# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

         Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283 (LTS)

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Craig Johnson, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

1.     On January 27, 2020, the Court entered the Order Approving Notice Procedures with Respect to Omnibus Objections to Claims Filed or Asserted by Holders of Certain Bonds Issued or Guaranteed by the Commonwealth, [Docket No. 10417], (the "***Order Approving LCDC UCC Notice Procedures***").  The Order Approving LCDC UCC Notice Procedures incorporated certain notice provisions set forth in the *Order Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, Establishing Initial Procedures With Respect to Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, to Claims Filed or Asserted by Holders of Certain Commonwealth General Obligation Bonds and Granting Related Relief* (Docket Entry No. 5143) and the *Declaration of Christina Pullo of Prime Clerk LLC Regarding Service of Objection Notice Upon Beneficial Holders of Challenged GO Bonds*, annexed as Exhibit A to the *Informative Motion of (I) Financial Oversight and Management Board, Acting Through the Special Claims Committee, and (II) The Official Committee of Unsecured Creditors Regarding Service of*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*Objection Notice and Procedures Upon Beneficial Holders of Challenged GO Bonds* [Docket No. 5049].

2.      Paul Hastings LLP, counsel for the Official Committee of Unsecured Creditors ("*UCC*"), instructed Prime Clerk to follow the applicable provisions of the Order Approving LCDC UCC Notice Procedures for the purpose of serving the three (3) documents listed below, which are hereinafter collectively referred to as the "***Late Vintage Bond Claims Objection Documents***":

- Order Approving LCDC UCC Notice Procedures;

- Notice of (A) Objection of Lawful Constitutional Debt Coalition, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted by Holders of Certain Bonds Issued or Guaranteed by the Commonwealth and (B) Official Committee of Unsecured Creditors' Omnibus Objection on Constitutional Debt Limit Grounds to (I) Claim of Government Development Bank for Puerto Rico (Claim Number 29485) Based on Certain Commonwealth-Issued Notes and on Commonwealth Guaranty of Certain Bond Issued by Port of Americas Authority, (II) Claim of Scotiabank De Puerto Rico (Claim Number 47658) Based on Full Faith and Credit Note Issued by Puerto Rico Generalservices Administration, and (III) Claims Filed or Asserted Against Commonwealth Based on Commonwealth Guaranty of Certain Notes Issued by Puerto Rico Infrastructure Finance Authority, a copy of which is attached hereto as **Exhibit A** the ("***Notice of LCDC and UCC Objections [English]***");

- Aviso De (A) Objeción De La Coalición De Deuda Constitucional Legítima, De Conformidad Con La Sección 502 Del Código De Quiebras Y La Regla 3007 De Quiebras, A Las Reclamaciones Presentadas Por Los Tenedores De Ciertos Bonos Emitidos O Garantizados Por El Estado Libre Asociado Y (B) Objeción Ómnibus Del Comité Oficial De Acreedores No Asegurados Sobre El Límite De La Deuda Constitucional A (I) La Reclamación Del Banco Gubernamental De Fomento Para Puerto Rico (Reclamación Número 29485) Basado En Ciertos Pagarés Emitidos Por El Estado Libre Asociado Y En La Garantía Del Estado Libre Asociado De Cierto Bono Emitido Por La Autoridad Del Puerto De Las Américas, (II) La Reclamación Del Scotiabank De Puerto Rico (Reclamación Número 47658) Basado En Un Pagaré De Entera Fe Y Crédito Emitido Por La Administración De Servicios Generales De Puerto Rico, Y (III) Reclamaciones Presentadas O Incoadas Contra El Estado Libre Asociado Basado En La Garantía Del Estado Libre Asociado De Ciertos Pagarés Emitidos Por La Autoridad Para El Financiamiento De La Infraestructura De Puerto Rico, a copy of which is attached hereto as **Exhibit B** the ("***Notice of LCDC and UCC Objections [Spanish]***");

3.      Pursuant to the Order Approving LCDC UCC Notice Procedures and at my direction and under my supervision, on January 29, 2020, employees of Prime Clerk submitted a request in advance to The Depository Trust Company ("**DTC**") for a report (also known as a "securities position report") listing the banks, brokers, dealer agents, nominees or their agents (collectively, the "**DTC Participants**") that held the Late Vintage Bonds (as defined in the Order Approving LCDC UCC Notice Procedures) on behalf of their beneficial owner clients as of January 10, 2020 (the "**Mailing Record Date**").

4.      Further, pursuant to the Order Approving LCDC UCC Notice Procedures and at my direction and under my supervision, on January 31, 2020, employees of Prime Clerk caused the Late Vintage Bond Claims Objection Documents to be served via overnight mail or next business day service on the DTC Participants that appeared on the DTC's securities position reports as of the Mailing Record Date attached hereto as **Exhibit C**.  The DTC Participants were provided with instructions and sufficient quantities of the Late Vintage Bond Claims Objection Documents to distribute those documents to the beneficial owners of the Late Vintage Bonds as of the Mailing Record Date.

5.      Further, pursuant to the Order Approving LCDC UCC Notice Procedures and at my direction and under my supervision, on January 31, 2020, employees of Prime Clerk caused the Late Vintage Bond Claims Objection Documents to be served via e-mail on DTC; Broadridge Financial Solutions ("**Broadridge**"), which is the mailing agent for more than 90% of the DTC Participants; and certain other mailing agents and depositories, all as listed on the service list attached hereto as **Exhibit D**.

6.      Pursuant to the Order Approving LCDC UCC Notice Procedures and at my direction and under my supervision, on January 30, 2020, employees of Prime Clerk caused the Late Vintage Bond Claims Objection Documents to be served (i) via first class mail on the PR Bond Claimants List attached hereto as **Exhibit E**; (ii) via first class mail or first class mail and e-mail on the PR Claimants Service List attached hereto as **Exhibit F**; (iii) via first class mail on the Notice of Participation Service List attached hereto as **Exhibit G**; and (iv) via e-mail on the PR Go Email Service List attached hereto as **Exhibit H.**

7.      Pursuant to the Order Approving LCDC UCC Notice Procedures and at my direction and under my supervision, on January 31, 2020, employees of Prime Clerk caused the Late Vintage Bond Claims Objection Documents to be served via email on the PR Go Bond Claimants Email Service List attached hereto as **Exhibit I**.

Dated: February 6, 2020

Craig Johnson

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on February 6, 2020, by Craig Johnson, proved
to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

MARK M BROWN
NOTARY PUBLIC-STATE OF NEW YORK
No. 02BR6305738
Qualified in New York County
My Commission Expires June 09, 2018/22

4

SRF 39484, 39442

**<u>Exhibit A</u>**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

---

|  |  |  |
|---|---|---|
| --------------------------------------------------------------------- X |  |  |
|  | : |  |
| In re: | : |  |
|  | : |  |
| THE FINANCIAL OVERSIGHT AND | : | PROMESA |
| MANAGEMENT BOARD FOR PUERTO RICO, | : | Title III |
|  | : |  |
| as representative of | : | Case No. 17-BK-3283 (LTS) |
|  | : |  |
| THE COMMONWEALTH OF PUERTO RICO *et al.,* | : | (Jointly Administered) |
|  | : |  |
| Debtors.[1] | : |  |
| --------------------------------------------------------------------- X |  |  |

**NOTICE OF (A) OBJECTION OF LAWFUL CONSTITUTIONAL DEBT COALITION, PURSUANT TO BANKRUPTCY CODE SECTION 502 AND BANKRUPTCY RULE 3007, TO CLAIMS FILED OR ASSERTED BY HOLDERS OF CERTAIN BONDS ISSUED OR GUARANTEED BY THE COMMONWEALTH AND (B) OFFICIAL COMMITTEE OF UNSECURED CREDITORS' OMNIBUS OBJECTION ON CONSTITUTIONAL DEBT LIMIT GROUNDS TO (I) CLAIM OF GOVERNMENT DEVELOPMENT BANK FOR PUERTO RICO (CLAIM NUMBER 29485) BASED ON CERTAIN COMMONWEALTH-ISSUED NOTES AND ON COMMONWEALTH GUARANTY OF CERTAIN BOND ISSUED BY PORT OF AMERICAS AUTHORITY, (II) CLAIM OF SCOTIABANK DE PUERTO RICO (CLAIM NUMBER 47658) BASED ON FULL FAITH AND CREDIT NOTE ISSUED BY PUERTO RICO GENERAL SERVICES ADMINISTRATION, AND (III) CLAIMS FILED OR ASSERTED AGAINST COMMONWEALTH BASED ON COMMONWEALTH GUARANTY OF CERTAIN NOTES ISSUED BY PUERTO RICO INFRASTRUCTURE FINANCE AUTHORITY**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

You are receiving this notice because (a) you have been identified as holding (i) one or more bonds issued by the Puerto Rico Public Buildings Authority in 2012 (the "2012 PBA Bonds"), and/or (ii) one or more of the Commonwealth General Obligation Bonds issued in 2012 or 2014 (the "2012-2014 GO Bonds") and/or (iii) one or more bond anticipation notes issued by the Puerto Rico Infrastructure Financing Authority after March 2012 (the "PRIFA BANs") and/or (iv) one or more bonds issued by the Port of Americas Authority after March 2012 (the "Ports Bonds" and collectively with the 2012 PBA Bonds, 2012-2014 GO Bonds, and PRIFA BANs, the "Late Vintage Bonds"), (b) you have submitted a notice of participation with respect to the procedures order [Docket No. 5143] regarding the *Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted By Holders of Certain Commonwealth General Obligation Bonds* [Docket No. 4784] (the "2012-2014 GO Bond Objection"),[2] and/or (c) you hold all or a portion of the proofs of claim identified by claim numbers 29485 and 47658.

## I.    Notice of Late Vintage Claim Objection

Please note that the Lawful Constitutional Debt Coalition (the "LCDC") has filed an objection, dated January 8, 2020 [Docket No. 9730] (the "Late Vintage Claim Objection"),[3] to claims filed or asserted by holders of Late Vintage Bonds. The full text of the Late Vintage Claim Objection may be found on the Internet by using the following link: https://cases.primeclerk.com/puertorico/Home-DocketInfo?DockSearchValue=9730.

The Late Vintage Claim Objection seeks a declaration that the Late Vintage Bonds were issued in violation of the debt service limit contained in article VI, section 2 of the Puerto Rico Constitution and, as a result, any claims on account of or related to the Late Vintage Bonds (the "Late Vintage Bond Claims") are not entitled to Constitutional Priority. **Subject to applicable appellate rights, if the Court grants the Late Vintage Claim Objection, in whole or in part, holders of Late Vintage Bond Claims may be stripped of their priority (if any) and/or the recovery on account of the Late Vintage Bond Claims may be eliminated, in whole or in part, in which case holders of Late Vintage Bond Claims may be forever barred from asserting such claims against the Commonwealth, from voting on any plan of adjustment filed in this Title III Case, and from participating in any distribution in this Title III Case on account of such Late Vintage Bond Claims. Thus, the Late Vintage Claim Objection may affect your rights.**

La Objeción a la Reclamación de *Late Vintage* busca que se declare que los Bonos *Late Vintage* se emitieron en violación del límite del servicio de la deuda contenido en el artículo VI, sección 2 de la Constitución de Puerto Rico y, como resultado, cualquier reclamo a cuenta de o relacionado a los Bonos *Late Vintage* (las Reclamaciones de Bonos *Late Vintage*) no tiene derecho prioritario bajo la Constitución de Puerto Rico o la ley estatutaria de Puerto Rico. **Sujeto**

---

[2]    The 2012-2014 GO Bond Objection objects to claims filed or asserted by holders of certain Commonwealth General Obligation Bonds issued in 2012 and 2014 (as detailed in the 2012-2014 GO Claim Objection).

[3]    Capitalized terms not defined herein shall have the meanings ascribed to them in the Late Vintage Claim Objection or the Miscellaneous Debt Limit Claim Objection (as defined below), as applicable.

**a los derechos apelativos aplicables, si el Tribunal acoge la Objeción a la Reclamación de
*Late Vintage* en su totalidad o en parte, los tenedores de recuperación de las Reclamaciones
de los Bonos *Late Vintage* podrán ser despojados de su prioridad (si alguna) y/o la
recuperación de los Bonos *Late Vintage* puede ser eliminada, en su totalidad o en parte, en
cuyo caso, los tenedores de Reclamaciones de Bonos *Late Vintage* podrán estar impedidos
por siempre de entablar tales reclamaciones contra el Estado Libre Asociado de Puerto
Rico, de votar sobre cualquier plan de ajuste presentado en este Caso de Título III y de
participar de cualquier distribución en este Caso de Título III a cuenta de tales
Reclamaciones de Bonos *Late Vintage*. Por lo tanto, la Objeción a la Reclamación de *Late
Vintage* podría afectar sus derechos.**

## II.     Notice of Miscellaneous Debt Limit Claim Objection

Please note that the Official Committee of Unsecured Creditors (the "Committee") has
filed an objection, dated January 8, 2020 [Docket No. 9735] (the "Miscellaneous Debt Limit
Claim Objection"), to claims filed or asserted by the Government Development Bank for Puerto
Rico ("GDB"), Scotiabank de Puerto Rico ("Scotiabank"), and holders of PRIFA BANs.   The
full text of the Miscellaneous Debt Limit Claim Objection may be found on the Internet by using
the following link: https://cases.primeclerk.com/puertorico/Home-
DocketInfo?DockSearchValue=9735.

The Miscellaneous Debt Limit Claim Objection seeks to disallow and invalidate (a) the
claim of the GDB [Proof of Claim No. 29485] based on certain Commonwealth-issued notes and
on a Commonwealth guaranty of the Port Bonds (the "GDB Claims"), (b) the claim of
Scotiabank [Proof of Claim No. 47658] based on a full faith and credit note issued by the Puerto
Rico General Services Administration (the "Scotiabank Claim"), and (c) claims filed or asserted
against the Commonwealth based on a Commonwealth guaranty of the PRIFA BANs (the
"PRIFA BANs Claims" and, together with the GDB Claims, and the Scotiabank Claim, the
"Miscellaneous GO Claims").  **Subject to applicable appellate rights, if the Court grants the
Miscellaneous Debt Limit Claim Objection, in whole or in part, the recovery of holders of
the Miscellaneous GO Claims on account of such claims will be eliminated in whole or in
part, and such holders will be forever barred from asserting such claims against the
Commonwealth, from voting on any plan of adjustment filed in this Title III Case, and
from participating in any distribution in this Title III Case on account of such
Miscellaneous GO Claims, as applicable. Thus, the Miscellaneous Debt Limit Claim
Objection may affect your rights.**

La Objeción a Reclamación Miscelánea del Límite de la Deuda tiene el propósito de
rechazar e invalidar (a) la reclamación del BGF [Reclamación Núm. 259485] basada en ciertos
pagarés emitidos por el Estado Libre Asociado y la garantía del Estado Libre Asociado de los
Bonos de Puertos (las "Reclamaciones BGF"), (b) la reclamación de Scotiabank [Reclamación
Núm. 47658] basada en un pagaré de entera fe y crédito emitido por la Administración de
Servicios Generales de Puerto Rico (la "Reclamación Scotiabank"), y (c) las reclamaciones
presentadas o incoadas contra el Estado Libre Asociado basada en la garantía del Estado Libre
Asociado de los PRIFA BANs (las "Reclamaciones PRIFA BANs" y, colectivamente con las
Reclamaciones BGF y la Reclamación Scotiabank, las "Reclamaciones Misceláneas GO").

**Sujeto a los derechos apelativos aplicables, si el Tribunal concede la Objeción a Reclamación Miscelánea del Límite de la Deuda, total o parcialmente, la recuperación de los tenedores de las Reclamaciones Misceláneas GO a cuenta de dichas reclamaciones se eliminará total o parcialmente, y estos reclamantes quedarán prohibidos para siempre de hacer valer dichas reclamaciones contra el Estado Libre Asociado, de votar sobre cualquier plan de ajuste presentado en este Caso de Título III, y de participar de cualquier distribución en este Caso de Título III a cuenta de tales Reclamaciones Misceláneas GO, según aplique. Por lo tanto, la Objeción a Reclamación Miscelánea del Límite de la Deuda podría afectar sus derechos.**

### III.   Previously Filed Claim Objections Related to GO Bonds and PBA Bonds

Please further note that the Committee and the Financial Oversight and Management Board for Puerto Rico also filed the 2012-2014 GO Bond Objection on January 14, 2019, which objection seeks to disallow and invalidate claims on account of the 2012-2014 GO Bonds. Notice of the 2012-2014 GO Bond Objection was previously served on holders of the 2012-2014 GO Bonds in accordance with the Court's procedures order, dated February 15, 2019 [Docket No. 5143].[4]

Please further note that the Committee also filed (a) the *Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted by Holders of Certain 2011 Commonwealth General Obligation Bonds* [Docket No. 7057] (the "2011 GO Bond Objection"), on May 21, 2019, which objection seeks to disallow and invalidate claims on account of certain 2011 Commonwealth General Obligation Bonds (the "2011 GO Bonds") and (b) the *Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted Against the Commonwealth By Holders of Certain Puerto Rico Public Buildings Authority Bonds* [Docket No. 8141] (the "PBA Bond Objection"), on July 18, 2019, which objection seeks to disallow and invalidate claims on account of the PBA Bonds.  Notice of the 2011 GO Bond Objection and the PBA Bond Objection was previously served on holders of 2011 GO Bonds and PBA Bonds in accordance with the Court's *Interim Case Management Order* (the "Case Management Order"), dated December 19, 2019 [Docket No. 9619].

### IV.   Briefing Schedule Regarding Motions to Dismiss with Respect to Late Vintage Claim Objection, Miscellaneous Debt Limit Claim Objection, PBA Bond Objection, 2011 GO Bond Objection, and 2012-2014 GO Bond Objection

Please note further, that the Case Management Order approves a schedule for briefing on motions to dismiss with respect to **the Late Vintage Claim Objection, the Miscellaneous Debt Limit Claim Objection, the PBA Bond Objection, the 2011 GO Bond Objection, and the 2012-2014 GO Bond Objection (collectively, the "Claim Objections")**.

---

[4]   Among other things, that procedures order required holders of 2012-2014 GO Bonds that wished to participate in the litigation of the 2012-2014 GO Bond Objection to submit a notice of participation by April 16, 2019.

The briefing schedule governing such motions to dismiss is as follows:

| | |
|---|---|
| Opening Brief(s) for the Identified Parties (as defined in the Case Management Order) | February 5, 2020 |
| Opening Brief(s) for all other bondholders or interested parties | February 19, 2020 |
| Opposition Brief(s) | March 18, 2020 |
| Reply Brief(s) for Identified Parties | April 8, 2020 |
| Reply Brief(s) for all other bondholders or interested parties | April 20, 2020 |
| Hearing | April 30, 2020 |

Please note that the foregoing briefing schedule may change, which change would be reflected in further court orders and notices, as necessary.

**If you intend to participate in the motion to dismiss briefing, you must comply with the requirements set forth in the Case Management Order.**[5]  Additional information regarding the Claim Objections, including any changes to the briefing schedule, will be posted on the Internet under the following link: https://cases.primeclerk.com/puertorico/

## V.    Further Information

Requests for Spanish-language versions of this Notice and any questions regarding this Notice, as it relates to the Late Vintage Objection, should be sent in writing to:

Envíe por escrito las solicitudes de las versiones en español de este Aviso y cualquier pregunta que surja de este Aviso en lo que refiere a la Objeción a la Reclamación de "Late Vintage", a la siguiente dirección:

> Quinn Emanuel Urquhart & Sullivan LLP
> 51 Madison Avenue
> New York, NY 10010
> Attn: Zach Russell, Esq.
> (212) 849-7531

---

[5]   The Case Management Order also sets forth a briefing schedule for motions to dismiss adversary proceedings seeking a determination of, *inter alia*, the validity of GO and PBA bondholders' asserted liens and, if such liens are valid, to avoid same (Adv. Proc. Nos. 19-291, 19-292, 19-293, 19-294, 19-295, 19-296, and 19-297, collectively the "GO Lien Challenges").  Defendants in the GO Lien Challenges will also receive a copy of the Case Management Order.

Requests for Spanish-language versions of this Notice and any questions regarding this Notice, as it relates to the Miscellaneous Debt Limit Claim Objection, should be sent in writing to:

Envíe por escrito las solicitudes de las versiones en español de este Aviso y cualquier pregunta que surja de este Aviso en lo que refiere a la Objeción a Reclamación Miscelánea del Límite de la Deuda a la siguiente dirección:

> Paul Hastings LLP
> 200 Park Avenue
> New York, NY 10166
> Attn: Douglass E. Barron
> NoticeofParticipation@paulhastings.com
> (212) 318-6690

## VI. CUSIP Numbers of Bonds Subject to Late Vintage Claim Objections and Miscellaneous Debt Limit Claim Objection

The CUSIP numbers of the PBA bonds subject to the Late Vintage Claim Objection are:

| Government Facilities Revenue Refunding Bonds, Series U | | | |
|---|---|---|---|
| Maturity Date July 1 | Principal Amount | Interest Rate | CUSIP |
| 2014 | $460,000 | 4.00% | 745235S51 |
| 2015 | 1,760,000 | 4.00% | 745235R45 |
| 2016 | 4,830,000 | 5.00% | 745235R52 |
| 2017 | 4,920,000 | 5.00% | 745235R60 |
| 2018 | 5,020,000 | 5.00% | 745235R78 |
| 2019 | 2,605,000 | 3.89% | 745235S69 |
| 2019 | 2,120,000 | 5.00% | 745235R86 |
| 2020 | 10,225,000 | 5.00% | 745235R94 |
| 2021 | 4,800,000 | 5.00% | 745235S28 |
| 2022 | 4,850,000 | 5.00% | 745235S36 |
| 2023 | 2,080,000 | 5.25% | 745235S44 |
| 2042 | 538,675,000 | 5.25% | 745235R37 |
| **Total** | **$582,345,000** | | |

The CUSIP numbers of the general obligation bonds subject to the Late Vintage Claim Objection are:

| Public Improvement Refunding Bonds, Series 2012 B | | | |
|---|---|---|---|
| Maturity Date July 1 | Principal Amount | Interest Rate | CUSIP |
| 2013 | $55,605,000 | 2.25% | 74514LZS9 |
| 2014 | 69,990,000 | 2.95% | 74514LZT7 |
| 2015 | 67,300,000 | 3.25% | 74514LZU4 |
| 2016 | 56,170,000 | 3.65% | 74514LZV2 |
| 2017 | 27,385,000 | 3.90% | 74514LZW0 |
| 2018 | 51,925,000 | 4.10% | 74514LZX8 |
| 2019 | 20,160,000 | 4.25% | 74514LZY6 |
| 2020 | 17,125,000 | 4.40% | 74514LZZ3 |
| 2033 | 49,610,000 | 5.30% | 74514LA23 |
| **Total** | **$415,270,000** | | |

| Public Improvement Refunding Bonds, Series 2012 A | | | |
|---|---|---|---|
| Maturity Date July 1 | Principal Amount | Interest Rate | CUSIP |
| 2020 | $10,000,000 | 4.00% | 74514LA31 |
| 2020 | 35,345,000 | 5.00% | 74514LC47 |
| 2021 | 49,400,000 | 4.00% | 74514LA49 |
| 2021 | 52,895,000 | 5.00% | 74514LC54 |
| 2022 | 32,110,000 | 4.13% | 74514LA56 |
| 2022 | 21,285,000 | 5.00% | 74514LC62 |
| 2022 | 20,000,000 | 4.00% | 74514LD46 |
| 2023 | 7,290,000 | 4.38% | 74514LC70 |
| 2023 | 68,500,000 | 5.25% | 74514LA64 |
| 2023 | 5,000,000 | 4.13% | 74514LD53 |
| 2024 | 10,000,000 | 4.00% | 74514LC88 |
| 2024 | 11,050,000 | 5.25% | 74514LA72 |
| 2024 | 5,000,000 | 4.13% | 74514LD61 |
| 2025 | 22,030,000 | 4.50% | 74514LA80 |
| 2025 | 5,000,000 | 4.25% | 74514LD79 |
| 2026 | 60,000,000 | 5.50% | 74514LD38 |
| 2026 | 4,455,000 | 4.50% | 74514LC96 |
| 2026 | 69,740,000 | 5.50% | 74514LA98 |
| 2027 | 17,945,000 | 5.50% | 74514LB 22 |
| 2027 | 11,520,000 | 4.25% | 74514LD87 |
| 2028 | 64,795,000 | 5.75% | 74514LB30 |
| 2029 | 6,665,000 | 5.00% | 74514LB48 |
| 2030 | 7,000,000 | 4.75% | 74514LB97 |
| 2031 | 7,335,000 | 4.75% | 74514LB55 |
| 2032 | 7,685,000 | 5.00% | 74514LC21 |
| 2033 | 27,400,000 | 5.00% | 74514LC39 |
| 2035 | 322,925,000 | 5.00% | 74514LD20 |
| 2037 | 263,540,000 | 5.13% | 74514LB63 |
| 2039 | 459,305,000 | 5.50% | 74514LB71 |
| 2041 | 632,975,000 | 5.00% | 74514LB89 |
| Total | $2,318,190,000 | | |

| General Obligation Bonds of 2014, Series A | | | |
|---|---|---|---|
| Maturity Date July 1 | Principal Amount | Interest Rate | CUSIP |
| 2035 | $3,500,000,000 | 8.00% | 74514LE86 |
| Total | $3,500,000,000 | | |

The PRIFA BANs and Ports Bonds subject to the Late Vintage Claim Objection and the Miscellaneous Debt Limit Claim Objection are:

| Other Commonwealth Guaranteed Debt Issued after March 2012 | | | |
|---|---|---|---|
| Issuing Entity | CUSIP | Principal Amount ($MM) | Original Issuance Date |
| PRIFA BANs | 745223AA5 | $78.1 | 3/17/2015 |
| Port of the Americas Authority | N/A | 225.5 | 12/31/2014 |
| Total | | $303.7 | |

*Source: principal amounts per Commonwealth's disclosure statement filed September 27, 2019.

7

**<u>Exhibit B</u>**

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS**
**PARA EL DISTRITO DE PUERTO RICO**

------------------------------------------------------------------------ X

| | |
|---|---|
| In re: | : |
| | : |
| LA JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN | : PROMESA |
| FINANCIERA PARA PUERTO RICO, | : Título III |
| | : |
| como representante de | : Caso Núm. 17-BK-3283 (LTS) |
| | : |
| EL ESTADO LIBRE ASOCIADO DE PUERTO RICO *et al.,* | : (Administrado Conjuntamente) |
| | : |
| | : |
| Deudores.[1] | : |

------------------------------------------------------------------------ X

**AVISO DE (A) OBJECIÓN DE LA COALICIÓN DE DEUDA CONSTITUCIONAL LEGÍTIMA, DE CONFORMIDAD CON LA SECCIÓN 502 DEL CÓDIGO DE QUIEBRAS Y LA REGLA 3007 DE QUIEBRAS, A LAS RECLAMACIONES PRESENTADAS POR LOS TENEDORES DE CIERTOS BONOS EMITIDOS O GARANTIZADOS POR EL ESTADO LIBRE ASOCIADO Y (B) OBJECIÓN ÓMNIBUS DEL COMITÉ OFICIAL DE ACREEDORES NO ASEGURADOS SOBRE EL LÍMITE DE LA DEUDA CONSTITUCIONAL A (I) LA RECLAMACIÓN DEL BANCO GUBERNAMENTAL DE FOMENTO PARA PUERTO RICO (RECLAMACIÓN NÚMERO 29485) BASADO EN CIERTOS PAGARÉS EMITIDOS POR EL ESTADO LIBRE ASOCIADO Y EN LA GARANTÍA DEL ESTADO LIBRE ASOCIADO DE CIERTO BONO EMITIDO POR LA AUTORIDAD DEL PUERTO DE LAS AMÉRICAS, (II) LA RECLAMACIÓN DEL SCOTIABANK DE PUERTO RICO (RECLAMACIÓN NÚMERO 47658) BASADO EN UN PAGARÉ DE ENTERA FE Y CRÉDITO EMITIDO POR LA ADMINISTRACIÓN DE SERVICIOS GENERALES DE PUERTO RICO, Y (III) RECLAMACIONES PRESENTADAS O INCOADAS CONTRA EL ESTADO LIBRE ASOCIADO BASADO EN LA GARANTÍA DEL ESTADO LIBRE ASOCIADO DE CIERTOS PAGARÉS EMITIDOS POR LA AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUCTURA DE PUERTO RICO**

---

[1] Los Deudores en los Casos del Título III, junto con el caso individual de cada Deudor en virtud del mismo título y los últimos cuatro (4) dígitos del número de identificación contributiva federal de cada Deudor, según aplicable, son: (i) el Estado Libre Asociado de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283 (LTS)) (Últimos cuatro dígitos de la identificación contributiva federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de Quiebra Núm. 17-BK-3284 (LTS)) (Últimos cuatro dígitos de la identificación contributiva federal: 8474); (iii) la Autoridad de Carreteras y Transportación de Puerto Rico ("ACT") (Caso de Quiebra Núm. 17-BK-3567 (LTS)) (Últimos cuatro dígitos de la identificación contributiva federal: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("ERS") (Caso de Quiebra Núm. 17-BK-3566 (LTS)) (Últimos cuatro dígitos de la identificación contributiva federal: 9686); (v) la Autoridad de Energía Eléctrica de Puerto Rico ("AEE") (Caso de Quiebra Núm. 17-BK-4780 (LTS)) (Últimos cuatro dígitos de la identificación contributiva federal: 3747); y la Autoridad de Edificios Públicos de Puerto Rico ("AEP") (Caso de Quiebra Núm. 19-BK-5233-LTS) (Últimos cuatro dígitos de la identificación contributiva federal: 3801) (Los números de los casos en virtud del Título III están enumerados como números de casos de quiebra debido a ciertas limitaciones en el programa informático).

Usted está recibiendo este aviso porque (a) ha sido identificado como tenedor de (i) uno o más bonos emitidos por la Autoridad de Edificios Públicos de Puerto Rico en el 2012 (los "Bonos AEP 2012"), y/o (ii) uno o más de los Bonos de Obligación General del Estado Libre Asociado de Puerto Rico emitidos en 2012 o 2014 (los "Bonos GO 2012-2014") y/o (iii) una o más notas en anticipación de bonos emitidos por la Autoridad de Financiamiento de Infraestructura de Puerto Rico después de marzo de 2012 (los "PRIFA BANs") y/o (iv) uno o más bonos emitidos por la Autoridad del Puerto de las Américas después de marzo de 2012 (los "Bonos de Puertos" y colectivamente con los Bonos AEP 2012, Bonos GO 2012-2014, y PRIFA BANs, los Bonos "Late Vintage Bonds"), (b) ha enviado una aviso de participación con respecto a la orden de procedimientos [Docket Núm. 5143] relacionada a la *Objeción General de (I) Junta de Supervisión y Administración Fiscal para Puerto Rico, actuando a través de su Comité Especial de Reclamaciones, y (II) Comité Oficial de Acreedores No Asegurados, de conformidad con la Sección 502 del Código de Quiebras y Regla 3007 de Quiebras, a las Reclamaciones Presentadas o Entabladas por los Tenedores de Ciertos Bonos de Obligación General del Estado Libre Asociado de Puerto Rico* [Docket No. 4784] (la "Objeción de los Bonos GO 2012-2014"),[2] y/o (c) es tenedor de toda o una porción de las evidencias de reclamación identificadas por los números de reclamación 29485 y 47658.

## I.   Aviso de la Objeción a la Reclamación de *Late Vintage*

Por favor tenga en cuenta que la Coalición de Deuda Constitucional Legítima (la "CDCL" u "Objetor") ha presentado una objeción, con fecha del 8 de enero de 2020 [Docket Núm. 9730] (la "Objeción a la Reclamación de *Late Vintage*"),[3] a reclamaciones presentadas por los tenedores de Bonos *Late Vintage*. El texto completo de la Objeción a la Reclamación de *Late Vintage* se puede encontrar en Internet mediante el siguiente enlace: https://cases.primeclerk.com/puertorico/Home-DocketInfo?DockSearchValue=9730

La Objeción a la Reclamación de *Late Vintage* busca que se declare que los Bonos *Late Vintage* se emitieron en violación del límite del servicio de la deuda contenido en el artículo VI, sección 2 de la Constitución de Puerto Rico y, como resultado, cualquier reclamo a cuenta de o relacionado a los Bonos *Late Vintage* (las Reclamaciones de Bonos *Late Vintage*) no tiene derecho prioritario bajo la Constitución de Puerto Rico o la ley estatutaria de Puerto Rico. **Sujeto a los derechos apelativos aplicables, si el Tribunal acoge la Objeción a la Reclamación de *Late Vintage* total o parcialmente, los tenedores de recuperación de las Reclamaciones de los Bonos "Late Vintage" podrán quedar despojados de su prioridad (de tener alguna) y/o la recuperación de los Bonos *Late Vintage* puede ser eliminada, total o parcialmente, en cuyo caso, los tenedores de Reclamaciones de Bonos *Late Vintage* podrán quedar impedidos por siempre de entablar tales reclamaciones contra el Estado Libre Asociado de Puerto Rico, de votar sobre cualquier plan de ajuste presentado en este Caso de Título III y de participar de cualquier distribución en este Caso de Título III a cuenta de**

---

[2]   La Objeción de Bonos GO 2012-2014 objeta reclamaciones presentadas o incoadas por tenedores de ciertos Bonos de Obligación General emitidos en el 2012 y 2014 (según se detalla en la Objeción a Reclamación GO 2012-2014).

[3]   Los términos en mayúscula que no se definen en este documento tendrán el significado que se les atribuye en la Objeción a la Reclamación de "Late Vintage" o Objeción a Reclamación Miscelánea del Límite de la Deuda según se definen más abajo, según aplicable.

tales Reclamaciones de Bonos *Late Vintage*. **Por lo tanto, la Objeción a la Reclamación de *Late Vintage* podría afectar sus derechos.**

## II.     Aviso de la Objeción a Reclamación Miscelánea del Límite de la Deuda

Por favor tenga en cuenta que el Comité Oficial de Acreedores No Asegurados (el "Comité") ha presentado una objeción fechada el 8 de enero del 2020 [Docket Núm. 9735] (la "Objeción a Reclamación Miscelánea del Límite de la Deuda") a reclamaciones presentadas o incoadas por el Banco Gubernamental de Fomento para Puerto Rico ("BGF"), Scotiabank de Puerto Rico ("Scotiabank"), y tenedores de PRIFA BANs.  El texto completo de la Objeción a Reclamación Miscelánea del Límite de la Deuda se puede encontrar en Internet mediante el siguiente enlace: https://cases.primeclerk.com/puertorico/Home-DocketInfo?DockSearchValue=9735.

La Objeción a Reclamación Miscelánea del Límite de la Deuda tiene el propósito de rechazar e invalidar (a) la reclamación del BGF [Reclamación Núm. 259485] basada en ciertos pagarés emitidos por el Estado Libre Asociado y la garantía del Estado Libre Asociado de los Bonos de Puertos (las "Reclamaciones BGF"), (b) la reclamación de Scotiabank [Reclamación Núm. 47658] basada en un pagaré de entera fe y crédito emitido por la Administración de Servicios Generales de Puerto Rico (la "Reclamación Scotiabank"), y (c) las reclamaciones presentadas o incoadas contra el Estado Libre Asociado basada en la garantía del Estado Libre Asociado de los PRIFA BANs (las "Reclamaciones PRIFA BANs" y, colectivamente con las Reclamaciones BGF y la Reclamación Scotiabank, las "Reclamaciones Misceláneas GO"). **Sujeto a los derechos apelativos aplicables, si el Tribunal concede la Objeción a Reclamación Miscelánea del Límite de la Deuda, total o parcialmente, la recuperación de los tenedores de las Reclamaciones Misceláneas GO a cuenta de dichas reclamaciones se eliminará total o parcialmente, y estos reclamantes quedarán prohibidos para siempre de hacer valer dichas reclamaciones contra el Estado Libre Asociado, de votar sobre cualquier plan de ajuste presentado en este Caso de Título III, y de participar de cualquier distribución en este Caso de Título III a cuenta de tales Reclamaciones Misceláneas GO, según aplique. Por lo tanto, la Objeción a Reclamación Miscelánea del Límite de la Deuda podría afectar sus derechos.**

## III.     Objeciones Presentadas Previamente Relacionadas a los Bonos GO y AEP

Por favor tenga en cuenta, además, que el Comité y la Junta de Supervisión y Administración Fiscal para Puerto Rico también presentaron la Objeción de Bonos GO 2012-2014 el 14 de enero de 2019, cuya objeción busca rechazar e invalidar reclamos sobre Bonos GO 2012-2014. El aviso de la Objeción de Bonos GO 2012-2014 fue diligenciado previamente a los tenedores de los Bonos GO 2012-2014 de acuerdo a la orden del Tribunal con fecha del 15 de febrero de 2019. [Docket Núm. 5143].[4]

---

[4]     Entre otras cosas, esa orden de procedimientos requería que los tenedores de Bonos GO 2012-2014 que desearan participar en el litigio de la Objeción de los Bonos GO 2012-2014 presentaran un aviso de participación antes del 16 de abril de 2019.

Por favor tenga en cuenta, además, que el Comité también presentó (a) *la Objeción Ómnibus del Comité Oficial de Acreedores No Asegurados, de Conformidad con la Sección 502 del Código de Quiebras y la Regla 3007 de Quiebras a las Reclamaciones Presentadas o Incoadas por Tenedores de Ciertos Bonos de Obligación General Emitidos en 2011 por el Estado Libre Asociado* [Docket Núm. 7057] (la "Objeción a Bonos GO 2011"), fechada el 21 de mayo de 2019, la cual tiene el propósito de rechazar e invalidar reclamaciones a cuenta de ciertos bonos de obligación general emitidos por el Estado Libre Asociado de Puerto Rico en 2011 (los "Bonos GO 2011"), y (b) *la Objeción General del Comité Oficial de Acreedores No Asegurados, de Conformidad con la Sección 502 del Código de Quiebras y la Regla 3007 de Quiebras, a las Reclamaciones Presentadas Contra el Estado Libre Asociado de Puerto Rico por Tenedores de Ciertos Bonos de la Autoridad de Edificios Públicos de Puerto Rico* [Docket Núm. 8141] (la "Objeción de Bonos AEP"), el 18 de julio de 2019, cuya objeción busca rechazar e invalidar reclamos a cuenta de los Bonos AEP. El aviso de la Objeción a Bonos GO 2011 y la Objeción de los Bonos AEP fue entregada previamente a los tenedores de los Bonos GO 2011 y los Bonos AEP de acuerdo con la Orden Provisional de Manejo de Caso emitida por el Tribunal (la "Orden de Manejo de Caso"), con fecha del 19 de diciembre de 2019 [Docket Núm. 9619]

**IV.   Calendario para la presentación de las Mociones de Desestimación Relacionadas a la Objeción a la Reclamación de Bonos Late Vintage, la Objeción a Reclamación Miscelánea del Límite de la Deuda, la Objeción de los Bonos AEP, la Objeción a Bonos GO 2011 y la Objeción de los Bonos GO 2012-2014**

Por favor tenga en cuenta, además, que la Orden para el Manejo del Caso aprueba un calendario de radicaciones en torno a las mociones de desestimación relacionadas a la Objeción a la Reclamación de *Late Vintage*, la Objeción a Reclamación Miscelánea del Límite de la Deuda, la Objeción de Bonos AEP, la Objeción a Bonos GO 2011, y la Objeción de Bonos GO 2012-2014 (colectivamente, las "Objeciones a las Reclamaciones").

El calendario de presentación que rige las mociones de desestimación es el siguiente:

| | |
|---|---|
| Alegato(s) Inicial(es) para las Partes Identificadas (según se define en la Orden de Manejo del Caso) | 5 de febrero de 2020 |
| Alegato(s) Inicial(es) para todos los demás tenedores de bonos o partes interesadas | 19 de febrero de 2020 |
| Alegato(s) en oposición | 18 de marzo de 2020 |
| Alegato(s) de réplica para las Partes Identificadas | 8 de abril de 2020 |
| Alegato(s) de réplica para todos los demás tenedores de bonos o partes interesadas | 20 de abril de 2020 |
| Vista | 30 de abril de 2020 |

Por favor tenga en cuenta que el calendario para la presentación de las mociones antes señalado puede cambiar, cuyo cambio se reflejaría en otras órdenes judiciales y avisos, según sea necesario.

**Si usted tiene la intención de participar en el calendario, la moción de desestimación debe cumplir con los requisitos establecidos en la Orden para el Manejo del Caso.**[5] Información adicional relacionada a las Objeciones a la Reclamación, incluyendo los cambios en el calendario de presentación, se publicará en Internet en el siguiente enlace: https://cases.primeclerk.com/puertorico/

## V.    Información Adicional

Solicitudes para versiones en español de este Aviso y cualquier pregunta que surja de este Aviso en lo que refiere a la Objeción a la Reclamación de "Late Vintage" deben enviarse por escrito a la siguiente dirección:

> Quinn Emanuel Urquhart & Sullivan LLP
> 51 Madison Avenue
> New York, NY 10010
> Attn: Zach Russell, Esq.
> (212) 849-7531

Solicitudes para versiones en español de este Aviso y cualquier pregunta que surja de este Aviso en lo que refiere a la Objeción a Reclamación Miscelánea del Límite de la Deuda deben enviarse por escrito a la siguiente dirección:

> Paul Hastings LLP
> 200 Park Avenue
> New York, NY 10166
> Attn:  Douglass E. Barron
> NoticeofParticipation@paulhastings.com
> (212) 318-6690

## VI.    Números CUSIP de Bonos Sujetos a la Objeción a la Reclamación de Late Vintage y a la Objeción a Reclamación Miscelánea del Límite de la Deuda

Los números CUSIP de los Bonos AEP sujetos al reclamo de Objeción del Late Vintage son:

---

[5]    La Orden de Manejo del Caso también ordena un itinerario para los alegatos de mociones para desestimar procedimientos adversarios que buscan una determinación sobre, *inter alia*, la validez de los gravámenes incoados por tenedores de bonos GO y AEP, y, si estos gravámenes son válidos, evitarlos (Adv. Proc. Nos. 19-291, 19-292, 19-293, 19-294, 19-295, 19-296 y 19-297, colectivamente "Impugnaciones de Gravámenes GO"). Los Demandados en las Impugnaciones de Gravámenes GO también recibirán una copia de la Orden de Manejo del Caso.

| Government Facilities Revenue Refunding Bonds, Series U | | | |
|---|---|---|---|
| Maturity Date July 1 | Principal Amount | Interest Rate | CUSIP |
| 2014 | $460,000 | 4.00% | 745235S51 |
| 2015 | 1,760,000 | 4.00% | 745235R45 |
| 2016 | 4,830,000 | 5.00% | 745235R52 |
| 2017 | 4,920,000 | 5.00% | 745235R60 |
| 2018 | 5,020,000 | 5.00% | 745235R78 |
| 2019 | 2,605,000 | 3.89% | 745235S69 |
| 2019 | 2,120,000 | 5.00% | 745235R86 |
| 2020 | 10,225,000 | 5.00% | 745235R94 |
| 2021 | 4,800,000 | 5.00% | 745235S28 |
| 2022 | 4,850,000 | 5.00% | 745235S36 |
| 2023 | 2,080,000 | 5.25% | 745235S44 |
| 2042 | 538,675,000 | 5.25% | 745235R37 |
| Total | $582,345,000 | | |

Los números CUSIP de los Bonos de Obligación General sujetos al reclamo de Objeción de *Late Vintage* son:

| Public Improvement Refunding Bonds, Series 2012 B | | | |
|---|---|---|---|
| Maturity Date July 1 | Principal Amount | Interest Rate | CUSIP |
| 2013 | $55,605,000 | 2.25% | 74514LZS9 |
| 2014 | 69,990,000 | 2.95% | 74514LZT7 |
| 2015 | 67,300,000 | 3.25% | 74514LZU4 |
| 2016 | 56,170,000 | 3.65% | 74514LZV2 |
| 2017 | 27,385,000 | 3.90% | 74514LZW0 |
| 2018 | 51,925,000 | 4.10% | 74514LZX8 |
| 2019 | 20,160,000 | 4.25% | 74514LZY6 |
| 2020 | 17,125,000 | 4.40% | 74514LZZ3 |
| 2033 | 49,610,000 | 5.30% | 74514LA23 |
| Total | $415,270,000 | | |

| Public Improvement Refunding Bonds, Series 2012 A | | | |
|---|---|---|---|
| **Maturity Date July 1** | **Principal Amount** | **Interest Rate** | **CUSIP** |
| 2020 | $10,000,000 | 4.00% | 74514LA31 |
| 2020 | 35,345,000 | 5.00% | 74514LC47 |
| 2021 | 49,400,000 | 4.00% | 74514LA49 |
| 2021 | 52,895,000 | 5.00% | 74514LC54 |
| 2022 | 32,110,000 | 4.13% | 74514LA56 |
| 2022 | 21,285,000 | 5.00% | 74514LC62 |
| 2022 | 20,000,000 | 4.00% | 74514LD46 |
| 2023 | 7,290,000 | 4.38% | 74514LC70 |
| 2023 | 68,500,000 | 5.25% | 74514LA64 |
| 2023 | 5,000,000 | 4.13% | 74514LD53 |
| 2024 | 10,000,000 | 4.00% | 74514LC88 |
| 2024 | 11,050,000 | 5.25% | 74514LA72 |
| 2024 | 5,000,000 | 4.13% | 74514LD61 |
| 2025 | 22,030,000 | 4.50% | 74514LA80 |
| 2025 | 5,000,000 | 4.25% | 74514LD79 |
| 2026 | 60,000,000 | 5.50% | 74514LD38 |
| 2026 | 4,455,000 | 4.50% | 74514LC96 |
| 2026 | 69,740,000 | 5.50% | 74514LA98 |
| 2027 | 17,945,000 | 5.50% | 74514LB 22 |
| 2027 | 11,520,000 | 4.25% | 74514LD87 |
| 2028 | 64,795,000 | 5.75% | 74514LB30 |
| 2029 | 6,665,000 | 5.00% | 74514LB48 |
| 2030 | 7,000,000 | 4.75% | 74514LB97 |
| 2031 | 7,335,000 | 4.75% | 74514LB55 |
| 2032 | 7,685,000 | 5.00% | 74514LC21 |
| 2033 | 27,400,000 | 5.00% | 74514LC39 |
| 2035 | 322,925,000 | 5.00% | 74514LD20 |
| 2037 | 263,540,000 | 5.13% | 74514LB63 |
| 2039 | 459,305,000 | 5.50% | 74514LB71 |
| 2041 | 632,975,000 | 5.00% | 74514LB89 |
| **Total** | **$2,318,190,000** | | |

| General Obligation Bonds of 2014, Series A | | | |
|---|---|---|---|
| **Maturity Date July 1** | **Principal Amount** | **Interest Rate** | **CUSIP** |
| 2035 | $3,500,000,000 | 8.00% | 74514LE86 |
| **Total** | **$3,500,000,000** | | |

Los números CUSIP de los PRIFA BANs y los Bonos de Puertos sujetos al reclamo de Objeción de *Late Vintage* y la Objeción a Reclamación Miscelánea del Límite de la Deuda son:

| Other Commonwealth Guaranteed Debt Issued after March 2012 | | | |
|---|---|---|---|
| **Issuing Entity** | **CUSIP** | **Principal Amount ($MM)** | **Original Issuance Date** |
| PRIFA BANs | 745223AA5 | $78.1 | 3/17/2015 |
| Port of the Americas Authority | N/A | 225.5 | 12/31/2014 |
| **Total** | | **$303.7** | |

\*Fuente: cantidades del principal según la Declaración de Divulgación del Estado Libre Asociado radicada el 27 de septiembre de 2019.

**<u>Exhibit C</u>**

Exhibit C

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BROADRIDGE | JOBS N41938 N41939 N41940 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 55 WATER STREET 25TH FLOOR | | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 55 WATER STREET 25TH FLOOR | | NEW YORK | NY | 10041 | |
| MEDIANT COMMUNICATIONS | ATTN STEPHANIE FITZHENRY PROXY CNTR | 100 DEMAREST DRIVE | | WAYNE | NJ | 07470 0000 | |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN ERIN M STIELER | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| APEX CLEARING CORPORATION 0158 | ATTN SHERRY MUSMAR | 350 N ST PAUL STREET | SUITE 1300 | DALLAS | TX | 75201 | |
| APEX CLEARING CORPORATION 0158 | ATTN BRIAN DARBY | 350 M ST PAUL SUITE 1300 | | DALLAS | TX | 75201 | |
| BAIRD  CO INCORPORATED 0547 | ATTN JANE ERBE OR PROXY MGR | 777 E WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | |
| BAIRD  CO INCORPORATED 0547 | ATTN JAN SUDFELD | 777 E WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | |
| BANK OF AMERICA NA GWI M 0955 | ATTN SHARON BROWN OR PROXY MGR | 1201 MAIN STREET | 9TH FLOOR | DALLAS | TX | 75202 | |
| BARCLAY CAPITAL 0229 7256 7254 8455 | ATTN Anthony Sciaraffo or Proxy Mgr | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BB  T SECURITIES0702 | ATTN JESSE W SPROUSE OR PROXY DEPT | 8006 DISCOVERY DRIVE | SUITE 200 | RICHMOND | VA | 23229 | |
| BB  T SECURITIES0702 | ATTN RICKY JACKSON OR PROXY DEPT | CORPORATE ACTIONS | 8006 DISCOVERY DRIVE | RICHMOND | VA | 23229 | |
| BNP PARIBAS NY BRANCH 1569 2787 | ATTN DEAN GALLI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNY MELLON  NEW ENGLAND 0954 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY MELLON FMSBONDS 2023 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY WEALTH 8275 | ATTN BETH COYLE OR PROXY MGR | TWO BNY MELLON CENTER | 525 WILLIAM PENN PL STE 1215 | PITTSBURGH | PA | 15259 | |
| BONY SPDR 2209 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BROWN BROTHERS HARRIMAN  CO 0010 | ATTN ANTHONY BONACETO | 50 POST OFFICE SQUARE | | BOSTON | MA | 02110-0000 | |
| BROWN BROTHERS HARRIMAN  CO 0010 | ATTN PAUL NONNON OR REORG MGR | HARBORSIDE FINANCIAL CENTER | 185 HUDSON STREET | JERSEY CITY | NJ | 07311-0000 | |
| BROWN BROTHERS HARRIMAN ETF 0109 | ATTN SHELDON BROUTMAN OR PROXY MGR | 140 BROADWAY | | NEW YORK | NY | 10005 | |

Exhibit C

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| CANTOR FITZGERALD  CO  CANTOR 197 | ATTN BRIAN GRIFITH OR PROXY MGR | 135 EAST 57TH ST | | NEW YORK | NY | 10022 | |
| CGM SALOMON BROTHER 0274 | ATTN PATRICIA HALLER OR PROXY MGR | 111 WALL ST 4TH FLOOR | | NEW YORK | NY | 10005 | |
| CHARLES SCHWAB  CO INC 0164 | ATTN CHRISTINA  YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016 1215 | |
| CHARLES SCHWAB  CO INC 0164 | ATTN JANA TONGSON OR PROXY MGR | 2423 E LINCOLN DR PHXPEAK 01 1B571A | | PHOENIX | AZ | 85016 | |
| CITIBANK NA 0908 | ATTN PAUL WATTERS | 3801 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIGROUP GLOBAL MARKETS 0418 0505 | ATTN ROSE MARIE YODICE OR PROXY MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| COR LLC 0052 | ATTN CORPORATE ACTION | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| COR LLC 0052 | ATTN LUKE HOLLAND | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| COR LLC 0052 | ATTN ANH MECHALS | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| COR LLC 0052 | ISSUER SERVICES | 1299 FARNAM STREET | SUITE 800 | OMAHA | NC | 68102 | |
| COR LLC 0052 | ATTN AMBRA MOORE OR PROXY MGR | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| CREDIT SUISSE SECURITIES 0355 | ISSUER SERVICES | C O BROADRIDGE | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | |
| CREDIT SUISSE SECURITIES 0355 | ATTN ANTHONY MILO | 7033 LOUIS STEVENS DRIVE | GLOBAL PROXY SERVICES | RESEARCH TRIANGLE PARK | NC | 27560 | |
| CREWS  ASSOCIATES INC 5158 | ATTN DON VICTORIA W MASON PROXY MGR | 521 PRESIDENT CLINTON AVE SUITE 800 | | LITTLE ROCK | AR | 72201 | |
| D.A. DAVIDSON CO 0361 | ATTN RITA LINSKEY OR PROXY MGR | 8 THIRD STREET NORTH PO BOX 5015 | | GREAT FALLS | MT | 59403 | |
| DAVENPORT  COMPANY LLC 0715 | ATTN KIM NIEDING OR PROXY MGR | 901 EAST CARY ST 11TH FLOOR | | RICHMOND | VA | 23219 | |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN ERIC HERBST | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN ASHLEY RICHEY OR PROXY MGR | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| EDWARD D JONES  CO 0057 | ATTN ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | MO | 63043 3042 | |
| EDWARD D JONES  CO 0057 | ATTN AJ MAYTAS OR PROXY MGR | CORPORATE ACTIONS DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63141 | |
| ETRADE CLEARING LLC 0385 0158 | ATTN JOHN ROSENBACH | 1271 AVENUE OF THE AMERICAS | 14TH FLOOR | NEW YORK | NY | 10020 | |
| ETRADE CLEARING LLC 0385 0158 | ATTN VICTOR LAU OR PROXY MGR | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 07311-0000 | |
| FIDUCIARY SSB 0987 | ATTN MIKE FEELEY ROB RAY PROXY MGR | CORP ACTIONS JAB5E 1776 HERITAGE | DRIVE NORTH | QUINCY | MA | 02171-0000 | |

Exhibit C

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| FIFTH THIRD BANK THE 2116 | ATTN LANCE WELLS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 | |
| FIFTH THIRD BANK THE 2116 | ATTN CARRIE POTTER OR PROXY MGR | 5001 KINGSLEY DR MAIL DROP 1M0B2D | | CINCINNATI | OH | 45227 | |
| FIRST CLEARING LLC 0141 | ATTN PROXY DEPARTMENT | 2801 MARKET STREET | H0006 08N | ST LOUIS | MO | 63103 | |
| FIRST CLEARING LLC 0141 | ATTN FINESSA ROSSON OR PROXY MGR | ONE NORTH JEFFERSON STREET 9 F | | ST LOUIS | MO | 63103 | |
| GOLDMAN SACHS  CO 0005 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| GOLDMAN SACHS BANK 2941 | ATTN PATRICIA BALDWIN OR PROXY MGR | ONE NEW YORK PLAZA 45TH FLOOR | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS INTERNATIONAL 5208 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| HSBC CLEAR 8396 | ATTN BARBARA SKELLY | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN ALLAN BURKHART OR PROXY MGR | 7 EASTON OVAL  EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL  EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN RITA BOLTON OR PROXY MGR | 7 EASTON OVAL  EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN TAMMY MOWREY OR PROXY MGR | 7 EASTON OVAL  EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK 2305 | ATTN TINA MOX OR PROXY MGR | 7 EASTON OVAL  EA4 E78 | | COLUMBUS | OH | 43219 | |
| ICBCF SERVICE EQUITY CLEARANCE 0824 | ATTN PROXY MGR | PARAMOUNT PLAZA 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| ICBCFS LLC 0388 | ATTN NENRY NAPIER | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| INTERACTIVE BROKERS 0017 0534 | ATTN  KARIN MCCARTHY | 2 Pickwick Plaza 2nd Floor | | GREENWICH | CT | 06830-0000 | |
| INTL FCSTONE INC 0750 | ATTN KEN SIMPSON OR PROXY MGR | 2 PERIMETER PARK SOUTH STE 100 W | | BIRMINGHAM | AL | 35243 | |
| JANNEY MONTGOMERY SCOTT INC 0374 | ATTN BOB MARTIN OR PROXY MGR | 1801 MARKET STREET 9TH FLOOR | | PHILADELPHIA | PA | 19103 1675 | |
| JEFFERIES  COMPANY INC 0019 | ATTN RAY DESOUZA OR PROXY MGR | HARBORSIDE FINANCIAL CENTER 705 | PLAZA 3 | JERSEY CITY | NJ | 07311-0000 | |
| JMS LLC 0374 | ATTN MARK F  GRESS | C O MEDIANT COMMUNICATIONS INC | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 | |
| JP MORGAN SECURITIES INC 0187 | ATTN MICHAEL PELLEGRINO | 500 STANTON CHRISTIANA ROAD | CORP ACTIONS 3RD FL | NEWARK | DE | 19713 2107 | |

Exhibit C

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| JP MORGAN SECURITIES INC 0187 | ATTN JOHN HALLORAN OR PROXY MGR | 500 STANTON CHRISTIANA ROAD CORP | ACTIONS 3RD FL | NEWARK | DE | 19713 2107 | |
| JPMORGAN CHASE BANK NA  TRUST 2424 | ATTN JOHN P FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 2107 | |
| JPMorgan Euroclear 1970 | ATTN CHRISTELA NINA | 4 METROTECH CENTER 3RD FLOOR | | BROOKLYN | NY | 11245 | |
| JPMS JPMC 0352 | ATTN JOHN FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | |
| LEEDE FINANCIAL MARKETS 5071 | ATTN CRAIG GOODWIN OR PROXY MGR | FIRST ALBERTA PLACE 777 8TH AVENUE | SW SUITE 2300 | CALGARY | AB | T2P 3R5 | CA |
| LEEDE FINANCIAL MARKETS 5071 | ATTN  BARB MORIN | 777 8 AVENUE SW | SUITE 2300 | CALGARY | AB | T2P 3R5 | CA |
| LPL FINANCIAL CORPORATION 0075 | Attn Corporate Actions Dept | 1055 LPL Way | | FORT MILL | SC | 29715 | |
| MERRILL LYNCH 5198 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH PIERCE FENN 0161 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MORGAN STANLEY  CO LLC 0050 | ATTN MICHELLE FORD | 901 SOUTH BOND ST 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY  CO LLC 0050 | ATTN KENNETH EWING OR PROXY MGR | 1300 THAMES STREET WHARF 7TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY SMITH BARNEY 0015 | ATTN PROXY Reorg MGR | 1 New York Plaza | 41st Floor | New York | NY | 10004 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN PROXY MANAGER | 499 WASHINGTON BLVD 5TH FL | | JERSEY CITY | NJ | 07310-0000 | |
| OPPENHEIMER  CO INC 0571 0303 | ATTN OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN JUANITA NICHOLS | 8800 TINICUM BLVD | MAILSTOP F6 F266 02 2 | PHILADELPHIA | PA | 19153 | |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN EILEEN BLAKE OR PROXY MGR | 8800 TINICUM BLVDT MS F6 F266 02 2 | | PHILADELPHIA | PA | 19153 | |
| PRIMEVEST 0701 | ATTN ANGELA HANDELAND OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | |
| PRIMEVEST 0701 | ATTN MARK SCHOUVILLER OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | |

Exhibit C

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| RAYMOND JAMES  ASSOCIATES INC 0725 | ATTN ROBERTA GREEN | 880 CARILION PARKWAY | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES  ASSOCIATES INC 0725 | ATTN ROBERTA GREEN OR PROXY MGR | 880 CARILION PARKWAY TOWER 2 4TH FL | | ST PETERSBURG | FL | 33716 | |
| RBC CAPITAL MARKET CORPORATION 0235 | ATTN STEVE SCHAFER | 60 S 6TH ST  P09 | | MINNEAPOLIS | MN | 55402 4400 | |
| RBC CAPITAL MARKET CORPORATION 0235 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC DOMINION  CDS 4801 | ATTN PETER DRUMM OR PROXY MGR | 200 BAY ST ROAL BK PLAZA | NORTH TOWER 6TH FLOOR | TORONTO | ON | M5J 2W7 | CA |
| RBC INVESTOR SERVICES 0901 | ATTN EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W 3RD FLOOR | | TORONTO | ON | M5V 3L3 | CA |
| SAFRA SECURITIES LLC 8457 | ATTN PROXY DEPARTMENT | 3050 AVENTURA BLVD | | AVENTURA | FL | 33180 | |
| SANFORD C BERNSTEIN  CO LLC 0013 | ATTN ANITA BACTAWAR | 1 NORTH LEXINGTON AVE | C O RIDGE | WHITE PLAINS | NY | 10601 | |
| SANFORD C BERNSTEIN  CO LLC 0013 | ATTN RYAN CONNORS OR PROXY MGR | ONE NORTH LEXINGTON AVENUE | | WHITE PLAINS | NY | 10601 1785 | |
| SCOTIA TAXABLE ACCO 4816 | ATTN LETTY ECHEVARRIA OR PROXY MGR | 23RD FL 40 KING ST W SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN ERIC GREENE OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN MELVIN ALLISON OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SOUTHWEST SECURITIES INC 0279 | ATTN RHONDA JACKSON | 1201 ELM STREET SUITE 3500 | | DALLAS | TX | 75270 | |
| SOUTHWEST SECURITIES INC 0279 | ATTN CHRISTINA FINZEN OR PROXY MGR | 1201 ELM STREET SUITE 3700 | | DALLAS | TX | 75270 | |
| SSB  TRUST CUSTODY 2319 | ATTN ED CHANEY OR PROXY MGR | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169-0000 | |
| SSB TRUST CUSTODY 2319 | ATTN MANNY PINA OR PROXY MGR | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 02169-0000 | |
| SSBT CO CLIENT CUSTODY SERVICE 2678 | ATTN MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | |
| STATE ST BNK TRST STATE ST TOT 2950 | ATTN MIKE FEELEY ROB RAY PROXY MGR | CORP ACTIN JAB5E 1776 HERITAGE DR N | | QUINCY | MA | 02171-0000 | |
| STATE STREET 0997 | ATTN CHRISTINE SULLIVAN | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171-0000 | |

Exhibit C

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| STATE STREET 0997 | ATTN MIKE FEELEY ROB RAY PROXY MGR | CORP ACTIN JAB5E 1776 HERITAGE DR N | | QUINCY | MA | 02171-0000 | |
| STIFEL NICOLAUS  CO 0793 | ATTN CHRIS WIEGAND | C O MEDIANT COMMUNICATIONS INC | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 | |
| STOCKCROSS FINANCIAL 0445 | ATTN DIANE  TOBEY | 77 SUMMER STREET | | BOSTON | MA | 02110-0000 | |
| STOCKCROSS FINANCIAL 0445 | ATTN ELEANOR PIMENTEL OR PROXY MGR | 77 SUMMER STREET 2ND FLOOR | | BOSTON | MA | 02210-0000 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN MANDI FOSTER | 1005 N AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN GARY SWAIN OR PROXY MGR | 1005 AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| THE BANK NY MELLON 0901 2510 2209 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 151 2700 | | PITTSBURGH | PA | 15258 | |
| THE BANK NY MELLON 0901 2510 2209 | ATTN JENNIFER MAY | 525 WILLIAM PENN PL SUITE 153 0400 | | PITTSBURGH | PA | 15259 | |
| THE NORTHERN TRUST COMPANY 2669 | ATTN ANDREW LUSSEN CAP STRUCTUR C1N | 801 S CANAL STREET | | CHICAGO | IL | 60607 | |
| THE NORTHERN TRUST COMPANY 2669 | ATTN ROBERT VALENTIN OR PROXY MGR | 801 S CANAL ST REORG DEPT FLOOR C1N | | CHICAGO | IL | 60607 | |
| UBS FINANCIAL SERVICES LLC 0221 | ATTN JANE FLOOD OR PROXY MGR | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN VINCENT DUNCAN | 928 GRAND BLVD | | KANSAS CITY | MO | 64133 | |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN KAREN BOUCHARD OR PROXY MGR | 928 GRAND BLVD MAILSTOP 1010404 | | KANSAS CITY | MO | 64106 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN KATHY DABRUZZI OR PROXY MGR | 60 LIVINGSTON AVE EP MN WN2H | | ST PAUL | MN | 55107 1419 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN KEVIN BROWN | 60 LIVINGSTON AVE | | ST PAUL | MN | 55107 1419 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN TARA TUCHSCHERER OR PROXY MGR | 60 LIVINGSTON AVENUE EP MN WN2H | | ST PAUL | MN | 55107 1419 | |
| US BANK NA 2803 | ATTN STEPHANIE KAPTA | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| US BANK NA 2803 | ATTN PAUL KUXHAUS OR PROXY MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| VANGUARD 0062 | ATTN BEN BEGUIN OR CORPORATE ACTION | 14321 N NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 | |

Exhibit C

Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| WEDBUSH MORGAN SECURITIES INC 0103 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | |
| WELLS FARGO BANK NA 2027 | ATTN LORA DAHLE | 550 SOUTH 4TH STREET | MAC N9310 141 | MINNEAPOLIS | MN | 55415 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN SCOTT NELLIS OR PROXY MGR | CORP ACTION MAC D109 010 1525 WEST | WT HARRRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN STEVE TURNER OR PROXY MGR | CORP ACTIONS NC0675 1525 WEST | WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN ROBERT MATERA OR PROXY MGR | CORP ACTIONS  NC0675 | 1525 WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |

**Exhibit D**

Exhibit D

Depository Service List

Served via Email

| Name | Email |
|------|-------|
| Broadridge | SpecialProcessing@broadridge.com; BankruptcyJobs@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; david.mccauley@clearstream.com; hulya.din@clearstream.com; ca_luxembourg@clearstream.com; ca_mandatory.events@clearstream.com |
| DTC | mandatoryreorgannouncements@dtcc.com; LegalAndTaxNotices@dtcc.com; voluntaryreorgannouncements@dtcc.com; rgiordano@dtcc.com; |
| Euro Clear | drit@euroclear.com; JPMorganInformation.Services@jpmorgan.com |
| Mediant | documents@mediantonline.com; mkoester@mediantonline.com; mhamdan@mediantonline.com; darchangel@mediantonline.com; mtaylor@mediantonline.com; mdickens@mediantonline.com |
| SIS | ca.notices@six-securities-services.com |

In re:  The Common Wealth of Puerto Rico, *et al* .
Case No. 17-BK 3283 (LTS)

**<u>Exhibit E</u>**

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1456908 | 1st Amendment and Restatement Annette Scully Tr UAD 11/16/94 Raymond Scully TTEE AMD 11/30/16 | Raymond Scully | 29 Beaver Brook Rd. | | | Danbury | CT | 06810-6210 | |
| 1467321 | 5 Star Life Insurance Company | c/o Kimberley Wooding | Executive Vice President and CFO | 909 N. Washington Street | | Alexandria | VA | 22314 | |
| 1446224 | 717B L.L.C. | Albert D. Massi | 7470 Edna Ave | | | Las Vegas | NV | 89117 | |
| 1446238 | 717B LLC/Albert D Massi/Manager | 7470 Edna Ave | | | | Las Vegas | NV | 89117 | |
| 1444294 | A Bruce Dickey TTEE, Mary Joan Dickey TTEE, The Dickey Family Trust | 206 Dickey Road | | | | Slippery Rock | PA | 16057-4306 | |
| 1446276 | A.D.M. Management Trust | Albert D Massi | 7470 Edna Ave | | | Las Vegas | NV | 89117 | |
| 1436365 | AALAE, HANNAH | TERESA SZEWCZYK | 3741 45TH STREET | | | HIGHLAND | IN | 46322 | |
| 1427623 | AALAEI, BEHZAD | 3741 45TH STREET | | | | HIGHLAND | IN | 46322 | |
| 1436354 | AALAEI, BENJAMIN | 3741 45TH STREET | | | | HIGHLAND | IN | 46322 | |
| 1436552 | Aalaei, Sahra | 3741 45TH STREET | | | | HIGHLAND | IN | 46322 | |
| 1427037 | Aalaei, Sophie | 3741 45th Street | | | | Highland | IN | 46322 | |
| 1480809 | abc pharmacy, Inc. | 600 Blvd. de la Montana Apt 484 | | | | San Juan | PR | 00926 | |
| 1463594 | ABIEX, INC. | LANDRAU RIVERA & ASSOC. | NOEMI LANDRAU, ESQ., ATTORNEY FOR CREDITOR | PO BOX 270219 | | SAN JUAN | PR | 00928 | |
| 1463594 | ABIEX, INC. | URB. HYDE PARK | 287 JESUS T. PIÑERO AVE. | | | SAN JUAN | PR | 00927 | |
| 1814000 | ABRAHAM VIZCARRONDO, JANET | PASEO ALTO #42 CALLE 2 | | | | SAN JUAN | PR | 00926 | |
| 1478930 | Abraham, Suzette | PO Box 364842 | | | | San Juan | PR | 00936 | |
| 1404646 | ABREU GARCIA, AIDA L | BOX 10447 CAPARRA HEIGHTS STATION | | | | SAN JUAN | PR | 00922 | |
| 1569334 | Accaria, Diane | Cond. Las Gaviotas | 3409 Ave. Isla Veide Apt. 1502 | | | Carolina | PR | 00979-4901 | |
| 1418536 | Acevedo Llamas, Angel L | Angel L. Acevedo Serrano | URB. Paseo Alto 68 Calle 2 | | | San Juan | PR | 00926-5918 | |
| 2430 | ACEVEDO LLAMAS, ANGEL L. | ANGEL L. ACEVEDO SERRANO | URB. PASEO ALTO | 68 CALLE 2 | NULL | SAN JUAN | PR | 00926-5918 | |
| 2430 | ACEVEDO LLAMAS, ANGEL L. | URB PASEO DE LA FUENTE | C-4 CALLE TIVOLI | | | SAN JUAN | PR | 00926-6458 | |
| 1451590 | Acevedo Tacoronte, Jose | P.O. Box 2512 | | | | Arecibo | PR | 00613 | |
| 1451590 | Acevedo Tacoronte, Jose | Shepherd, Smith, Edwards & Kantas, LLP | Jason Humble, Attorney | 1010 Lamar St., Suite 900 | | Houston | TX | 77002-6311 | |
| 597719 | Acevedo Vila, Zaidee | Vick Center C 402 | 867 Ave Munoz Rivera | | | San Juan | PR | 00925 | |
| 778058 | ACOSTA ANGELUCCI, IVETTE M. | URB. ALTURAS DE FLAMBOYAN | CALLE 9 E 6 | | | BAYAMON | PR | 00959 | |
| 1449877 | Acosta Gonzales, Benjamin | c/o Shepherd Smith Edwards & Kantas | 1010 Lamar Street, Suite 900 | | | Houston | TX | 77002 | |
| 1496000 | Acosta Marino, Sonia E | Urb. Estancias de Torrimar | B-60 Calle Ridgewood | | | Guaynabo | PR | 00966 | |
| 1735044 | ACP Master, Ltd. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1735044 | ACP Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1735044 | ACP Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1559663 | Acree III, L. Glynn | Karen A. McCoy (Power of Attorney) | 1808 Briar Patch Lane | | | Woodstock | GA | 30188 | |
| 1455353 | Adalberto Mendoza Vallejo Y Zaira Garriga Gil | PO Box 10729 | | | | Ponce | PR | 00732-0729 | |
| 1455353 | Adalberto Mendoza Vallejo Y Zaira Garriga Gil | Francisco J. Rivera Alvarez, Esq. | PO Box 336001 | | | Ponce | PR | 00733-6001 | |
| 1433329 | Adams, Lawrence M. | 2814 Banyan Blvd Cir NW | | | | Boca Raton | FL | 33431 | |
| 1474930 | Adelson, Arthur | P.O. Box 9331 | | | | Tampa | FL | 33674-9331 | |
| 1678804 | Adirondack Holdings I LLC | c/o Corporation Service Company | Attn: Andrew Black | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| 1678804 | Adirondack Holdings I LLC | c/o Ropes & Gray LLC | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Str | | Boston | MA | 02199-3600 | |
| 1718571 | Adirondack Holdings II LLC | c/o Corporation Service Company | Attn: Andrew Black | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| 1718571 | Adirondack Holdings II LLC | c/o Ropes & Gray LLP | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Str | | Boston | MA | 02199-3600 | |
| 1450060 | Adler, Martin | 7555 Eads Avenue | Unit 9 | | | La Jolla | CA | 92037 | |
| 1472616 | Adriana E Fuertes Mudafort and Esther Mudafort | Urb. Puerto Nuevo | 265 de Diego Ave. | | | San Juan | PR | 00920 | |
| 1474517 | Aesalon Partners LP | 111 West Illinois Street | | | | Chicago | IL | 60654 | |
| 1457784 | Aetna Life Insurance Company (Segment5ahbd) | c/o Susan Gagne RTAA | 151 Farmington Ave | | | Hartford | CT | 06156 | |
| 1488540 | Agosto Alicea, Juan | 4531 Isla Verde Avenue | | | | Carolina | PR | 00979 | |
| 1485521 | AGUADILLA SHOPPING CENTER, INC | P.O. BOX 4035 | | | | AGUADILLA | PR | 00605 | |
| 1449947 | Aguayo Pacheco, Rosa M | 1232 Calle Calma Urb Buena Vista | | | | Ponce | PR | 00717-0512 | |
| 1484957 | Aguayo Pacheco, Rosa M | 1232 Calle Calma Urb. Buena Vistas | | | | Ponce | PR | 00717-2512 | |
| 1491299 | Aguayo Pacheco, Rosa M. | 1232 Calle Calma Urb Buena Viota | | | | Ponce | PR | 00717-2512 | |
| 1487471 | Aguayo Pacheco, Rosa M. | 1232 Calle Calma Urb. Buena Viota | | | | Ponce | PR | 00717-2512 | |
| 1483842 | Aguilar, Antonio | Loiza Valley | S-677 Calle Acalipha | | | Canovanas | PR | 00729 | |
| 1659588 | Aida A. De Munoz & Edgardo Munoz | Attn: Edgardo Munoz | 364 Lafayette | | | San Juan | PR | 00917-3113 | |
| 1553189 | Akabas, Aaron L. | 310 West 86th Street 3A | | | | New York | NY | 10024-3142 | |
| 1614496 | Akabas, Sheila H. | 310 W. 86th Street, 3A | | | | New York | NY | 10024-3142 | |
| 1878516 | Alameda Robles, Iris | 1904 Calle La Milagrosa | Urb. La Guadalupe | | | Ponce | PR | 00730-4307 | |
| 1519629 | Alan E. Weiner (IRA) WFCS as Custodian | 15 Audley Court | | | | Plainview | NY | 11803-6004 | |
| 1449922 | ALAN JAMES JACOBY /RRV TRUST/ U/A DTD 11/26/2012 | JAYNE JACOBY, TRUSTEE | 4210 POINTE GATE DR. | | | LIVINGSTON | NJ | 07039 | |
| 1455571 | ALAN W. SORRICK REV LIV TR VAD DATED 1/15/2007 | ALAN W. SORRICK | 3090 JAMAICA ST. | | | SARASOTA | FL | 34231 | |
| 1520860 | ALANA N. MATOS TORRES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 76

Exhibit E

PR Bond Claimants Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 1549762 | Alana N. Matos Torres Trust, Represented By UBS Trust Company of PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 2092078 | ALB PR INVESTMENTS LLC | ALB PLAZA, SUITE 400 | 16 RD. 199 | | | Guaynabo | PR | 00969 | |
| 1484522 | Albarran Portilla, Marco A. | PO Box 7293 | | | | Ponce | PR | 00732-7293 | |
| 1559416 | Albors-Molini, Christine | 305 Calle Luna | | | | Viejo San Juan | PR | 00901 | |
| 1477421 | Albright, Jeanette R | Enhanced Municipal Managers | Attn: Robert D Albright Jr. | 601 Carlson Parkway | Suite 1125 | Minnetonka | MN | 55305 | |
| 1451114 | Aldebol Colon, Jose A | 710 Estancias San Benito | | | | Mayaguez | PR | 00680 | |
| 1576040 | ALEGRIA , RICARDO | PO BOX 9023187 | | | | SAN JUAN | PR | 00902-3187 | |
| 1637512 | Alegria Tejeda, Patricia | PO Box 9023187 | | | | San Juan | PR | 00902-3187 | |
| 1480848 | Alejandro Amador & Lourdes Rodriguez | 600 Blvd de la Montana | Apt 484 | | | San Juan | PR | 00926 | |
| 765216 | ALEJANDRO DIAZ, WILBERTO | MIGDALIA ALEJANDRO RIVERA | 5141 LOCKMOAR DRIVE | | | GRANITE BAY | CA | 95746 | |
| 765216 | ALEJANDRO DIAZ, WILBERTO | MIGDALIA ALEJANDRO RIVERA | 5141 LOCKMOOR DR | | | GRANITE BAY | CA | 95746 | |
| 765216 | ALEJANDRO DIAZ, WILBERTO | URB LEVITTOWN | 1431 PASEO DE DELFIN | NULL | NULL | TOA BAJA | PR | 00949 | |
| 1444614 | Aleman Rios, Humberto | Calle 1 H-7 Riverside Park | | | | Bayamon | PR | 00961 | |
| 834983 | Aleman, Manuel Rios | Villas San Agustin | H-2, # 6 St. | | | Bayamon | PR | 00959-2047 | |
| 1451511 | Alex, William F & Elsie | 46-15 54th Road | | | | Maspeth | NY | 11378 | |
| 13069 | ALEXIS E AGOSTINI HERNANDEZ | URB ALTURAS DE FLAMBOYAN | I 7 CALLE 2 | NULL | NULL | BAYAMON | PR | 00959 | |
| 831947 | Alfaro Del Toro, Pedro Luis | 154 Calle Ganges | | | | San Juan | PR | 00926-2916 | |
| 1990304 | ALFRED RAMIEREZ DE ARELLANO AND GEORGINA PAREDES | I/C JOSE E. ROSARIO | ROSARIO & ROSARIO LAW OFFICE PSC | PO BOX 191089 | | San Juan | PR | 00919-1089 | |
| 1568062 | Alicea Jimenez, Sarah | Urb Valles de Santa Olaya | 53 Calle 4 | | | Bayamon | PR | 00956 | |
| 1455792 | Alicea, Ten Com, Jose L. and Jeanette | 1 Santa Anastacia St, Urb El Viqia | | | | San Juan | PR | 00926-4203 | |
| 1523988 | Alicia Loyola Trust | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1546913 | ALICIA LOYOLA TRUST | ATTN: JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10 | | SAN JUAN | PR | 00918 | |
| 1547012 | ALICIA LOYOLA TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 1514068 | Allan and Carolyn David Living Trust | 5 Corona | | | | Irvine | CA | 92603 | |
| 1521550 | Allan Herzog Revocable Living TR Allan L Herzog TTEE | 555 California St. Ste 2300 | | | | San Francisco | CA | 94104 | |
| 1509265 | Allen Heller, David | 21023 Rosedown Court | | | | Boca Raton | FL | 33433 | |
| 1936552 | ALOMAR RIVERA, VICTOR L. | URB JDNS DE SALINAS | A81 CROLANDO CRUZ | | | SALINAS | PR | 00751 | |
| 1576750 | Altair Global Credit Opportunities Fund (A), LLC | C/O Glendon Capital Management, L.P. | Attn: Eitan Jacob Simon Melamed | Partner | 1620 26th Street, Suite 2000N | Santa Monica | CA | 90404 | |
| 1569921 | Altair Global Credit Opportunities Fund (A), LLC | Glendon Capital Mangement, L.P. | 1620 26th Street, Suite 2000N | | | Santa Monica | CA | 90404 | |
| 1569921 | Altair Global Credit Opportunities Fund (A), LLC | Jones Day | Attn: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |
| 1475340 | Alvarado Feneira, Isabel | Ramon Faudia 555 | | | | San Juan | PR | 00918 | |
| 1482428 | Alvarado Feneira, Isabel | Ramon Landia #555 | | | | San Juan | PR | 00918 | |
| 1534581 | Alvarado Landazury, Lourdes | 77 Kings Court St. Apt. 702 | | | | San Juan | PR | 00911-1631 | |
| 1447504 | Alvarez Gonzalez, Jose Julian | 675 Calle S Cuevas Bustamante, Apt 61 | | | | San Juan | PR | 00918-4192 | |
| 1983149 | Alvarez Mendez, Carlos | attn: Jose E. Rosario | P.O. Box 191089 | | | San Juan | PR | 00919-1089 | |
| 2057284 | Alvarez Mendez, Sylvia | C/O Jose E. Rosario | PO Box 191089 | | | San Juan | PR | 00919-1089 | |
| 1450101 | Alvarez Padin, Luis N | P.O. Box 30121 | | | | San Juan | PR | 00929 | |
| 1458798 | Alvarez, Ethel | Calle Paseo del Monte | MD -6 Urb Monte Claro | | | Bayamon | PR | 00961 | |
| 1447634 | ALVAREZ, RICARDO J | 675 S CUEVAS BUSTAMANTE, APT 61 | | | | SAN JUAN | PR | 00918-4192 | |
| 1441614 | ALVIN E.HANCOCK AND CAROLYN R. HANCOCK | 43 MILLER DRIVE, E. | | | | BEAUFORT | SC | 29907-2631 | |
| 1463816 | Alvin Orlian & Edith Orlian JT WROS | 17 Hampton Rd. | | | | Great Neck | NY | 11020 | |
| 1545995 | Amador, Alejandro | 600 Blvd. de la Montana, Apt. 484 | | | | San Juan | PR | 00926 | |
| 1565873 | Amador, Carlos M | 5 Cam. 833, Apt 1203B | | | | Guaynabo | PR | 00969 | |
| 1471540 | Amaral Carmona, Anita | 8 Carr 833 | Cond Lincoln Park Apt 504 | | | Guaynabo | PR | 00969-3365 | |
| 1614594 | Ambac Assurance Corporation | c/o Milbank, Tweed, Hadley & McCloy LLP | Attn: Dennis F. Dunne, Esq. | 28 Liberty Street | | New York | NY | 10005 | |
| 1618472 | Ambac Assurance Corporation | Milbank, Tweed, Hadley & McCloy LLP | Attn: Dennis F. Dunne, Esq. | 28 Liberty Street | | New York | NY | 10005 | |
| 1614594 | Ambac Assurance Corporation | One State Street Plaza | | | | New York | NY | 10004 | |
| 1454314 | American Modern Home Insurance Company | Steve Mackie | Chief Compliance & Ethics Officer | 7000 Midland Blvd. | | Amelia | OH | 45102 | |
| 1495071 | Ana D Rodriguez Hernandez & Miguel A Burgos Figueroa | Urb munoz Rivera | 8 Calle Alborada | | | Guaynabo | PR | 00969-3566 | |
| 1495071 | Ana D Rodriguez Hernandez & Miguel A Burgos Figueroa | The Rivera Group, Gabriela Rivera | PO Box 360764 | | | San Juan | PR | 00936 | |
| 1788923 | Ana R. Morales Daleccio y Joanna Daleccio Morales | Urb Jacarabda C/D A 1 | | | | Ponce | PR | 00730 | |
| 1547735 | Andalusian Global Designated Activity Company c/o Appaloosa LP | 51 JFK Parkway | | | | Short Hills | NJ | 07078 | |
| 2171124 | Andalusian Global Designated Activity Company, Crowned Managed Accounts for and on behalf of Crown/PW SP, Glendon Opportunities Fund, L.P., LMA SPC for and on behalf of Map 98 Segregated Portfolio, | Jones Day | c/o Bruce Bennett | 555 South Flower Street | Fiftieth Floor | Los Angeles | CA | 90071 | |
| 2171124 | Andalusian Global Designated Activity Company, Crowned Managed Accounts for and on behalf of Crown/PW SP, Glendon Opportunities Fund, L.P., LMA SPC for and on behalf of Map 98 Segregated Portfolio, | Jones Day | c/o Geoffrey S. Stewart, Matthew E. Papez, | Sparkle L. Sooknanan | 51 Louisiana Ave. N.W. | Washington | DC | 20001 | |
| 2171124 | Andalusian Global Designated Activity Company, Crowned Managed Accounts for and on behalf of Crown/PW SP, Glendon Opportunities Fund, L.P., LMA SPC for and on behalf of Map 98 Segregated Portfolio, | Jones Day | c/o Benjamin Rosenblum | 250 Vesey Street | | New York | NY | 10281 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2171124 | Andalusian Global Designated Activity Company, Crowned Managed Accounts for and on behalf of Crown/PW SP, Glendon Opportunities Fund, L.P., LMA SPC for and on behalf of Map 98 Segregated Portfolio, | Mason Capital Master Fund L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), et al | Delgado & Fernandez, LLC | c/o Alfredo Fernandez-Martinez | PO Box 11750, Fernandez Juncos Station | San Juan | PR | 00910-1750 | |
| 1442275 | Anderson Family Trust | Attn: Julee L. Anderson | 4565 Wintage Dr. | | | Provo | UT | 84604 | |
| 1439184 | ANDERSON, KATHLEEN E. | PO BOX 1609 | | | | CAVE CREEK | AZ | 85327 | |
| 1543437 | Andres Fortuna Evangelista, Andrea Fortuna Garcia, Teresa N. Fortuna Garcia | 6400 Avda Isla Verder 10-1 Oeste | Condominio Los Pinos | | | CAROLINA | PR | 00979 | |
| 1438629 | Andrew P. Davis & Jessica G. Davis, Trustees V/A 8/18/15: Andrew P. Davis 2015 Grat 1 | 333 West End Ave (#4B) | | | | New York | NY | 10023 | |
| 1450808 | ANGEL BLANCO BOTTEY AND ELBA SANTIAGO REYES | 100 CORRETJER, APT. 708 | | | | SAN JUAN | PR | 00901-2609 | |
| 1716526 | Angel L. Rios Colon, Maria M. Rodriguez Fernandez Por Si Y En Representacion De Emmanuel A. Rodriguez | 960 Lakeview St. | | | | Waterford | MI | 48328 | |
| 235298 | ANGEL L. SAEZ LOPEZ AND JANET MALDONADO REVERON | PASEO SAN JUAN | H1 CALLE SANTA CATALINA | NULL | NULL | SAN JUAN | PR | 00926 | |
| 1537932 | Angel Rey , Jose | PO Box 10127 | | | | San Juan | PR | 00908-1127 | |
| 1523683 | Angelo, Gordon & CO., L.P., on behalf of funds or accounts managed or advised by it | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1523683 | Angelo, Gordon & CO., L.P., on behalf of funds or accounts managed or advised by it | Joseph Z. Lenz c/o Angelo, Gordon & Co., L.P. | 245 Park Avenue | | | New York | NY | 10167 | |
| 1567614 | Anhut Family Trust dtd 3/24/2006 | 408 29th Street | | | | Hermosa Beach | CA | 90254 | |
| 1483844 | Anibal Sanz Gonzalez and Diana I. Madera Heredia | Villa Andalucia 0-9 | Calle Tuleda | | | San Juan | PR | 00926 | |
| 835407 | Anibal Sanz Gonzalez and Diana I. Madera Heredia | Villa Andalucia O-9 Calle Tudela | | | | San Juan | PR | 00926 | |
| 1429717 | ANIL S PATEL & CHETNA PATEL | T&T Capital Management | 2211 Michelson Dr #540 | | | Irvine | CA | 92612 | |
| 1429717 | ANIL S PATEL & CHETNA PATEL | TD Ameritrade | FBO ANIL S PATEL & CHETNA PATEL | acct #926013407 | 7801 Mesquite Bend Drive, Suite 112 | Irving | TX | 75063-6043 | |
| 1468447 | Ann Marie Lucido Revocable Living Trust U.A.D. 7-31-93 | Peter J. Lucido | 14601 Breza | | | Shelby Twp | MI | 48315 | |
| 1546641 | ANNETTE ROMAN MARRERO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10 | | SAN JUAN | PR | 00918 | |
| 1522096 | Annette Roman Marrero Retirement Plan Represented by UBS Trust Company of PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 1530976 | ANNETTE ROMAN MARRERO RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1446387 | ANSPACH, DAVID H. | 12322 OAK PLAZA | | | | CYPRESS | TX | 77429 | |
| 1467944 | Antonio Gnocchi Franco Law Office Pension Plan | PO Box 193408 | | | | San Juan | PR | 00919-3408 | |
| 1537442 | Antonio Otano Retirement Plan | UBS Trust Compa | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1534986 | Antonio Otano Retirement Plan | Ubs. Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1532682 | ANTONIO OTANO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 613725 | ANTONIO SANTOS BAYRON AND IVONNE RAMIREZ - ANESES | PASEO MAYOR | C 21 CALLE 8 | NULL | NULL | SAN JUAN | PR | 00926 | |
| 1855563 | APONTE BERMUDEZ, PEDRO | HC 1 BOX 4413 | NULL | NULL | NULL | YABUCOA | PR | 00767-9638 | |
| 1452491 | Aponte Blanco, Rafael | A-9 Via Horizonte, La Vista | | | | San Juan | PR | 00924-4461 | |
| 1569743 | APONTE RIVERA, FRANCISCO | URB SANTA ANA | A 10 CALLE 7 | | | VEGA ALTA | PR | 00692 | |
| 1504296 | Aponte Valderas, Luis A. | Bayside Cove 105 Arteial Hostos | Box 237 | | | San Juan | PR | 00918 | |
| 1592307 | Aponte, Rafael | Attn: Javier Aponte Betancourt, CPA | PMB 616 | 1353 RD #19 | | Guaynabo | PR | 0966-2715 | |
| 1592307 | Aponte, Rafael | Cond. Caribe Apt 2C | 20 Washington St | | | San Juan | PR | 00907 | |
| 1570776 | APONTE-VALDERAS, BECKY M | CALLE 26 BLQ 26 #19 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 1552770 | Aranibar Bravo, Gonzalo J. | P.O. Box 9020895 | | | | San Juan | PR | 00902-0895 | |
| 1881866 | Archview ERISA Master Fund Ltd. | John W Humphrey | c/o Morrison&Foerster LLP | Attn: Gary Lee | 250 West 55th Street | New York | NY | 10019 | |
| 1881866 | Archview ERISA Master Fund Ltd. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1901703 | Archview Fund L.P. | C/O Morrison & Forester LLP | Attn: John W. Humphrey | 250 West 55th Street | | New York | NY | 10019 | |
| 1901703 | Archview Fund L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1845404 | Archview Master Fund Ltd | c/o Morrison & Foerster LLP | John W. Humphrey | 250 West 55th Street | | New York | NY | 10019 | |
| 1845404 | Archview Master Fund Ltd | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1593888 | Arecibo Medical Home Care | PO Box 141597 | | | | Arecibo | PR | 00614 | |
| 1593888 | Arecibo Medical Home Care | Eyleen Rodriguez Lugo | PO Box 10447 | | | Ponce | PR | 00732 | |
| 1441273 | Arey, Sheldon | 1115 Vintage Court | | | | Virginia Beach | VA | 23454 | |
| 1441224 | Arey, Sheldon C | 1115 Vintage Court | | | | Virginia Beach | VA | 23454 | |
| 766034 | ARGUELLES ROSALY, WILLIAM | PO BOX 1605 | | | | ARECIBO | PR | 00613 | |
| 1460752 | Ariel Cabrera/ Evelyn Astacio | 2080 Planters Mill Ln | | | | Marietta | GA | 30062-4754 | |
| 1567191 | Aristeia Master LP | c/o Aristeia Capital, LLC | 1 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 1567191 | Aristeia Master LP | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY | 51 MADISON AVENUE | | NEW YORK | NY | 10010 | |
| 1563974 | Aristizabal Ocampo, Alberto J | PO BOX 801150 | | | | Coto Laurel | PR | 00780-1150 | |
| 1464876 | Arlene Irizarry Rivera and Arnaldo Hernandez Mendez | Urb Mercedita | 1569 Miguel Pou Blvd | | | Ponce | PR | 00717-2517 | |
| 1473028 | Arlene Irizarry Rivera and Arnaldo Hernandez Mendez | Arlene Irizarry Rivera | Urb. Mercedita 1569 Miguel Pou Blvd | | | Ponce | PR | 00717-2517 | |
| 893564 | Arlequin Velez, Edgardo | #A-51 Calle Pascuas | | | | Guayanilla | PR | 00656 | |
| 1487617 | Armando F Iduate & Martha Nunez Iduate Ten COM | 321-B Columbia | | | | San Juan | PR | 00927-4019 | |

Exhibit E

PR Bond Claimants Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1545609 | Armando Orol Retirement Plan Represented by UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | | San Juan | PR | 00918 | |
| 1544894 | Armando Rodriguez Santana Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th FL | | San Juan | PR | 00918 | |
| 1547143 | Armando Rodriguez Santana Retirement Plan, Represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10 | | SAN JUAN | PR | 00918 | |
| 1448666 | Armstrong, Elizabeth A | 859 Winter St | | | | North Andover | MA | 01845 | |
| 1594977 | Armstrong-Mayoral, Raul A. | PO BOX 7333 | | | | Ponce | PR | 00732 | |
| 1427611 | Arnaldo I. Ramos-Torres/Irma I. Hernandez-Gierbolini | Urb. Arbolada | I-13 Granadillo | | | Caguas | PR | 00727 | |
| 1441231 | Arnold, Robert & Mary | Principal Securities, Inc. | Erin M. Freund / Financial Represntative | 603 Poplar Street | | Atlantic | IA | 50022 | |
| 1441231 | Arnold, Robert & Mary | 20559 310th St | | | | Mc Clelland | IA | 51548 | |
| 34694 | Arroyo Martinez, Hector | PO Box 8177 | | | | Humacao | PR | 00792 | |
| 1452494 | Arteocna Thompson, Fideicomiso | Po Box 363042 | | | | San Juan | PR | 00936-3042 | |
| 1433402 | Arthur H. Lerner Revocable Trust | 19670 Oakbrook Court | | | | Boca Raton | FL | 33434 | |
| 1435968 | Artz, David R | 1601 Brown Dr. | | | | Belen | NM | 87002 | |
| 1487383 | Arvelo Hoyek de Gutierrez, Maria | Urb La Colina 53 Calle C | | | | Guaynabo | PR | 00969 | |
| 1434140 | Ashbrook, Linda M. | 4206 Kirkland Village Circle | | | | Bethlehem | PA | 18017-4764 | |
| 1455654 | Ashkin, Roberta | 400 E 70th St, #2205 | | | | New York | NY | 10021 | |
| 1516241 | ASIG International Limited | c/o Aristeia Capital, L.L.C. | 1 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 1516241 | ASIG International Limited | Quinn Emanuel Urquhart & Sullivan, LLP | attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1735338 | ASM BLMIS Claims LLC | Attn: Stacy Grossman | 1209 Orange Street | | | Wilmington | DE | 19801 | |
| 1735338 | ASM BLMIS Claims LLC | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 615699 | ASOC PTOQAA ADV SEPTIMO DIA | Asociacion Puertorriquena Adventistas | Julio Andino sol Villa Prades | | | Rio Piedras | PR | 00924 | |
| 615699 | ASOC PTOQAA ADV SEPTIMO DIA | PO BOX 29027 | NULL | NULL | NULL | SAN JUAN | PR | 00929 | |
| 1612562 | Asociacion de Empleados del Estado Libre Asociado de P.R. | Charles A. Cuprill P.S.C. Law Offices | P.O. BOX 364508 | | | SAN JUAN | PR | 00936-4508 | |
| 1612562 | Asociacion de Empleados del Estado Libre Asociado de P.R. | 356 Calle Fortaleza 2 Floor | | | | San Juan | PR | 00901 | |
| 1509820 | Asociacion de Empleados del Estado Libre Asociado de PR | Charles A. Cuprill PSC Law Offices | 356 Fortaleza St. 2nd Floor | | | San Juan | PR | 00901 | |
| 834315 | Asociacion de Empleados del Estado Libre Asociado de PR | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | |
| 834315 | Asociacion de Empleados del Estado Libre Asociado de PR | P.O. Box 364508 | | | | San Juan | PR | 00936-4508 | |
| 36724 | Asociación de Empleados Gerenciales de la Autoridad de Energía Eléctrica (AEG-AEE) | López Rivera, Luz Marixibelle | PO Box 9831 | Santurce Station | NULL | Santurce | PR | 00908 | |
| 1520254 | Asociacion de Subscripcion Conjunta del Seguro de Responsabilidad Obligatorio | ASC | c/o Yanire Batista Orama, Esq. | PO Box 11457 | | San Juan | PR | 00910 | |
| 1520254 | Asociacion de Subscripcion Conjunta del Seguro de Responsabilidad Obligatorio | ASC | c/o Veronica Ferraiuoli Hornedo, Esq. | PO Box 195384 | | San Juan | PR | 00919 | |
| 1256295 | ASOCIACION PUERTORRIQUEÑA DE CIEGOS, INC | ASOC PUERTORRIQUEÑA DE CIEGOS INC | COUNTRY CLUB 981 CALLE YABOA REAL | | NULL | SAN JUAN | PR | 00924 | |
| 1256295 | ASOCIACION PUERTORRIQUEÑA DE CIEGOS, INC | PO Box 29852 | | | | San Juan | PR | 00929-0852 | |
| 1678773 | Assured Guaranty Corp. | Cadwalader, Wackersham & Taft LLP | 200 Liberty Street | Attn: Ivan Loncar, Esq., Thomas J. | Casey Servais Esq. | New York | NY | 10281 | |
| 1678773 | Assured Guaranty Corp. | Attn: Terrence Workman | 1633 Broadway | | | New York | NY | 10019 | |
| 1560287 | Astacio Rosa, Marisel | Urb. Altamesa | 1648 Calle Santa Ines | | | San Juan | PR | 00921 | |
| 247034 | ATILES THILLET, JOSE E | URB PARANA | S4 25 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 247034 | ATILES THILLET, JOSE E | PO BOX 362482 | | | | SAN JUAN | PR | 00936 | |
| 1516460 | Atiles, Jose E. | PO Box 362482 | | | | San Juan | PR | 00936 | |
| 1516460 | Atiles, Jose E. | Villas De Parana S4-25 Calle3 | | | | San Juan | PR | 00926 | |
| 1570342 | Augusto Enrique Carbonell and Eduardo A Carbonell Garcia | 35-17 Calle 24 Urb Santa Rosa | | | | Bayamon | PR | 00958 | |
| 1570342 | Augusto Enrique Carbonell and Eduardo A Carbonell Garcia | PO Box 367013 | | | | San Juan | PR | 00936 | |
| 1737465 | Aurelius Capital Master, Ltd. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attention: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1737465 | Aurelius Capital Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1737465 | Aurelius Capital Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1733260 | Aurelius Investment, LLC | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attention: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1733260 | Aurelius Investment, LLC | c/o Aurelius Capital Management LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1733260 | Aurelius Investment, LLC | c/o Aurelius Capital Management LP | Attn: Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1733454 | Aurelius Opportunities Fund, LLC | Dan Gropper c/o Aurelius Capital Management, LP | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | |
| 1733454 | Aurelius Opportunities Fund, LLC | Luc McCarthy Dowling c/o Aurelius Capital Manageme | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | |
| 1733454 | Aurelius Opportunities Fund, LLC | Michael Salatto, c/o Aurelius Capital Management, | 535 Madison Avenue, 22nd Floor | | | New York | NY | 10022 | |
| 1738821 | Autonomy Master Fund Limited | c/o Autonomy Americas LLC | Attn: Ben Berkowitz | 90 Park Avenue | 31st Floor | New York | NY | 10016 | |
| 1738821 | Autonomy Master Fund Limited | c/o Autonomy Americas LLC | Attn: Gregory Burnes | 90 Park Avenue | 31st Floor | New York | NY | 10016 | |
| 1738821 | Autonomy Master Fund Limited | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1556115 | Avenue Capital Management II, L.P. | Todd Greenbarg | 399 Park Avenue | | | New York | NY | 10022 | |
| 1540421 | Avenue Europe International Management, L.P. | Avenue Capital Group | 399 Park Avenue | | | New York | NY | 10022 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1540421 | Avenue Europe International Management, L.P. | Todd Greenberg | 399 Park Avenue | | | New York | NY | 10022 | |
| 1944894 | Avian Capital Partners, LLC | Northern Trust Attn: IMLG | 801 South Canal, C1 | | | Chicago | IL | 60607 | |
| 1944894 | Avian Capital Partners, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1458470 | Avila Medina, Angel G | CALLE LIRIO 2949 | | | | QUEBRADILLAS | PR | 00678-2455 | |
| 1510394 | Avila Rivera, Roberto | P.O. Box 11613 | | | | San Juan | PR | 00910-2713 | |
| 1464237 | Avila-Virella, Amilda | 5347 Isla Verde Ave. | Apt. 1214 | Marbella Oeste | | Carolina | PR | 00979 | |
| 1433430 | Avramovitz, Shoshana and Israel | 1113 Brown St | | | | Englewood | FL | 34224 | |
| 1549881 | AWILDA REYES REYES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1696019 | Ayala Medina, Ramon L. | Valle de Andolucia C. Huelva 3008 | | | | Ponce | PR | 00728 | |
| 2134225 | Ayoroa Santaliz, Carmen S | Urb University Gdns | 906 Calle Harvard | | | San Juan | PR | 00927-4810 | |
| 974675 | Ayoroa Santaliz, Jose Enrique | PO Box 10429 | | | | Ponce | PR | 00732-0429 | |
| 2126054 | Ayoroa Santaliz, Trinidad | University Gardens | 200 Interamericana | | | San Juan | PR | 00927-4802 | |
| 1465588 | Ayyar, Mani | 18816 Tuggle Ave | | | | Cupertino | CA | 95014 | |
| 1472452 | Ayyar, Rajeshwari | 18816 Tuggle Ave | | | | Cupertino | CA | 95014 | |
| 697745 | AZIZE, LILLIAN TERESA | PO BOX 20083 | NULL | NULL | NULL | SAN JUAN | PR | 00928 | |
| 1540280 | Azize, Lillian Teresa | PO Box 20083 | | | | San Juan | PR | 00968 | |
| 1562368 | Azize-Vargas, Ana Mercedes | 310 Ave. De Diego Apt. 802 | | | | San Juan | PR | 00909-1776 | |
| 1439795 | Bachna, Gilbert Andrew | 24461 Cornerstone Ave | | | | Westlake | OH | 44145 | |
| 1433624 | Bachsetter JT TEN, Stephen L. and Susan L. | 139 Campbell Ct. | | | | Shrewsbury | NJ | 07702 | |
| 1433616 | Backens, David | 1318 San Andres Street, Apt E | | | | Santa Barbara | CA | 93101 | |
| 1446430 | BAER, ELLEN | 514 GLEN GRANITE RD. | | | | REISTERTOWN | MD | 21136 | |
| 1475883 | Baez Vidro, Jose A. | Estancias Tortuguero | Toledo 130 | | | Vega Baja | PR | 00693 | |
| 2104638 | Baez, Myrna | Urb. Floral Park | Calle Jamaica #1 | | | San Juan | PR | 00917 | |
| 1460262 | Bahnik, Roger L | 50 Cove Rd | | | | Oyster Bay | NY | 11771 | |
| 1460324 | Bahnik, Roger L and Lore | 50 Cove Rd | | | | Oyster Bay | NY | 11771 | |
| 1460122 | Bahnik, Roger L and Lore | 50 Cove Rd | | | | Oyster Bay | NY | 11771-2408 | |
| 1452868 | Baker Jr, Norman D | 7745 Indian Oaks Drive Apt H219 | | | | Vero Beach | FL | 32966-2440 | |
| 1463930 | Baker, Keith | 6645 Hawthorne St | | | | McLean | VA | 22101 | |
| 1452254 | Balgley, Robert | 1031 NE 175 Street | | | | North Miami Beach | FL | 33162 | |
| 1557182 | Ballester, Claudio | 148 Waradilla St., Urb. Wilaville | | | | San Juan | PR | 00926 | |
| 43909 | BALSA GATO, JUAN | NUM 301 CALLE CANARIO | URB CAMINO DEL SUR | NULL | NULL | PONCE | PR | 00716 | |
| 1462786 | Banchs Pieretti, Jaime | Urb. Jacaranda | 35129 Araguaney St. | | | Ponce | PR | 00730 | |
| 1459902 | Banchs Pieretti, Jaime | 35129 Urb Jacaranda Araguaney St | | | | Ponce | PR | 00730 | |
| 1460676 | Banchs Pieretti, Jaime | Urb. Jacarnda | 35129 Araguaney St. | | | Ponce | PR | 00730 | |
| 1784877 | Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: Robert S. Brady and Ryan M. Bartley | Rodney Square, 1000 North King S | | Wilmington | DE | 19801 | |
| 1784877 | Banco Popular de Puerto Rico | Legal Division | Attn: Director | Popular Center Building | 209 Munoz Rivera Avenue, 9th Floor | Hato Rey | PR | 00918 | |
| 1784877 | Banco Popular de Puerto Rico | Popular Fiduciary Services | Attn: Hector Rivera and Jorge Velez | Popular Center North Building | 209 Munoz Rivera, 2nd Level | Hato Rey | PR | 00918 | |
| 1806705 | Bankruptcy Estate of Marta Nydia Torres Rosa, Case No. 18-02226 | Noreen Wiscovitch-Rentas, Chap. 7 Trustee | PMB 136/ 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1502577 | Bankruptcy Estate of Romualdo Rivera Andrini | Noreen Wiscovitch-Rentas | PMB 136/400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1460995 | Bankruptcy Estate of Tactical Security Police Force, Inc., Case No. 15-05575 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1467173 | Banzhof, Ttee, Susan M | 448 Rio Rico Dr. | | | | Rio Rico | AZ | 85648 | |
| 1770755 | Barada Castro, Michelle Vimarie | Bo. Pajuil Box P-23 | | | | Carolina | PR | 00983 | |
| 1494079 | Baranetsky, Alexandra | 303 Forest Drive South | | | | Short Hills | NJ | 07078 | |
| 1431930 | Baratta, Carol | 775 Peachtree Lane | | | | Franklin Lakes | NJ | 07417 | |
| 1504402 | Barbara K Segal & Raphael Reiss | 86-35 MARENGO STREET | | | | HOLLIS | NY | 11423 | |
| 1464322 | Barbara L. Funke and B. Nanette Benson | 2425 Cooper Ave. | | | | State Center | IA | 50247 | |
| 1451187 | Barbara T Doan Grandchildrens Trust | 670 58th Place | | | | West Des Moines | IA | 50266 | |
| 167228 | BARNES ROSICH, FERNANDO | PO BOX 331031 | NULL | NULL | NULL | PONCE | PR | 00733-1031 | |
| 1432076 | Barnes, Jonathan E | 41 Pratt Street | | | | Reading | MA | 01867 | |
| 1451631 | Barr, Brenda T | 580 Robbins Beach Road | | | | Killen | AL | 35645 | |
| 45373 | BARRIERA MUNOZ, SIMON | URB CONSTANCIA | 3035 CALLE SOLER | NULL | NULL | PONCE | PR | 00717 | |
| 1001193 | BARRIOS RIVERA, GREGORIO | HC 4 BOX 136751 | | | NULL | ARECIBO | PR | 00612-9222 | |
| 1470599 | Barrios, Suley | 1331 Brickell Bay Drive # 1107 | | | | Miami | FL | 33131 | |
| 1459361 | Barros Carrero, Ulises | 4 Lois Place | | | | Fanwood | NJ | 07023 | |
| 2141790 | Barry S & Margaret G. Bontemps JTWRUS | 130 Polk Place Dr. | | | | Franklin | TN | 37064 | |
| 1460910 | Basora-Martinez, Federico L. | PO Box 361776 | | | | San Juan | PR | 00936 | |
| 1444280 | Basore Nonexempt Trust | 311 Town Center | | | | Bella Vista | AR | 72714 | |
| 1529328 | Bassell, Carlene & Stuart | 63 Demarest Ave. | | | | West Nyack | NY | 10994 | |
| 1453979 | Bateman, John R. | 5045 Cassandra Way | | | | Reno | NV | 89523-1876 | |

Exhibit E

PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1448435 | BAYNON, CLIFFORD | 22 SYCAMORE DR. | | | | EAST MORICHES | NY | 11940 | |
| 1469048 | Bayonet Diaz, Fideicomiso Vanessa | PMB 323, 405 Ave Esmeralda | Ste 2 | | | Guaynabo | PR | 00969 | |
| 1473316 | Bayonet Diaz, Fideicosimo Vanessa | PMB 323 405 Ave Esmeralda Ste 2 | | | | Guaynabo | PR | 00969 | |
| 1550486 | Beatriz Elkeles Trust Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th FL | | | San Juan | PR | 00918 | |
| 1528624 | BEATRIZ ELKELES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1528624 | BEATRIZ ELKELES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | The Beatriz Elkeles Trust- Isaac Angelo Lax Trust | Attn: Javier González | 250 Muñoz Rivera Avenue, 10th Fl | | San Juan | PR | 00918 | |
| 1565727 | Bekken, Martha Elizabeth | 1767 second ave. | | | | San Diego | CA | 92101 | |
| 1556532 | Bekken, Trustee, Martha Elizabeth | 1767 Second Ave | | | | San Diego | CA | 92101 | |
| 1761716 | Belen Boada, Nilda | Cond. Villas del Mar Oeste | Apt. 7F 4735 Ave. Isla Verde | | | Carolina | PR | 00979-5407 | |
| 1696657 | Belen Boada, Nilda | #27 Ave. Gonzalez Giusti, Suite 602 | | | | Guaynabo | PR | 00968 | |
| 1514898 | Belen Robles, Ana | PO Box 363973 | | | | San Juan | PR | 00936-3973 | |
| 1433810 | Belgodere, Felipe | 406 Lope de Vega St | | | | Mayaguez | PR | 00682-6653 | |
| 781359 | BELTRAN LOPEZ, JESUS M | URB. DOS PINOS | C/ DIANA #756 | | | SAN JUAN | PR | 00923 | |
| 1479373 | BENABE DE FONSECA, CARMEN | BOSQUE DEL LAGO-ENCANTADA | PLAZA 19 BI-13 | | | TRUJILLO ALTO | PR | 00976 | |
| 1469228 | Benham, Doug | 2288 Peachtree Road NW | Unit 7 | | | Atlanta | GA | 30309 | |
| 48029 | Benitez Diaz, Rafael | URB HIGHLAND GARDENS | B-14 CALLE LOS PRADOS | NULL | NULL | GUAYNABO | PR | 00969 | |
| 48378 | BENITEZ RUIZ, HORACIO | COND. CONDADO TERRACE 2-E | AVE. ASHFORD 1520 | CONDADO | NULL | SAN JUAN | PR | 00911 | |
| 1459893 | Benkler, Marilyn | 3 Dore Court | | | | New City | NY | 10956 | |
| 1459893 | Benkler, Marilyn | Shepherd, Smith, Edwards & Kantas, LLP | Samuel B. Edwards, Attorney for Marilyn Benkler | 1010 Lamar St., Suite 900 | | Houston | TX | 77002-6311 | |
| 1433237 | Bentivegna, Louis | 817 Mountain Laurel Road | | | | Fairfield | CT | 06824 | |
| 1440008 | Bergman, John | 808 Heggen Street #622 | | | | Hudson | WI | 54016 | |
| 1440008 | Bergman, John | 306 Townsvalley Road | | | | River Falls | WI | 54022 | |
| 1456091 | Berkowitz, Peter | 711 Calle Los Naranjos | | | | San Juan | PR | 00907 | |
| 331975 | BERMUDEZ DIAZ, MIGUEL A. | HC 1 BOX 3698 | BO MAVILLAS CARR 159 KM 18.8 | NULL | NULL | COROZAL | PR | 00783 | |
| 49289 | BERMUDEZ DIAZ, MIGUEL A. | HC 01 BOX 3698 | NULL | NULL | NULL | COROZAL | PR | 00783-9604 | |
| 1502880 | BERNIER RIVERA, JUAN A. | EXT. SANTA TERSITA 3921 | CALLE SANTA ALODIA | | | PONCE | PR | 00730 | |
| 1447431 | Berrong, David | 208 Michael Dr. | | | | Oviedo | Fl | 32765 | |
| 1560338 | Bertran Neve, Carlos E | HC 6 Box 74200 | | | | Caguar | PR | 00725 | |
| 1522518 | Bertran Neve, Carlos E. | HC 6 Box 74200 | | | | Caguas | PR | 00725 | |
| 1470010 | Bertran-Barreras, Ana M. | Eddie Q. Morales, Attorney | Buchanan Office Center | Suite 103 | 40 Road 165 | Guaynabo | PR | 00968-8001 | |
| 1470010 | Bertran-Barreras, Ana M. | PO BOX 11998 | Caparra Heights Station | | | SAN JUAN | PR | 00922 | |
| 1440557 | BEST, BILLY B | 350 GRIGGS ACRES DRIVE | | | | POINT HARBOR | NC | 27964 | |
| 1429080 | Bevan, J Thomas | 526 19th Street | | | | Santa Monica | CA | 90402 | |
| 1540311 | Beverly Berson - Berson Rev. Tr. | Pershing LLC FBO | Berson Rev Tr - 7LD001720 | One Pershing Plaza | | Jersey City | NJ | 07399 | |
| 1540311 | Beverly Berson - Berson Rev. Tr. | The Highlands | 12600 N Pt. Washington Rd. | | | Mequon | WI | 53092 | |
| 1517602 | BEVERLY BERSON LTEE-BERSON REV JR | C/O PERSHING LLC FBO | BERSON REV TR-7LD001720 | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399 | |
| 1517602 | BEVERLY BERSON LTEE-BERSON REV JR | THE HIGHLANDS | 12600 N PORT WASHINGTON RD | | | MEQUON | WI | 53092 | |
| 1569795 | Beverly Berson TTEE - Berson Rev. Jr. | Pershing LLC FBO Berson Rev TR - 7LD001720 | One Pershing Plaza | | | Jersey City | NJ | 07399 | |
| 1569795 | Beverly Berson TTEE - Berson Rev. Jr. | The Highlands | 12600 N Pt Washington Rd One Pershing Plaza | | | Mequon | WI | 53092 | |
| 1443498 | Beverly Sidney Ula DTD 12-1-14 Rhonda Vladimir - Bruce Bond | 27110 GRAND CENTRAL PKWY | APT 2W | | | FLORAL PARK | NY | 11005 | |
| 1450280 | Bey, Russell | Ansell Grimm & Aaron | 1500 Lawrence Avenue | CN-7807 | | Ocean | NJ | 07712 | |
| 1459541 | Bhatia, Mohinder S. | 36 Calle Nevares Ph-D | | | | San Juan | PR | 00927-4538 | |
| 1478960 | Bhatia-Gautier, Lisa E. | 67 Calle Krug Apt. 3 | | | | San Juan | PR | 00911-1670 | |
| 1431273 | Biagioni, Adolfo | 10 Clancy Drive | | | | Northport | NY | 11768 | |
| 1455573 | Bielski, John | 6 Walters Road | | | | Glenn Mills | PA | 19342 | |
| 1675808 | BILL MED CORP. | 525 Calle S. Cuevas Bustamente | Urb. Parque Central | Annette D Roman Marrero | | San Juan | PR | 00918-2642 | |
| 1444771 | Birdsall, Dean | 55 High Bridge Rd | | | | Bantam | CT | 06750 | |
| 1475108 | BISTANI RODRIGUEZ, MARIEM | PMB 252 BOX 6400 | | | | CAYEY | PR | 00737-6400 | |
| 1455553 | Bitincka, Ledion | 318 Main St #5I | | | | San Francisco | CA | 94105 | |
| 1677655 | Black Diamond Credit Strategies Master Fund, Ltd | Black Diamond Credit Strategies Master Fund, Ltd | Attn: Stephen H. Deckoff | One Sound Shore Drive, Suite 200 | | Greenwich | CT | 06830 | |
| 1801707 | Black Diamond Credit Strategies Master Fund, Ltd. | ATTN: STEPHEN H. DECKOFF | ONE SOUND SHORE DRIVE | SUITE 200 | | GREENWICH | CT | 06830 | |
| 1677655 | Black Diamond Credit Strategies Master Fund, Ltd. | Morrison & Foerster LLP | Gary S Lee | 250 West 55th street | | New York | NY | 10019-9601 | |
| 1801707 | Black Diamond Credit Strategies Master Fund, Ltd. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1732403 | Blanco Bou, Fideicomiso | PO Box 1228 | | | | Manati | PR | 00674-1228 | |
| 855647 | Blanco, Yusif Mafuz | 2013 Cacique | | | | San Juan | PR | 00911 | |
| 1431799 | Blandford, Steven J. | 408 Wallace Ave. | | | | Louisville | KY | 40207 | |
| 1523668 | BlueMountain Capital Management LLC, on behalf of itself and funds and/or accounts managed or advised by it | Alice Byowitz C/o Kramer Baftalis and Frankel LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 1523668 | BlueMountain Capital Management LLC, on behalf of itself and funds and/or accounts managed or advised by it | Steven Miller C/o Blue Mountain Capital Management | 280 Park Avenue 12th Floor | | | New York | NY | 10017 | |
| 1449351 | BLUMENTHAL TTEE, JONATHAN | 349 DOVER HILL ROAD | | | | WEST DOVER | VT | 05356 | |
| 1669016 | Boada, Nilda Belen | Cond. Villas del Mar Oeste | Apt. 7F, 4735 Ave. Isla Verde | | | Carolina | PR | 00979-5407 | |
| 1443290 | Boel, Garry | 2 Outlook Dr. N | | | | Mechanicville | NY | 12118-3623 | |
| 1542125 | Bonano Gonzalez, Thelma | PO Box 79885 | | | | Carolina | PR | 00984-9885 | |
| 1542125 | Bonano Gonzalez, Thelma | PO Box 1917 | | | | Mayaguez | PR | 00681 | |
| 1433462 | Bonin, Allan R. | 264 Grace Avenue | | | | Secaucus | NJ | 07094 | |
| 1433910 | Bonin, Catharine M. | 264 Grace Avenue | | | | Secaucus | NJ | 07094-3725 | |
| 1640090 | BONITA CRL, QUEBRADA | EDGARDO MUNOZ | ATTORNEY FOR CLAIMANT | 364 LAFAYETTE | | SAN JUAN | PR | 00917-3113 | |
| 1640090 | BONITA CRL, QUEBRADA | PO BOX 270036 | | | | SAN JUAN | PR | 00928-2836 | |
| 1557458 | Bonnin Investment Corp. | PO Box 197 | | | | Mercedita | PR | 00715-0197 | |
| 1539699 | Bonnin, Jose M | 2815 El Monte St. | Urb. El Monte | | | Ponce | PR | 00717-1308 | |
| 1566194 | Bonnin, Pilar O. | 204 Calle Isabel | | | | Coto Laurel | PR | 00780-2624 | |
| 1548900 | Bonnin, Jose M. | 2815 El Monte Street Urb. El Monte | | | | Ponce | PR | 00716-4837 | |
| 1463565 | BORG , JOSEPH E. | 11921 SEMINOLE DR. | | | | SMITHSBURG | MD | 21783 | |
| 2085092 | Bosque Perez, Jose A. | 10910 Winter Crest Dr. | | | | Riverview | FL | 33569 | |
| 243813 | BOSQUES VARGAS, JORGE H | EDIF BOSQUE | 207 CALLE JUAN SAN ANTONIO STE 3 | NULL | NULL | MOCA | PR | 00676-4145 | |
| 1431999 | Bowman, Glenn | 40 Bissett Street | | | | Sayreville | NJ | 08872 | |
| 1463005 | Boyce, Anna | 16032 Riverpointe Drive | | | | Charlotte | NC | 28278 | |
| 1457945 | Bracco, Salvatore C & Jill | 3 Prospect St | | | | Mendham | NJ | 07945 | |
| 1452411 | Braeuer, N. Rodney | 3112 Cloverdale Ct. | | | | Grand Jct. | CO | 81506 | |
| 1512395 | Bragan Valldejuly, Frances | 2225 Ponce Bypass #909 | | | | Ponce | PR | 00717 | |
| 1483332 | Brandt, Frances | 201 West 70th Street | Apt 19E | | | New York | NY | 10023 | |
| 834521 | Bravo Acosta, Javier | PO Box 9828 | | | | San Juan | PR | 00908-0828 | |
| 1454292 | Breedlove, William C. | 15642 Coquina Dr | | | | Monument | CO | 80132 | |
| 1445103 | BRENGARTNER, DAVE R | 3190 SPARROW FLIGHT DR | | | | SEVEN HILLS | OH | 44131 | |
| 1440703 | Brennan, William H & Beverly A | 386 Callaway Ct | | | | Linfield | PA | 19468 | |
| 1563919 | Brenner, Leslie H | 55 Oak Ave | | | | Huntington Station | NY | 11746 | |
| 1487540 | Bresky, Donald R | 41 Harvest Moon Road | | | | Easton | CT | 06612-1947 | |
| 1457038 | Brian Scully + Ellen Scully Jt Ten | 14 South St | | | | West Haven | CT | 06516-7145 | |
| 1505903 | Brigade Capital Management, LP | Attn: Patrick Criscillo | 399 Park Avenue, 16th Floor | | | New York | NY | 10022 | |
| 1505903 | Brigade Capital Management, LP | Attn: Jim Keogh | Operations Manager | 399 Park Avenue, 16th Floor | | New York | NY | 10022 | |
| 1506265 | Brigade Capital Management, LP (See attached Schedule A) | Attn: Patrick Criscillo | 399 Park Avenue, 16th Floor | | | New York | NY | 10022 | |
| 1469151 | Bright Sign International Inc | PMB 323, 405 Ave. Esmeralda | Ste. 2 | | | Guaynabo | PR | 00969 | |
| 1477221 | Bright Sign International Retirement Plan | PMB 323, 405 Ave Esmeralda Ste 2 | | | | Guaynabo | PR | 00969 | |
| 1449175 | BRINN, LOUIS & ROSALIE | 3 IRENE LANE SOUTH | | | | PLAINVIEW | NY | 11803-1915 | |
| 1802253 | BROOK I, SPRUCE | ROB ADLER | 200 RIVER'S EDGE DRIVE | SUITE 300 | | MEDFORD | MA | 02155 | |
| 1448458 | Brooks, David | 21404 Shannondell Drive | | | | Audubon | PA | 19403 | |
| 1482836 | Brothers Family Trust DTD 10/28/14 | 3416 Palos Verdes Drive North | | | | Palos Verdes Estate | CA | 90274 | |
| 1483005 | Brothers Family Trust DTD 10/28/14 | 3416 Palos Verdes Drive North | | | | Palos Verdes Estates | CA | 90274 | |
| 1484855 | Brothers Family Trust DTD 9/4/91 | 3416 Palos Verdes Drive North | | | | Palos Verdes Estates | CA | 90274 | |
| 1483162 | Brothers, Chrysanthea B. | 3416 Palos Verdes Drive North | | | | Palos Verdes Estates | CA | 90274 | |
| 1483189 | Brothers, Craig A. | 3416 Palos Verdes Drive North | | | | Palos Verdes Estates | CA | 90274 | |
| 1439904 | Brown, Nadine R | 20554 N 101st Ave | Apt 1009 | | | Peoria | AZ | 85382 | |
| 1433481 | Brown, Steven D. | 23855 Butteville Rd | | | | Aurora | OR | 97002 | |
| 1447512 | Bruce D Carswell Jr. and Janet T Carswell | 15 Bunker Hill Drive | | | | Washington Crossing | PA | 18977 | |
| 1510825 | Bruce F Stuart Trust DTD 5-21-96 | 9595 Wilshire Blvde 402 | | | | Beverly Hills | CA | 90212-2504 | |
| 1433582 | BRUCE M. BLEAMAN, Trustee of the MILTON BLEAMAN EXEMPTION TRUST dated May 6, 1999 | 20412 Juneau Pl | | | | Woodland Hills | CA | 91364 | |
| 1439040 | Bruce, Wilodyne M | 1430 Howard Ave | | | | Eau Claire | WI | 54703 | |
| 1547524 | Brugueras, Elsie C | Marisa Brugueras | Cond Midtown | 420 Ponce de Leon, Ste 306 | | San Juan | PR | 00918-3403 | |
| 1547524 | Brugueras, Elsie C | PO Box 190473 | | | | San Juan | PR | 00919-0473 | |
| 1560894 | Brugueras, Marisa | Cond. Midtown, 420 Ponce de Leon, Ste 306 | | | | San Juan | PR | 00918-3403 | |
| 1458508 | Brunnemer Children's GST Inv Trust UAD 12/20/01 | 1355 Greenwood Cliff | Suite 401 | | | Charlotte | NC | 28204 | |
| 1464163 | Brusenhan III, Robert L | 7999 South Jasmine Circle | | | | Centennial | CO | 80112-3052 | |
| 1448396 | Bryks, Howard | 83 Harlan Dr. | | | | New Rochelle | NY | 10804 | |
| 1474430 | Budejen Menes, Alejandro | G17 Santa Catalina, Paseo San Juan | | | | San Juan | PR | 00926-6518 | |
| 1474422 | Budejen Rodriguez, Alejandro | G17 Santa Catalina St | Paseo San Juan | | | San Juan | PR | 00926-6518 | |
| 1471969 | Budejen Rodriguez, Alejandro | G 17 Santa Catalina | Paseo San Juan | | | San Juan | PR | 00926-6518 | |
| 1426307 | Buehner, William E | 208 Water Street | | | | Eastport | ME | 04631 | |
| 1485042 | Buitrago, Jose | O'Neil & Gilmore Law Office, LLC | Patrick D. O'Neil | 252 Ponce De Leon Ave. Suite 170 | | San Juan | PR | 00918 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1485042 | Buitrago, Jose | Edlin S Buitrago Huertas | PO Box 361839 | | | San Juan | PR | 00936-1839 | |
| 1458380 | Buonaguro, Alfred | P. O. Box 13 | | | | Brandywine | MD | 20613 | |
| 1475745 | Buono Albarran, Ivelisse | PO Box 7293 | | | | Ponce | PR | 00732-7293 | |
| 1508107 | Buono Alcaraz, Juan | 2367 Ave. Las Americas | | | | Ponce | PR | 00717 | |
| 1440295 | BURACK, RICHARD | PO BOX 299 | | | | REMSENBURG | NY | 11960 | |
| 1565198 | BUSIGO CIFRE, DONALD | HC 8 BOX 2551 | | | | SABANA GRANDE | PR | 00637 | |
| 1660476 | Business Systems Inc | Attn: Hildegarde Olivero | President | PO Box 191924 | | San Juan | PR | 00919-1924 | |
| 1557391 | BUSO TORRES, JOSE J | ALTURAS DEL ESTE #20 | URB. BUSO | | | HUMACAO | PR | 00791 | |
| 1555368 | Buso Torres, Jose J. | Alturas de Este #20, Urb. Buso | | | | Humacao | PR | 00791 | |
| 1565920 | Buso Torres, Jose J. | PO BOX 492 | | | | Humacao | PR | 00792 | |
| 60777 | BUSO TORRES, JUAN | PO BOX 492 | NULL | NULL | NULL | HUMACAO | PR | 00792 | |
| 60778 | BUSO TORRES, MARIA | URB. OLYMPIC PARK 105 CALLE ATENAS | NULL | NULL | NULL | LAS PIEDRAS | PR | 00771 | |
| 60784 | BUSQUETS LLORENS, ANTONIO | SANTA MARIA | FERROCARRIL 611 | NULL | NULL | PONCE | PR | 00717 | |
| 28511 | BUSQUETS-LLORENS, ANTONIO R. | 611 FERROCARRIL | NULL | NULL | NULL | PONCE | PR | 00717 | |
| 1533146 | BVASIS, MINEVRA D | URB VISTA VEVDE, 22 CALLE COVAL | | | | MAYASUEZ | PR | 00682-2508 | |
| 1461425 | Byrd, Frederick | c/o Centauros Financial Inc. | Caitlin Snowberger | 4580 Sunset Blvd | | Lexington | SC | 29072 | |
| 1461425 | Byrd, Frederick | 1109 Glenn St | | | | Newberry | SC | 29108 | |
| 1582612 | CABRERA NIEVES, EDUARDO A. | PASEO ALTO | 24 CALLE 2 | NULL | NULL | SAN JUAN | PR | 00926 | |
| 1798955 | Cabrera Torres, Lydia M. | Cond. Andalucia 104 Apto. 902 | | | | Carolina | PR | 00987-2328 | |
| 1462716 | Cabrera, Ariel & Astacio, Evelyn | 2080 Planters Mill Ln | | | | Marietta | GA | 30062-4754 | |
| 1543498 | Cáceres Candelario, Rafael | Box 29955 | | | | San Juan | PR | 00929-0955 | |
| 1518672 | Cáceres Candelario, Rafael | Box PO 29955 | | | | San Juan | PR | 00929-0955 | |
| 1509784 | Caceres Casasnovas, Juan P | 159 Calle Reina Ana, La Villa de Tor | | | | Guaynabo | PR | 00969 | |
| 1509784 | Caceres Casasnovas, Juan P | Manuel I. Vallecillo | Attorney for Creditor Juan P Caceres Casasnovas | Hato Rey Center Ste 507, 268 Pon | | Hato Rey | PR | 00918 | |
| 1492966 | Caceres Casasnovas, Luis | 159 Calle Reina Ana, La Villa de Tor | | | | Guaynabo | PR | 00969 | |
| 1492966 | Caceres Casasnovas, Luis | Manuel I. Vallecillo, Attorney for Creditor | Hato Rey Center Ste 507, 268 Ponce de Leon Ave. | | | Hato Rey | PR | 00918 | |
| 1518365 | Caceres Martinez, Luis Alfredo | 159 Calle Reina Ana, La Villa de Tor | | | | Guaynabo | PR | 00969 | |
| 1518365 | Caceres Martinez, Luis Alfredo | Hato Rey Center | Ste 507, 268 Ponce de Leon Ave. | | | Hato Rey | PR | 00918 | |
| 1533996 | Caceres, Aida R | Apt 12-E | Cond Villa Caparra Exec, Carr | | | Guaynabo | PR | 00966 | |
| 1533996 | Caceres, Aida R | Manuel I Vallecillo, Attorney for Creditor Aida R | Hato Rey Center Ste 507 | 268 Ponce de Leon Ave | | Hato Rey | PR | 00918 | |
| 691754 | CACHO CACHO, JUANA | BOX 574 | NULL | NULL | NULL | DORADO | PR | 00646 | |
| 691754 | CACHO CACHO, JUANA | URG. DORADE DEL MAR | CALLE MARIANA R-23 | | | DORADO | PR | 00646-2161 | |
| 1507772 | CADILLA, ANA M. | VILLA CAPARRA | H10 CALLE H | | | GUAYNABO | PR | 00966-1740 | |
| 1445015 | Callihan, Henry | 24 Augusta Way | | | | North Chelmsford | MA | 01863-2000 | |
| 1444971 | Callihan, Henry | 24 Augusta Way | | | | North Chelmsford | MA | 10863-2000 | |
| 1566280 | Camacho Portigo, Jose E | Urb. Rio Niedra 2 Hgt 2 | Calle Rimac 103 | | | San Juan | PR | 00926 | |
| 1566262 | Camacho Postigo, Jose E | Urb. Rio Piedras H6T2 | Calle Rimac 103 | | | San Juan | PR | 00926 | |
| 1464810 | Camara Weinrich , Eugene | Urb Buena Vista Aloia St # 1433 | | | | Ponce | PR | 00717 | |
| 1576037 | Camejo Gonzalez, Narciso | PO Box 11804 | | | | San Juan | PR | 00922 | |
| 1533321 | Camille Raffucci Diez Retirement Plan represented by UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | | San Juan | PR | 00918 | |
| 1435563 | CAMPANELLA, RICHARD | 211 EDENBERRY AVE | | | | JUPITER | FL | 33458 | |
| 2122646 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Attn: Justin Seely Wohler | 777 Third Avenue | Suite 19B | | New York | NY | 10017 | |
| 2122646 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 2122646 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Attn: Peter Dowling - Director of Operations | 555 Theodore Fremd Avenue | Suite C-303 | | Rye | NY | 10580 | |
| 1865361 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | c/o Peter Dowling, Director of Operations | 555 Theodore Fremd Avenue, Suite C-303 | | | Rye | NY | 10580 | |
| 1865361 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | c/o Justin Seely Wohler | 777 Third Avenue | Suite 19B | | New York | NY | 10017 | |
| 1943060 | Candlewood Special Situations Master Fund II, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1943060 | Candlewood Special Situations Master Fund II, L.P. | Justin Seely Wohler | 777 Third avenue, Suite 19B | | | New York | NY | 10017 | |
| 1943060 | Candlewood Special Situations Master Fund II, L.P. | Peter Dowling-Director Operations | 555 Theodore Fremd Avenue, Suite C-303 | | | Rye | NY | 10580 | |
| 1452264 | Canfield, Stephen F. | 1328 N.W. 138th St. | | | | Edmond | OK | 73013 | |
| 1975345 | Canyon Balanced Master Fund, Ltd. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Flo | | Los Angeles | CA | 90067 | |
| 1562960 | Canyon Balanced Master Fund, Ltd. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 1975345 | Canyon Balanced Master Fund, Ltd. | Bracewell LLP, Attn: David L. Lawton, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | | Hartford | CT | 06103 | |
| 1975345 | Canyon Balanced Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1562960 | Canyon Balanced Master Fund, Ltd. | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY | 51 MADISON AVENUE | | NEW YORK | NY | 10010 | |
| 1655864 | Canyon Blue Credit Investment Fund L.P. | c/o Canyon Capital Advisors | attn:Natasha Johnson | 2000 Avenue of the Stars, 11th Flo | | Los Angeles | CA | 90067 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1599666 | Canyon Blue Credit Investment Fund L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 1655864 | Canyon Blue Credit Investment Fund L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | | | Hartford | CT | 06103-3178 | |
| 1599666 | Canyon Blue Credit Investment Fund L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1516492 | Canyon Distressed Opportunity Investing Fund II, L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars | 11th Floor | | Los Angeles | CA | 90067 | |
| 1655684 | Canyon Distressed Opportunity Investing Fund II, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Flo | | Los Angeles | CA | 90067 | |
| 1655684 | Canyon Distressed Opportunity Investing Fund II, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1516492 | Canyon Distressed Opportunity Investing Fund II, L.P. | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY | 51 MADISON AVENUE | | NEW YORK | NY | 10010 | |
| 1540676 | Canyon Distressed Opportunity Master Fund II, L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 1550116 | Canyon Distressed Opportunity Master Fund II, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1550116 | Canyon Distressed Opportunity Master Fund II, L.P. | Bracewell, LLP, Attn: Kurt A. Mayr, Esq. | CityPlace I, 34th Floor | 185 Asylum Street | | Hartford | CT | 06103 | |
| 1540676 | Canyon Distressed Opportunity Master Fund II, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1550105 | CANYON NZ-DOF INVESTING, L.P. | C/O CANYON CAPITAL ADVISORS LLC | 2000 AVENUE OF THE STARS | 11TH FLOOR | | LOS ANGELES | CA | 90067 | |
| 1958272 | Canyon NZ-DOF Investing, L.P. | Attn: Natasha Johnson | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Flo | | Los Angeles | CA | 90067 | |
| 1958272 | Canyon NZ-DOF Investing, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1550105 | CANYON NZ-DOF INVESTING, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kipalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1940131 | Canyon Value Realization Fund, L.P. | Attn: Natasha Johnson | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Flo | | Los Angeles | CA | 90067 | |
| 2126528 | Canyon Value Realization Fund, L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 1940131 | Canyon Value Realization Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 2126528 | Canyon Value Realization Fund, L.P. | Quinn Emmanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1840372 | Canyon Value Realization MAC 18 Ltd. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Flo | | Los Angeles | CA | 90067 | |
| 2126527 | Canyon Value Realization MAC 18 Ltd. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 1840372 | Canyon Value Realization MAC 18 Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 2126527 | Canyon Value Realization MAC 18 Ltd. | Quinn Emmanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1977766 | Canyon-ASP Fund, L.P. | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 1564557 | Canyon-ASP Fund, L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 1977766 | Canyon-ASP Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1564557 | Canyon-ASP Fund, L.P. | Quinn Emmanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1949169 | Canyon-GRF Master Fund II, L.P. | c/o CANYON CAPITAL ADVISORS LLC | ATTN: NATASHA JOHNSON | 2000 AVENUE OF THE STARS, 1 | | LOS ANGELES | CA | 90067 | |
| 1550734 | Canyon-GRF Master Fund II, L.P. | C/O Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 1949169 | Canyon-GRF Master Fund II, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1917622 | Canyon-SL Value Fund, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue of the Stars, 11th Flo | | Los Angeles | CA | 90067 | |
| 1520096 | Canyon-SL Value Fund, L.P. | c/o Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | | Los Angeles | CA | 90067 | |
| 1917622 | Canyon-SL Value Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1520096 | Canyon-SL Value Fund, L.P. | Quinn Emmanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1488428 | Caparros Santos, Helvia S. | Attn: Patrick D. O'Neil | 252 Ponce De Leon Ave. | Suite 1701 | | San Juan | PR | 00918 | |
| 1488428 | Caparros Santos, Helvia S. | Attn: Helvia S. Carparros Santos | PO Box 361839 | | | San Juan | PR | 00936-1839 | |
| 1466157 | Capestany Quinones, Roberto | REINA SOFIA I-4 MANSIONES | REALES | | | GUAYNABO | PR | 00969 | |
| 1859146 | CARABALLO MORALES, MARTHA J. | 2da. Ext. Santa Elena Calle 2-B-25 | | | | Guayanilla | PR | 00656 | |
| 1844132 | CARABALLO SEGARRA, ALEXIS | URBANIZACION EL MADRIGAL | CALLE AMAPOLA #316 | | | PENUELAS | PR | 00624 | |
| 1516092 | Carballo, Angel C | 18 Calle Crosandra | | | | Guaynabo | PR | 00969 | |
| 1467948 | Carbone, Francis | 177 Sprague Avenue | | | | Staten Island | NY | 10307 | |
| 1454527 | Cardlin, Nancy | 43 Timber Lake Road | | | | Sherman | CT | 06784 | |
| 1535618 | CARDONA CRESPO, MARGARITA | CARR 348 #2835 | | | | MAYAGUEZ | PR | 00698-2100 | |
| 1470988 | Cardona Greaves, Richard D | Urb Valle Real #2017 Duquesa | | | | Ponce | PR | 00716 | |
| 1461110 | Cardona Greaves, Richard D. | #2017 Calle Duquesa | | | | Ponce | PR | 00716 | |
| 1427837 | Carey, Kevin and Susan D. | T&T Capital Management | 2211 Michelson Dr #540 | | | Irvine | CA | 92612 | |
| 1427837 | Carey, Kevin and Susan D. | TD Ameritrade - FBO Kevin Carey & Susan D Carey | Acct #938006779 | 7801 Mesquite Bend Drive, Suite 1 | | Irving | TX | 75063-6043 | |
| 1428326 | CAREY, KEVIN& SUSAN D | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 1428326 | CAREY, KEVIN& SUSAN D | TD Ameritrade | acct #938006779 | 7801 Mesquite Bend Drive, Suite 1 | | Irving | TX | 75063-6043 | |
| 1495067 | Caribbean Cinema of Guaynabo, Corp | PO Box 19116 | | | | San Juan | PR | 00910-9116 | |
| 1495067 | Caribbean Cinema of Guaynabo, Corp | ROBERT J. CARRADY MEER/ PRESIDENTE | 1512 AVE FERNANDEZ JUNCO PDA. 22 1/2 | | | SANTURCE | PR | 00909 | |
| 834137 | Caribbean Investment Center, Inc. | 208 Ponce de Leon Ave., Suite 1800 | | | | San Juan | PR | 00918 | |
| 1491956 | Caribean Cinema Of Guaynabo, Corp. | Robert J. Carrady Meer | Presidente | 1512 Ave Fernandez Juncos PDA. | | San Juan | PR | 00910 | |
| 1491956 | Caribean Cinema Of Guaynabo, Corp. | PO Box 19116 | | | | San Juan | PR | 00910-9116 | |
| 1436216 | Carl L Glassberg Trust UTD: 11/11/97 | 1400 Gulf Blvd, #610 | | | | Clearwater | FL | 33767 | |
| 1436216 | Carl L Glassberg Trust UTD: 11/11/97 | Richard P. Nolan | Attorney | O'Connell & O'Connell, Chartered | 2300 West Bay Drive | Largo | FL | 33770 | |
| 1497789 | Carl S. Slotnick & Linda J. Slotnick | Lorraine Ulmer | Morgan Stanley | 150 Clove Road | | Little Falls | NJ | 07424 | |
| 1497789 | Carl S. Slotnick & Linda J. Slotnick | 7 Parkway Drive | | | | Roslyn Hgts | NY | 11577 | |
| 1596071 | CARLO FAJARDO, CARLOS H | BRENDA QUINONES BAYRON ESP, ATTORNEY FOR CREDITOR | PO BOX 79885 | | | CAROLINA | PR | 00984 | |
| 1596071 | CARLO FAJARDO, CARLOS H | BOX 1917 | NULL | NULL | NULL | MAYAGUEZ | PR | 00681 | |

Exhibit E

PR Bond Claimants Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1541783 | Carlo Fajardo, Heyda | Brenda Quinones Bayron, Esq | Attorney for Creditor | PO Box 79885 | | Carolina | PR | 00984-9885 | |
| 1541783 | Carlo Fajardo, Heyda | PO Box 1917 | | | | Mayaguez | PR | 00681 | |
| 1542268 | Carlo Fajardo, Heyda M and Miguel A | Brenda Quinones Bayron, Esq | Attorney for creditor | PO Box 79885 | | Carolina | PR | 00984-9885 | |
| 1542268 | Carlo Fajardo, Heyda M and Miguel A | PO Box 1917 | | | | Mayaguez | PR | 00681 | |
| 887156 | CARLOS A TORRES SANTOS | 25-12 CALLE 6 | | | NULL | CAROLINA | PR | 00985 | |
| 1463639 | Carlos G Lugo Ramirez / Ramonita Ortiz Arce | Box 504 | | | | Lajas | PR | 00667 | |
| 1541422 | CARLOS GUARDIOLA BETANCOURT RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | |
| 1490529 | Carlos Gutierrez Garcia & Maria Arvelo Hoyek | PO Box 2517 | | | | Bayamon | PR | 00960-2517 | |
| 1468808 | Carlos M. Franco and Marisol Franco (TIC) | Urb. Suchville, Calle Principal #9 | | | | Guaynabo | PR | 00966 | |
| 1528678 | Carlos R. Machin / Luz D. Millan | P.O. Box 5700 | | | | Caguas | PR | 00726 | |
| 1665364 | Carlos Valdes de Llauger/Carmen Castro de Valdes | Nelson Robles Diaz | Attorney | Nelson Robles Diaz Law Offices PSC | PO Box 192302 | San Juan | PR | 00919-2302 | |
| 1665364 | Carlos Valdes de Llauger/Carmen Castro de Valdes | Cond. Kings Court Playa | Kings Court 59 | Apt. 304 | | San Juan | PR | 00911-1160 | |
| 1655053 | Carlos Valdes de Llauger/Carmen Castro de Valdes | Nelson Robles Diaz Law Offices PSC | PO Box 192302 | | | San Juan | PR | 00919-2302 | |
| 1450358 | Carlson , Dean L. | 527 Lenox Ave. | | | | Westfield | NJ | 07090 | |
| 1480948 | Carlson, Marilyn Jean | 205 Clifton Lane | | | | Peachtree City | GA | 30269 | |
| 1482522 | Carmen M. Huertas-Bautista & Jose Buitrago | Patrick D. O'Neil | O'Neil & Gilmore Law Office, LLC | 252 Ponce De Leon Ave. Suite 170 | | San Juan | PR | 00918 | |
| 1482522 | Carmen M. Huertas-Bautista & Jose Buitrago | Edlin S. Buitrago Huertas | PO Box 361839 | | | San Juan | PR | 00936-1839 | |
| 1576449 | Carmen N Diana Santiago and Miguel Santiago Santiago | 722 Calle Mar De Bangal | Paseo Corales II | | | Dorado | PR | 00646 | |
| 1520951 | CARMEN RIVERA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1464437 | Carmen W Nigaglioni and Henry H Rexach | PO Box 366280 | | | | San Juan | PR | 00936-6280 | |
| 1450631 | Carney, Ira C. and Eupha S. JT Ten | 500 Park Rd. | | | | Lexington | SC | 29072-9062 | |
| 1484644 | Carpou, Bella | 3416 Palos Verdes Drive North | | | | Palos Verdes Estates | CA | 90274 | |
| 1548595 | CARRASQUILLO LOPEZ, FELIX M. | URB. SANTA CLARA | T #10 CALLE REINA DE LAS FLORES | NULL | NULL | GUAYNABO | PR | 00969 | |
| 604030 | CARRASQUILLO, ALBIELI | SANTA PAULA | 34 CALLE JAIME RODRIGUEZ | NULL | NULL | GUAYNABO | PR | 00969 | |
| 1459815 | Carrero, Madeleine | Mr Ulises Barros Carrero | 4 Lois Place | | | Fanwood | NJ | 07023-1428 | |
| 1459815 | Carrero, Madeleine | PO Box 364662 | | | | San Juan | PR | 00936 | |
| 1444531 | Carrillo, Francisco | 4332 Rio Colorado NW | | | | Albuquerque | NM | 87120 | |
| 81009 | CARTAGENA TIRADO, IVETTE | URB.RIVER EDGE HILLS | CALLE RIO SABANA NUM.68 | NULL | NULL | LUQUILLO | PR | 00773 | |
| 1453316 | Cartagena, Carmen Rita | Calle 8 D26 | Parque de Torrimar | | | Bayamon | PR | 00959 | |
| 1494715 | Cartagena, Jose A. | PO Box 2075 | | | | Caguas | PR | 00726 | |
| 1454754 | Caruso, Constance S. and Dennis M. | 6106 Tennyson Drive | | | | West Chester | OH | 45069 | |
| 1553312 | Casanova de Roig, Carmen | Damaris Quinones Vargas, Attorney | Bufete Quinones Vargas & Asoc. | P.O. Box 429 | | Cabo Rojo | PR | 00623 | |
| 1553312 | Casanova de Roig, Carmen | Cond. El Campeader, Calle Cervantes 86 Apto 1A | | | | San Juan | PR | 00907-1962 | |
| 1539230 | CASANOVA GARCIA, OLGA | PO BOX 140878 | | | | ARECIBO | PR | 00614 | |
| 1516271 | CASANOVA TIRADO, PEDRO | PO BOX 363247 | | | | SAN JUAN | PR | 00936-3247 | |
| 1516239 | CASANOVA TIRADO, PEDRO R | PO BOX 363247 | | | | SAN JUAN | PR | 00936-3247 | |
| 1511242 | CASANOVA TIRADO, PEDRO R | PO BOX 363247 | | | | SAN JUAN | PR | 00936-324 | |
| 1536986 | CASANOVA, AWILDA | PO BOX 140878 | | | | ARECIBO | PR | 00614 | |
| 834131 | Casellas, Salvador E. | Urb. Gardenville Argentina St. A-11 | | | | Guaynabo | PR | 00966 | |
| 1858949 | Casillas Hernandez, Marjorie | HC 01 Box-6001 | | | | Las Piedras | PR | 00771 | |
| 1481127 | Casimir And Camille Zembrzycki | 15 DUCK LANE | | | | West Islip | NY | 11795 | |
| 1468415 | Casparian, Haig R. | 33-15 Ryan Road | | | | Fair Lawn | NJ | 07410 | |
| 1491723 | CASTANER CUYAR, JAIME L | 1509 CALLE LAS MARIAS APT 2 | TERRAZA DEL PARQUE | | | SAN JUAN | PR | 00911-1679 | |
| 1430987 | Castellanos, Gloria S | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 1429139 | Castellanos, Gloria S | T&T Capital Management | 2211 Michelson Drive, | Suite 850 | | Irvine | CA | 92612 | |
| 1429139 | Castellanos, Gloria S | TD Ameritrade | FBO Gloria S Castellanos Trust | acct #934035087 | 7801 Mesquite Bend Drive, Suite 112 | Irving | TX | 75063-6043 | |
| 1430987 | Castellanos, Gloria S | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | |
| 2124316 | Castellar Hernandez, Isabel | Calle Duquesa #2017 | Urb. Valle Real | | | Ponce | PR | 00716 | |
| 1476193 | Castellar, Isabel | URB Valle Real | 2017 Calle Duquesa | | | Ponce | PR | 00730 | |
| 1462759 | Castellar, Isabel M. | Urb. Valle Real | 2017-Calle Duquesa St. | | | Ponce | PR | 00716 | |
| 1475979 | Castillo, Lynette | P.O. Box 7863 | | | | Ponce | PR | 00732 | |
| 1644879 | Castles, Liza | 3026 Queensberry Dr | | | | Huntingtown | MD | 20639 | |
| 1548436 | Castro Chavez, Elba Luisa | Urb La Villa De Torrimar | 165 Calle Reina Isabel | | | Guaynabo | PR | 00969 | |
| 1528805 | Castro Marrero, Alida | C/2 14 Paseo Alto | | | | San Juan | PR | 00926-5917 | |
| 1474388 | Castro Rivera, Maria del C. | 442 Camino Guanica Sabanera Dorado | | | | Dorado | PR | 00646 | |
| 1488599 | CASTRO ROBLES, NILDA | VILLA FONTANA | GR20 VIA 15 | | | CAROLINA | PR | 00983-3916 | |
| 1526878 | Castro, Miguel Pomales | P.O. Box 71325 PMB92 | | | | San Juan | PR | 00936 | |
| 1503629 | CATALINAS CINEMA, CORP. | ROBERT J. CARRADY MEER | PRESIDENTE | 1512 AVE FERNANDEZ JUNCOS | | SAN JUAN | PR | 00910 | |
| 1503629 | CATALINAS CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 76

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 1464630 | Cather, Willa Louise | PO Box 23 | | | | New Creek | WV | 26743 | |
| 1456176 | CATHERINE A. MOUNTCASTLE MITCHELL MOUNTCASTLE AND LEE MOUNTCASTLE JT TEN | PO BOX 90327 | | | | NASHVILLE | TN | 37209-0327 | |
| 1431546 | Catherine F Linton TTEE | 6951 Abbeyville Rd | | | | Melbourne | FL | 32940 | |
| 1546447 | Cavo Santoni, Rafael | Urb. El Rocio 25 Calle Madveselva | | | | Cayey | PR | 00736-4879 | |
| 1493984 | Cavo Santoni, Rafael | Urb. El Rocio, 25 Calle Madveselva | | | | Cayey | PR | 00736-4879 | |
| 1486641 | Cecilio Diaz Sola & Elaine Torres Ferrer | Sabanera del Rio #381 | Camina de Los Sauces | | | Gurabo | PR | 00778-5254 | |
| 1533464 | Centre de Cancer la Montana Retirement Plan represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Flo | | San Juan | PR | 00918 | |
| 120943 | CENTRO DE ESTUDIOS AVANZADOS DE PUERTO RICO Y EL CARIBE | PO BOX 9023970 | | | | SAN JUAN | PR | 00902-3970 | |
| 1557984 | CenturyLink, Inc. Defined Benefit Master Trust | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1557984 | CenturyLink, Inc. Defined Benefit Master Trust | c/o GoldenTree Asset Management LP | 300 Park Ave. 20th Floor | | | New York | NY | 10022 | |
| 87633 | CERRA FERNANDEZ, JAVIER | URB SANTA MARIA | 7106 CALLE DIVINA PROVIDENCIA | NULL | NULL | PONCE | PR | 00717-1019 | |
| 1428983 | Chang, Michael M | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 1428304 | Chang, Michael M | T&T Capital Management | 2211 Michelson Drive, Suite 850 | | | Irvine | CA | 92612 | |
| 1428304 | Chang, Michael M | TD Ameritrade | FBO Michael M Chang acct# 938061652 | 7801 Mesquite Bend Drive Suite 11 | | Irving | TX | 75063-6043 | |
| 1428983 | Chang, Michael M | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | |
| 1435414 | Chang, Richard T | 75 W End Ave Apt P22C | | | | New York | NY | 10023 | |
| 1584921 | CHANG, SANDRA K. | 2500 KALAKAUA AVE. | STE. 2105 | | | HONOLULU | HI | 96815 | |
| 1478613 | Chanin Family Limited Partnership | 2203 Versailles Ct | | | | Henderson | NV | 89074 | |
| 1444290 | CHARLES AND MARILYN STERN JT/WROS | 1285 WEEPING WILLOW WAY | | | | HOLLYWOOD | FL | 33019 | |
| 1437832 | Charles H. Jackson Sr. and Mildred L. Jackson | Mildred L. Jackson | 19481 Mark Twain St | | | Detroit | MI | 48235 | |
| 1437832 | Charles H. Jackson Sr. and Mildred L. Jackson | 19481 Mark Twain St | | | | Detroit | MI | 48235 | |
| 1520188 | Charres Figeroa, Rosa M & Maria I Oyola Charres | 202 Urb. La Serrania | | | | Caguas | PR | 00725 | |
| 1659930 | Chaves, Carlos | 167 Altos Calle Duarte | | | | San Juan | PR | 00917-3510 | |
| 1509336 | Chernus, Dorothy | 1720 Glenhouse Dr. #328 | | | | Sarasota | FL | 34231 | |
| 1509336 | Chernus, Dorothy | Margot Chernus, Daughter (Power of Attorney) | 20 East 9th St. #8N | | | New York | NY | 10003 | |
| 1475404 | Chessa, Patricia A | 135 Westview Drive | | | | Westford | MA | 01886 | |
| 1450638 | Chesseri, Roy | 1009 Cheroquee Ter | | | | Lake Ariel | PA | 18435 | |
| 1450512 | Chesseri, Roy | 1009 Cheroquee Terr | | | | Lake Ariel | PA | 18436 | |
| 1450859 | Chesseri, Roy | 1009 Cheroquee Terrace | | | | Lake Ariel | PA | 18436 | |
| 1479870 | Chinea Bonilla, Eugenio | Urb. Pinero | Calle Alhambra #109 | | | San Juan | PR | 00917-3124 | |
| 1440121 | Chioudens Farraro, Arminda de | PO Box192471 | | | | San Juan | PR | 00919-2471 | |
| 1733293 | Chlares MacLennan, Eric | 44565 Harmony Ln | | | | Belleville | MI | 48111 | |
| 1450011 | Cho , Teresa M | 12336 Lolly Drive | | | | Saratoga | CA | 95070 | |
| 1427204 | Christensen, David M | 18375 SE Federal Hwy | | | | Jupiter | FL | 33469 | |
| 1485546 | Cintron Otero, Blanca I | Barrio Achiote | Sector Aldea | | | Naranjito | PR | 00719 | |
| 1485546 | Cintron Otero, Blanca I | Urb Palacios Del Rio I | 488 Tanama | | | Toa Alta | PR | 00953-5009 | |
| 1917812 | CINTRON VILLARONGA, JOSE R | 605 CONDADO,STE 602 | | | | SANTURCE | PR | 00907 | |
| 1485539 | Cintron, Blanca | Barrio Achiote | Sector Aldea | | | Naranjito | PR | 00719 | |
| 1519530 | Cintron, Blanca I | Urb Palacios Del Rio I | 488 Tanama | | | Toa Alta | PR | 00953-5009 | |
| 1427960 | Ciottone, Richard T and Betty J | 949 E. Essex Ave. | | | | Glendale | MO | 63122 | |
| 1533500 | Cirugia Avanzada Retirement Plan represented by UBS Trust Company of PR | UBS Trust Company of Puerto Rico | Javier González | 250 Munoz Rivera Avenue 10th Flo | | San Juan | PR | 00918 | |
| 1503930 | Ciuro Reyes, Nelson | Urb Portal de Los Pinos | D63 Calle 2 | | | San Juan | PR | 00926 | |
| 1515534 | CIURO, NELSON & DELMA | URB PORTAL DE LOS PINOS | D63 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 1447358 | Clark, Curtis W | 56233 290th St | | | | Cambridge | IA | 50046 | |
| 2120426 | Claudio Aliff Ortiz and Kathy Roman Rivera | ALB Plaza, Suite 400 | 16 Rd. 199 | | | Guaynabo | PR | 00969 | |
| 192730 | CLAUDIO GARCIA, GLADYS | URB VALLE ESCONDIDO | 507 CALLE GIRASOL | | | CAROLINA | PR | 00987 | |
| 1433458 | Clay III, Albert W | 5599 San Felipe Suite 1440 | | | | Houston | TX | 77056 | |
| 1444032 | Cleeton, James A | P.O. Box 313 | | | | Mt. View | HI | 96771 | |
| 1799845 | CLT FPA SELECT | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 93650 | COBIAN & COMP CERTIFIED PUBLIC ACCOUNTAN | PO BOX 1202 | NULL | NULL | NULL | GUAYNABO | PR | 00970-1202 | |
| 1465930 | Coffey, Eileen Maria | 9166 Calle Maria | | | | Ponce | PR | 00717 | |
| 1466127 | Coffey, Eileen Maria | 9166 Calle Marina | | | | Ponce | PR | 00717 | |
| 1513140 | Cohen Family Inter Vivos TR UAD 12/22/2004 | Avraham Cohen | 28660 Wagon Rd | | | Agoura Hills | CA | 91301-2730 | |
| 1456552 | Cohen, Francine R. | 42 Myrtle St. #A1 | | | | Somerville | MA | 02145-4314 | |
| 1453332 | Cohen, Steven M. | 6 Thames Ave | | | | Piscataway | NJ | 08854 | |
| 696099 | COLBERG, LCDO HERMAN | PO BOX 9023451 | NULL | NULL | NULL | SAN JUAN | PR | 00902 | |
| 1443830 | Colegio Peritos Electricistas PR | PO Box 363611 | | | | San Juan | PR | 00936-3611 | |
| 1441715 | Coleman, V. Leroy | 4040 Ptarmigan Piazza | | | | Grand Jct | CO | 81506 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1550447 | Coll Camalez Trust, represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 2144198 | Collazon, Esteban Colon | 53 Green Street | 1st Floor | | | Waterbury | CT | 08708 | |
| 1444913 | Collins, Ngocanh | 2705 Corey Road | | | | Malabar | FL | 32950 | |
| 1565408 | COLLIS FAM TR DTD 9/8/08 SEP PROP OF RICHARD COLLIS RICHARD | RICHARD COLLIS | 645 GOULD TERRACE | | | HERMOSA BEACH | CA | 90254-2240 | |
| 835002 | Colmenero, Ana T. | 147 Crisantemo St., Urb San Francisco | | | | San Juan | PR | 00927 | |
| 960300 | COLON CLAVELL, ARIEL | URB SANTA MARIA | 7172 CALLE DIVINA PROVIDENCIA | | NULL | PONCE | PR | 00717-1018 | |
| 2030897 | Colon Gonzalez, Maribel | P.O. Box 1497 | | | | Arecibo | PR | 00613-1497 | |
| 702224 | COLON HERNANDEZ, LUIS F | P O BOX 841 | NULL | NULL | NULL | NARANJITO | PR | 00719-0841 | |
| 1522205 | Colon Ortiz, Wilfredo | Box 660 | | | | Naguabo | PR | 00718-066 | |
| 1543577 | Colon Ortiz, Wilfredo | Box 660 | | | | Naguabo | PR | 00718-0660 | |
| 1560879 | Colon Perez, Antonio L | 512 Camino Miramontes | Sabanena del Rio | | | Gurabo | PR | 00778 | |
| 1345792 | Colon, Rohena, Joseph | Cond. Villas del Gigante | C Paseo Real Apt. 115 | | | Carolina | PR | 00987 | |
| 1577614 | Colon Yordan, Judith | 8169 Calle Concordia Oficina 109 | | | | Ponce | PR | 00717 | |
| 1591428 | Colon Yordan, Judith | 8169 Calle Corcordia Oficina 109 | | | | Ponce | PR | 00717 | |
| 1478164 | Colon, Gloria E | P.O. Box 370596 | | | | Cayey | PR | 00737-0596 | |
| 1476401 | Colon-Gonzalez, Ramon | PO Box 24853 | | | | Ft Lauderdale | FL | 33307-4853 | |
| 1550035 | Colonial Life & Accident Insurance Company | Attn: Richard MacLean, Law Dept. | One Fountain Square | | | Chattanooga | TN | 37402 | |
| 1444680 | Comas del Toro, Jesus | Urb Hostos Arturo Davila #3 | | | | Mayaguez | PR | 00682-5940 | |
| 1534475 | COMMUNICATION LEASING LEASING CORPORATION | ANA ALBERTORIO | PO BOX 362526 | | | SAN JUAN | PR | 00936-2565 | |
| 1577132 | COMPASS TSMS LP | c/o Aristeia Capitol,LLC | 1 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 1577132 | COMPASS TSMS LP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kipalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1476061 | Conde Oliva, Wanda M. | SJ6 Molienda Hacienda San Jose | | | | Caguas | PR | 00727 | |
| 1479459 | Conn, Charles D | W225S4885 Guthrie Rd | | | | Waukesha | WI | 53189 | |
| 1461356 | Connell, Mary E | James Richard Connell | | | | Jackson | MI | 49201 | |
| 1461356 | Connell, Mary E | 365 Sunset Drive, Apt 1016 | 7072 Sanctuary Dr | | | Dousman | WI | 53118-8814 | |
| 1515242 | Conte Matos , Auguste P. | 3481 Lakeside Dr. NE, Apt. 1608 | | | | Atlanta | GA | 30326-1314 | |
| 1446240 | Conway, William | 20 Britton Rd | | | | Stockton | NJ | 08559 | |
| 1545597 | COOPERATIVA DE A/C CAMUY | 300 AVE BALTAZAR JIMENEZ | MENDEZ | | | CAMUY | PR | 00627 | |
| 1545597 | COOERATIVA DE A/C CAMUY | JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1545909 | COOERATIVA DE A/C CAMUY | 300 AVE BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | |
| 1545909 | COOERATIVA DE A/C CAMUY | SANTOS BERRIOS LAW OFFICES | JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 104632 | COOP A/C CRISTOBAL RODRIGUEZ HIDALGO | PO BOX 438 | NULL | NULL | NULL | COAMO | PR | 00769 | |
| 633433 | COOP A/C EMPLEADOS MUN GUAYNABO | PO BOX 1118 | NULL | NULL | NULL | GUAYNABO | PR | 00970-1118 | |
| 633433 | COOP A/C EMPLEADOS MUN GUAYNABO | LUIS FRED-SALGADO, ESQ. | PMB 15 / 267 SIERRA MORENA STREET | | | SAN JUAN | PR | 00926-5583 | |
| 1450333 | COOP A/C ROOSEVELT RODS | PO BOX 31 | | | | FAJARDO | PR | 00738-0031 | |
| 1553100 | COOP A/C SAN RAFAEL | HATILLO LAW OFFICE | PO BOX 678 | | | HATILLO | PR | 00659 | |
| 1553100 | COOP A/C SAN RAFAEL | PO BOX 1531 | | | | QUEBRADILLAS | PR | 00678 | |
| 1597846 | Coop Ahorro y Credito Empleados First Bank | Po Box 9146 | | | | San Juan | PR | 00926-9710 | |
| 104715 | COOP AHORRO Y CREDITO LAS PIEDRAS | Rafael Leon | Vice President Finance | Cooperativa de Ahorro y Credito La | Carretera 198 Km. 22.2 | Las Piedras | PR | 00771 | |
| 104715 | COOP AHORRO Y CREDITO LAS PIEDRAS | PO BOX 414 | | | | LAS PIEDRAS | PR | 00771-0414 | |
| 1557253 | COOP AHORRO Y CREDITO SAN RAFAEL | HATILLO LAW OFFICE, PSC | PO BOX 678 | | | HATILLO | PR | 00659 | |
| 1557253 | COOP AHORRO Y CREDITO SAN RAFAEL | SARA M. JIMENEZ GONZALEZ | EJECUTIVE PRESIDENT | COOP A/C SAN RAFAEL | PO BOX 1531 | QUEBRADILLAS | PR | 00678 | |
| 1530847 | COOP AHORRO Y CREDITO SAN RAFAEL | PO BOX 1531 | | | | QUEBRADILLAS | PR | 00678 | |
| 1529447 | CooPACA | Mr. William Méndez | Call Box 1056 | | | Arecibo | PR | 00613-1056 | |
| 1529447 | CooPACA | Marichal, Hernandez, Santiago & Juarbe, LLC | Juan Jose Charana-Agudo | PO Box 190095 | | San Juan | PR | 00919-0095 | |
| 1445721 | Cooper , Paul S. | 12 Vickers Ave | | | | Bridgeton | NJ | 08302 | |
| 1491416 | COOPERATIVA A/C BARRANQUITAS | JOSE ANGEL SANTINI BONILLA | ATTORNEY FOR CREDITOR | SANTINI LAW OFFICE PSC | PO BOX 552 | Aibonito | PR | 00705 | |
| 1491416 | COOPERATIVA A/C BARRANQUITAS | PO BOX 686 | | | | BARRANQUITAS | PR | 00794 | |
| 104931 | COOPERATIVA A/C CAMUY | 300 AVE BALTAZAR JIMENEZ MENDEZ | NULL | NULL | NULL | CAMUY | PR | 00627 | |
| 1511782 | Cooperativa A/C Camuy | 300 AVE BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | |
| 104931 | COOPERATIVA A/C CAMUY | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1511782 | Cooperativa A/C Camuy | Juan A Santos Berrios | PO BOX 9102 | | | Humacao | PR | 00792-9102 | |
| 1418430 | Cooperativa A/C de Barranquitas | Jose Angel Santini Bonilla | PO Box 552 | | | Aibonito | PR | 00705 | |
| 1440792 | Cooperativa A/C De Barranquitas | Jose Angel Santini Bonilla, Attorney | PO Box 552 | | | Aibonito | PR | 00705 | |
| 1440792 | Cooperativa A/C De Barranquitas | PO Box 686 | | | | Barranquitas | PR | 00794 | |
| 1567386 | COOPERATIVA A/C DE ISABELA | COOPERATIVA DE AHORRO Y | CREDITO DE ISABELA | PO BOX 552 | | ISABELA | PR | 00662 | |
| 1567386 | COOPERATIVA A/C DE ISABELA | COOPERATIVA DE AHORRO Y | CREDITO DE ISABELA | c/o EDGARDO MUNOZ PSC | 364 LAFAYETTE | SAN JUAN | PR | 00917-3113 | |
| 2026669 | Cooperativa a/c Jesus Obrero | PMB 159 HC 01 Box 29030 | | | | Caguas | PR | 00725-8900 | |
| 2026669 | Cooperativa a/c Jesus Obrero | Juan A Santos Berrios | PO Box 9102 | | | Humacao | PR | 00792-9102 | |
| 1467077 | Cooperativa A/C La Comeriena | PO Box 289 | | | | Comerio | PR | 00782-0289 | |

Exhibit E

PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1523652 | COOPERATIVA A/C LA PUERTORRIQUENA | APARTADO 20645 | | | | SAN JUAN | PR | 00928-0645 | |
| 1465145 | COOPERATIVA A/C SAN JOSE | SANTINI LAW OFFICE PSC | JOSE ANGEL SANTINI BONILLA | PO BOX 552 | | AIBONITO | PR | 00705 | |
| 1465145 | COOPERATIVA A/C SAN JOSE | PO BOX 2020 | | | | AIBONITO | PR | 00705 | |
| 1499413 | COOPERATIVA DE A/C AGUAS BUENAS | PO BOX 5 | | | | AGUAS BUENAS | PR | 00703 | |
| 1499312 | Cooperativa de A/C Aguas Buenas | Juan A Santos Berrios | Santos Berrios Law Offices LLC | PO Box 9102 | | Humaca | PR | 00792-9102 | |
| 1499413 | COOPERATIVA DE A/C AGUAS BUENAS | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1530230 | COOPERATIVA DE A/C AIBONITENA | 100 CALLE JOSE C VAZQUEZ | | | | AIBONITO | PR | 00705 | |
| 1530230 | COOPERATIVA DE A/C AIBONITENA | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1512580 | COOPERATIVA A/C CAMUY | 300 Ave Baltazar Jimenez Mendez | 300 AVE BALTAZAR JIMENEZ | MENDEZ | | CAMUY | PR | 00627 | |
| 1523974 | Cooperativa de A/C Camuy | 300 Ave Baltazar Jimenez Mendez | | | | Camuy | PR | 00627 | |
| 1499491 | COOPERATIVA DE A/C CAMUY | 300 BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | |
| 1514871 | COOPERATIVA DE A/C CAMUY | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICE | PO BOX 9102 | HUMACAO | PR | 00792-9102 | |
| 1523974 | Cooperativa de A/C Camuy | Santos Berrios Law Offices LLC | Juan A. Santos Berrios | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 1499491 | COOPERATIVA DE A/C CAMUY | SANTOS BERRIOS LAW OFFICES LLC | JUAN A. SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1511489 | COOPERATIVA DE A/C CAMUY | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 | |
| 1526947 | COOPERATIVA DE A/C CAMUY | PO BOX 9102 | | | | HUMACAO | PR | 00792-9201 | |
| 633435 | COOPERATIVA DE A/C JESUS OBRERO | PMB 159 HC 01 BOX 29030 | NULL | NULL | NULL | CAGUAS | PR | 00725-8900 | |
| 942759 | COOPERATIVA DE A/C JESUS OBRERO | PMB 159 HC1 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 942759 | COOPERATIVA DE A/C JESUS OBRERO | Juan A Santos Berrios | Creditor Counsel | Santos Berrios Law Offices LLC | PO Box 9102 | Humacao | PR | 00792-9102 | |
| 633435 | COOPERATIVA DE A/C JESUS OBRERO | JUAN SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | P.O. BOX 9102 | | Humacao | PR | 00792-9102 | |
| 633435 | COOPERATIVA DE A/C JESUS OBRERO | Juan A Santos Berrios | PO Box 9102 | | | Humacao | PR | 00792-9102 | |
| 633435 | COOPERATIVA DE A/C JESUS OBRERO | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMUCAO | PR | 00792-9102 | |
| 2000086 | Cooperativa De A/C Jesus Obrero | PMB 159 HC 01 Box 29030 | | | | Caguas | PR | 00725-8900 | |
| 1511469 | COOPERATIVA A/C LA SAGRADA FAMILIA | COOP LA SAGRADA FAMILIA | PO BOX 102 | | | CORAZAL | PR | 00783-0102 | |
| 1518085 | COOPERATIVA A/C LA SAGRADA FAMILIA | COOP LA SAGRADA FAMILIA | PO BOX 102 | | | COROZAL | PR | 00783-0102 | |
| 1497841 | Cooperativa De A/C La Sagrada Familia | PO Box 102 | | | | Corozal | PR | 00783-0102 | |
| 1504113 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | PO BOX 102 | | | | COROZAL | PR | 00783-0232 | |
| 1503765 | COOPERATIVA A/C LA SAGRADA FAMILIA | COOP A/C LA SAGRADA FAMILIA | PO BOX 102 | | | COROZAL | PR | 00783-0102 | |
| 1504113 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICE | PO BOX 9102 | HUMACAO | PR | 00792-9102 | |
| 1518085 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICE | PO BOX 9102 | HUMACAO | PR | 00792-9102 | |
| 1497779 | Cooperativa de A/C La Sagrada Familia | Santos Berrios Law Offices LLC | Jose A Santos Berrios, Creditor Counsel | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 104983 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1497841 | Cooperativa De A/C La Sagrada Familia | Juan A Santos Berrios | PO Box 9102 | | | Humacao | PR | 00792-9102 | |
| 1501486 | COOPERATIVA DE A/C MAUNABO | JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1501486 | COOPERATIVA DE A/C MAUNABO | Juan A Santos Berrios | PO BOX 9102 | | | Humacao | PR | 00792-9102 | |
| 1519295 | Cooperativa de A/C Maunabo | Santos Berrios Law Offices LLC | Attn: Juan A Santos Berrios, Creditor Counsel | PO Box 9102 | | Humaco | PR | 00792-9102 | |
| 1519295 | Cooperativa de A/C Maunabo | PO Box 127 | | | | Maunabo | PR | 00707-0127 | |
| 1514688 | COOPERATIVA A/C MOREVENA | JUAN A SANTOS BERRIOS | SANTOS BERRRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1514688 | COOPERATIVA A/C MOREVENA | COOP A/C MOROVENA | PO BOX 577 | | | MOROVIS | PR | 00687 | |
| 1498284 | Cooperativa de A/C Morovena | Juan Santos Berrios, Creditor Council | Santos Berrios Law Office | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 1555407 | Cooperativa de A/C Morovena | Juan A Santos Berrios, Creditor Council | Santos Berrios Law Office LLC | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 1555407 | Cooperativa de A/C Morovena | Coop A/C Morovena | PO Box 577 | | | Morovis | PR | 00687 | |
| 1501309 | COOPERATIVA DE A/C ORIENTAL | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICE | PO BOX 9102 | HUMACAO | PR | 00792-9102 | |
| 1500533 | COOPERATIVA DE A/C ORIENTAL | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | Juan A Santos Berrios, Creditor Counsel | Santos Berriors Law Offices LLC | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 1501309 | COOPERATIVA DE A/C ORIENTAL | PO BOX 876 | | | | HUMACAO | PR | 00792-0876 | |
| 1501071 | Cooperativa de A/C Oriental | Juan Santos Berrios | Creditor Council | Santos Berrios Law Office LLC | Po Box 9102 | San Juan | PR | 00792-9102 | |
| 1517066 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | GURA-COOP | PO BOX 678 | | | GURABO | PR | 00778 | |
| 1517066 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICE | PO BOX 9102 | HUMACAO | PR | 00792-9102 | |
| 1482512 | COOPERATIVA DE AHORRA Y CREDITO AGUSTIN BURGOS RIVERA | LEMUEL NEGRON-COLON, ATTORNEY FOR CREDITOR | PO BOX 801478 | | | COTO LAUREL | PR | 00780-1478 | |
| 1482512 | COOPERATIVA DE AHORRA Y CREDITO AGUSTIN BURGOS RIVERA | APARTADO 1554 | | | | VILLALBA | PR | 00766 | |
| 1480461 | COOPERATIVA DE AHORRO Y CREDITO DE ADJUNTAS | P.O. BOX 5 | | | | ADJUNTAS | PR | 00601 | |
| 1480461 | COOPERATIVA DE AHORRO Y CREDITO DE ADJUNTAS | LEMUEL NEGRON-COLON | ATTORNEY FOR CREDITOR | P.O. BOX 801478 | | COTO LAUREL | PR | 00780-1478 | |
| 2147073 | Cooperativa de Ahorro y Credito Abraham Rosa | Enrique M. Almeida Bernal, Esq | Po Box 191757 | | | San Juan | PR | 00919-1757 | |
| 1652179 | Cooperativa de Ahorro y Credito Abraham Rosa | I/C/O Enrique M. Almeida Bernal, Esq. | Po Box 19757 | | | San Juan | PR | 00919-1757 | |
| 2147073 | Cooperativa de Ahorro y Credito Abraham Rosa | Luis Lopez | HC-01 Box 9087 | | | Toa Baja | PR | 00949-9759 | |
| 1502297 | Cooperativa de Ahorro y Credito Agustin Burgos Rivera | Lemuel Negron-Colon | Attorney For Creditor | P.O. Box 801478 | | Coto Laurel | PR | 00780-1478 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 76

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1492289 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | Lemuel Negro-Colon | Attorney For Creditor | PO Box 801478 | | Coto Laurel | PR | 00780-1478 | |
| 1492289 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | Lemuel Negro-Colon | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1498179 | Cooperativa De Ahorro Y Credito Agustin Burgos Rivera | Lemuel Negro-Colon | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1490842 | Cooperativa de Ahorro y Credito Agustin Burgos Rivera | P.O.Box 801478 | | | | Coto Laurel | PR | 00780-1478 | |
| 1492387 | Cooperativa De Ahorro y Credito Agustin Burgos Rivera | Apartado 1554 | | | | Villaba | PR | 00766 | |
| 1498179 | Cooperativa De Ahorro y Credito Agustin Burgos Rivera | Apartado 1554 | | | | Villalba | PR | 00766 | |
| 1654197 | Cooperativa de Ahorro y Credito CandelCoop | Attn: Elmy Rodriguez | PO Box 3249 | | | Manati | PR | 00674 | |
| 1654197 | Cooperativa de Ahorro y Credito CandelCoop | Nelson Robles Diaz Law offices PSC | Nelson Robles Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1494286 | Cooperativa De Ahorro Y Credito Caparra | Caparra Coop | PO Box 6416 | | | Bayamon | PR | 00960-6416 | |
| 1494286 | Cooperativa De Ahorro Y Credito Caparra | Caparra Coop | 100 Ave. San Patricio | Ste F-16 | | Guaynabo | PR | 00968-2635 | |
| 1542543 | COOPERATIVA DE AHORRO Y CREDITO CARIBE COOP. | LEMUEL NEGRON-COLON | PO BOX 801478 | | | COTO LAUREL | PR | 00780-1478 | |
| 1518221 | Cooperativa de Ahorro y Credito Caribecoop | Lemuel Negron-Colon | Attorney for Creditor | P.O. Box 801478 | | Coto Laurel | PR | 00780-1478 | |
| 1560758 | Cooperativa de Ahorro y Credito Caribecoop | PO Box 560547 | | | | Guaynilla | PR | 00656 | |
| 1541512 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | LEMUEL NERGON-COLON | ATTORNEY FOR CREDITOR | P.O. BOX 801478 | | COTO LAUREL | PR | 00780-1478 | |
| 1542322 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | LEMUEL NEGRON-COLON, ATTORNEY | PO BOX 801478 | | | COTO LAUREL | PR | 00780-1478 | |
| 1532653 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. | P.O. BOX 560547 | | | | GUAYANILLA | PR | 00656 | |
| 1676317 | Cooperativa de Ahorro y Credito Cupey Alto | Nelson Robles Diaz Law Offices PSC | Nelson Robles Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1676317 | Cooperativa de Ahorro y Credito Cupey Alto | Attn: Santos Gonzalez Morales | RR 17 Box 11100 | | | San Juan | PR | 00926-9483 | |
| 1502661 | Cooperativa de Ahorro y Credito de Adjuntas | P.O. Box 5 | | | | Adjuntas | PR | 00601 | |
| 1502661 | Cooperativa de Ahorro y Credito de Adjuntas | Lemuel Negron-Colon | Attorney For Creditor | P.O. Box 801478 | | Coto Laurel | PR | 00780-1478 | |
| 1480586 | COOPERATIVA DE AHORRO Y CREDITO DE ADJUNTAS | LEMUEL NEGRON-COLON, ATTORNEY FOR CREDITOR | P.O. BOX 8014780 | | | COTO LAUREL | PR | 00780-1478 | |
| 1488092 | Cooperativa De Ahorro Y Credito De Adjuntas | Lemuel Negron-Colon | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1538377 | Cooperativa de Ahorro y Credito de Aguada | Angel L. Aviles Gonzalez | PO Box 543 | | | Aguada | PR | 00602 | |
| 1538377 | Cooperativa de Ahorro y Credito de Aguada | Attn: Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 1517227 | Cooperativa de Ahorro y Credito de Aguadill | c/o Carlos Camacho, Presidente | PO Box 541 | | | Aguadill | PR | 00605-0541 | |
| 1495858 | COOPERATIVA DE AHORRO Y CRÉDITO DE AGUADILLA | C/O SR. CARLOS CAMACHO PRESIDENTE | PO BOX 541 | | | AGUADILLA | PR | 00605-0541 | |
| 1497044 | COOPERATIVA DE AHORRO Y CRÉDITO DE CAPARRA | CAPARRA COOP | PO BOX 6416 | | | BAYAMON | PR | 00960-6416 | |
| 1497044 | COOPERATIVA DE AHORRO Y CRÉDITO DE CAPARRA | CAPARRA COOP | 100 AVE. SAN PATRICIO | STE. F-16 | | GUAYNABO | PR | 00968-2635 | |
| 1494450 | COOPERATIVA DE AHORRO Y CRÉDITO DE CAPARRA | CAPARRA COOP | PO BOX 6416 | | | BAYAMON | PR | 00960-6416 | |
| 1494450 | COOPERATIVA DE AHORRO Y CRÉDITO DE CAPARRA | CAPARRA COOP | 100 AVE. SAN PATRICIO | STE F-16 | | GUAYNABO | PR | 00968-2635 | |
| 1538165 | Cooperativa de Ahorro y Credito de Ciales | Roberto Berrios Rodriguez | PO Box 1438 | | | Ciales | PR | 00638 | |
| 1538165 | Cooperativa de Ahorro y Credito de Ciales | Enrique M. Almeida Bernal, Esq. | Po Box 19757 | | | San Juan | PR | 00919-1757 | |
| 1515485 | Cooperativa de Ahorro y Credito de Empleados de La Autoridad de Energia Electrica | COOPAEE | PO Box 6416 | | | BAYAMON | PR | 00960-6416 | |
| 1515485 | Cooperativa de Ahorro y Credito de Empleados de La Autoridad de Energia Electrica | COOPAEE | PO BOX 9061 | | | San Juan | PR | 00908-9061 | |
| 1514435 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGÍA ELÉTRICA | COOPAEE | PO BOX 6416 | | | BAYAMON | PR | 00960-6416 | |
| 1514435 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGÍA ELÉTRICA | COOPAEE | PO BOX 9061 | | | SAN JUAN | PR | 00908-9061 | |
| 1507152 | Cooperativa De Ahorro Y Credito De Empleados De La Corporacion Del Fondo Del Seguro Del Estado | FONDO COOP | PO BOX 6416 | | | BAYAMON | PR | 00960 | |
| 1507152 | Cooperativa De Ahorro Y Credito De Empleados De La Corporacion Del Fondo Del Seguro Del Estado | FONDO COOP | PO BOX 42006 | | | SAN JUAN | PR | 00940-2006 | |
| 1511768 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | FONDO COOP | PO BOX 6416 | | | BAYAMON | PR | 00960-6416 | |
| 1511768 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA CORPORACION DEL FONDO DEL SEGURO DEL ESTADO | PO BOX 42006 | | | | SAN JUAN | PR | 00940-2006 | |
| 1496116 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA CORPORACIÓN DEL FONDO DEL SEGURO DEL ESTADO | FONDO COOP | PO BOX 6416 | | | BAYAMON | PR | 00960-6416 | |
| 1496116 | COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA CORPORACIÓN DEL FONDO DEL SEGURO DEL ESTADO | FONDO COOP | PO BOX 42006 | | | SAN JUAN | PR | 00940-2006 | |
| 1606118 | Cooperativa de Ahorro y Credito de Florida | Attn:Zoraida Miranda Viera | Gerente de Operaciones | PO Box 1162 | | Florida | PR | 00650-1162 | |
| 1603155 | Cooperativa de Ahorro y Credito de Florida | Nelson Robles-Diaz | PO Box 192302 | | | San Juan | PR | 00919-2302 | |
| 1606118 | Cooperativa de Ahorro y Credito de Florida | Nelson Robles - Diaz Law Offices PSC | Po Box 192302 | | | San Juan | PR | 00919-2302 | |
| 1573899 | Cooperativa de Ahorro y Credito de Hatillo | Attn: Luis Gerena Ruiz | Edificio Gregorio Padill | Ave. Pablo J. Aguilar #76 | | Hatillo | PR | 00659 | |
| 1575948 | Cooperativa de Ahorro y Credito de Hatillo | Attn: Luis Gerena Ruiz | Edificio Gregorio Padilla | Ave. Pablo J. Aguilar #76 | | Hatillo | PR | 00659 | |
| 1573899 | Cooperativa de Ahorro y Credito de Hatillo | Nelson Robles-Diaz | Attorney | Nelson Robles-Diaz Law offices P.S | PO Box 192302 | San Juan | PR | 00919-2302 | |
| 1575948 | Cooperativa de Ahorro y Credito de Hatillo | Nelson Robles-Diaz | Nelson Robles-Diaz Law Offices P.S.C. | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1574330 | Cooperativa de Ahorro y Credito de Hatillo | Nelson Robles-Diaz Law Offices P.S.C. | Nelson Robles-Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1567556 | COOPERATIVA DE AHORRO Y CREDITO DE ISABELA | COOPERATIVA DE AHORRO Y | CREDITO DE ISABELA | PO BOX 552 | | ISABELA | PR | 00662 | |
| 1567556 | COOPERATIVA DE AHORRO Y CREDITO DE ISABELA | COOPERATIVA DE AHORRO Y | CREDITO DE ISABELA | C/O EDGARDO MUNOZ PSC | 364 LAFAYETTE | SAN JUAN | PR | 00917-3113 | |
| 1564763 | Cooperativa de Ahorro y Crédito de Juana Diaz | Attn: Gerardo Del Valle Candamo | PO Box 1439 | | | Juana Diaz | PR | 00795 | |
| 1564763 | Cooperativa de Ahorro y Crédito de Juana Díaz | Attn: Enrique M. Almeida Bernal, Esq | PO Box 19757 | | | San Juan | PR | 00919-1757 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 76

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1578093 | Cooperativa de Ahorro y Credito de la Asociacion de Maestros de PR | Avenida Ponce de Leon 501 | | | | Hato Rey | PR | 00918 | |
| 1592525 | Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | Nelson Robles Diaz Law Offices PSC | Nelson Robles Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919 | |
| 1614890 | Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | Nelson Robles Diaz Law Offices P.S.C. | Nelson Robles-Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1614890 | Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | Attn. Pedro Garcia Figueroa | PO Box 270-275 | | | San Juan | PR | 00928 | |
| 1472455 | Cooperativa de Ahorro y Credito de la Industria Biofarmaceutica | Villa Carolina C-9 | Ave. Roberto Clemente | | | CAROLINA | PR | 00985 | |
| 1667116 | Cooperativa de Ahorro y Credito de Lares | Jose A. Marrero Torres | PO Box 362 | | | Lares | PR | 00669 | |
| 1667116 | Cooperativa de Ahorro y Credito de Lares | Enrique M. Almeida Bernal, Esq. | PO Box 191757 | | | San Juan | PR | 00919-1757 | |
| 1502829 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | GISELA GONALEZ GONZALEZ | APARTADO 1855 | | | MOCA | PR | 00676 | |
| 1502447 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | GISELA GONZALEZ GONZALEZ | APARTADO 1855 | | | MOCA | PR | 00676 | |
| 1502829 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | ARTURO GONZALEZ MARTIN | ATTORNEY | PO BOX 193377 | | SAN JUAN | PR | 00919-3377 | |
| 1594821 | Cooperativa de Ahorro y Credito de Oficiales de Custodia De PR | Attn. Epifanio Torres | Urb. Reparto Metropolitano | 1100 Calle 54 SE | | San Juan | PR | 00921-2731 | |
| 1630837 | Cooperativa de Ahorro y Credito de Oficiales de Custodia De PR | Nelson Robles Diaz Law Offices PSC | Attn: Nelson Robles Diaz | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1594821 | Cooperativa de Ahorro y Credito de Oficiales de Custodia De PR | Nelson Robles Diaz | Nelson Robles Diaz law Offices PSC | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1593585 | Cooperativa De ahorro y Credito de oficiales de custodia de PR | Attorney / Nelson Robles Diaz | PO Box 192302 | | | San Juan | PR | 00919-2302 | |
| 1588206 | Cooperativa de Ahorro y Credito de Rincon | Carmelo Rosario Nieves | Apartado 608 | | | Rincon | PR | 00677 | |
| 1588206 | Cooperativa de Ahorro y Credito de Rincon | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 1424093 | Cooperativa de Ahorro y Credito de Santa Isabel | Gonzalez Lopez & Lopez Adames LLC | Marie Elisa Lopez Adames | 1126 Ashford Ave., Suite C-10 | | San Juan | PR | 00907 | |
| 1424093 | Cooperativa de Ahorro y Credito de Santa Isabel | PO Box 812 | | | | Santa Isabel | PR | 00757 | |
| 2102088 | Cooperativa De Ahorro Y Credito Y de Yauco | Juan A. Santos Berrios | Creditor Counsel | Santos Berrios Law Offices LLC | P.O Box 9102 | Humacao | PR | 00792-9102 | |
| 1981212 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | SANTOS BERRIOS LAW OFFICES LLC | CREDITOR COUNSEL | JUAN A SANTOS BERRIOS | PO BOX 9102 | HUMACAO | PR | 00792-9102 | |
| 105139 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | JUAN A. SANTOS BERRIOS | SANTOS BERRION LAW OFFICES LLC | P.O. BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 2005443 | Cooperativa de Ahorro y Credito de Yauco | C/O Santos Berrios Law Offices LLC | ATTN: Juan A. Santos Berrios, Creditor Counsel | P.O. Box 9102 | | Humacao | PR | 00792-9102 | |
| 2118023 | Cooperativa de Ahorro Y Credito de Yauco | c/o Juan A. Santos Berrios, Creditor Counsel | Santos Berrios Law Offices LLC | P.O. Box 9102 | | Humacao | PR | 00792-9102 | |
| 1850923 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | C/O SANTOS BERRIOS LAW OFFICES LLC | ATTN: JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792 | |
| 2000790 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | SANTOS BETTIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1973435 | Cooperativa de Ahorro y Credito de Yauco | Santos Berrios Law Offices LLC | Juan A Santos Berrios, Creditor Counsel | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 2071810 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | Santos Berrios Law Offices LLC | Juan A. Santos Berrios | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 2078250 | Cooperativa de Ahorro y Credito De Yauco | Attn: Juan A Santos Berrios | Santos Berrios Law Office LLC | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 1990960 | Cooperativa de Ahorro Y Credito de Yauco | Juan A Santos Berrios | Santos Berrios Law Offices | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 2120748 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | ATTN: JUAN A. SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO Box 9102 | | HUMACAO | PR | 00792-9102 | |
| 2003724 | Cooperativa de Ahorro Y Credito de Yauco | Juan A Santos Berrios, Creditor Counsel | Santos Berrios Law Offices LLC | PO BOX 9102 | | HUMACAO | PR | 00792 | |
| 1934827 | COOPERATIVA DE AHORRO Y CREDITO DE Yauco | Juan Santos Berrios, Creditor Counsel | Santos Berrios Law Offices LLC | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 2064715 | Cooperativa de Ahorro Y Credito de Yauco | c/o Juan A. Santos Berrios | P. O. Box 9102 | | | Humacao | PR | 00792-9102 | |
| 1852356 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 | |
| 1796659 | Cooperativa de Ahorro y Credito de Yauco | Juan A. Santos Berrios | PO Box 9102 | | | Humacao | PR | 00792-9102 | |
| 1986306 | Cooperativa de Ahorro Y Credito De Yauco | Santos Berrios Law Offices LLC | PO BOX 9102 | | | Humacao | PR | 00792-9102 | |
| 2087968 | Cooperativa de Ahorro Y Credito de Yauco | Santos Berrios, Juan A | PO Box 9102 | | | Humacao | PR | 00792-9102 | |
| 1897114 | Cooperativa de Ahorro y Credito de Yauco | PO Box 9102 | | | | Humacao | PR | 00792-9102 | |
| 1983732 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | JUAN A. SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACO | PR | 00792-9102 | |
| 1850923 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | PO BOX 3010 | NULL | NULL | NULL | YAUCO | PR | 00698-3010 | |
| 2118941 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | COOPERATIVA DE A/C YAUCO | PO BOX 3010 | | | YAUCO | PR | 00698-3010 | |
| 2118023 | Cooperativa De Ahorro Y Credito De Yauco | P.O. Box 3010 | | | | Yauco | PR | 00698-3010 | |
| 2024933 | Cooperativa de Ahorro Y Credito de Yauco | PO Box 3010 | | | | Yauco | PR | 00698-0310 | |
| 1554486 | Cooperativa de Ahorro y Credito del Valenciano | Jose Luis Nunez Rosario | PO Box 1510 | | | Juncos | PR | 00777 | |
| 1554486 | Cooperativa de Ahorro y Credito del Valenciano | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 1537952 | Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia | Johnny Montanez Vargas | PO Box 1865 | | | Arecibo | PR | 00612 | |
| 1537952 | Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 1596995 | Cooperativa de Ahorro y Credito Familiar Progresista | Nelson Robles Diaz | Attorney | Nelson Robles Diaz Law Offices PS | PO Box 192302 | San Juan | PR | 00919-2302 | |
| 1596077 | Cooperativa de Ahorro y Credito Familiar Progresista | Attn. Javier Claudio Lopez | Urb. Puerto Nuevo | 479 Ave. de Diego | | San Juan | PR | 00920-3706 | |
| 1596995 | Cooperativa de Ahorro y Credito Familiar Progresista | Attn. Javier Claudio Lopez | Urb. Puerto Nuevo | 479 Ave. de Diego | | San Juan | PR | 00920-3706 | |
| 1596077 | Cooperativa de Ahorro y Credito Familiar Progresista | Nelson Robles Diaz Law offices PSC | Attn: Nelson Robles Diaz | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1615121 | Cooperativa de Ahorro y Credito Holsum | Katherine Elisa Ruiz-Díaz | 1126 Ave. Ashford, Cond. Diplomat, Suite C-10 | | | San Juan | PR | 00907 | |
| 1615121 | Cooperativa de Ahorro y Credito Holsum | P.O. Box 8282 | | | | Toa Baja | PR | 00951 | |
| 1611099 | COOPERATIVA DE AHORRO Y CREDITO ISLA COOP | PUEBLO COOP | ATTN: FRANCES B. GONZALEZ ARVELO | P.O. BOX 3388 | | CAROLINA | PR | 00984-3388 | |
| 1648251 | Cooperativa de Ahorro y Credito IslaCoop | Cooperativa de Ahorro y Credito IslaCoop | Attn: Frances B. Gonzalez Arvelo | PO Box 3388 | | Carolina | PR | 00984-3388 | |
| 1648251 | Cooperativa de Ahorro y Credito IslaCoop | Attn: Frances B, Gonzalez Arvelo | PO Box 3388 | | | Carolina | PR | 00984-3388 | |
| 944670 | Cooperativa de Ahorro y Credito IslaCoop | Nelson Robles Diaz Law Offices PSC | Nelson Robles Diaz, Attorney | PO BOx 192302 | | San Juan | PR | 00919-2302 | |
| 1809241 | Cooperativa De Ahorro Y Credito Lomas Verdes | Attn. Victor Rodriguez | PO Box 1142 | | | Bayamon | PR | 00960-1142 | |
| 1531208 | Cooperativa De Ahorro Y Credito Lomas Verdes | Attn: Victor Rodriguez | PO Box 1142 | | | Bayamon | PR | 00960 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1568094 | Cooperativa de Ahorro y Credito Naguabeña | Attn. Axel Santiago | Urb. Juan Mendoza | Calle 3 B1 | Po Box 69 | Naguabo | PR | 00718 | |
| 1569798 | Cooperativa de Ahorro y Credito Naguabeña | Atl. Axel Santiago | Urb. Juan Mendoza | Calle 3 B1 | PO Box 69 | Naguabo | PR | 00718 | |
| 1568094 | Cooperativa de Ahorro y Credito Naguabeña | Nelson Robles-Diaz | Attorney | Nelson Robles Diaz Law Offices P | PO Box 192302 | San Juan | PR | 00919-2302 | |
| 1568491 | Cooperativa de Ahorro y Credito Naguabeña | PO Box 192302 | | | | San Juan | PR | 00919-2302 | |
| 1455482 | Cooperativa de Ahorro y Credito Padre Mac Donald | PO Box 7022 | | | | Ponce | PR | 00732-7022 | |
| 1527219 | COOPERATIVA DE AHORRO Y CREDITO PADRE SALVADOR RUFFOLO | LEMUEL NEGRON-COLON | P.O. BOX 801478 | | | COTO LAUREL | PR | 00780-1478 | |
| 1543184 | COOPERATIVA DE AHORRO Y CREDITO PADRE SALVADOR RUFFOLO | P.O. BOX 1553 | | | | VILLALBA | PR | 00766 | |
| 1711563 | Cooperativa de Ahorro y Crédito Rafael Carrion, Jr. | C/O José A. Cruz Vélez | Executive President | P.O. Box 362708 | | San Juan | PR | 00936-2708 | |
| 1711563 | Cooperativa de Ahorro y Crédito Rafael Carrion, Jr. | Juan J. Charana-Agudo, Associate Attorney | Marichal, Hernandez, Santiago and Juarbe, LLC | P.O.Box 190095 | | San Juan | PR | 0919-0095 | |
| 1517855 | Cooperativa de Ahorro y Credito San Blas de Illescas | P.O. Box 319 | | | | Coamo | PR | 00769 | |
| 1503046 | Cooperativa De Ahorro Y Credito San Blas De Illescas | Lemuel Negron-Colon | Attorney for Creditor | P.O. Box 801478 | | Coto Laurel | PR | 00780-1478 | |
| 1517855 | Cooperativa de Ahorro y Credito San Blas de Illescas | Lemuel Negron-Colon, Attorney for Credito | P.O. Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1509674 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS | Lemuel Negron-Colon | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1260328 | Cooperativa De Ahorro Y Credito San Jose | Jose A. Santini Bonilla | Attorney for Creditor | Jose A. Santini Bonilla, Esq. | PO Box 552 | Aibonito | PR | 00705 | |
| 1260328 | Cooperativa De Ahorro Y Credito San Jose | Apartado 2020 | | | | Aibonito | PR | 00705 | |
| 1611020 | Cooperativa de Ahorro y Credito San Rafael | PO Box 1531 | | | | Quebradillas | PR | 00678-1531 | |
| 1539540 | Cooperativa de Ahorro y Credito Vega Alta | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| 1539540 | Cooperativa de Ahorro y Credito Vega Alta | Ruben Morales | #61 Georgetti Street | | | Vega Alta | PR | 00692 | |
| 104949 | Cooperativa de Ahorro y Credito Yabucoena | Ramon Eduardo Gutierrez | Executive President | Cooperativa de Ahorro y Credito Y | Urb. Villa Recreo Calle Ramon Quinones | Yabucoa | PR | 00767 | |
| 104949 | Cooperativa de Ahorro y Credito Yabucoena | PO Box 1 | | | | Yabucoa | PR | 00767-0001 | |
| 105141 | COOPERATIVA DEPARTAMENTO DE AGRICULTURA | PO BOX 13583 | NULL | NULL | NULL | SAN JUAN | PR | 00908-3583 | |
| 105151 | COOPERATIVA LA PUERTORRIQUEÑA | APARTADO 20645 | NULL | NULL | NULL | SAN JUAN | PR | 00928-0645 | |
| 105151 | COOPERATIVA LA PUERTORRIQUEÑA | CYNTHIA NAVARRO PAGAN | CALLE 7 NE #344 | | | SAN JUAN | PR | 00920 | |
| 105154 | COOPERATIVA LA SAGRADA FAMILIA | P.O. BOX 102 | NULL | NULL | NULL | COROZAL | PR | 00783-0102 | |
| 105154 | COOPERATIVA LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 105154 | COOPERATIVA LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS, CREDITOR'S COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 105154 | COOPERATIVA LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 | |
| 2147104 | Cooperativa de Ahorro y Credito Abraham Rosa | Enrique M. Almeida Bernal, Esq. | PO Box 191757 | | | San Juan | PR | 00919-1757 | |
| 2147104 | Cooperativa de Ahorro y Credito Abraham Rosa | Luis Lopez | HC 01 Box 9087 | | | Toa Baja | PR | 00949-9759 | |
| 1950703 | COOPERTIVA DE AHORRO Y CREDITO DE YAUCO | JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 2052262 | Coopertiva De Ahorro y Credito de Yauco | Juan A Santos Berrios | PO Box 9102 | | | Humacao | PR | 00792-9102 | |
| 1950703 | COOPERTIVA DE AHORRO Y CREDITO DE YAUCO | PO BOX 3010 | | | | YAUCO | PR | 00698-3010 | |
| 1433890 | Copenhaver, Joseph | 5378 E Rural Ridge Circle | | | | Anaheim | CA | 92807 | |
| 1567654 | Corbin ERISA Opportunity Fund, Ltd. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Ave | | New York | NY | 10110 | |
| 1560140 | Corbin ERISA Opportunity Fund, Ltd. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1560140 | Corbin ERISA Opportunity Fund, Ltd. | c/o GoldenTree Asset Management | 300 Park Ave 20th Floor | | | New York | NY | 10022 | |
| 1567654 | Corbin ERISA Opportunity Fund, Ltd. | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1735036 | Corbin Opportunity Fund, L.P. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1542808 | CORBIN OPPORTUNITY FUND, L.P. | c/o GOLDEN TREE ASSET MANAGEMENT LP | 300 PARK AVE. | 20TH FL. | | NEW YORK | NY | 10022 | |
| 1551893 | Corbin Opportunity Fund, L.P. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Keuhn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1735036 | Corbin Opportunity Fund, L.P. | c/o Corbin Capital Partners, L.P. | Daniel Friedman | 590 Madison Avenue, 31st Floor | | New York | NY | 10022 | |
| 1735036 | Corbin Opportunity Fund, L.P. | c/o Autonomy Americas LLC | Attn: Ben Berkowitz | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | |
| 1735036 | Corbin Opportunity Fund, L.P. | c/o Autonomy Americas LLC | Attn: Gregory Burnes | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | |
| 1551893 | Corbin Opportunity Fund, L.P. | C/O Golden Tree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1542326 | Corbin Opportunity Fund, L.P. | Wollmuth Maher & Deutsch | Attn: Brant Duncan Kuehn | 500 Fifth Ave | | New York | NY | 10110 | |
| 1501484 | Cornell University | Glendon Capital Management, L.P. | Eitan Jacob Simon Melamed | 1620 26th Street, Suite 2000N | | Santa Monica | CA | 90404 | |
| 1501484 | Cornell University | Jones Day | Attn: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |
| 1491112 | Corona Insurance Group Inc. | PO Box 10878 | | | | San Juan | PR | 00922-0878 | |
| 1407455 | CORPORACION ADVENTISTA DEL SEPTIMO DIA DAL OGSTE DE PR | APARTADO 1629 | | | NULL | MAYAGUEZ | PR | 00680 | |
| 1407455 | CORPORACION ADVENTISTA DEL SEPTIMO DIA DEL OGSTE DE PR | YARALISSE ENID ALVAREZ PEREZ | PO BOX 1629 | | | MAYAGUEZ | PR | 00680 | |
| 1484412 | Correa Acevedo, Tomas | Centro Internacional de Mercadeo II | 90 Carr. 165 Suite 407 | | | Guaynabo | PR | 00968-8064 | |
| 1503469 | Correa Cestero, Miguel R. | Urb. Estancias de Torrimar | B-60 Calle Ridgewood | | | Guaynabo | PR | 00966 | |
| 1915760 | CORREA FIGUEROA, PHILIX | URB MARISOL | B 8 CALLE 4 | | | ARECIBO | PR | 00612-2932 | |
| 1479387 | Cortes Batolomei, Bianca | URB Mansion Real Coto Laurel | 521 Castilla | | | Ponce | PR | 00780-2635 | |
| 1483406 | Cortes Batolomei, Bianca | Urb. Mansion Real | 521 Castilla Coto Laurel | | | Ponce | PR | 00780-2635 | |
| 1671755 | Cortes Colo, Carmen S | RK 12 Via del Plata | | | | Trujillo Alto | PR | 00976-6018 | |
| 1496790 | CORUJO MARTINEZ, GLADYS A. | URB SAN IGNACIO | 1701 SAN ESTEBAN ST | | | SAN JUAN | PR | 00927 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1392549 | Costa, Ana J | POB 12148 | | | | San Juan | PR | 00914-0148 | |
| 1451076 | COTA, JUDITH A | W159 N 8315 APPLEVALLEY DR | P.O. BOX 734 | | | MENOMONCE FALLS | WI | 53052 | |
| 2037795 | Coto Ramos, Lazaro | P.O. Box 362442 | | | | San Juan | PR | 00936 | |
| 1452547 | Cotto Ortiz, Aida Luz | 367 Calle Palmeras Estancias del Bosque | | | | Cidra | PR | 00739 | |
| 1549890 | COTY BENMAMAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1523433 | Coty Benmaman Retirement Plan Represented by UBS Trust Company of PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 1436460 | Crawford, Arvin | 5999 S Legend Dr | | | | Gilbert | AZ | 85298-4227 | |
| 1532054 | Credit Fund Golden Ltd. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1532054 | Credit Fund Golden Ltd. | c/o Golden Tree Asset Management LP | 300 Park Ave., 20TH fLOOR | | | New York | NY | 10022 | |
| 1556016 | CRISTINA CORTES COBOS RET. PLAN | Pedro Albizu Compos 161 | | | | Aguadilla | PR | 00603 | |
| 1640612 | Crl Playa Azul | Edgardo Munoz, Attorney for Clamaint | 364 Lafayette | | | San Juan | PR | 00917-3113 | |
| 1640612 | Crl Playa Azul | PO Box 270036 | | | | San Juan | PR | 00928-2836 | |
| 1436151 | Cromarty, Kelly S. | 7025 Capri Drive | | | | White Lake | MI | 48383 | |
| 1504323 | Cruz Gonzalez, Maria del Carmen | CUH STATION | P.O. Box-10221 | | | Humacao | PR | 00792-1221 | |
| 1577439 | CRUZ MELENDEZ, EMILY | PO BOX 81 | | | | ARECIBO | PR | 00613 | |
| 1540435 | Cruz Ojeda, Victor | P.O. Box 195544 | | | | San Juan | PR | 00919-5544 | |
| 1601775 | Cruz Ybana, Helenia | 182 Camino Del Monte | Urb Sabanera | | | Cidra | PR | 00739 | |
| 1618599 | Cuerda - Sara Perez, Luis | PO Box 361717 | | | | San Juan | PR | 00936 | |
| 1582831 | Curet Santiago, Alberto | PO Box 81 | | | | Arecibo | PR | 00613 | |
| 1503183 | Cusumano, Jacquelyn | 110 Syracuse Dr | | | | Newark | DE | 19713 | |
| 1449053 | Cynthia L. Smith, Trustee of the Cynthia L. Smith Revocable Trust Agreement of October 8, 2009 | David L. Smith | 115 W. Atlantic, Ste. 102 | | | Branson | MO | 65616 | |
| 1440742 | Czapla, Richard | 1047 Beckley Cir | | | | Venice | FL | 34292 | |
| 1805158 | Czarnecki, Thomas G | 7025 Capri Dr | | | | White Lake | MI | 48383 | |
| 1456873 | D QUAN & S QUAN TTEE QUAN LIVING TRUST U/A DTD 11/10/2008 | 6945 N CALLE AMORCITO | | | | TUCSON | AZ | 85718 | |
| 2124296 | D.I.S. INC DBA BOLERA CARIBE | PO BOX 801201 | | | | COTO LAUREL | PR | 00780-1201 | |
| 1451180 | D.W.BELL (DEBOIS WILY BELL TRUSTEE) | 9950 W 151 STREET | | | | OVERLAND PARK | KS | 66221 | |
| 122727 | DAIANA FERNANDEZ GONZALEZ Y DR. FRANCIS VAZQUEZ ROURA RET PLAN | PO BOX 7301 | | | | PONCE | PR | 00732 | |
| 72265 | DALMAU NADAL, CARLOS | COND LAGUNA GARDENS III | APTO 11-B | NULL | NULL | CAROLINA | PR | 00979 | |
| 1662202 | Daniel A. Patron Perez y Luz P. Vazquez Pomates | P.O. Box 8248 | | | | Caguas | PR | 00726-8248 | |
| 1433894 | Daniel and Barbara Healy Trust | 2317 Seaford Dr | | | | Wellington | FL | 33414 | |
| 1445480 | Daniels, Timothy J. | 1345 Talbot Avenue | | | | Berkeley | CA | 94702 | |
| 1438992 | Dannis, Sharon F | 42 White Birch Drive | | | | Pomona | NY | 10970-3406 | |
| 1438350 | Dannis, Stephen J | 42 White Birch Drive | | | | Pomana | NY | 10970-3406 | |
| 1439023 | Dannis, Stephen J | 42 White Birch Drive | | | | Pomona | NY | 10970-3406 | |
| 1440589 | David and Camille Dreyfuss Jt. Trustees | 1422 Bluefield Ave | | | | Longmont | CO | 80504 | |
| 1436371 | DAVID J GAYNOR TEE U/A DTD 02/23/2005 DAVID J GAYNOR TRUST | 450 NORTH PARK ROAD #701 | | | | HOLLYWOOD | FL | 33021 | |
| 1438594 | David Kloepper & Evelyn Kloepper JTWROS | 570 Rim Rd. | | | | Los Alamos | NM | 87544 | |
| 1470334 | David Pollard, Paul | 11713 E. 119th St. N. | | | | Collinsville | OK | 74021 | |
| 1510117 | David Rodriguez, Luis | Urb. Riberas del Río | D13 Calle 7 | | | Bayamón | PR | 00959 | |
| 1533937 | David Singleton & Ena Hammond JT WROS | 325 Birch Hollow Ct | | | | Roswell | GA | 30075 | |
| 1515423 | David, Joseph W | 33 Circle Dr | | | | Fort Payne | AL | 35967 | |
| 1645934 | Davidson Kempner Distressed Opportunites Fund LP | I/C/O Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 1645934 | Davidson Kempner Distressed Opportunites Fund LP | I/C/O Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 1958868 | Davidson Kempner Distressed Opportunites Fund LP | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1958868 | Davidson Kempner Distressed Opportunities Fund LP | c/o Davidson Kempner Capital Opportunities Fund LP | Attn: T. Troyer | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 | |
| 2068805 | Davidson Kempner Distressed Opportunities International Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 2068805 | Davidson Kempner Distressed Opportunities International Ltd. | c/o Davidson Kempner Capital Management LP | Attn: T. Troyer | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 | |
| 1533872 | Davidson Kempner Distressed Opportunities International Ltd. | Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 1533872 | Davidson Kempner Distressed Opportunities International Ltd. | Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 2126529 | Davidson Kempner Institutional Partners | Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 2126529 | Davidson Kempner Institutional Partners | Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 1823100 | Davidson Kempner Institutional Partners, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1823100 | Davidson Kempner Institutional Partners, L.P. | c/o Davidson Kempner Capital Management LP | Attn: T. Troyer | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 | |
| 1823100 | Davidson Kempner Institutional Partners, L.P. | Gabriel Thomas Schwartz | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 1898917 | Davidson Kempner International, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1499728 | Davidson Kempner International, Ltd. | Gabriel Thomas Schwartz | Managing Member of Kempner Capital Management LP | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 | |
| 1898917 | Davidson Kempner International, Ltd. | c/o Davidson Kempner Capital Management LP | 520 Madison Avenue, 30th Floor | Attn: T. Troyer | | New York | NY | 10022 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1499728 | Davidson Kempner International, Ltd. | Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 1499728 | Davidson Kempner International, Ltd. | Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 2121486 | Davidson Kempner Partners | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1499541 | Davidson Kempner Partners | Dana Pitta | 520 Madison Avenue | 30th Floor | | New York | NY | 10022 | |
| 1499541 | Davidson Kempner Partners | Gabriel Thomas Schwartz | 520 Madison Avenue | 30th Floor | | New York | NY | 10022 | |
| 2121486 | Davidson Kempner Partners | c/o Davidson Kempner Capital Management LP | 520 Madison Avenue, 30th Floor | Attn. T. Troyer | | New York | NY | 10022 | |
| 1499541 | Davidson Kempner Partners | Suzanne Gibbons | 520 Madison Avenue | 30th Floor | | New York | NY | 10022 | |
| 1446925 | Davidson, Bryan & Deena | 4058 Flora Pl | | | | Saint Louis | MO | 63110-3604 | |
| 1470186 | Davies, W David | 2385 Spicer Avenue | | | | Wilton | IA | 52778 | |
| 1451558 | Dávila Colón, Luis Rafael | P.O. Box 360951 | | | | San Juan | PR | 00936-0951 | |
| 1440287 | Davis, Andrew P | 333 West End Ave #4B | | | | New York | NY | 10023 | |
| 1437109 | DAVIS, JESSSICA G | 333 WEST END AVE (#4B) | | | | NEW YORK | NY | 10023 | |
| 1454883 | Davis, Lowell Timothy | 36726 Maidohn Rd | | | | Albemarle | NC | 28001 | |
| 1443352 | Day, John P. | 121 N Main Street | | | | Sheridan | WY | 82801-3905 | |
| 1509576 | D'Brasis, Minerva | Urb. Vista Verde, 22 Calle Coral | | | | Mayaguez | PR | 00682-2508 | |
| 178623 | de A. TORO OSUNA, FRANCISCO | 28 EXT QUINTAS DE SANTA MARIA | | | | MAYAGUEZ | PR | 00682 | |
| 1436941 | de Alcaraz , Vincente & Magda Irizarry | Calle Rosa N5 Parques de Santa Maria | | | | San Juan | PR | 00927 | |
| 1564969 | de Brugueras, Elsie C | PO Box 190473 | | | | San Juan | PR | 00919-0473 | |
| 1564969 | de Brugueras, Elsie C. | Cond. Midtown, 420 Ponce de Leon, Ste 3403 | | | | San Juan | PR | 00918-3403 | |
| 1529575 | de Brugueras, Elsie C. | Cond. Midtown | 420 Ponce de Leon, Ste. 306 | | | Sna Juan | PR | 00918-3403 | |
| 1436094 | de Camara, Donald | 1241 Carlsbad Village Dr., Ste. E | | | | Carlsbad | CA | 92008 | |
| 1440149 | DE CHOUDENS FARRARO, ARMINDA | PO BOX 192471 | | | | SAN JUAN | PR | 00919-2471 | |
| 2071959 | de Hostos , Dulce M. | PO Box 365012 | | | | San Juan | PR | 00936-5012 | |
| 2046725 | de Hostos Vela, Dulce M | PO Box 365012 | | | | San Juan | PR | 00936-5012 | |
| 1477875 | de Jesus de Pico, Sara E | 59 Kings Court Apt 804 | | | | San Juan | PR | 00911 | |
| 847371 | DE JESUS MONTES, MARIA M | PO BOX 1114 | | | | YABUCOA | PR | 00767-1114 | |
| 1545777 | de Jesus Pou, Nestor | Attn: Nester de Jesus and Gretchen Blasini | La Villa de Torriman 163 c/ Reina Ana | | | Guaynabo | PR | 00969-3287 | |
| 1600695 | de Jesus Pou, Nestor | Gretchen Blasini | La Villa de Torriman 163 c/Regina Ana | | | Guaynabo | PR | 00969-3287 | |
| 1535001 | de Jesus Pou, Nestor | Gretchen Blasini | La Villa de Torriman 163 c/Reina Ana | | | Guaynabo | PR | 00969-3287 | |
| 2064825 | De Jesus Quintana, Norma I | HC 04 Box 53419 | | | | Guaynabo | PR | 00971 | |
| 746514 | DE JESUS, ROBERTO | EXT CAMPO ALEGRE | A 9 CALLE GERANO | NULL | NULL | BAYAMON | PR | 00956 | |
| 746514 | DE JESUS, ROBERTO | 555 C/MONSERRATE COSMOPOLITIAN 1204 | | | | SAN JUAN | PR | 00907 | |
| 1511902 | de Jesus, Roberto | 555 Monserrate St. Cosmopolitan | | | | San Juan | PR | 00907-1204 | |
| 1551799 | De Jesus, Roberto | 555 Calle Monserrate | Cosmopolitan 1204 | | | San Juan | PR | 00907 | |
| 1498225 | de Jesus, Roberto | 555 Monserrate St. Cosmopoletan 1204 | | | | San Juan | PR | 00907 | |
| 1478517 | De Jesus, Sara E. | #59 Kings Court, Apt. 804 | | | | San Juan | PR | 00911 | |
| 1439762 | De La Cruz Miranda, Antonio | B-17 1 Calle Poppy | | | | San Juan | PR | 00926 | |
| 1936738 | DE LA ROSA LUGO, ANGEL R. | EL SENORIAL 2021 CALLE ISABEL LUZAN | | | | SAN JUAN | PR | 00926-6949 | |
| 1935434 | De Leon Matos , Jose A | URB Mountain View | C 10 Calle 14 | | | Carolina | PR | 00987 | |
| 1935434 | De Leon Matos , Jose A | Gloria Ivelisse Ortiz Rodriguez | 2-2 Calle 5 Sabana Gardens | | | Carolina | PR | 00983 | |
| 1516209 | DE VRIEZE, ALAIN | C67 ALBION RIVERSIDE | 8 HESTER ROAD | | | LONDON | | SW11 4AR | United Kingdom |
| 1474103 | Dean , Gonzalo | Garden Hills Cholets 11a calle Flamboyan Apt. B3 | | | | Guaynabo | PR | 00966-2139 | |
| 1554885 | Decagon Holdings 5, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St | | | Boston | MA | 02199 | |
| 1554885 | Decagon Holdings 5, L.L.C. | c/o Emanuel Urquhart & Sullivan | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1554493 | Decagon Holdings 1, L.L.C. | Ropes & Gray LLP | 800 Boylston St | | | Boston | MA | 02199 | |
| 1636549 | Decagon Holdings 1, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston Street | | | Boston | MA | 02199 | |
| 1636549 | Decagon Holdings 1, L.L.C. | Wollmuth Maher and Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1565618 | Decagon Holdings 1, L.L.C. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1633768 | Decagon Holdings 10, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1565447 | Decagon Holdings 10, L.L.C. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1566550 | Decagon Holdings 2, L.L.C. | Ropes & Gray LLP | 800 Boylston St | | | Boston | MA | 02199 | |
| 1560400 | Decagon Holdings 2, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1560400 | Decagon Holdings 2, L.L.C. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1560400 | Decagon Holdings 2, L.L.C. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kipalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1841911 | Decagon Holdings 3, L.L.C. | C/O: Ropes & Gray LLP | Attn: Jeffrey Katz | 800 Boylston St. | | Boston | MA | 02199 | |
| 1553849 | Decagon Holdings 3, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston ST | | | Boston | MA | 02199 | |
| 1841911 | Decagon Holdings 3, L.L.C. | Wollmuth Maher& Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10010 | |
| 1550182 | DECAGON HOLDINGS 3, LLC | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Sushee Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1841871 | Decagon Holdings 4 LLC | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1597747 | Decagon Holdings 4,LLC | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirplan, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1640745 | Decagon Holdings 5, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1640745 | Decagon Holdings 5, L.L.C. | Wollmuth Maher & Deutsch LLp | ATTN: Brant Duncan Keuhn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1636645 | Decagon Holdings 6, L.L.C. | c/o Ropes & Gray LLP | Attn: Jeffrey Katz | 800 Boylston Street | | Boston | MA | 02199 | |
| 1566556 | Decagon Holdings 6, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St | | | Boston | MA | 02199 | |
| 1636645 | Decagon Holdings 6, L.L.C. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1546725 | Decagon Holdings 6, L.L.C. | Quinn Emanuel Urqahart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1573473 | Decagon Holdings 7, L.L.C | 800 Boylston St. | | | | Boston | MA | 02199 | |
| 1573473 | Decagon Holdings 7, L.L.C | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1549027 | Decagon Holdings 7, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1549027 | Decagon Holdings 7, L.L.C. | Quinn Emanuel Urqahart & Sullivan, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1565821 | Decagon Holdings 8 LLC | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1671543 | Decagon Holdings 8, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston St. | | | Boston | MA | 02199 | |
| 1616771 | Decagon Holdings 8, L.L.C. | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FL | NULL | NEW YORK | NY | 10010 | |
| 1804032 | Decagon Holdings 9, L.L.C. | c/o Ropes & Gray LLP | Attn: Jeffrey Katz | 800 Boylston St. | | Boston | MA | 02199 | |
| 1564718 | Decagon Holdings 9, L.L.C. | c/o Ropes & Gray LLP | 800 Boylston Street | | | Boston | MA | 02199 | |
| 1564718 | Decagon Holdings 9, L.L.C. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1564718 | Decagon Holdings 9, L.L.C. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1804032 | Decagon Holdings 9, L.L.C. | C/O Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York, NY 10110 | | | |
| 666585 | DEFENDINI LIMARDO, HILDA | URB GARDENVILLE | B 10 CALLE BRAZIL | NULL | NULL | GUAYNABO | PR | 00966-2021 | |
| 1465527 | DeGaeto, Dorothy E. | 43 Timber Lake Road | | | | Sherman | CT | 06784 | |
| 1530528 | del Mazo de Carvajal , Norma | URB Paseo Mayor Los Paseos | 11 Calle A | | | San Juan | PR | 00926 | |
| 131121 | DEL PRADO ESCOBAR MD, RAMON | PO BOX 7505 | NULL | NULL | NULL | PONCE | PR | 00732 | |
| 1537090 | del Rocio Badillo, Maria | Estancias del Parque | E8 Calle A | | | Guaynabo | PR | 00969-3702 | |
| 1468548 | del Toro Agrelot, Ana M | Diana 806 Dos Pinos | | | | San Juan | PR | 00923 | |
| 1466840 | DEL TORO VALLE, FRANCISCO | EL CEREZAL, 1659 CALLE SALUEN | | | | SAN JUAN | PR | 00926 | |
| 1469582 | Del Toro, Ana M | Diana 806 Dos Pinos | | | | San Juan | PR | 00923 | |
| 1820014 | Del Valle Martinez II, Fideocomiso | Pablo del Valle Rivera | PO Box 2319 | | | Toa Baja | PR | 00951-2319 | |
| 1588353 | DEL VALLE ORTIZ, NERY | Sandra M. Candelario Del Valle and/or Ivan L. Cand | PO Box 567 | | | Canovanas | PR | 00729-0567 | |
| 1588353 | DEL VALLE ORTIZ, NERY | PO BOX 567 | | | | CANOVANAS | PR | 00729 | |
| 1275763 | Del Valle Rullan, Estela | Urb Sabanera | 408 Camino de las Miramelindas | | | Cidra | PR | 00739 | |
| 1427868 | Delamore JTWROS, Michael F and Anita J | 2431 Founders Circle | | | | Spicewood | TX | 78669-3036 | |
| 133418 | Delgado Ortiz, Milagros | Urb Dorado Del Mar | I-4 Calle Azules Del Mar | | | Dorado | PR | 00646 | |
| 1449195 | DELGADO, JUAN J | PO BOX 2073 | | | | YABUCOA | PR | 00767-2073 | |
| 1438446 | Delia , Joseph | 1614 stewart Lane | | | | Laurel Hollow | NY | 11791 | |
| 1439142 | D'elia JTWROS, Joseph and Ann | 1614 Stewart Lane | | | | Laural Hollow | NY | 11791 | |
| 1516736 | Deliz Borges, Arturo | Urb. Venus Gardens | 1756 Calle Virgo | | | San Juan | PR | 00926 | |
| 1463854 | DELIZ, JOSE R | B 13 URB RIVERA | | | | CABO ROJO | PR | 00623 | |
| 1427008 | Deng, Xiangning | 1353 Softwind Drive | | | | Indianapolis | IN | 46260-4590 | |
| 1526462 | DENNIS CORREA LOPES RETIREMENT PLAN | ATTN: JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10 | | SAN JUAN | PR | 00918 | |
| 1524196 | Dennis Correa Lopes Retirement Plan | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | SAN JUAN | PR | 00918 | |
| 1528582 | Dennis Correa Lopez Retirement Plan Represented by UBS Trust Company of PR | Javier González | UBS Trust Company of PR | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1547321 | DENNIS CORREA LOPEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1548944 | Dennis R. Roman Retirement Plan Represented by UBS Trust Company of PR | Ubs Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1547499 | Denton, Whadzen | PO Box 140878 | | | | Arecibo | PR | 00614 | |
| 1501347 | Department of Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7317 | |
| 1501347 | Department of Treasury - Internal Revenue Service | City View Plaza II | 48 Carr 165 Suite 2000 | | | Guaynabo | PR | 00968 | |
| 1444433 | Deschenes, Peter J & Susan J | 136 Holly Pt. | | | | Littleton | NC | 27850 | |
| 1578042 | Desuza Ramirez, Myrette | Urb Buenoventura | C/ Aleli 5006 | | | Mayagüez | PR | 00680 | |
| 1450476 | Developers Group Inc. | PMB 356 | 1353 Carr. 19 | | | Guaynabo | PR | 00966 | |
| 1452220 | DeVido Living Trust VAD 9/12/11 | 851 Fearrington Post | | | | Pittsboro | NC | 27312 | |
| 1455257 | Devore, Archie and Gail | 1140 N 80th Street | | | | Lincoln | NE | 68505 | |
| 1480059 | Devoronine JTW, Phyllis & Bernard | 8 Tyler Brook Road | | | | Kennebunkport | ME | 04046 | |
| 1453472 | Dhein, Irene A | 940 Polk Lane | | | | Cleveland | WI | 53015 | |
| 1584290 | Diane T. Sipics Revocable Trust | C/O SI Guarantor Investors, Inc. | Attn: Joseph A. Brita | Broker | 1605 N. Cedar Crest Blvd. STE 517 | Allentown | PA | 18104 | |
| 1584290 | Diane T. Sipics Revocable Trust | 302 N 36 CT | | | | Allentown | PA | 18104 | |
| 136202 | DIAZ ANTOMMATTEI, LOURDES R | AVE ASHFORT NUM 1357 | SUITE NUM 2 PMB 454 | NULL | NULL | SAN JUAN | PR | 00907 | |
| 1465558 | Diaz de Fortuno, Rosa Annette | Attn: Jorge Fortuno | 1352 Luchetti St., Apt. 601 | | | San Juan | PR | 00907 | |
| 1472331 | Diaz de Fortuno, Rosa Annette | 1352 Luchetti St., Apt. 601 | | | | San Juan | PR | 00907 | |
| 1660471 | Diaz Lopez, Francisco | 317 Camino Finca de las Pomarosas | Urb. Sabanera | | | Cidra | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 76

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 1393192 | DIAZ MALDONADO, RICARDO L. | APARTADO 817 | | | | NARANJITO | PR | 00719-0817 | |
| 2118423 | DIAZ MAYORAL, JORGE ARTURO | MONIQUE J.M.DIAZ-MAYORAL | PO BOX 364174 | | | SAN JUAN | PR | 00936-4174 | |
| 139096 | DIAZ MELENDEZ MD, VIVIAN | 500 CAMINO MIRAMONTES | URB SABANERA DEL RIO | NULL | NULL | GURABO | PR | 00778 | |
| 139196 | DÍAZ MIGUEL, BERMÚDEZ | HC01 BOX 3698 | | | | COROZAL | PR | 00783 | |
| 1637781 | DIAZ MUNDO, MYRNA | PO BOX 192418 | NULL | NULL | NULL | SAN JUAN | PR | 00919-2418 | |
| 268442 | Diaz Oyola, Lissette | Urbanizacion El Pilar (802) | Calle Santa Marta | | | San Juan | PR | 00926 | |
| 268442 | Diaz Oyola, Lissette | 1804 Calle Santa Maria Urb El Pilar | | | | San Juan | PR | 00926 | |
| 1483799 | Diaz Piza, Magdalena | 501 Elisa Colberg Street | Apt. 5A | | | San Juan | PR | 00907 | |
| 1724120 | DIAZ RODRIGUEZ MD, RUBEN | BAYAMON MEDICAL PLAZA | 1845 CARR 2 STE 611 | NULL | NULL | BAYAMON | PR | 00959-7206 | |
| 1724120 | DIAZ RODRIGUEZ MD, RUBEN | CALDAS 2037 JOSE FIDALGO DIAZ A. | | | | SAN JUAN | PR | 00926 | |
| 638189 | DIB TOMAS CAMPOS ROS /DBA/ CAMPOS RENTAL | URB VILLA BLANCA | 16 CALLE JASPA | NULL | NULL | CAGUAS | PR | 00725 | |
| 1463228 | Dienstbach, Ute | 15249 W. Melissa Lane | | | | Surprise | AZ | 85374 | |
| 1451169 | Doan, D T | 670 58th Place | | | | West Des Moines | IA | 50266 | |
| 1451221 | DOBEL, MELANIE | 105 ST. CHARLES DR | | | | MADISON | MS | 39110 | |
| 1572735 | Doctor's Center Hospital Arecibo, Inc. | Carlos Alberto Blanco-Ramos | P.O. Box 30532 | | | Manati | PR | 00674-8513 | |
| 1512787 | Doctor's Center Hospital Bayamon,Inc. | PO Box 30532 | | | | MANATI | PR | 00674-8513 | |
| 1533853 | Doctor's Center Hospital, Inc. | PO Box 30532 | | | | Manati | PR | 00674-8513 | |
| 1469737 | Dolores LaVance Estate | Gayle LaVance Executrix | 31 Hillside Terrace | | | Ocean | NJ | 07712 | |
| 1558065 | Dolson, James O. | Menzer eHill P.A | Attorney | Gary Menzer | 7280 West Palmetto Park Rd. Ste 301-N | Boca Raton | FL | 33433 | |
| 1558065 | Dolson, James O. | 21023 Rosedown Court | | | | Boca Raton | FL | 33433 | |
| 1433142 | Don & Barbara Zureich Jt Living Trust | Ameriprise Financial | Ryan Alan Lurie, Financial Advisor | 16220 N Scottsdale Rd, Ste 250 | | Scottsdale | AZ | 85254 | |
| 1433142 | Don & Barbara Zureich Jt Living Trust | 5 Maxwell Farm Dr | | | | Simpsonville | SC | 29681 | |
| 1434376 | Donald J Milroy TR FBO Donald J. Milroy Rev Liv Trust UA 10/15/1999 | T&T Capital Management | Re: Donald Milroy | 7242 E Cortez Rd | | Scottsdale | AZ | 85260 | |
| 1434376 | Donald J Milroy TR FBO Donald J. Milroy Rev Liv Trust UA 10/15/1999 | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | acct #941001387 | | Irving | TX | 75063-6043 | |
| 1444906 | Donna A Piecuch Trust | 100 Ocean Trail Way Apt 504 | | | | Jupiter | FL | 33477-5548 | |
| 1459617 | Donna Cinelli as TTEE of The Donna A. Cinelli TR U/A DTD 6-7-16 | Ameriprise ONE Financial - Neil Palazzo, Advisor | 333 Earle Ovington Blvd | | | Michell Field | NY | 11553-3620 | |
| 1459617 | Donna Cinelli as TTEE of The Donna A. Cinelli TR U/A DTD 6-7-16 | 27 Ridge Drive | | | | West Hurley | NY | 12491 | |
| 1459801 | Donna Severidt & Ronald Barry | 823 S. Paseo de la Lira | | | | Green Valley | AZ | 85614 | |
| 1478644 | Donnenech, Edgar | 3453 Paseo Versatia Vista Point | | | | Ponce | PR | 00716 | |
| 1584525 | Dora Camejo Exec Est Narciso Camejo Estrella | PO Box 11804 | | | | San Juan | PR | 00922 | |
| 1444472 | Dorfman, Madelyn | Robert Dorfman | 185 Ave C | | | Holbrook | NY | 11741 | |
| 1444472 | Dorfman, Madelyn | 500 Leisure DR | | | | Ridge | NY | 11961 | |
| 1440755 | Dorfman, Robert C | 185 Ave C | | | | Holbrook | NY | 11741 | |
| 1459346 | Dorn, Jeffrey | 14 Hidden Ledge Rd | | | | Englewood | NJ | 07631 | |
| 1455296 | DOROTHY SHAKIN REVOCABLE TRUST | JEFFREY L. SHAKIN | 9 TATEM WAY | | | OLD WESTBURY | NY | 11568 | |
| 1471847 | Dos Santos, Manuel | P.O. Box 3206 | | | | Mayaguez | PR | 00681 | |
| 1465242 | Douglas A. Aron Family Trust | 855 Worcester Rd. | | | | Framingham | MA | 01701 | |
| 1471884 | Dr. Carlos Munoz Rivera Ex e/o Dr. Carlos Munoz McCormick | 526 Calle Riera | | | | San Juan | PR | 00909-1903 | |
| 1547048 | DRA. COTY BENMAMAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1473068 | Dragoni, Marcos and Maria Aguayo de | P.O. Box 10576 | | | | Ponce | PR | 00732 | |
| 1433715 | DRAYE, HUGO A & MARY ANN | c/o T&T Capital Management | 7242 E. Cortez Rd. | | | Scottsdale | AZ | 85260 | |
| 1433715 | DRAYE, HUGO A & MARY ANN | TD Ameritrade | acct #939752401 | 7801 Mesquite Bend Drive, Suite 1 | | Irving | TX | 75063-6043 | |
| 1431848 | Drazan, Andrew | 2 Hoaglands Lane | | | | Glen Head | NY | 11545 | |
| 1465406 | Drisko, James W | 159 Crescent St | | | | Northampton | MA | 01060 | |
| 1512650 | Drullard Alonso, Joselyn | PO Box 55338 | | | | Bayamon | PR | 00960-5338 | |
| 1448848 | DSP Properties Partnership | 6345 Smith Rd | | | | Bellville | TX | 77418-8304 | |
| 1942619 | Dueno Berrios, Mr. & Mrs. | Urb. University Gardens , 202 Interamericana | | | | San Juan | PR | 00927 | |
| 1431160 | Duncan, Adam | 3 Davis Court | | | | Westfield | NJ | 07090 | |
| 1495103 | Dunks, Karie | 9165 Seasons Terrace | | | | Vero Beach | FL | 32963 | |
| 1435580 | Duran, Santiago C | 3181 N Meadowlark Dr. | | | | Prescott Valley | AZ | 86314 | |
| 1431049 | Durand Segarra, Jamie F. | Nogal #111 | Alturas De Santa Maria | | | Guaynabo | PR | 00969 | |
| 1433728 | Dwork, Stuart | 4191 Midrose Trail | | | | Dallas | TX | 75287 | |
| 1525882 | Dyer Jr, James Mason | Box 620 | | | | Corsciana | TX | 75151 | |
| 1486211 | Eagle Family Trust UA 3703 | 8896 Hampe CT | | | | San Diego | CA | 92129 | |
| 1478716 | Earle PR Investments LLC | 3 Carion Court, Apt. 101 | | | | San Juan | PR | 00911 | |
| 1533556 | EBD Design Group Consulting Engineering PSC Retirement Plan represented by UBS Trust Company of PR | Javier González | 250 Munoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1645568 | ECHEANDIA CORDOVA, AMPARO | PO BOX 79092 | | | | CAROLINA | PR | 00984-9092 | |
| 1645568 | ECHEANDIA CORDOVA, AMPARO | 1625 CALLE CAROLINA | NULL | NULL | NULL | SAN JUAN | PR | 00912-3840 | |
| 1606336 | ECHEGARAY, RAMON | HASTING B17 ARBOLEDA | | | | GUAYNABO | PR | 00966 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2036466 | Echegaray, Ramon | Hasting B17 Aroboleda | | | | Guaynabo | PR | 00966 | |
| 1920865 | Echemendia Moreno, Oscar | PO Box 191089 | | | | San Juan | PR | 00919-1089 | |
| 1523229 | EDDIE VELAZQUEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 1551771 | EDDIE VELAZQUEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | SAN JUAN | PR | 00918 | |
| 1436375 | Edelstein, Hanna | 9425 Clublands Drive | | | | Johns Creek | GA | 30022 | |
| 1436375 | Edelstein, Hanna | 302 Fox Chapel Road, Apt 201 | | | | Pittsburgh | PA | 15238 | |
| 1455277 | Edith Orlian & Lauren Presser JT Wros | 17 Hampton Road | | | | Great Neck | NY | 11020 | |
| 1455948 | Edith Orlian & Steve Reisner JT Wros | 17 Hampton Road | | | | Great Neck | NY | 11020 | |
| 1463978 | Edith Orlian & Traci Reisner JT WROS | 17 Hampton Rd. | | | | Great Neck | NY | 11020 | |
| 1565260 | Eduardo Negron-Navas and Emily Arean Diaz | PO Box 366756 | | | | San Juan | PR | 00936 | |
| 1561601 | Edward F. Aul, Jr. & Margaret A. Deutsch (JT TEN) | 2407 Honeysuckle Road | | | | Chapel Hill | NC | 27514 | |
| 1458712 | Edward F. Schultz, Jr., Trustee | 2417 Granby Road | | | | Wilmington | DE | 19810 | |
| 1433701 | Edwards, Renate M & William | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 1433701 | Edwards, Renate M & William | TD Ameritrade | acct #934010633 | 7801 Mesquite Bend Drive, Suite 1 | | Irving | TX | 75063-6043 | |
| 1455906 | Edwin E. Santiago Ortiz and Iris V. Vilches Tapia | L-13 Calle 9 Toa Alta Heights | | | | Toa Alta | PR | 00953 | |
| 1503814 | Eelkema, John | 7942 E Rose Garden Ln | | | | Scottsdale | AZ | 85255 | |
| 2083178 | Egon and Inge Guttman,Gutman Family Trust, U/A 4/13/00 | 14801 Pennfield Circle #410 | | | | Silver Spring | MD | 20906 | |
| 1577588 | Egon Guttman, Inge Guttman, TTEES Kurt G. Weinberg Residual Trust | 14801 Pennfield Circle, 410 | | | | Silver Spring | MD | 20906 | |
| 1590354 | Egon Guttman, Inge Guttman, TTEES Kurt G. Weinberg Residual Trust | 14801 Pennfield Circle # 410 | | | | Silver Spring | MD | 20906 | |
| 1452018 | Ehrke, Helen | 178 Elmtowne Blvd | | | | Elm | NJ | 08037 | |
| 1463730 | Eich, Thomas J | 302 E 88th St | Apt 3J | | | New York | NY | 10128-4930 | |
| 1463901 | Einbinder, Lee | 121 Squire Road | | | | Roxburt | CT | 06783 | |
| 1433912 | Eisenberg, Melvin | 8390 Nobel Dr. Unit 1508 | | | | San Diego | CA | 92122-5783 | |
| 1473279 | Elaine C. Zindel and Edward W. Zindel Joint Tenants | Elaine C. Zindel | 317 Meyersville Rd | | | Gillette | NJ | 07933 | |
| 1463211 | Eleanor Weintraub, Trustee Bernard M Weintraub Decent Trust | 10573 W Pico Blvd #168 | | | | Los Angeles | CA | 90064 | |
| 1463211 | Eleanor Weintraub, Trustee Bernard M Weintraub Decent Trust | 315 Comstock Ave | | | | Los Angeles | CA | 90024 | |
| 644267 | ELECTROMECHANICAL SPECIALTIES | PO BOX 2016 | NULL | NULL | NULL | SAN JUAN | PR | 00919 | |
| 644267 | ELECTROMECHANICAL SPECIALTIES | PO BOX 192016 | | | | SAN JUAN | PR | 00919 | |
| 1444047 | Elfa Garcia & Jose F. Lluch-Garcia | #26, Calle Principal Urb. El Retiro | | | | San German | PR | 00683 | |
| 1434034 | Elias, Anna | 10713 Howerton Avenue | | | | Fairfax | VA | 22030 | |
| 1459510 | Eliason, Lawrence K. and Marie | 4203 Linden Street | | | | Fairfax | VA | 22030 | |
| 644951 | ELISANIA MEDINA VAZQUEZ | URB JAIME L DREW | CALLE A#238 | | | PONCE | PR | 00730 | |
| 1483277 | Elizabeth Gottainer Roth IRA | Bel Air Investment Advisors | David Sadkin | 1999 Avenue of the Stars Suite 320 | | Los Angeles | CA | 90067 | |
| 1490487 | Elizabeth L. Anderson (Revocable Trust 10/22/2012) | 3755 Margits Lane | | | | Trappe | MD | 21673 | |
| 1905076 | Ellenor T Barker TTE U/A DTD 12/26/2001 By Ellenor T Barker Pledged to ML Lender | 201 Litchfield Place | | | | Fayetteville | NC | 28305-4778 | |
| 1638362 | Elliot Associates LP | C/O Financial Recovery Technologies | Attn: Rob Adler, President | 200 River's Edge Drive | Suite 300 | Medford | MA | 02155 | |
| 1802566 | Elliot International LP | 200 RIVER'S EDGE DRIVE | SUITE 300 | ATTN: ROB ADLER | | MEDFORD | MA | 02155 | |
| 1433899 | Elstein, Daniel | 3187 Bellevue Ave - A3 | | | | Syracuse | NY | 13219 | |
| 1458129 | Emanuelli Silva, William | Jardines de Ponce Calle Trebol H5 | | | | Ponce | PR | 00730 | |
| 1458129 | Emanuelli Silva, William | Emanuelli LLC | PO Box 32270 | | | Ponce | PR | 00732-2270 | |
| 1458113 | Emanuelli Silva, William | Jardines de Ponce Calle Trebol H5 | | | | Ponce | PR | 00732 | |
| 1761493 | EMERGING MARKET BOND PLUS SUB - TRUST | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1770463 | EMERGING MARKET BOND PLUS SUB-TRUST | ROB ADLER, PRESIDENT | FINANCIAL RECOVERY TECHNOLOGIES | 200 RIVERS EDGE DRIVE, SUITE | | MEDFORD | MA | 02155 | |
| 856025 | Emerito Burgos-Trujillo & Elsa I. Vargas-Acevedo | P.O. Box 8448 | | | | San Juan | PR | 00910 | |
| 1457901 | Encody Inc | Attn: Harry Matthew Pelaez | PO Box 280 | | | Bayamon | PR | 00960 | |
| 1457901 | Encody Inc | Calle 27 Blq 33 No 24 Urb Santa Rosa | | | | Bayamon | PR | 00959 | |
| 1444258 | Eng-Reeves, Fleur | 225 Kaiulani Ave #1204 | | | | Honolulu | HI | 96815 | |
| 1562700 | Enrique Blanes Palmer And Carmen M. Montes Rivera | Paseo de la fuente | E-3 Calle Neptune | | | San Juan | PR | 00926 | |
| 1408603 | ENRIQUE C POLANCO TROCHE AND ROSA I RUIZ DIAZ | PO BOX 2653 | | | | MAYAGUEZ | PR | 00681-2653 | |
| 1408603 | ENRIQUE C POLANCO TROCHE AND ROSA I RUIZ DIAZ | URB COLLAGE GARDENS A-9 BO. MIRADERO | | | | MAYAGUEZ | PR | 00680 | |
| 1530674 | Enrique Castillo Toro - Maria R. Piza | 8 San Edmundo | | | | San Juan | PR | 00927 | |
| 1659203 | ENRIQUE L. RIOS ALAMEDA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1435801 | Enriquv C Polanco Toche And Rosa I Ruiz Diaz | URB COLLAGE GARDENS | A-9 BO. MIRADERO | | | MAYAGUEZ | PR | 00680 | |
| 1435801 | Enriquv C Polanco Toche And Rosa I Ruiz Diaz | PO BOX 2653 | | | | MAYAGUEZ | PR | 00681-2653 | |
| 1555005 | ENUDIO NEGRON ANGULO RETIREMENT PLAN | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1870711 | EP Canyon Ltd. | C/O CANYON CAPITAL ADVISORS LLC | ATTN: NATASHA JOHNSON | 2000 AVENUE OF THE STARS, 1 | | LOS ANGELES | CA | 90067 | |
| 1870711 | EP Canyon Ltd. | BRACEWELL, LLP | ATTN: DAVID L. LAWTON, ESQ. | CITY PLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 | |
| 1870711 | EP Canyon Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1459959 | Epstein, Thomas | 229 U. Mountain Ave | | | | U. Montclair | NJ | 07043 | |
| 1533973 | ERIKA SIEBENMANN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1556053 | ERIKA SIEBENMANN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10 | | San Juan | PR | 00918 | |
| 1529636 | ERIKA SIEBENMANN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 1564512 | Ernesto Mejia & Evelyn Mejia | 3072 Federal Blvd | | | | Morristown | TN | 37814 | |
| 1490712 | Erojan Realty, Inc. | c/o José E. Janer Velázquez | Box 367 | | | Caguas | PR | 00726-0367 | |
| 1753249 | Erojan Realty, Inc. | c/o José E. Janer-Velázquez | Box 367 | | | Caguas | PR | 00726 | |
| 855727 | Escuela Federico Froebel | Pratical Solutions Law Services | Miosoti N Valentin, Attorney | 115 Calle N Base Ramey | | Aguadilla | PR | 00603 | |
| 855727 | Escuela Federico Froebel | P.O Box 250641 | | | | Aguadilla | PR | 00603 | |
| 1460369 | Esquenet, Bernard | 6 Pin Oak Court | | | | Glen Head | NY | 11545-2812 | |
| 1455222 | Estabrook, Mary B.C | 88 Notch Hill Road Apt 105 | | | | North Branford | CT | 06471 | |
| 1644007 | Estate of Alan Hamerman | Liza Castles, Executor/Trustee | Estate of Alan Hamerman | 3026 Queensberry Dr | | Huntingtown | MD | 20639 | |
| 1644692 | Estate of Alan Hamerman | Liza Castles, Executor/Trustee | 3026 Queensberry Dr | | | Huntingtown | MD | 20639 | |
| 1523256 | Estate of Carlos A. Quilichini Roig | PO Box 9020895 | | | | San Juan | PR | 00902-0895 | |
| 1533710 | Estate of Edward P. Giaimo, Jr. | Estate of Edward P. Giaimo, Jr. | c/o Philip Kalban, Esq. | Putney, Twombly, Hall & Hirson LL | 521 Fifth Ave. 10th Floor | New York | NY | 10175 | |
| 1563724 | Estate of Evangelina Thillet Santoni, Jose M Garrido, Executor | 801 Fernandez Juncos Ave | | | | San Juan | PR | 00907 | |
| 1525385 | Estate of Guillermo Irizarry.Heirs: Carmen E Ramirez -Rubio, Carmen Irizarry-Ramirez Margarita Irizarry Ramirez | 1662 Jazmin St | Urb San Francisco | | | San Juan | PR | 00927 | |
| 1464043 | Estate of Helen B. Diehl | Randal B. Caldwell, Attorney | 211 1st Ave. W. | | | Newton | IA | 50208 | |
| 157919 | Estate of Jeremiah Jochnowitz | c/o O'Connell and Aronowitz | 54 State Street | | | Albany | NY | 12207 | |
| 1561367 | Estate of Jose A Roman - Toledo | Marcos A Roman-Lopez | T - 22 13 street Ext Villa Rica | | | Bayamon | PR | 00959 | |
| 1525910 | Estate of Jose Gabriel Hernandez Marrero | Lemuel Negron Colon | P.O. BOX 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1553543 | ESTATE OF JOSE GABRIEL HERNANDEZ MARRERO | c/o LEMUEL NEGRON COLON | P.O.BOX 801478 | | | COTO LAUREL | PR | 00780-1478 | |
| 1553543 | ESTATE OF JOSE GABRIEL HERNANDEZ MARRERO | URB Flamboyanes Calle Laurel 1818 | | | | Ponce | PR | 00716-4607 | |
| 1590174 | Estate of Jose Hidalgo Ruscalleda | PO Box 19079 | | | | San Juan | PR | 00910 | |
| 1527032 | Estate of Rose W. David | 5 Corona | | | | Irvine | CA | 92603 | |
| 1514501 | Estate of Rubin Goldstein, Sylvia Goldstein Executor | 8 East Normandy Drive | | | | West Hartford | CT | 06107 | |
| 1446383 | ESTEVES, CARMEL | 19434 ESTUARY DR | | | | BOCA RATON | FL | 33498-6203 | |
| 1486885 | Esteves, Enrique Siaca | 8 Calle 1 Suite 308 | | | | Guaynabo | PR | 00968-1719 | |
| 1700733 | Estrella Warwar, Ricardo | Urb. Caldas | 1974 Jose Fidalgo Diaz St | | | San Juan | PR | 00926-5307 | |
| 1449990 | Etheredge, Krista D | Urb. Caldas | | | | Winterville | GA | 30683 | |
| 1480469 | Eubanks, Richard | 1267 Grenoble Dr. | | | | Knoxville | TN | 37909 | |
| 1439247 | Eugene & Rita Aronson Trust | Eugene Aronson | 13 Tennis Ct NW | | | Albuquerque | NM | 87120-1810 | |
| 1439102 | Eugene I Lowenthal & Linda Padgett Lowenthal Jt Ten | 9600 Crumley Ranch Rd | | | | Austin | TX | 78738 | |
| 1461696 | Eusebio Iglesias Izquierdo & Nayda L. Iglesias Saustache | JA-4, Paseo del Parque | Garden Hills | | | Guaynabo | PR | 00966 | |
| 1563473 | Eva Medina Evangelista/ Jorge L. Marin | Urb. Las Praderas | 1185 Calle Esmeralda | | | Barceloneta | PR | 00617-2965 | |
| 1562881 | Eva Medina Evangelista/Jorge L. Marin | Urb. Las Praderas 1185 | Calle Esmeralda | | | Barceloneta | PR | 00617-2695 | |
| 1562881 | Eva Medina Evangelista/Jorge L. Marin | Nelson Robles-Diaz | Attorney | Nelson Robles-Diaz law Offices P.S | PO BOX 192302 | San Juan | PR | 00919-2302 | |
| 1439067 | Evans, John V. | 24401 Stringtown Rd | | | | Clarksburg | MD | 20871 | |
| 1435265 | Everhart, Robert G. | 2015 Pembroke Jones Drive | | | | Wilmington | NC | 28405 | |
| 1453392 | EVERSOLE, ANNE W | 1005 CYPRESS STREET | | | | BEAUFORT | SC | 29906-6817 | |
| 1433964 | EVGENIOS PERROTIS, DIMITRIOS | 10 QUEEN'S GATE | FLAT 2 | | | LONDON | | SW7 5EL | UNITED KINGDOM |
| 1429379 | Ewell, Ronald E | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 1432055 | Ewell, Ronald E | TD Ameritrade | acct #939579947 | | | Irving | TX | 75063-6043 | |
| 1429379 | Ewell, Ronald E | TD Ameritrade | 7801 Mesquite Bend Drive | 7801 Mesquite Bend Drive, Suite 1 | | Irving | TX | 75063-6043 | |
| 1438392 | Ewing, Darrell F | 21505 King Henry Ave | Suite 112 | | | Leesburg | FL | 34748-7919 | |
| 1533590 | Excel Gas & Food Mart Corp Retirement Plan represented by UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | | San Juan | PR | 00918 | |
| 1531477 | EXCEL GASOLINE AND FOOD MART CORP RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1461723 | Ezcuerro Preciado, Angel Miguel | 3613 Ave Esla Verde Apt 8B | | | | Carolina | PR | 00979 | |
| 1564412 | F AND J TANZER FAMILY LTD PARTNERSHIP LLP | 47 OLD CHIMNEY ROAD | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 1485492 | Faber, Robert B | 19 Robin Circle | | | | Stoughton | MA | 02072 | |
| 1431928 | Falchuk, Steven C. | 406 Forest Drive | | | | Wilmington | DE | 19804 | |
| 1591915 | Familia Santaella, Fideicomiso | Brenda Quinones Bayron, Esq. | Attorney for Creditor | PO Box 79885 | | Carolina | PR | 00984 | |
| 1591915 | Familia Santaella, Fideicomiso | PO Box 1917 | | | | Mayaguez | PR | 00681 | |
| 1453278 | Fanny Kobrin & Nathan Kobrin JT TEN | 731 Wynnewood Road #13 | | | | Ardmore | PA | 19003 | |
| 1462773 | Farley, Anne | Peter C. Hein | 101 Central Park West 14E | | | New York | NY | 10023 | |
| 1463249 | Farrant Jr, James | Apt 502 Calle Ebano I-7 | | | | Guaynabo | PR | 00968-3134 | |
| 1463249 | Farrant Jr, James | PO BOX 11916 | | | | San Juan | PR | 00922-1916 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1426705 | Farron, Lorraine | 1692 Lynn Ct | | | | Merrick | NY | 11566 | |
| 1735125 | FCO Special Opportunities (A1) LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1735125 | FCO Special Opportunities (A1) LP | c/o FCO Advisors LP | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1735125 | FCO Special Opportunities (A1) LP | c/o FCO Advisors LP | Attn: Hector Negroni | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1735125 | FCO Special Opportunities (A1) LP | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1736892 | FCO Special Opportunities (D1) LP | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1736892 | FCO Special Opportunities (D1) LP | c/o FCO Advisors LP | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1736892 | FCO Special Opportunities (D1) LP | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1742459 | FCO Special Opportunities (E1) LLC | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1742459 | FCO Special Opportunities (E1) LLC | c/o FCO Advisors LP | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1742459 | FCO Special Opportunities (E1) LLC | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1742459 | FCO Special Opportunities (E1) LLC | c/o FCO Advisors LP | Hector Negroni | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1434328 | Feit, Betty | 6910 108th Street Apt 3J | | | | Forest Hills | NY | 11375 | |
| 1433235 | Feit, Renee | 6910 108th Street Apt 4J | | | | Forest Hills | NY | 11375 | |
| 1452201 | Feldman, Benjamin P. | 549 W. 123rd Street, Apartment 10H | | | | New York | NY | 10027-5039 | |
| 1529610 | FELICIANO RAMOS, BRIMARIE | PO BOX 334386 | | | | PONCE | PR | 00733 | |
| 1464017 | Felix Maldonado Rivera & Maria Gloria Lopez Dominguez | 255 Carretera #2 APT 1201 | Cond. Villa de Caparra | | | Guaynabo | PR | 00966 | |
| 2107554 | FEMANDEZ MALDONADO, NEREIDA | PO BOX 2234 | | | | VEGA BAJA | PR | 00694-2234 | |
| 1463520 | Fennell, Robert Lee and Jacqueline Sue | 1091 Mission Ridge Dr | | | | Manteca | CA | 95337 | |
| 1469609 | Fenton R Young & Patricia I Young JT TEN | 503 Loblolly Lane | | | | Salisbury | MD | 21801 | |
| 1741752 | Ferdman, Ariel | Weinstein-Bacal, Miller & Vega, PSC | 29 Calle Diana | | | Guaynabo | PR | 00968 | |
| 1682692 | Ferdman, Ariel | Attn: Javier Vega-Villalba | Weinstein-Bacal, Miller & Vega, PSC | González Padín Building - Penthou | 154 Rafael Cordero Street | San Juan | PR | 00901 | |
| 1764739 | Ferdman, Ariel | Weinstein-Bacal, Miller & Vega, PSC | González Padín Building - Penthouse | 154 Rafael Cordero Street | | San Juan | PR | 00901 | |
| 1764739 | Ferdman, Ariel | PO Box 363136 | | | | San Juan | PR | 00936-3136 | |
| 1745514 | Fe-Ri Construction, Inc. | Weinstein-Bacal, Miller & Vega, PSC | 29 Calle Diana | | | Guaynabo | PR | 00968 | |
| 1745514 | Fe-Ri Construction, Inc. | PO Box 363136 | | | | San Juan | PR | 00936-3136 | |
| 1437664 | FERMAN, JOHN E | 5210 SUNSET RIDGE DRIVE | | | | MASON | OH | 45040 | |
| 1479030 | Fernandez Comas, Maria E. | 78 Reina Alexandra | | | | Guaynabo | PR | 00969 | |
| 641602 | FERNANDEZ GONZALEZ, EDUARDO | PO BOX 9020165 | NULL | NULL | NULL | SAN JUAN | PR | 00902-0165 | |
| 641602 | FERNANDEZ GONZALEZ, EDUARDO | ARTURO GONZALEZ MARTIN | PO BOX 193377 | | | SAN JUAN | PR | 00919-3377 | |
| 168378 | FERNANDEZ MARTINEZ, FRANCISCO A | 451 AVENTURINA | | | | GURABO | PR | 00778-9006 | |
| 1461072 | Fernandez Minguez, Serapio | 130 Calle Costa Rica | Cond. Vereles Plaza B | Apt. 304 | | San Juan | PR | 00917 | |
| 1489566 | Fernandez Paoli, Blanca | Urb. Caparra Hills | G-11 Calle Cedro | | | Guaynabo | PR | 00968 | |
| 1469561 | Fernandez Rivera, Doris | Turquesa 14 | Urb Vista Verde | | | Mayaguez | PR | 00682-2615 | |
| 1412176 | Fernandez Rodriguez, Lcdo Antonio | Box 902 | | | | Ponce | PR | 00733 | |
| 1412176 | Fernandez Rodriguez, Lcdo Antonio | Novedades 23, Morell Campos | | | | Ponce | PR | 00731 | |
| 1592645 | FERNANDEZ SEIN, ANA H | 236 LAS MARIAS AVE APT 302 | | | | SAN JUAN | PR | 00927 | |
| 1452358 | Fernandez Torres, Aurea M. | 58 Krug Street | | | | San Juan | PR | 00911-1617 | |
| 1452301 | Fernandez Torres, Vivien E. | A-9 Via Horizonte, La Vista | | | | San Juan | PR | 00924-4461 | |
| 605054 | FERNANDEZ, ALFONSO | URB ALEMANY | 19 CALLE SANTA TERESA | NULL | NULL | MAYAGUEZ | PR | 00680 | |
| 1438496 | FERNANDEZ, MANUEL MENDEZ | P.O. BOX 367 | | | | HUMACAO | PR | 00792 | |
| 1438496 | FERNANDEZ, MANUEL MENDEZ | ACREEDOR | URB. SAVANNAH REAL, PASEO ANDALUZ J2 | | | SAN LORENZO | PR | 00754 | |
| 1447292 | Fernandez, Rafael & Ramona | Edward Mucha | Vice President | Monere Investments | 135 S LaSalle Street STE 4150 | Chicago | IL | 60603 | |
| 1459008 | Fernandez, Rafael and Ramona | Monere Investments | Edward Mucha, Vice President | 135 S. LaSalle Street Ste 4150 | | Chicago | IL | 60603 | |
| 1459008 | Fernandez, Rafael and Ramona | 12731 S. Mozart | | | | Blue Island | IL | 60406-1920 | |
| 167457 | FERNANDO MORELL CORTES | URB CROWN HLS | 138 AVE WINSTON CHURCHILL STE | PMB 444 | | SAN JUAN | PR | 00926-6013 | |
| 1854788 | Fernando Vizcarrondo Berrios Retirement Plan | A-7 Calle Hucar, Villa Hucar | | | | San Juan | PR | 00926 | |
| 1451276 | FERPO Consulting Group, Inc. | P.O.Box 361300 | | | | San Juan | PR | 00936-1300 | |
| 1500062 | Ferracane, Gerardo | 15 Urb. El Retiro | | | | Mayaguez | PR | 00682-7530 | |
| 1457470 | Ferreira, Joseph G. | 1711 Machado St. | | | | Honolulu | HI | 96819 | |
| 1328966 | Ferrer Cordero, Elena | Soctiabank de Puerto Rico | Carretera #2 de Puerto Rico INT 459 | | | Aguadilla | PR | 00605 | |
| 1328966 | Ferrer Cordero, Elena | Reparto Miraflores | 10 Calle 1 | | | Isabela | PR | 00662 | |
| 1454631 | Ferrer Davila, Luis M | PO Box 3779 | Marina Station | | | Mayaguez | PR | 00681-3779 | |
| 1446494 | FERRER DAVILA, LUIS M | MARINA STATION | PO BOX 3779 | | | MAYAGUEZ | PR | 00681-3779 | |
| 1530156 | Ferrer Freire, Carmen | Cond. Puerto Paseos Apt. 303 | 385 Ave. Felisa Rincon | | | San Juan | PR | 00926 | |
| 1534889 | Ferrer Freire, Rafael | Villas del Pilar | A3 Calle 1 | | | San Juan | PR | 00926-5446 | |
| 1431510 | Ferriggi, Richard H. | 1333 Walker Avenue | | | | North Bellmore | NY | 11710 | |
| 1556773 | Fideicomiso Basora Chabrier | Victor Manuel Basora, Trustee | Pasterale 1715, Purple Tree | | | San Juan | PR | 00926 | |

Exhibit E

PR Bond Claimants Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1521524 | Fideicomiso Flores Morales, represented by UBS Trust Company of PR | UBS Trust Company of Puerto Rico | Attn: Javier González | 250 Muñoz Rivera Avenue, 10th Fl | | San Juan | PR | 00918 | |
| 1546588 | Fideicomiso Flores Morales, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Flo | | San Juan | PR | 00918 | |
| 1531948 | Fideicomiso Flores Morales, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Flo | | San Juan | PR | 00918 | |
| 1532693 | Fideicomiso Isamar, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 843757 | Fideicomiso Lalmfc | Migdalia Fuentes | 5 Calle Paloma | | | MOCA | PR | 00676-5029 | |
| 1478670 | Fideicomiso Mercado Riera (Trust) | 9166 Calle Marina | | | | Ponce | PR | 00717 | |
| 1518916 | Fideicomiso Plaza | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1518916 | Fideicomiso Plaza | 3 Darado Beach | | | | Dorado | PR | 00646 | |
| 1478793 | Fideicomiso Vanessa Bayonet Diaz | Vanessa Bayonet, Fideicomitente | PMB 323 405 Ave Esmeralda Ste 2 | | | Guaynabo | PR | 00969 | |
| 1454441 | FIGUERA ADORNO, LUIS I | HC-61 BOX 4742 | | | | TRUSILLO ALTO | PR | 00976-4084 | |
| 1441073 | Figueroa Gonzalez, Mario J | Bzn. 12-B Playa Hucares | | | | Nuguabo | PR | 00718 | |
| 1467794 | Figueroa Laugier, Joan R | Luisa M. Rodríguez-López, Executrix | Urb. Altamira | 601 Calle Austral | | San Juan | PR | 00920-4201 | |
| 1473169 | Figueroa Lugo, Fideicomiso | PO Box 800459 | | | | Cotoland | PR | 00780 | |
| 1500308 | Figueroa Padilla, Jannette | PO Box 195435 | | | | San Juan | PR | 00919-5435 | |
| 1453907 | Figueroa Santiago, Nelida | P.O. Box 87 | | | | Utuado | PR | 00641 | |
| 1939394 | Figueroa-Fever, Desiree | M-20 Calle 19 | Urb. Metropolis | | | Carolina | PR | 00987 | |
| 1864869 | Financial Guaranty Insurance Company | Derek M. Donnelly | 463 Seventh Avenue | | | New York | NY | 10018 | |
| 1463133 | Finley Jr., Gibson | 212 English Oaks Lane | | | | McDonough | GA | 30253 | |
| 1463600 | Finley, Beverly A | Po Box 290850 | | | | Columbia | SC | 29229 | |
| 1463243 | FINLEY, RALPH | 1290 E. CEDAR CREEK WAY | | | | KINGMAN | AZ | 86409 | |
| 1496066 | Fir Tree Capital Management LP | 55 West 46th Street | 29th Floor | | | New York | NY | 10036 | |
| 1813518 | Fir Tree Capital Opportunity Master Fund III, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1813518 | Fir Tree Capital Opportunity Master Fund III, LP | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 1868945 | Fir Tree Capital Opportunity Master Fund, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1836074 | Fir Tree Capital Opportunity Master Fund, LP | 55 West 46th Street, 29th Floor | | | | New York | NY | 10036 | |
| 1868945 | Fir Tree Capital Opportunity Master Fund, LP | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 1911874 | Fir Tree Value Master Fund, LP | MORRISON & FOERSTER LLP | GARY S LEE | 250 WEST 55TH STREET | | NEW YORK | NY | 10019-9601 | |
| 1911874 | Fir Tree Value Master Fund, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1911874 | Fir Tree Value Master Fund, LP | C/O FIR TREE CAPITAL MANAGEMENT, LP | 55 WEST 46TH STREET, 29TH FLOOR | | | NEW YORK | NY | 10036 | |
| 1937985 | Fir Tree Value Master Fund,LP | 55 West 46th Street, 29th Floor | | | | New York | NY | 10036 | |
| 1496074 | FIRST BALLANTYNE AND AFFILIATES | C/O MICHAEL JOHNSON | SUITE 185 | 13950 BALLANTYNE CORPORAT | | CHARLOTTE | NC | 29708 | |
| 1494337 | First Ballantyne LLC and Affiliates | C/O Michael Johnson | 13950 Ballantyne Corporate Place | Suite 185 | | Charlotte | NC | 28277 | |
| 2141850 | Fitzpatrick, Kevin | 99-60 63rd Rd, #1o | | | | Rego Park | NY | 11374 | |
| 1903165 | Flagler Master Fund SPC Ltd., Acting for and on behalf of the Class B Segregated Portfolio | Justin Seely Wohler | 777 Third Avenue | Suite 19B | | New York | NY | 10017 | |
| 1903165 | Flagler Master Fund SPC Ltd., Acting for and on behalf of the Class B Segregated Portfolio | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1903165 | Flagler Master Fund SPC Ltd., Acting for and on behalf of the Class B Segregated Portfolio | Peter Dowling - Director of Operations | 555 Theodore Fremd Avenue, Suite C-303 | | | Rye | NY | 10580 | |
| 1451348 | Flint, Russell A | 220 Terrace Way | | | | Jasper | GA | 30143 | |
| 1426800 | Florczynski, Mark | 41-35 Naugle Drive | | | | Fair Lawn | NJ | 07410-5905 | |
| 1426681 | FLORCZYNSKI, NORBERT | 41-35 NAUGLE DRIVE | | | | FAIR LAWN | NJ | 07410-5905 | |
| 303023 | Flores Gonzalez, Maritza I | Urb Tintillo Hills | 602 Calle 1 | | | Guyanabo | PR | 00966 | |
| 73242 | FLORES SANCHEZ, CARLOS M | ESTANCIAS DE BAIROA | E 3 CALLE TULIPAN | NULL | NULL | CAGUAS | PR | 00727 | |
| 1489077 | Flores-Carlo, Eneida | William Cancel-Sepulveda | PO Box 1746 | | | Mayaguez | PR | 00681-1746 | |
| 1450446 | Fojo, Jose A. & Blanca | PMB 356 | 1353 Carr. 19 | | | Guaynabo | PR | 00966 | |
| 1555417 | Fondo de Inversion y Desarrollo Cooperativo | C/O Rafael J. Lopez Martinez | 400 Avenue Americo Miranda, Ste. 501 | | | San Juan | PR | 00927-5142 | |
| 1555417 | Fondo de Inversion y Desarrollo Cooperativo | C/O Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | SAN JUAN | PR | 00919-1757 | |
| 1477906 | Fonseca, Jose Rafael | Bosque Del Lago-Encantada | Plaza 19 Bi-13 | | | Trujillo Alto | PR | 00976 | |
| 1674700 | Fore Multi Strategy Master Fund Ltd | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 176848 | FORSYTHE ISALES, PHOEBE | CALLE LILAS #1724 | NULL | NULL | NULL | SAN JUAN | PR | 00927 | |
| 1451955 | FOSTER, JAMES B | 4742 LILYDALE DR | | | | HAMBURG | NY | 14075 | |
| 1463583 | Fowler, Edna | 415 S Waccamaw Ave | | | | Columbia | SC | 29205 | |
| 1462782 | FOWLER, ROBERT | 415 S. WACCAMAW AVE | | | | COLUMBIA | SC | 29205 | |
| 2011479 | Fox , Steven H | 9915 Connecticut Avenue | | | | Kensington | MD | 20895 | |
| 1937087 | FPA Crescent Fund, a Series of FPA Funds Trust | 11601 Wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1976390 | FPA Crescent Fund, a Series of FPA Funds Trust | Andrea Griffin | SSC - CCB 8, 1 Iron Street | | | Boston | MA | 02210 | |
| 1937087 | FPA Crescent Fund, a Series of FPA Funds Trust | Attn: Andrea Griffin | SSC-CCB 8, 1 Iron Street | | | Boston | MA | 02210 | |
| 1976390 | FPA Crescent Fund, a Series of FPA Funds Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 2003608 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | J. Richard Atwood | 11601 Wilshire Blv, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 2003608 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | JPMORGAN Chase - Lockbox Processing | Attn: JPMS LLC LockBox 21000 | 4 Chase Metrotech Center, 7th floo | | Brooklyn | NY | 11245 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 76

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2003608 | FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1978353 | FPA Hawkeye Fund, A series of FPA Hawkeye Fund, LLC | JP Morgan Chase - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech, 7th Floo | | Brooklyn | NY | 11245 | |
| 1978353 | FPA Hawkeye Fund, A series of FPA Hawkeye Fund, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1997109 | FPA Hawkeye-7 Fund, a Series of FPA Hawkeye Fund, LLC | J.Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1997109 | FPA Hawkeye-7 Fund, a Series of FPA Hawkeye Fund, LLC | JPMorgan Chase - Lockbox Processing | Attn: Jpms Llc Lockbox 21000 | 4 Chase Metrotech Center | 7th floor East | Brooklyn | NY | 11245 | |
| 1997109 | FPA Hawkeye-7 Fund, a Series of FPA Hawkeye Fund, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1903950 | FPA Select Drawdown Fund L.P. | 11610 Wilshire Blvd | Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1903950 | FPA Select Drawdown Fund L.P. | JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech, 7th Floo | | Brooklyn | NY | 11245 | |
| 1903950 | FPA Select Drawdown Fund L.P. | Morrison & Foerster LLP | Attn: Gary S. Lee | 250 West 55th Street | | New York | NY | 10019-9601 | |
| 1903950 | FPA Select Drawdown Fund L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1947581 | FPA Select Drawdown Fund, L.P. | Attn: Richard J. Atwood | FPA Select Drawdown Fund, L.P. | 11601 Wilshire Blvd, Suite 1200 | | Los Angeles | CA | 90025 | |
| 1947581 | FPA Select Drawdown Fund, L.P. | Attn: JPMS LLC LOCKBOX 21000 | JPMorgan Chase - Lockbox Processing | 4 Chase Metrotech Center, 7th Floo | | Brooklyn | NY | 11245 | |
| 1899050 | FPA Select Fund II, L.P. | J Richard Atwood | FPA Select Fund II, L.P. | 11601 Wilshire Blvd | Suite 1200 | Los Angelse | CA | 90025 | |
| 1942448 | FPA Select Fund II, L.P. | JPMorgan Chase - Lockbox Processings | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th Floo | | Brooklyn | NY | 11245 | |
| 1899050 | FPA Select Fund II, L.P. | JPMorgan Chase - Lockbox Processing | AttnL JPMS LLC LOCKBOX 21000 | | | Brooklyn | NY | 11245 | |
| 1942448 | FPA Select Fund II, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 2064302 | FPA Select Fund, L.P. | FPA Select Fund, L.P. | 11601 WILSHIRE BLVD SUITE 1200 | | | Los Angeles | CA | 90025 | |
| 1865731 | FPA Select Fund, L.P. | attn: J. Richard Atwood | 11607 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 2064302 | FPA Select Fund, L.P. | JPMorgan Case - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th Floo | | Brooklyn | NY | 11245 | |
| 1865731 | FPA Select Fund, L.P. | JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th Floo | | Brooklyn | NY | 11245 | |
| 1865731 | FPA Select Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 2064302 | FPA Select Fund, L.P. | 250 West 55th Street | | | | New York | NY | 10019 | |
| 1937678 | FPA Select Maple Fund, L.P. | FPA Select Maple Fund, L.P. | 11611 Wilshire Blvd | Suite 1200 | | Los Angeles | CA | 90025 | |
| 1958079 | FPA Select Maple Fund, L.P. | 11601 WILSHIRE BLVD., SUITE 1200 | | | | LOS ANGELES | CA | 90025 | |
| 1937678 | FPA Select Maple Fund, L.P. | JP Morgan Chase - Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th Floo | | Brooklyn | NY | 11245 | |
| 1937678 | FPA Select Maple Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 2019772 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 2019772 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | JPMorgan Chase - Lockbox Processing | Attn: JPMS LLC Lockbox 21000 | 4 Chase Metrotech Center, 7th Floo | | Brooklyn | NY | 11245 | |
| 2052358 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 2052358 | FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC | 4 CHASE METROTECH CENTER 7TH FLOOR EAST | | | | BROOKLYN | NY | 11245 | |
| 1424170 | Francisco Alvarado-Zayas, Maria H. Mateo-Santiago & Carol L. Alvarado-Mateo | Orlando Ortiz-Cintron, Attorney-at-law | Jardines Fagot | C-19 Calle Almendra | | Ponce | PR | 00716 | |
| 1424170 | Francisco Alvarado-Zayas, Maria H. Mateo-Santiago & Carol L. Alvarado-Mateo | M-14 Calle Teniente Bermudez, Villa Retiro Su | | | | Santa Isabel | PR | 00757 | |
| 2091524 | Francisco Briganty, Rosa M. PierLuisi | 339 Miramelindas, Sasanera der Rio | | | | Gurabo | PR | 00778-5248 | |
| 2122219 | Francisco Briganty, Rosa M. Pierluisi | 339 Miramelinda Sabanera del Rio | | | | Gurabo | PR | 00778-5248 | |
| 1515825 | Francisco Quinones, Jose | Urb. Milaville | 145 Calle Moradilla | | | San Juan | PR | 00926-5124 | |
| 1540591 | Francisco Quiñones, Jose | Urb. Milaville | 145 Calle Moradilla | | | San Juan | PR | 00926-5124 | |
| 1832495 | Francisco Toro de Osuna - Viviana Velz Perez Com. Prop. | 28 Urb. Extension Quintas de Santa Mannia | | | | Mayaguez | PR | 00682 | |
| 1464288 | Franco Gomez, Jose E | 3 Carrion Court Apt 401 | | | | San Juan | PR | 00911 | |
| 1447118 | Frankis, John D. | 1000 Lely Palms Dr | Unit V411 | | | Naples | FL | 34113-9006 | |
| 1523320 | Franklin Advisers, Inc.on behalf of funds and/or accounts managed or advised by it | Attn: General Counsel | One Franklin Parkway | | | San Mateo | CA | 94403 | |
| 1523320 | Franklin Advisers, Inc.on behalf of funds and/or accounts managed or advised by it | Jennifer L Johnson c/o Franklin Advisers Inc | One Franklin Parkway | | | San Mateo | CA | 94403 | |
| 1523320 | Franklin Advisers, Inc.on behalf of funds and/or accounts managed or advised by it | Douglas Buckley c/o Kramer Levin Nafralis and Franel | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1523552 | Franklin Advisors, Inc., On Behalf Of Funds And/Or Accoutns Managed Or Advised By It | Jennifer L. Johnston c/o Franklin Advisers, Inc. | One Franklin Parkway | | | San Mateo | CA | 94403 | |
| 1523552 | Franklin Advisors, Inc., On Behalf Of Funds And/Or Accoutns Managed Or Advised By It | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1796966 | Frau Escudero, Juan Antonio | Monique J.M. Diaz-Mayoral | P.O. Box 364174 | | | San Juan | PR | 00936-4174 | |
| 1509391 | Fred A. Levine & Ellen Levine (Jt. Ten.) | Fred & Ellen Levine | 5 Pebble Road, D-3 | | | Woodland Park | NJ | 07424 | |
| 1512664 | Fred A. Levine & Ellen Levine (Jt. Ten.) | Fred & Ellen Levine | 5 Pebble Road, D-3 | | | Woodland Park | NJ | 07424-4282 | |
| 1426419 | Fred Westercamp Trust | % Timothy Westercamp | 20 Roxbury Dr NW | | | Cedar Rapids | IA | 52405 | |
| 1426669 | Fred Westercamp Trust | Timothy Westercamp | 20 Roxbury Dr NW | | | Cedar Rapids | IA | 52405 | |
| 834566 | Freddie Prez Gonzlez, Mercedes Irizarry Ferrer | Catedral D-13 Paseo San Juan | | | | San Juan | PR | 00926 | |
| 1455501 | Freese , Harvey and Marcia | 979 58th St | | | | Des Moines | IA | 50312 | |
| 1446294 | Freese, Donald T. | PO Box 384704 | | | | Waikoloa | HI | 96738 | |
| 2140008 | Freiria, Fransicso | Group of 18 | PO Box 270-405 | | | San Juan | PR | 00927-2811 | |
| 1435683 | Frenz, Colleen | 6729 S. Moccasin Trail | | | | Gilbert | AZ | 85298 | |
| 1449349 | Friedman, Alan | 124 Lander Ave | | | | Staten Island | NY | 10314 | |
| 1451442 | Friedman, Susan M | 58 Lee Road | | | | Livingston | NJ | 07039 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 25 of 76

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1475974 | Frohlich, Trudy | 12618 MacDonald Dr. | | | | Ojai | CA | 93023 | |
| 1521820 | Frontera Aymat, Maria E. | PO Box 3323 | | | | Mayaguez | PR | 00681 | |
| 180071 | FRONTERA RODRIGUEZ MD, HERMINIO | PO BOX 195235 | NULL | NULL | NULL | SAN JUAN | PR | 00919-5235 | |
| 1468742 | Frontera, Roberto | PO Box 970 | | | | Mayaguez | PR | 00681 | |
| 1546750 | FS Credit Income Fund | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1906223 | FT COF (E) Holdings, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1906223 | FT COF (E) Holdings, LLC | c/o Fir Tree Capital Management, LP | 55 WEST 46TH STREET, 29TH FLOOR | | | NEW YORK | NY | 10036 | |
| 1931175 | FT SOF IV Holdings, LLC | C/O FIR TREE CAPITAL MANAGEMENT, LP | ATTN: DON MCCARTHY | 55 WEST 46TH STREET | 29TH FLOOR | NEW YORK | NY | 10036 | |
| 1835257 | FT SOF IV Holdings, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1835257 | FT SOF IV Holdings, LLC | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 1882338 | FT SOF V Holdings LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1882338 | FT SOF V Holdings LLC | c/o Fir Tree Capital Management,LP | 55 West 46th Street,29th Floor | | | New York | NY | 10036 | |
| 180207 | FUENTES CABAN, MIGDALIA | 5 PALOMA SEC LA SIERRA | PUEBLO | NULL | NULL | MOCA | PR | 00676 | |
| 1460828 | Fuentes Pujols, Maria M. | Kovack Financial Services | Ave. Fernandes Juncos #644 | Suite 102 | | San Juan | PR | 00907 | |
| 1460828 | Fuentes Pujols, Maria M. | 25 de Julio #5 | | | | San Sabastian | PR | 00685 | |
| 989694 | FUENTES VAZQUEZ, ESTEBAN | URB COVADONGA 2 | E5 CALLE4 | | | TOA BAJA | PR | 00949 | |
| 2108644 | Fuertes Thiclet, Roberto | STE 256 EL CENTRO II | 500 M. RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| 1737722 | Fundamental Credit Opportunities Master Fund LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1737722 | Fundamental Credit Opportunities Master Fund LP | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1737722 | Fundamental Credit Opportunities Master Fund LP | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | |
| 2032905 | FUNERARIA SHALOM MEMORIAL INC. | Alexis Alberto Betancourt-Vincenty | Attorney for Creditor | 100 Carr 165 Suite 501 | | Guaynabo | PR | 00968-8052 | |
| 2075233 | Funeraria Shalom Memorial Inc. | Alexis Alberto Betancourt-Vincenty | Attorney for Creditor | 100 Carr 165 Suite 501 | | Guaynabo | PR | 00968 | |
| 2026375 | Funeraria Shalom Memorial Inc. | Alexis Alberto Betancourt-Vincenty | 100 Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 | |
| 2026375 | Funeraria Shalom Memorial Inc. | 100 Carr 165 Suite 501 | | | | Guaynabo | PR | 00968-8052 | |
| 1561997 | FUNERARIA SHALOM MEMORIAL INC. | 1646 PASEO VILLA FLORES | NULL | NULL | NULL | PONCE | PR | 00716 | |
| 2075233 | Funeraria Shalom Memorial, Inc. | 1646 Barrio Sabanetas, Paseo Villa Flores | | | | Ponce | PR | 00716 | |
| 1570203 | Funeraria Shalom Memorial, Inc. | 1646 Paseo Villa Flores | | | | Ponce | PR | 00716 | |
| 1453411 | G.R. y Asociados, S.E. | Roberto Colon Romeu | G.R. y Asociados, S.E. | PO Box 305 | | Catano | PR | 00963-0305 | |
| 1454347 | G.R. y Asociados, S.E. | Roberto Colón Roméu | PO Box 305 | | | Cataño | PR | 00963-0305 | |
| 1533810 | Gabriel J Garcia Talavera Retirement Plan Represented by UBS Trust Company of PR | Javier Gonzalez | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Flo | | San Juan | PR | 00918 | |
| 1641309 | Gabriel Miranda-Ramirez, Laura Plaza-Carrillo | 18 Guerreao Noble | | | | San Juan | PR | 00913-4501 | |
| 1450349 | Gailey, Barbara | Morgan Stanley | Attn: Lindsay Yencho & Ray Neubarna | 3525 Ocean Drive | | Vero Beach | FL | 32963 | |
| 1450349 | Gailey, Barbara | 8601 Cypress Lakes Dr. | A - 512 | | | Raleigh | NC | 27615 | |
| 1491501 | Gaissert, Lawrence | 452 West Beech Street | | | | Long Beach | NY | 11561 | |
| 1479845 | Galante, Anthony | 7337 Wild Oak Ln | | | | Land O Lakes | FL | 34637 | |
| 1464527 | GAMASA, LLC. | PO BOX 267314 | | | | WESTON | FL | 33326 | |
| 1541593 | GANDARA SNYDER, VIVIAN | 627 AUSTRAL ST. | | | | SAN JUAN | PR | 00920-4224 | |
| 1477041 | GANGANELLI RAMIREZ, CRISTINA AND GRACIELA | URB. UNIVERSITY GARDENS | 253 CALLE HARVARD | | | SAN JUAN | PR | 00927-4112 | |
| 1447129 | Garber, Victor | 42 Bouvant Dr | | | | Princeton | NJ | 08540 | |
| 1467740 | Garcia Arbona, Eldin | 7043 Carr 187 Apt. 305 B | | | | Carolina | PR | 00979 | |
| 1447368 | Garcia Ayala, Javier O | PO Box 607 | | | | Las Piedras | PR | 00771 | |
| 1984941 | Garcia Caban, Segundo | Cervantes St. W5-20 | Urb. Hucares | | | San Juan | PR | 00926 | |
| 1533769 | Garcia Cespedes Retirement Plan represented by UBS Trust Company of PR | Javier Gonzalez | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Flo | | San Juan | PR | 00918 | |
| 1572425 | Garcia Morales MD, Roberto F | PO Box 1870 | | | | Mayaguez | PR | 00681 | |
| 1572425 | Garcia Morales MD, Roberto F | Carlos Garcia Law Offices | 1711 Paseo las Colonias | | | Ponce | PR | 00717 | |
| 1590884 | Garcia Navarreto, Maribel | 1248 Ave. Luis Vigoreaux | Apt. 504 | | | Guaynabo | PR | 00966-2320 | |
| 1590884 | Garcia Navarreto, Maribel | Nelson Robles-Diaz | Attorney | Nelson Robles-Diaz Law Offices P | P.O. Box 192302 | San Juan | PR | 00919-2302 | |
| 1455537 | Garcia Pacheco, Carmen I. | PO Box 7536 | | | | Ponce | PR | 00732-7536 | |
| 1641762 | Garcia Rivera, Ana Rosa | Urb Las Delicias 1622 | Calle Santiago Oppenheimer | | | Ponce | PR | 00728 | |
| 306466 | GARCIA RIVERA, MARTA | REPTO APOLO | 2103 ANTIOQUIA | NULL | NULL | GUAYNABO | PR | 00969 | |
| 1469246 | GARCIA, JUAN M. | PO BOX 191728 | | | | SAN JUAN | PR | 00919-1728 | |
| 1472750 | Garcia, Mildred | 300 Ave. La Sierra, Apt 92 | Calle 9 A-5 La Sierra del Rio | | | San Juan | PR | 00926 | |
| 540757 | Gardella, Stephen & Rose | 680 Sheridan Woods Dr | | | | Melbourne | FL | 32904-3302 | |
| 1633294 | Garden of Memories Cem MDSE LA | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1633008 | Garden of Memories Cemetery PC LA | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1475609 | Gardon Martin, Hilda M | Lemuel Negron-Colon | P.O. Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1475609 | Gardon Martin, Hilda M | 4134 Calle Aurora | | | | Ponce | PR | 00717-1203 | |
| 1475609 | Gardon Martin, Hilda M. | Urb. Alhambra 2538 Calle Obispado | | | | Ponce | PR | 00716-3643 | |
| 1479383 | Gardon Martin, Hilda M. | Lemuel Negron-Colon, Attorney for the Creditor | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1928672 | Gardon Stella , Mayra | Attn: Alexis Alberto Betancourt-Vincenty, ESQ | 100 Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 | |
| 2124688 | Gardon Stella, Mayra | 23 Calle Yaguez | Urb. Estancias Del Rio | | | Aguas Buenas | PR | 00703 | |
| 2088790 | GARDON STELLA, MAYRA | ALEXIS A. BETANCOURT-VINCENTY | 100 CARR 165 | SUITE 501 | | Guaynabo | PR | 00968-8052 | |
| 2124688 | Gardon Stella, Mayra | 100 | Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 | |
| 1450577 | Garfinkel, Gloria | 211 Central Park West | Apt. 12H | | | New York | NY | 10024 | |
| 1433695 | Garmon, Woodrow E. & Mary W. | 14214 Megan's Falls Ct. | | | | Humble | TX | 77396 | |
| 1456128 | Garriga Gil, Zaira | Francisco J. Rivera Alvarez, esq. | P.O. Box 33601 | | | Ponce | PR | 00733-6001 | |
| 1456128 | Garriga Gil, Zaira | P.O. Box 10729 | | | | Ponce | PR | 00732-0729 | |
| 1448374 | GARY A. CHUDOW TTEE CHUDOW FAMILY 2015 TRUST | 14 VIRGINIA RD | | | | CENTEREACH | NY | 11720 | |
| 1447306 | Gary F. Ruff Trust UAD 12/11/1998 | 2541 Golf Crest Dr. | | | | Rochester Hills | MI | 48309 | |
| 1445484 | Gary R Anderson Trust U/A 10/25/10 | Gary R Anderson, Trustee | PO Box 444 | | | New London | NH | 03257 | |
| 1712137 | Gautier Carbonell, Elvira A. | 30 Calle Malva Apt. 17 | | | | San Juan | PR | 00927 | |
| 1459073 | Gautier, Eduardo Bhatia | PO Box 360643 | | | | San Juan | PR | 00936-0643 | |
| 1460151 | Geci, David J. | 184 East Drive | | | | Seymore | CT | 06483-2475 | |
| 1460535 | Geci, David J. | 184 Eastwood Drive | | | | Seymour | CT | 06483-2475 | |
| 1476526 | Geigel, Carmen | PO Box 24853 | | | | Ft Lauderdale | FL | 33307-4853 | |
| 1459279 | Geigel-Lores, Gloria | 1308 Calle Luchetti | Apt. 803 | | | San Juan | PR | 00907 | |
| 1447049 | Gelfon, Ann | 2008 79th St. NW | | | | Bradenton | FL | 34209 | |
| 1446889 | Gelfon, Jeffrey | 2008 79th St. NW | | | | Bradenton | FL | 34209 | |
| 1440239 | Gentle, Robert J and Rose L | 116 Murano Ave | | | | Monroe | NJ | 08831 | |
| 1442385 | GEOGHEGAN, DENIS | 1 SCARSDALE RD #200 | | | | TUCKAHOE | NY | 10707 | |
| 1442910 | George R Warren Revocable Trust George Warren, TTEE | PO Box 27 | | | | Perry | OK | 73077 | |
| 1568627 | George, Richard M | 97 Roby Rd | | | | Webster | NH | 03303-7404 | |
| 2028774 | Georgina Paredes as Trustee for Alfred Ramirez De Arellano | Attn: Jose E. Rosario | PO Box 191089 | | | San Juan | PR | 00919-1089 | |
| 1437017 | Gerald R. Dodson and Glynda F. Dodson JTTEN | 127 Angela Dr | | | | Coleman | TX | 76834-8503 | |
| 1972431 | Gerena Vargas, Betzaida | Bo. Dulce Calle Principal 61 | | | | San Juan | PR | 00926 | |
| 1496157 | Gerencoop | Marichal, Hernández, Santiago & Juarbe, LLC | Juan J Charana-Agudo | Associate Attorney | PO Box 190095 | San Juan | PR | 00919-0095 | |
| 1496157 | Gerencoop | Nancy Lopez | 1200 Ave. Ponce de Leon | | | San Juan | PR | 00907-3918 | |
| 1449840 | Ghassan Bader Trust | 9719 Sunset Circle | | | | Lenexa | KS | 66220 | |
| 1449840 | Ghassan Bader Trust | c/o Rains Purinton Babcock | 10955 Lowell Ave Ste 400 | | | Overland Park | KS | 66210 | |
| 1753849 | GI Trust | Urb. Carmen Hills, 5 Valley Blvd | | | | San Juan | PR | 00926-6628 | |
| 1824576 | Gil de Rubio Iglesias, David | P.O. Box 190502 | | | | San Juan | PR | 00919-0502 | |
| 1483556 | Gilmartin, Carol | 2 Huron St. 1st Fl | | | | Glen Head | NY | 11545 | |
| 1434156 | Gittleman, Sol | 1010 Waltham Street | | | | Lexington | MA | 02421 | |
| 1432081 | Glass, Lois D | 8325 SE 34th St | | | | Mercer Island | WA | 98040 | |
| 1539664 | Glendon Opportunities Fund, L.P. | Glendon Capital Management, L.P. | 1620 26th Street, Suite 2000N | | | Santa Monica | CA | 90404 | |
| 1539664 | Glendon Opportunities Fund, L.P. | Jones Day | Attention: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |
| 2094653 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | 11601 Wilshire Blvd, Suite 1200 | | | | Los Angeles | CA | 90025 | |
| 2094653 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1874579 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Global Flexible Fund, a sub-fund of Nedgroup Inves | Internal Lockbox Number#7057 P.O. Box 7247 | | | Philadelphia | PA | 19170-7057 | |
| 2094653 | Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC | Internal Lockbox Number #7057 | PO Box 7247 | | | Philadelphia | PA | 19170-7057 | |
| 1674775 | GLOBAL MULTI-SECTOR CREDIT PORTFOLIO (LUX) | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1675599 | Global Opportunities LLC | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1785997 | Global Opportunities Offshore LTD | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1550006 | GLORIA P. HUBER, TRUSTEE; GLORIA P. HUBER TRUST UA 07/13/1988 | 16-291 AUNA ST | | | | KANEOHE | HI | 96744 | |
| 1436261 | Glover, Ben | 4514 Sunset Canyon Place NE | | | | Albuquerque | NM | 87111 | |
| 1555964 | GMO CREDIT OPPORTUNITIES FUND,L.P. | CREDIT TEAM | 40 ROWES WHARF | | | BOSTON | MA | 02110 | |
| 1562265 | GMO Global Real Return (UCITS) Fund, a sub-fund of GMO Funds plc | Amon Day | No. 1 London Bridge | | | London | | SE1 9B6 | England |
| 1562265 | GMO Global Real Return (UCITS) Fund, a sub-fund of GMO Funds plc | Credit Team | 40 Rowes Wharf | | | Boston | MA | 02110 | |
| 1499502 | GMO Implementation Fund, A series of GMO Trust | Credit Team | 40 Rowes Wharf | | | Boston | MA | 02110 | |
| 1555587 | GN3 SIP Limited | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1561254 | GN3 SIP Limited | c/o Golden Tree Asset Management LP | 300 Park Ave. 20th Floor | | | New York | NY | 10022 | |
| 1445719 | Goharkhay, Nima | 1816 Austin Creek | | | | Friendswood | TX | 77546 | |
| 1518960 | Gold Coast Capital Subsidiary X Limited | c/o Golden Tree Asset Management LP | 300 Park Ave. | | | New York | NY | 10022 | |
| 1539346 | Gold Coast Capital Subsidiary X Limited | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Keuhn | 20 Floor | | New York | NY | 10110 | |
| 1518960 | Gold Coast Capital Subsidiary X Limited | Attn: Susheel Kirpalani | Quinn Emanuel Urquhart & Sullivan, LLP | 500 Fifth Avenue | | New York | NY | 10010 | |
| 1539346 | Gold Coast Capital Subsidiary X Limited | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | 51 Madison Ave | | New York | NY | 10022 | |
| 1485280 | Gold, Hadley W. | 1998 East 22 Street | | | | Brooklyn | NY | 11229 | |
| 1433147 | Gold, Ronald M. | 6 Ocean Dr N | | | | Stamford | CT | 06902 | |
| 1572153 | Golden Tree 2017 K-SC, Ltd. | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1572153 | Golden Tree 2017 K-SC, Ltd. | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1520065 | Golden Tree E Distressed Debt Master Fund II LP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kipalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1584410 | Golden Tree Entrust Master Fund SPC on behalf of and for the account of Segregated Portfolio I | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLO | NULL | NEW YORK | NY | 10022 | |
| 1584410 | Golden Tree Entrust Master Fund SPC on behalf of and for the account of Segregated Portfolio I | c/o Golden Tree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1589961 | Golden Tree Insurance Fund Series Interests of the SALI Multi-Series Fund,L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | AttnL Susheel Kirpalani | Eric Kay | 51 Madison Avenue | New York | NY | 10010 | |
| 1521811 | Golden Tree Multi-Sector Fund Offshore ERISA, Ltd | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1521811 | Golden Tree Multi-Sector Fund Offshore ERISA, Ltd | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1549411 | Golden Tree NJ Distressed Fund 2015 LP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1561797 | GoldenTree Credit Opportunities Master Fund Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1560043 | GoldenTree Distressed Fund 2014 LP | Quinn Emanuel Urquhart & Sullivan, LLP | AttnL Susheel Kirpalani | Eric Kay | 51 Madison Avenue | New York | NY | 10010 | |
| 1840625 | GoldenTree Distressed Fund 2014 LP | Attn: Brant Duncan Kuehn | Wollmuth Maher & Deutsche LLP | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1840625 | GoldenTree Distressed Fund 2014 LP | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1550041 | GoldenTree Distressed Fund 2014 LP | Wollmuth Mahr & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | NewYork | NY | 10110 | |
| 1557084 | GoldenTree Distressed Master Fund 2014 Ltd. | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLO | NULL | NEW YORK | NY | 10022 | |
| 1558908 | GoldenTree Distressed Master Fund 2014 Ltd. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1557084 | GoldenTree Distressed Master Fund 2014 Ltd. | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1557084 | GoldenTree Distressed Master Fund 2014 Ltd. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1557084 | GoldenTree Distressed Master Fund 2014 Ltd. | c/o GoldenTree Asset Management LP | 300 Park Ave, 20th Floor | | | New York | NY | 10022 | |
| 1561102 | GoldenTree E Distressed Debt II LP | c/o Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani; Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1561102 | GoldenTree E Distressed Debt II LP | GoldenTree Asset Management LP | 300 Park Ave. 20th Floor | | | New York | NY | 10022 | |
| 1528887 | GoldenTree E Distressed Debt II LP | c/o GoldenTree Asset Management LP | 300 Park Avenue 20th Floor | | | New York | NY | 10022 | |
| 1550009 | GoldenTree E Distressed Debt Master Fund II LP | Wollmuth Mahr & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1550009 | GoldenTree E Distressed Debt Master Fund II LP | Wollmuth Mahr & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1550009 | GoldenTree E Distressed Debt Master Fund II LP | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1566938 | GoldenTree Entrust Master Fund SPC on behalf of and for the account of Segregated Portfolio I | Wollmuth Mahr & Deutsch LLP | Attn: Brandt Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1544199 | GoldenTree High Yield Value Fund Offshore (Strategic), Ltd. | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1528504 | GoldenTree High Yield Value Fund Offshore (Strategic), Ltd. | 300 Park Avenue, 20th floor | | | | New York | NY | 10022 | |
| 1544199 | GoldenTree High Yield Value Fund Offshore (Strategic), Ltd. | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1499493 | GoldenTree High Yield Value Master Unit Trust | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1635878 | GoldenTree Insurance Fund Series Interests of the SALI Multi-Series Fund,L.P. | c/o GoldenTree Asset Management LP | 300 Park Ave 20th Floor | | | New York | NY | 10022 | |
| 1847413 | GoldenTree Insurance Fund Series Interests of the SALI Multi-Series Fund, L.P. | 300 Park Avenue, 20th floor | | | | New York | NY | 10022 | |
| 1522914 | GoldenTree Insurance Fund Series of the SALI Multi-Series Fund, L.P. | Wollmuth Maher and Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1522914 | GoldenTree Insurance Fund Series of the SALI Multi-Series Fund, L.P. | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1561282 | GoldenTree Master Fund, Ltd. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1556260 | GoldenTree Master Fund, Ltd. | Quinn Emmanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1561282 | GoldenTree Master Fund, Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1541981 | GoldenTree Multi-Sector Fund Offshore ERISA, Ltd. | c/o GoldenTree Asset Managment LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1555637 | GoldenTree Multi-Sector Master Fund ICAV - GoldenTree Multi-Sector Master Fund Portfolio A | c/o Golden Tree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1565616 | GoldenTree NJ Distressed Fund 2015 LP | Wollmuth Maher & Deutsch LLP | Attn: Brandt Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1565616 | GoldenTree NJ Distressed Fund 2015 LP | c/o Golden Tree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1564657 | GoldenTree Structured Products - C LP | c/o GoldenTree Asset Management LP | 300 Park Avenue | 20th Floor | | New York | NY | 10022 | |
| 1564657 | GoldenTree Structured Products - C LP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1533883 | GoldenTree Structured Products Opportunities Fund Extension Holdings,LLC. | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY | 51 MADISON AVENUE | | NEW YORK | NY | 10010 | |
| 1533883 | GoldenTree Structured Products Opportunities Fund Extension Holdings,LLC. | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th floor | | | New York | NY | 10022 | |
| 1745897 | GOLDEROS RODRIGUEZ, CARMEN G. | B-5 CALLE TABONUCO | SUITE 216 PMB 308 | NULL | NULL | GUAYNABO | PR | 00968 | |
| 1465898 | Goldikener, Jack & Blanca | 450 Ave de la Constitucion Apt 9-G | | | | San Juan | PR | 00901 | |
| 1478835 | Goldikener, Jack and Blanca | URB Villa Nevarez | 1123 Calle 17 | | | San Juan | PR | 00927-5335 | |
| 1480047 | Goldikener, Jack and Blanca | 450 Ave De La Constitucion | Apt 9-G | | | San Juan | PR | 00901 | |
| 1477799 | Goldikener, Jack and Blanca | 450 Ave De La Constitution Apt 9-G | | | | San Juan | PR | 00901 | |
| 1483338 | Goldikener, Jack y Blanca | 450 Ave de la Constitucion | Apt 9-G | | | San Juan | PR | 00901 | |
| 1477966 | GOLDIKENER, JACK Y BLANCA | 450 AVE DE LA CONSITUCION APT 9-G | | | | SAN JUAN | PR | 00901 | |
| 1793399 | GOLDMAN SACHS BOND FUND | Rob Adler, President | 200 River's Edge Drive | Suite 300 | | Medford | MA | 02155 | |
| 1609782 | Goldman Sachs Collective Trust - Core Plus Fixed Income Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1688253 | Goldman Sachs Collective Trust - Emerging Markets Debt Fund | C/O Financial Recovery Technologies | Attn: Rob Adler, President | 200 River's Edge Drive | Suite 300 | Medford | MA | 02155 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 28 of 76

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 1654972 | Goldman Sachs Collective Trust - Emerging Markets Debt Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1789522 | Goldman Sachs Collective Trust - Emerging Markets Debt Fund II | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1796087 | GOLDMAN SACHS COLLECTIVE TRUST - LONG DURATION PLUS FIXED INCOME FUND | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1627525 | Goldman Sachs Dynamic Municipal Income Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1765404 | Goldman Sachs Emerging Markets Corporate Bond Portfolio | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1632798 | Goldman Sachs Emerging Markets Corporate Bond Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1746787 | GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1634878 | Goldman Sachs Emerging Markets Debt Blend Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1792839 | Goldman Sachs Emerging Markets Debt Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1638870 | Goldman Sachs Emerging Markets Debt Local Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1766173 | Goldman Sachs Emerging Markets Debt Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1760661 | Goldman Sachs Global Fixed Income Plus Portfolio (Hedged) | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1805092 | GOLDMAN SACHS GLOBAL STRATEGIC INCOME BOND PORTFOLIO | 200 RIVER'S EDGE DRIVE SUITE 300 | | | | MEDFORD | MA | 02155 | |
| 1606887 | GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND | C/O ROB ADLER | FINANCIAL RECOVERY TECHNOLOGIES | 200 RIVER'S EDGE DRIVE | SUITE 300 | MEDFORD | MA | 02155 | |
| 1674198 | Goldman Sachs Short Duration Income Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1654931 | Goldman Sachs Strategic Absolute Return Bond I Portfolio | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1776632 | GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | Medford | MA | 02155 | |
| 1649083 | Goldman Sachs Strategic Income Fund | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1807930 | Goldman Unconstrained FI | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1745377 | GOLDMAN UNCONSTRAINED FI | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1431429 | Goldschmidt, Paul | 383 Grand Street Apt 801 | | | | New York | NY | 10002-3979 | |
| 1438671 | Goldschmidt, William | 755 Hollis Rd | | | | Hollis | ME | 04042 | |
| 1438552 | Goldstein, Bernard | 3112 Gracefield Rd. | | | | Silver Spring | MD | 20904 | |
| 1467642 | Goldstein, Sylvia | 8 East Normandy Drive | | | | West Hartford | CT | 06107 | |
| 1017175 | GOMEZ BURGOS, JOSE F | URB SAGRADO CORAZON | 370 CALLE SAN GENARO | | NULL | SAN JUAN | PR | 00926-4106 | |
| 1426646 | Gomez Burgos, Jose F | Urb Sagrado Corazon | 370 Calle San Genaro | | | San Juan | PR | 00926-4106 | |
| 1702365 | Gomez Cordero, Tomas R. | PO Box 106 | | | | Vega Baja | PR | 00694 | |
| 1502983 | Gomez Monagas, Luis A | 268 Ponce De Leon Ave, Suite 903 | | | | San Juan | PR | 00918 | |
| 1491922 | Gomez Monagas, Luis A. | 268, Ponce De Leon Ave., The Hato | Rey Center, Suite 903 | | | Hato Rey | PR | 00926 | |
| 1260398 | Gomez Vallecillo, Hiram | Box 12244 | | | | San Juan | PR | 00914 | |
| 1528121 | Gomez, Cristina Santiago | Villas del Mar Oeste Apto 4K | 4735 Ave Isla Verde | | | Carolina | PR | 00979-5410 | |
| 1500952 | Gomez, Eitel R | 105 Ave. Ortegon, Apt. 702 | | | | Guaynabo | PR | 00966 | |
| 1880277 | Gonzales Marrero, Loyda B | El Senorial 2021 Calle Isabel Luzan | | | | San Juan | PR | 00926-6949 | |
| 1455555 | Gonzales Rosario, Harold | #609 Calle1 Tintillo Hills | | | | Guaynabo | PR | 00966 | |
| 844293 | GONZALEZ ALVAREZ, ALDO J | EL REMANSO | E-2 CAUCE | | | SAN JUAN | PR | 00926 | |
| 2113393 | Gonzalez Arocho, Christian | 564 Bo. Arenales | | | | Isabela | PR | 00662 | |
| 149791 | GONZALEZ CARO, EFRAIN | PO BOX 781 | NULL | NULL | NULL | HORMIGUEROS | PR | 00660 | |
| 1838005 | Gonzalez Castillo, Brenda C. | EL-12 Calle E8 Brisas del Mar | | | | Luquillo | PR | 00773 | |
| 1483909 | Gonzalez Clanton, Cristina | HC02 Box 7360 | | | | Lanes | PR | 00669 | |
| 1471093 | GONZALEZ COGNET, LUIS | LUIS GONZALEZ COGNET | URB. PARANA S7 12 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 1455516 | Gonzalez Diez, Mariano E | PO Box 9945 | | | | Arecibo | PR | 00613-9945 | |
| 1473517 | Gonzalez Figueroa, Alexis | 22 Quebrada Grande | Urb Corrientes | | | Trujillo Alto | PR | 00976 | |
| 1507964 | Gonzalez Francisco, Francisco | Sheila Gonzalez Rossy | Robles # 315 Sabanera del Rio | | | Gurabo | PR | 00778 | |
| 1507964 | Gonzalez Francisco, Francisco | Las Americas | 807 Guatemala | | | San Juan | PR | 00921 | |
| 2020045 | Gonzalez Irizarry, Elizabeth | 527 San Damian, Ext El Comandante | | | | Carolina | PR | 00982 | |
| 1518711 | Gonzalez Jové, Eduardo | PO Box 1593 | | | | Bayamón | PR | 00960-1593 | |
| 1480184 | GONZALEZ MARRIQUE, MIGUEL | 14 AMAPOLA ST.APT. 1001 | URB. BIASCOLHEA | | | CAROLINA | PR | 00979 | |
| 1875832 | Gonzalez Marrero, Loyda B. | El Senorial 2021 Calle Isabel Luzan | | | | San Juan | PR | 00926-6949 | |
| 1691963 | GONZALEZ MORALES, SANTOS | Nelson Robles Diaz | Attorney | Nelson Robles Diaz Law Offices PS | P.O Box 192302 | San Juan | PR | 00919-2302 | |
| 1691963 | GONZALEZ MORALES, SANTOS | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO | RR 17 | BOX 11100 | | SAN JUAN | PR | 00926-9483 | |
| 1671365 | Gonzalez Passalacqua, Jose Ramon | 201 Calle Duke TH2 | Villas de Palma Real | | | San Juan | PR | 00927 | |
| 1671385 | Gonzalez Passalacqua, Julia Margarita | 102 Paseo del Principe | | | | Ponce | PR | 00716-2849 | |
| 531170 | GONZALEZ ROSSY, SHEILA M | URB SABANERA DEL RIO | 315 CAMINO LOS ROBLES | NULL | NULL | GURABO | PR | 00778 | |
| 1470611 | Gonzalez Toro, Marylin | 146 Ave Santo Ano | Suite 506 | | | Guaynabo | PR | 00971 | |
| 1470476 | Gonzalez Toro, Marylin | 146 Ave Santa Ana Suite 506 | | | | Guaynabo | PR | 00971 | |
| 1471381 | Gonzalez Toro, Marylin | 146 Santa Ana Suite 506 | | | | Guaynabo | PR | 00971 | |
| 1504470 | Gonzalez Torres, Alexandra | Urb. Vilas De Rio Canes Calle Luis | Torres Nadal 1020 | | | Ponce | PR | 00728 | |
| 1470534 | Gonzalez Valiente, Enrique | 2606 Lindaraja - La Alhambra | | | | Ponce | PR | 00716-3856 | |
| 1500373 | Gonzalez, Awilda | PO BOX 9022465 | | | | San Juan | PR | 00908-2465 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 1470954 | Gonzalez, Javier | 2606 Lindraja La Alhambra | | | | Ponce | PR | 00716-3856 | |
| 1471471 | Gonzalez, Ricardo | 2606 Lindaraja - La Alhandra | | | | Ponce | PR | 00716-3856 | |
| 1557206 | Gonzalez, Sandra | 1341 Aldea Apt. 601 | | | | San Juan | PR | 00907 | |
| 1517593 | GONZALEZ-CHAVEZ, JOSE R. & THERESA GAVILLAN | PASEO DE LA FUENT C-5 TIVOLI ST | | | | SAN JUAN | PR | 00926 | |
| 1512045 | Gonzalez-Heres, Jose Francisco | PO Box 839 | | | | Ambler | PA | 19002 | |
| 1754235 | Good Hill Municipal Bond Opportunity Master Fund LP | Brendan Doyle | Good Hill Partners LP | One Greenwich Office Park | | GREENWICH | CT | 06831 | |
| 1754235 | Good Hill Municipal Bond Opportunity Master Fund LP | William Hauf | Good Hill Partners LP | One Greenwich Office Park | | GREENWICH | CT | 06831 | |
| 1431022 | Goodman, Caroliine | 175 Viera Drive | | | | Palm Beach Gardens | FL | 33418 | |
| 1768091 | Goodman, Jane | 29 Woods Lane | | | | Roslyn | NY | 11576 | |
| 1778699 | GOODMAN, JANE | 29 WOODS LANE | | | | ROSLYN | NY | 11576-3112 | |
| 1440945 | Goold, William G and Robinetta | 4395 Hales Ford Road | | | | Moneta | VA | 24121 | |
| 1457608 | Gorajski, George | 33 S. Delaplaine Rd | | | | Riverside | IL | 60546 | |
| 1915900 | Gordel Capital Limited | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1915900 | Gordel Capital Limited | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 1474258 | Gordillo, Henry S | F2 Sunset St. Torrimar Estates | | | | Guaynabo | PR | 00969 | |
| 1555225 | Gordon, Samuel | 2601 S. Bayshore Dr. | Suite 1030 | | | Coconut Grove | FL | 33133 | |
| 1440262 | Gordon, Susan | 401 East 74th St. | Apt 20R | | | New York | NY | 10021 | |
| 1943946 | Gotay Irizarry, Irma | 1611 Calle Santiago Oppenheimer | | | | Ponce | PR | 00728 | |
| 1453786 | GOTEINER, ROSE | 6731 PORTSIDE DR. | | | | BOCA RATON | FL | 33496 | |
| 1453786 | GOTEINER, ROSE | HANNAH KLEBER | 950 FARM HAVEN DR. | | | ROCKVILLE | MD | 20852 | |
| 1431552 | Goudie, Sidney | 415 Grand Street E207 | | | | New York | NY | 10002 | |
| 1453394 | GR Y Asociados, S.E. | Roberto Colon Romeu | PO Box 305 | | | Catano | PR | 00963-0305 | |
| 1476783 | Grace E. Walker TTEE Grace E. Walker Revocable Living Trust | 7327 Shepherd St | | | | Sarasota | FL | 34243 | |
| 1461880 | Graham, Diana E. and Johnson | Diana E. Graham | 176 Evergreen Drive | | | Westbury | NY | 11590 | |
| 1427679 | Grant, Robert E | 1606 Sparkling Way | | | | San Jose | CA | 95125 | |
| 1431087 | Graves, Terry A. | T&T Capital Management | re: Terry Graves | 7242 E Cortez Rd | | Scottsdale | AZ | 85260 | |
| 1430857 | Graves, Terry A. | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 1431087 | Graves, Terry A. | TD Ameritrade | FBO Trevor Golden Neal acct | acct #941266733 | 7801 Mesquite Bend Drive, Suite 112 | Irving | TX | 75063-6043 | |
| 1430857 | Graves, Terry A. | TD Ameritrade | 7801 Mesquite Bend Drive | Suite 112 | | Irving | TX | 75063-6043 | |
| 1438422 | Green, Ada | 370 East 76th Street | Apt. B205 | | | New York | NY | 10021-2551 | |
| 1431384 | Green, Ellie | 517 Delft Way | | | | Knoxville | TN | 37923 | |
| 1509888 | Greenlight Capital (Gold) LP | c/o Greenlight Capital, Inc. | Harry Brandler | | | New York | NY | 10017 | |
| 1509888 | Greenlight Capital (Gold) LP | Daniel Roitman - Chief Operating Officer | 140 E. 45th St.,24th Floor | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | |
| 1513458 | Greenlight Capital Offshore Master (Gold) Ltd | Attn: Harry Brandler & Andrew Weinfeld | 140 E. 45th St., 24th Floor | | | New York | NY | 10017 | |
| 1513458 | Greenlight Capital Offshore Master (Gold) Ltd | c/o Morgan Lewis | Attn: Rachel Jaffe Mauceri | 1701 Market Street | | Philadelphia | PA | 19103-2921 | |
| 1509810 | Greenlight Capital Offshore Partners | c/o Greenlight Capital, Inc. | Attn: Andrew Weinfeld, General Counsel | 140 E. 45th. St., 24th Floor | | New York | NY | 10017 | |
| 1509810 | Greenlight Capital Offshore Partners | Harry Brandler | c/o Greenlight Capital, Inc. | 140 E. 45th. St., 24th Floor | | New York | NY | 10017 | |
| 1509810 | Greenlight Capital Offshore Partners | c/o Morgan Lewis & Bockius LLP | Attn: Rachel Jaffe Mauceri | 1701 Market Street | | Philadelphia | PA | 19103-2921 | |
| 1496198 | Greenlight Capital Qualified, LP | Harry Brandler | c/o Greenlight Capital, Inc. | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | |
| 1496198 | Greenlight Capital Qualified, LP | Morgan Lewis & Bockius LLP | Attn Rachel Jaffe Mauceri | 1701 Market St | | Philadelphia | PA | 19103-2921 | |
| 1494555 | Greenlight Capital, LP | Harry Brandler | c/o Greenlight Capital, Inc. | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | |
| 1494555 | Greenlight Capital, LP | Rachel Jaffe Mauceri | 1701 Market Street | | | Philadelphia | PA | 19103-2921 | |
| 1505940 | Greenlight Reinsurance Ltd | Harry Brandler | c/o Greenlight Capital, Inc. | 140 E. 45th St., 24th Floor | | New York | NY | 10017 | |
| 1505940 | Greenlight Reinsurance Ltd | Rachel Jaffe Mauceri | 1701 Market Street | | | Philadelphia | PA | 19103 | |
| 1463772 | Greenwald, Darwin Neil and Donna E. | Darwin Neil Greenwald | 632 Oakland Avenue | | | MuKwonago | WI | 53149 | |
| 1561571 | Gregory & Elizabeth B. De Sousa (JT Ten) | 6 Macdonald Place | | | | Scarsdale | NY | 10583 | |
| 1467294 | Gregory B and Annette M Murray JT TEN | 623 Lincoln Drive | | | | DuBois | PA | 15801 | |
| 1466182 | Gregory B Murray Annette M Murray JT TEN | 623 Lincoln Drive | | | | DuBois | PA | 15801 | |
| 2063860 | Gregory D. Lee and Cristina Villate | 90 Reina Catalina | La Villa de Torrimar | | | Guaynabo | PR | 00969 | |
| 1446263 | Gregory, Fred A. | 11227 136th Ave | | | | Kenosha | WI | 53142 | |
| 662223 | GREKORY EQUIPMENT CORP | PO BOX 192384 | NULL | NULL | NULL | SAN JUAN | PR | 00919-2384 | |
| 1451272 | Grianngin Grantor and Living Trust | Angel Roberto Rivera Lebron, CPA | P.O Box 362503 | | | San Juan | PR | 00936-2503 | |
| 1925627 | Griffeth, Doyle | 801 Ideal Place | | | | Winder | GA | 30680 | |
| 1531573 | GRIZEL E. LOPEZ FIGUEROA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1473970 | GRONIMOF, TOBY | C/O JACK GARRETT | 23143 KENS WAY | | | WEST HILLS | CA | 91304 | |
| 1473970 | GRONIMOF, TOBY | 1 BRITTANY A | | | | DELRAY BEACH | FL | 33446 | |
| 1445542 | Gross, Anita | 30 Winfield Way | | | | Springfield | NJ | 07081 | |
| 1445542 | Gross, Anita | James C. Des Londe, Broker Dealer | World First Financial Services Inc. | 246 Fifth Avenue Suite 313 | | New York | NY | 10001 | |
| 1443261 | Gross, Anita | Attn: James C. Des Londe | World First Financial Services Inc | 246 Fifth Avenue, Suite 313 | | New York | NY | 10001 | |
| 1808387 | Gross, Aryeh | 2957 Braemer Drive | | | | Jacksonville | FL | 32257 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1443295 | Gross, Philip D | James C. Des Londe | Broker Dealer | World First Financial Services, Inc. | 246 Fifth Avenue Suite 313 | New York | NY | 10001 | |
| 1445641 | Gross, Philip D. | 30 Winfield Way | | | | Springfield | NJ | 07081 | |
| 1445641 | Gross, Philip D. | James C Deslone | Broker Dealer | World First Financial Services Inc | 246 Fifth Avenue | New York | NY | 10001 | |
| 1756107 | Grove, Thomas | 119 Cedar Street | | | | Framingham | MA | 01702 | |
| 1435901 | GRUCHALLA, MICHAEL | 9304 LONA LANE | | | | ALBUQUERQUE | NM | 87111 | |
| 1522886 | GT NM, L.P. | Peter Belmont Alderman | Vice President | c/o GoldenTree Asset Management | 300 Park Avenue, 20th floor | New York | NY | 10022 | |
| 1522886 | GT NM, L.P. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1605962 | GT NM, L.P. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1584561 | GT NM,L.P. | c/o Golden Tree Asset Managment LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1516165 | Guadalupe Fund, LP | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1516165 | Guadalupe Fund, LP | c/o GoldenTree Asset Mangement LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1612593 | Guadalupe Fund, LP | c/o Golden Tree Asset Managemernt LP | 300 Park Avenue, 20th floor | | | New York | NY | 10027 | |
| 1526898 | Guadalupe Fund, LP | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1526898 | Guadalupe Fund, LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1533597 | GUBERN GARCIA LIVING TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 628418 | GUEVARA RAFOLS, CARMEN R. | 8275 AVE JOBOS | | | | ISABELA | PR | 00662-2227 | |
| 1451408 | Guillermo Maruach & Adriana Irizarry | 827 Jose Marti St. Apt 201 Cond Joan | | | | San Juan | PR | 00907 | |
| 1448414 | GUJAVARTY, KRISHNA | 49 DOLPHIN LANE EAST | | | | COPIAGUE | NY | 11726 | |
| 1431380 | Gulf Enterprises, LLLP | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 1431640 | Gulf Enterprises, LLLP | T&T Capital Management | 2211 Michelson Dr, Ste 540 | | | Irvine | CA | 92612 | |
| 1431640 | Gulf Enterprises, LLLP | TD Ameritrade | acct #941643124 | 7801 Mesquite Bend Drive, Suite 1 | | Irving | TX | 75063-6043 | |
| 1431380 | Gulf Enterprises, LLLP | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | |
| 1482178 | GUNTHER G. GLASER REV LIV TRUST | 1147 HOMELAND PARK ST | | | | THE VILLAGES | FL | 32162 | |
| 1497035 | Guolin Deng & Xinwei Cui Deng | 9343 Meridian Drive East | | | | Parkland | FI | 33076 | |
| 1431382 | Gupta, Shalini | 270 Marin Blvd | Apt 4D | | | Jersey City | NJ | 07302 | |
| 152361 | Gutierrez, Eloy | URB Torrimar | 13-30 Calle Toledo | | | Guaynabo | PR | 00966 | |
| 2082476 | Guttman Family Trust, Egon and Inge Guttman TTEE | 14801 Pennfield Circle #410 | | | | Silver Spring | MD | 20906 | |
| 1653623 | Guttman, Inge W. | 14801 Pennfield Circle | #410 | | | Silver Spring | MD | 20906 | |
| 1544424 | Guzman De Amador, Irmita | 5 Carr 833 Apt 1203 B | | | | Guayanabo | PR | 00969 | |
| 1785725 | Guzman de Amador, Irmita | Condominio Plaza del Prado #5 | Calle 833 Apt 1203 B | | | Guaynabo | PR | 00969 | |
| 1792932 | Guzman de Amador, Irmita | Condominio Plaza del Prado #5 | Calle 833 Apt. 1203B | | | Guaynabo | PR | 00969 | |
| 1551991 | Guzman de Amador, Irmita | 5 Carr 833 | | | | Guaynabo | PR | 00969 | |
| 1565607 | Guzman de Amador, Irmita | 5 Carr 833 Apt. 1203 B | | | | Guayanabo | PR | 00969 | |
| 1792932 | Guzman de Amador, Irmita | Nelson Robles Diaz | Attorney | Nelson Robles Diaz Law Offices PSC | PO Box 192302 | San Juan | PR | 00919-2302 | |
| 1549123 | Guzman Geigel, Carmelo | Terrazas de Guaynabo | Calle Rosa G-12 | | | Guaynabo | PR | 00969 | |
| 1143712 | GUZMAN VIERA, RUBEN D | COLINAS DEL BOSQUE | 1150 CARR 2 APT 77 | | NULL | BAYAMON | PR | 00961-7373 | |
| 1560620 | Guzman Webb , Diana | 31 Lambourne Road | | | | Towsan | MD | 21204 | |
| 1560620 | Guzman Webb , Diana | PO Box 192302 | | | | San Juan | PR | 00919-2302 | |
| 1496641 | Guzman Webb, Diana | Nelson Robles-Diaz | Nelson Robles-Diaz Law Offices P.S.C. | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 2117914 | GUZMAN, LILLIAM | BROMELIA #34 BUCARE | | | | GUAYNABO | PR | 00969 | |
| 2117914 | GUZMAN, LILLIAM | C/O NELSON ROBLES DIAZ LAW OFFICES PSC | NELSON ROBLES DIAZ | PO BOX 192302 | | SAN JUAN | PR | 00919-2302 | |
| 1967553 | Guzman, Lillian | Bromelia #51 | Panjun de Burne | | | Guaynabo | PR | 00969 | |
| 2130481 | Guzman, Lillian | #34 Bromelia | | | | Guaynabo | PR | 00969 | |
| 1547323 | GUZMAN, LILLIAN | #34 BROMELIA | | | | GUAYNABO | PR | 00969-5103 | |
| 2119005 | Guzman, Lillian | Bromelia #34 Parque de Bucare | | | | Guaynabo | PR | 00969 | |
| 1967553 | Guzman, Lillian | ATTN: Nelson Robles Diaz | PO Box 192302 | | | San Juan | PR | 00919-2302 | |
| 2119005 | Guzman, Lillian | Nelson Robles Diaz, Attorney | PO Box 192302 | | | San Juan | PR | 00919-2302 | |
| 1469491 | Guzman, Margarita | Alcazar #1809 - La Alhambra | | | | Ponce | PR | 00716 | |
| 1787435 | Guzmen de Amador, Irmita | Condominio Plaza del Prado #5 | Calle 833 Apt. 1203B | | | Guaynabo | PR | 00969 | |
| 1787435 | Guzmen de Amador, Irmita | Nelson Robles Diaz Law Offices PSC | PO Box 192302 | | | San Juan | PR | 00919-2302 | |
| 1431941 | Gwinn, Jessica Anne | 76 Capitol Street | | | | Auburn | NY | 13021 | |
| 1551686 | Haft, Howard D. | 1391 Valley Rd. Apt. G | | | | Wayne | NJ | 07470 | |
| 1497487 | Hain, Martin W. | 1079 N Williston Rd | | | | Williston | VT | 05495 | |
| 1439901 | Halpert Asset Management Trust (U/A/D) | 5462 Barbados Sq | | | | Vero Beach | FL | 32967 | |
| 1437406 | Halpert Asset Management Trust U/A/D 3/27/96 | 5462 Barbados Sq | | | | Vero Beach | FL | 32967 | |
| 1440040 | HALPERT ASSET MANAGEMENT U/A/D 3/27/96 | 5462 BARBADOS SQ | | | | VERO BEACH | FL | 32967 | |
| 1443279 | Hamilton, Larry | Jacquey Kulikowski, Broker | Cetera Advisors | 6490 South McCarran Blvd e107 | | Reno | NV | 89509 | |
| 1443279 | Hamilton, Larry | 1542 Satellite Drive | | | | Sparks | NV | 89436 | |
| 1492420 | Handschuh, Jeanne | O'Neil & Gilmore Law Office, LLC | Patrick D. O'Neill | 252 Ponce De Leon Ave. Suite 170 | | San Juan | PR | 00918 | |
| 1492420 | Handschuh, Jeanne | Edlin S Bitrago Huertas | PO Box 361839 | | | San Juan | PR | 00936-1839 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2098548 | Hanke , Gilberto | Nelson Robles Diaz | Attorney | Nelson Robles Diaz Law Offices | P.O. Box 142302 | San Juan | PR | 00914-2302 | |
| 2098548 | Hanke , Gilberto | Condominio Teidi Apt 601 | 185 Calle Costa Rica | | | San Juan | PR | 00917 | |
| 1451969 | Hanley, Kathleen | 267 C. Sierra Morena S-127 | | | | San Juan | PR | 00926 | |
| 1532363 | HANS MERCADO GONZALEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | San Jaun | PR | 00918 | |
| 2137139 | Hargen Rodriguez, Paul T. | PO Box 250483 | | | | Aguadilla | PR | 00604-0483 | |
| 1736935 | Hargen Trust represented by UBS Trust Company of PR | 250 Munoz Rivera Ave | 10th floor | | | San Juan | PR | 00918 | |
| 1445531 | Haritos, Jeremy G and Harriett D | 2969 Kalakaua Ave | Apt 1104 | | | Honolulu | HI | 96815 | |
| 1479928 | Harman, Catherine M | 966 N.Doral Lane | | | | Venice | FL | 34293 | |
| 1450621 | Harold F. & Marieanna Y. Elam | 293 Chinle Ct. | | | | Grand Junction | CO | 81507 | |
| 1436278 | Harold R & Vicki A Brenner Trust - Harold R Brenner & Vicki A Brenner Trustees | 28427 Las Palmas Circle | | | | Bonita Springs | FL | 34135 | |
| 1435841 | Harry Stern Shanis and Julie Ilene Stone | 105 Birches Lane | | | | Bryn Mawr | PA | 19010 | |
| 1491731 | Hato Rey Cinema Corp | 1512 Ave Fernandez Juncos PDA 22 1/2 | | | | San Juan | PR | 00910 | |
| 1491731 | Hato Rey Cinema Corp | PO Box 19116 | | | | San Juan | PR | 00910-9116 | |
| 1489897 | HATO REYCINEMA, CORP. | ROBERT J. CARRADY MEER | 1512 AVE FERNANDEZ JUNCOS PDA. 22 1/2 | | | SAN JUAN | PR | 00910 | |
| 1461315 | Hauck, Todd | 9306 Lakeside Trail | | | | Champlin | MN | 55316 | |
| 1433487 | Haug, Dolores M. | 16039 N. 41st Place | | | | Phoenix | AZ | 85032 | |
| 1533022 | Hazel Barry Retirement Plan Represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Flo | | San Juan | PR | 00918 | |
| 1524809 | Hazel Barry Retirement Plan Represented by UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Fl | | | | San Juan | PR | 00918 | |
| 1567434 | Hazel M Hoffman Family Trust Dtd 1-15-01 | Hazel Hoffman | N95W31825 County Line Rd | | | Hartland | WI | 53029 | |
| 1482750 | Hazlett, Carole | 2529 Eucalyptus Dr. | | | | Plano | TX | 75075 | |
| 1560389 | Healthcare Employees' Pension Plan-Manitoba | c/o GoldenTree Asset Managment LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1606795 | Heber Properties | Urb. La Riviera | 1259 Calle 40 SE | | | San Juan | PR | 00921-2650 | |
| 1532400 | HECTOR I GONZALEZ CRUZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | San Jaun | PR | 00918 | |
| 838932 | HECTOR L RIVERA ROSARIO AND ENELIA RUSSE | HC 02 BOX 6617 | | | | MOROVIS | PR | 00687 | |
| 1532886 | Hector H Hernandez Retirement Plan represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1518316 | Hector Mendez Caratini & Annette G. Lopez de Mendez | 44 Venus Atlantic View Urb. | | | | Carolina | PR | 00979-4806 | |
| 1518316 | Hector Mendez Caratini & Annette G. Lopez de Mendez | Fernando Van Derdys, Esq. | PO Box 9021888 | | | San Juan | PR | 00902-1888 | |
| 1533723 | Hector Morales Santiago Retirement Plan Represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Flo | | San Juan | PR | 00918 | |
| 1580368 | Hector R Gonzalez Romance & Family (Wife & 3 Adult Children) | 47 Harbour Lights Dr | Palmas Del Mar | | | Humacao | PR | 00791-6053 | |
| 1547504 | HECTOR R. MORALES SANTIAGO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1534691 | HECTOR RIVERA CRUZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 1711866 | HEDGESERV - HIGHMARK GLOBAL 3 | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1510716 | Heidner, Pamela | 209 Noble Circle | | | | Vernon Hills | IL | 60061 | |
| 1462697 | Hein, Peter C. | 101 Central Park West 14E | | | | New York | NY | 10023 | |
| 1463086 | Heiser, Roger | 146 Walker Stone Dr | | | | Cary | NC | 27513 | |
| 1444587 | Held, Gilbert | 4736 Oxford Road | | | | Macon | GA | 31210 | |
| 1442387 | Hemmerly, Phyllis A. | 971 Overbrook Service Drive | | | | Columbus | OH | 43224 | |
| 1461586 | Henry L West Family Trust, J West and K West Trustees | 105 San Sophia Dr. | | | | Chapel Hill | NC | 27514 | |
| 1434150 | Henry, Roy | 1453 Birchrest Dr | | | | Dearborn | MI | 48124 | |
| 1456197 | HERMAN L GUILLERMETY AND EVELYN N DE GUILLERMETY TIC | LA CIMA DE TORRIMAR APT 802 | 14 ST. ROAD PR 833 | | | GUAYNABO | PR | 00969 | |
| 1523736 | Hermida, Angel G. | Urb Alamo, Di San Antonio | | | | Guaynabo | PR | 00969-4505 | |
| 2097949 | Hernaiz Ramos, Jose Felipe | UPS | International Maritime Accountant | Base Area Muniz | | Carolina | PR | 00979 | |
| 2097949 | Hernaiz Ramos, Jose Felipe | Urb Floral Park | 207 Calle San Antonio | | | San Juan | PR | 00917 | |
| 1545675 | Hernandez Bauza Architects PSC Retirement Plan Represented By UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1604256 | Hernandez Cobian, Nilsa | Urb Caparra Heights | 550 Calle Elma | | | San Juan | PR | 00920-470 | |
| 1556354 | Hernandez Denton, Federico Rupert | 1469 Tossa del Mar | | | | San Juan | PR | 00907 | |
| 1511126 | Hernandez Gatson, Eliu | 204-16 515 St. Villa Carolina | | | | Carolina | PR | 00985 | |
| 1459994 | Hernandez Gay, Victor | P.O. Box 91 | | | | Juana Diaz | PR | 00795 | |
| 1492472 | Hernandez Gonzalez , Neftalli | 604 Blvd MediaLuna, Terrazas de | Parque Escorial, Apt 5202 | | | Carolina | PR | 00987 | |
| 1648505 | Hernandez Lopez, Amado | FLORENTINA TRIGUERO | URB VALENCIA | 325 CALLE BADAJOZ | | SAN JUAN | PR | 00923 | |
| 1475878 | Hernandez Mendez, DRA Belen | PO Box 7103 | | | | Ponce | PR | 00732 | |
| 1493265 | Hernández Rivera, Juan A | P.O. Box 367059 | | | | San Juan | PR | 00936-7059 | |
| 179578 | HERNANDEZ RODRIGUEZ, FREDDIE | AZUCENA J9 | JARDINES DE PONCE | NULL | NULL | PONCE | PR | 00730 | |
| 1468491 | Hernandez Rodriguez, Freddie | Azucena J9 | Jardines de Ponce | | | Ponce | PR | 00730 | |
| 2147432 | Hernandez, Delia | PO Box 141359 | | | | Arecibo | PR | 00614-1359 | |

Exhibit E

PR Bond Claimants Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2147432 | Hernandez, Delia | Hernandez Oharriz & Santiago Law Firm, OSC | Edgardo J. Hernandez Oharriz | Attorney at Law | 100 Carr. 165 CIM Tower 1, Suite 612 | Guaynabo | PR | 00968 | |
| 1452303 | Hernandez, Delia | Myrna Ileana Hernandez, Housewife | AB#1 Calle Poppy Borinquen Garden | | | San Juan | PR | 00926 | |
| 2113686 | Hernandez, Estela | University Gardens | 265 Georgetown | | | San Juan | PR | 00927-4114 | |
| 1586679 | Hernandez, Miguel Colon | PO BOX 363846 | NULL | NULL | NULL | SAN JUAN | PR | 00936-3846 | |
| 1586679 | Hernandez, Miguel Colon | Urb. Country Club | 873 Calle Quetzal | | | San Juan | PR | 00924 | |
| 1439847 | Hernandez, Teresita Tartak | Calle 5 H-26 Tintillo Gredea | | | | Guaynabo | PR | 00966 | |
| 1460014 | Hernandez, Victor | P.O. Box 91 | | | | Juana Diaz | PR | 00795 | |
| 1436013 | HERRERA, JENEANE M | 2019 GALISTEO ST STE G5 | | | | SANTA FE | NM | 87508 | |
| 1456568 | Hesse, Jeffrey | 4512 West Memphis St | | | | Broken Arrow | OK | 74012 | |
| 1442353 | Hessler, Sheryl L. | 5225 Pooks Hill Rd., Apt 812S | | | | Bethesda | MD | 20814 | |
| 1558862 | High Yield and Bank Loan Series Trust | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1550017 | HIGH YIELD AND BANK LOAN SERIES TRUST | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani & Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1558862 | High Yield and Bank Loan Series Trust | c/o GoldenTree Asset Managment LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1550017 | HIGH YIELD AND BANK LOAN SERIES TRUST | C/O GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVE | 20TH FLOOR | | NEW YORK | NY | 10022 | |
| 1534396 | HILDA RODRIGUEZ ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10 | | SAN JUAN | PR | 00918 | |
| 1441790 | HILDEBRAND TTEE, STEVEN B | 3001 S. ASTER AVE | | | | BROKEN ARROW | OK | 74012 | |
| 1444051 | Hildes, David | 41 Twin Brooks | | | | Saddle River | NJ | 07458 | |
| 1447597 | Himmelstein, Matthew | 100 S. Interlachen Ave | #203 | | | Winter Park | FL | 32789 | |
| 1447576 | Himmelstein, Matthew | 100 S. Laterlachen Ave | #203 | | | Winter Park | FL | 32789 | |
| 1447489 | Himmelstein, Matthew | 1005 Interlachen Ave | #203 | | | Winter Park | FL | 32789 | |
| 1455436 | Hinkle, Timothy C | 2200 Catharine St | | | | Huntingdon | PA | 16652 | |
| 1532553 | Hiospicio Emmanuel Deferred Comp FBO Moises Rivera Retiremen Plan Represented by UBS Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1456496 | Hipp, Leander G | Mary Ann Hipp | 5 Jamie Way | | | Norwalk | OH | 44857 | |
| 1456496 | Hipp, Leander G | 969 Hasbrock Rd | | | | Norwalk | OH | 44857 | |
| 1454991 | HIPP-HOEPF, JAMISYN R. | MARY ANN HIPP | 5 JAMIE WAY | | | NORWALK | OH | 44857 | |
| 1454991 | HIPP-HOEPF, JAMISYN R. | 136 NORWOOD AVE | | | | NORWALK | OH | 44857 | |
| 1478344 | Hiraldo, Maria L. | PO Box 7594 | | | | Carolina | PR | 00986 | |
| 1453908 | Hochheimer, Beverly | 70 PICCADILLY ROAD | | | | GREAT NECK | NY | 11023-1547 | |
| 1448604 | HOCHHEIMER, FRANK | 70 PICCADILLY ROAD | | | | GREAT NECK | NY | 11023-1547 | |
| 1533476 | Hoffmann, Meryl | Dennis Grossman, Attorney at Law | 14 Bond St. (#600) | | | Great Neck | NY | 11021 | |
| 1484166 | Holborn, Carl | 1155 63rd ave | | | | Kenosha | WI | 53144 | |
| 1484166 | Holborn, Carl | 111 E. Wisconsin Ave #1400 | | | | Milwaukee | WI | 53202 | |
| 1450002 | Holt, James D | 4368 Eastwicke Blvd. | | | | Stow | OH | 44224 | |
| 1538274 | Home Medical Equipment INC | PO Box 7453 | | | | Ponce | PR | 00732 | |
| 1562309 | Honorable Francis P. Cullen Scholarship Trust | Michael C. Cullen, Trustee | 230 Kirby Ave. | | | Warwick | RI | 02889 | |
| 1429766 | Hopes, James J | 1841 Jessica Court | | | | Winter Park | FL | 32789 | |
| 1426998 | Hopes, James J | 1841 Jessica Court | | | | Winter Park | FL | 32789 | |
| 1461179 | Horowitz, Gerald | 7 Maiden Stone Lane | | | | Monroe Township | NJ | 08831 | |
| 1461286 | Horowitz, Gerald | 7 Maiden Stone Lane | | | | Monroe Township | NJ | 08831-7781 | |
| 1526538 | Hospicio Emmanuel Deferred Comp fbo Moisés Rivera, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Flo | | San Juan | PR | 00918 | |
| 1521689 | Hospicio Emmanuel Deferred Comp fbo Moisés Rivera, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Munoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1449119 | Hover, John | 3203 Grand Canyon St. | | | | Fort Collins | CO | 80525 | |
| 1540256 | HOWARD & NANCY KLEIN FAMILY TRUST | HOWARD KLEIN | 16000 VENTURA BLVD 1102 | | | ENCINO | CA | 91436-2767 | |
| 1441960 | Howard, Walter J. | 5 Swayze Dr. | | | | Latham | NY | 12110 | |
| 1449485 | Hu, George T | 11000 Champagne Point Rd NE | | | | Kirkland | WA | 98034 | |
| 1439357 | HUBERTY, ROBERT C | 4775 Technology Way | | | | Boca Raton | FL | 33431 | |
| 1439357 | HUBERTY, ROBERT C | 4304 CINNAMON PATH | | | | LIVERPOOL | NY | 13090 | |
| 1499730 | Huertas, Edlin S Buitrago | Patrick D. O'Neill O'Neill&Gilmore Law Office,LLC | 252 Ponce De Leon Ave Suite 1701 | | | San Juan | PR | 00918 | |
| 1499730 | Huertas, Edlin S Buitrago | Edlin S Buitrago Huertas | PO BOX 361839 | | | San Juan | PR | 00936-1839 | |
| 1482550 | Huertas-Bautista, Carmen M. | Patrick D. O'Neil | O'Neil & Gilmore Law Office, LLC | 252 Ponce De Leon Ave. Suite 170 | | San Juan | PR | 00918 | |
| 1482550 | Huertas-Bautista, Carmen M. | Edlin S Buitrago Huertas | PO Box 361839 | | | San Juan | PR | 00936-1839 | |
| 1446634 | HUGH P. & NORMA FLYNN FAMILY REV. TRUST | DEBORAH K. THOMAS | 921 25 RD | | | GRAND JCT. | CO | 81505 | |
| 1456881 | Hugo E Kurtz & Judith K Kurtz JT | HUGO E. KURTZ | 1431 RIVERPLACE BLVD #2507 | | | JACKSONVILLE | FL | 32207 | |
| 1534443 | HUMBERTO DONATO INSURANCE CO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10 | | SAN JUAN | PR | 00918 | |
| 1556485 | Humberto Vidal, Inc | P.O. BOX 21480 | | | | SAN JUAN | PR | 00928-1480 | |
| 1470865 | Hunter, James D. | 2534 Daybreaker Dr. | | | | Park City | UT | 84098 | |
| 1443607 | Hurwitz, Susan | 102 Landing Road South | | | | Rochester | NY | 14610-3162 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 33 of 76

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1441205 | Huth, Trevor | 123 College Pl 1107 | | | | Norfolk | VA | 23510 | |
| 1431831 | Hyman Kornfield Trust-Susan Gordon Trustee | 8172 Goldenwood Court | | | | University Park | FL | 34201 | |
| 1439855 | IAN H. HENDERSON LIVING TRUST | RITA H. HENDERSON + ANN L. HENDERS | 1863 HARRISON ST | | | TITUSVILLE | FL | 32780 | |
| 1439855 | IAN H. HENDERSON LIVING TRUST | 4039 LAKE RD N. | | | | BROCKPORT | NY | 14420 | |
| 1453303 | IDSC LLC DBA Infrastructure Opportunity Fund | Capital Security Advisors LLC | 98 N. Washington Street, Suite 502 | | | Boston | MA | 02114 | |
| 1818494 | IFARRAGUERRI GOMEZ MD, CARLOS | URB. SABANERA 182 CAMINODEL MONTE | | | | CIDRA | PR | 00739-9475 | |
| 1524466 | Ileana Cuerda Reyes Trust | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1578175 | Ileana Rijos Morales/Antonio Rivera Medina | Calle Rio Amazona BE-21 | Urb. Valle Verde II | | | Bayamon | PR | 00961 | |
| 1522543 | Indiana University Health, Inc. | c/o GoldenTree Asset Managment LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 1497378 | Infanzon Machargo, Maria M | Urb Villa de Torrimar | 79 Calle Reina Alexandra | | | Guaynabo | PR | 00969 | |
| 1517614 | Infanzon Machargo, Maria M | Urb. La villa de Torrimar | 79 Calle Reina Alexandra | | | Guaynabo | PR | 00969 | |
| 1520844 | Infanzon Machargo, Maria M | 79 Calle Reina Alexandra | Urb. La villa de Torrimar | | | Guaynabo | PR | 00969-3273 | |
| 1499405 | Infanzon, Maria M. | URB Villa de Torrimar | 79 Calle Reina Alexandra | | | Guaynabo | PR | 00969 | |
| 1518836 | Infanzon, Maria M. | 79 Calle Reina Alexandra | Urb. La villa de Torrimar | | | Guaynabo | PR | 00969-3273 | |
| 1513296 | Inmobiliaria San Alberto, Inc | PO Box 30532 | | | | Manati | PR | 00674-8513 | |
| 1482053 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | PARK ROYAL CLUB CALA | 50 CLUB CALA DRIVE | | | HUMACAO | PR | 00791 | |
| 1482053 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | EDWARD OCASIO, REPRESENTATE AUTORIZADO | R/S & ASSOC CPA PSC | 500 NUNEZ RIVERA AVE | COND EL CENTRO 2, SUITE 301 | SAN JUAN | PR | 00918 | |
| 1534403 | INSTITUTO OFTALMICO DE BAYAMON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 1460124 | Invesco High Yield Municipal Fund of AIM TAX-Exempt Funds (Invesco Tax Exempt Funds) | Attn: Legal Department | 11 Greenway Plaza, Suite 1000 | | | Houston | TX | 77046 | |
| 1557507 | Ira D. Tanzer (Ira Oppenheimer & Co Inc Custodian) | 22 Old Fort Ln | | | | Southampton | NY | 11968-4409 | |
| 1562294 | IRA FBO Howard H Ankin Pershing LLC as Custodian | 10 N. Dearborn St, Ste 500 | | | | Chicago | IL | 60602-4325 | |
| 1563077 | Ira Tanzer (Ira WFCS As Custodian) | 22 Old Fort Ln | | | | Southampton | NY | 11968-4409 | |
| 1553077 | Irene J. Eelkem, as Trustee of the Irene J. Eelkema Revocable Trust | Michael F. Doty | 90 South 7th Street | | | MINNEAPOLIS | MN | 55402-3901 | |
| 1553077 | Irene J. Eelkem, as Trustee of the Irene J. Eelkema Revocable Trust | 2121 Inglehart Avenue | | | | St. Paul | MN | 55104 | |
| 1978864 | Irizarry Ortiz, Sammy Onix | #44, RR-16 | Urb. Jard. del Caribe | | | Ponce | PR | 00728 | |
| 1566733 | IRIZARRY ROBLES, ORBEN | PO BOX 5093 | NULL | NULL | NULL | CAGUAS | PR | 00726-5093 | |
| 612253 | IRIZARRY, ANIBAL | GARDENS HILLSOUTH | I A1 CALLE PASEO DEL PARQUE | | | GUAYNABO | PR | 00966 | |
| 1560451 | Irizarry, Estate of Guillermo | Carmen E. Ramirez-Rubio, Carmen Irizarry-Ramirez, Margarita Irizarry-Ramirez | 1662 Jazmin St. Urb. San Francisco | | | San Juan | PR | 00927 | |
| 1634919 | IRR GAS STATION CORP. | IVAN Y. ROMAN ROSA | PO BOX 1354 | | | HATILLO | PR | 00659-1354 | |
| 1790576 | Irvine, Susan S | 1443 Wailuku Dr. | | | | Hilo | HI | 96720 | |
| 1478197 | Isaac Reyes Sanchez Y Yolimar Colon Colon | URB COUNTRY CLUB | CALLE 446 #ND -11 | | | CAROLINA | PR | 00982-1921 | |
| 1464269 | ISABEL LEBRON-ARROYO | PARQUE MEDITERRANEO A-8, PASEO MEDITERRANEO | | | | Guaynabo | PR | 00966 | |
| 1641938 | Isabel Suarez, Maria | 32 Calle Francisco Oller | | | | Ponce | PR | 00730-1603 | |
| 1534473 | ISIDRO DE LEON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10 | | SAN JUAN | PR | 00918 | |
| 232052 | ISMAEL GUZMAN LOPEZ Y NAYDA MOREIRA | PO BOX 806 | | | | GURABO | PR | 00778 | |
| 1549731 | IVAN D. & DANA V. SMITH, TTEE; IVAN D. & DANA V. SMITH, REV; LIVING TR U/A 1/24/94 | 13300 E. 54TH STREET | | | | KANSAS CITY | MO | 64133-7715 | |
| 1497682 | Ivan Muniz, Javier | PO Box 1825 | | | | Bayamon | PR | 00960-1825 | |
| 1539704 | Ivan Y. Roman Sosa Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th | | | San Juan | PR | 00918 | |
| 1472170 | Ivelisse Buono - Albarran Gabriel Albarran-Buono TEN COMM | PO Box 7293 | | | | Ponce | PR | 00732-7293 | |
| 1484538 | Ivelisse Buono-Albarran & Ivelisse Albarran JNT TEN | PO Box 7293 | | | | Ponce | PR | 00732-7293 | |
| 1488661 | Ivelisse Buono-Albarran And Marco A Albarran TC | PO Box 7293 | | | | Ponce | PR | 00732-7293 | |
| 1941753 | Ivette Morales, Rosa | Urb. Hill Mansions | BA5 Calle 60 | | | San Juan | PR | 00926 | |
| 1520614 | Ivonne Gonzalez-Morales & Carla Arraiza-Gonzalez | PO Box 9021828 | | | | San Juan | PR | 00902-1828 | |
| 1503387 | Ivonne Gonzalez-Morales and Carla Arraiza-González | IVONNE GONZÁLEZ-MORALES | P.O. BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 1468878 | Izquierdo Stella, Hilda A | 1632 Calle Navarra | | | | Ponce | PR | 00730-4059 | |
| 1444318 | J. Neff Basore Rev Trust | 10 Nottingham Circle | | | | Bella Vista | AR | 72715 | |
| 1443363 | Jachimak, Ronald J | 2408 Cedar St. | | | | Rolling Meadows | IL | 60008-3418 | |
| 1442933 | Jacklin, Nancy P | 3131 Connecticut Ave N.W. Apt 2709 | | | | Washington | DC | 20008 | |
| 1438586 | Jacobs, Natalie Sara | 9 Prospect Park West, Apt. 11B | | | | Brooklyn | NY | 11215 | |
| 1445897 | JACOBY SITZER, RHETA | 6594 SUN RIVER RD. | | | | BOYNTON BEACH | FL | 33437 | |
| 1991319 | Jaime A Robles Y Raquel Rodriguez | 25 Munoz Rivera Ave. | Cond. Bahia | Plaza Apt 701 | | San Juan | PR | 00901 | |
| 1673729 | Jaime B. Fuster Estate, comprised by Maria J. Zalduondo Viera and Jaime & Maria L. Fuster Zalduondo | PO Box 363101 | | | | San Juan | PR | 00936-3101 | |
| 1591193 | Jaime E. Lugo Nunez/ Virna L. Martinez Colon | HC - 05 Box 92552 | | | | Arecibo | PR | 00612 | |
| 1539126 | JAIME FELICIANO CACERES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | San Juan | PR | 00918 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1535656 | JAIME MARCHENA FOR GRUPO MEDICO PSIQUIATRICO DEL ESTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10th FLOOR | | SAN JUAN | PR | 00918 | |
| 1524403 | JAIME MARCHENA FOR GRUPO MEDICO PSIQUIATRICO DEL ESTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | San Juan | PR | 00918 | |
| 1489113 | JAMES AND JESSICA FLEMING LIVING TRUST | 11 SNOW COURT | | | | ORINDA | CA | 94563 | |
| 1439961 | James J Fago and Joanne Fago | 1208 Gloriosa Ct | | | | Tega Cay | SC | 29708 | |
| 1444791 | James P Hunter Family Living Trust U/A DTD 5-22-06 | 36 East 1500 South | | | | Bountiful | UT | 84010-5145 | |
| 1512730 | James R. Eelkema, Trustee of James R. Eelkema Trust | 109 Geneva Blvd | | | | Burnsville | MN | 55306 | |
| 1484196 | JAMES THOMAS SVEINSON & KRISTINE A. SVEINSON | P.O. BOX 211 | | | | HELENA | MT | 59624 | |
| 1443361 | James, Raymond | Barbara J Tucker | 3668 Appling Lake Dr | | | Memphis | TN | 38133 | |
| 1444950 | JAMZADEH, FERAYDOON | 1020 RILMA LANE | | | | LOS ALTOS | CA | 94022 | |
| 1455586 | Jane G. Sorrick Living Trust UAD Dated 1/15/2007 | 3090 Jamaica St. | | | | Sarasota | FL | 34231 | |
| 1490166 | Janer Velazquez, Jose E | Box 367 | | | | Caguas | PR | 00726-0637 | |
| 1786779 | Janer Velázquez, José E. | Box 367 | | | | Caguas | PR | 00726 | |
| 1490217 | Janer Velazquez, José E. | Box 367 | | | | Caguas | PR | 00726-0367 | |
| 1806343 | Janer-Velazquez, Jose E. | Box 367 | | | | Caguas | PR | 00726 | |
| 1428664 | Japp, Theodore Lee & Lori Lyn | 13514 Co Road P30 | | | | Blair | NE | 68008 | |
| 1434002 | Jarrard, James | 1595 Montrose Terrace | | | | Dubuque | IA | 52001 | |
| 1455466 | Jarrell, Arnold Dean & Elizabeth Ann | 3001 N. Kristal Way | | | | Phoenix | AZ | 85027 | |
| 1463117 | Javia Family Children's Trust 2011 Sagar - Manojkumar Javiya, TTEE | Subhaschandra Javia | 3804 Tiffany Drive | | | Easton | PA | 18045 | |
| 1447424 | Javier O Garcia Ayala and Diana M Suazo Nieves | PO Box 607 | | | | Las Piedras | PR | 00771 | |
| 1480890 | Jean Carlson, Marilyn | 205 Clifton Lane | | | | Peachtree City | GA | 30269 | |
| 1451939 | JEAN SPENCER TRUST | JEAN SPENCER | 12990 KIRKENDALL RD | | | BURLINGTON | IA | 52601 | |
| 1539490 | Jeannette Marrero Canino Retirement Plan represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Flo | | San Juan | PR | 00918 | |
| 1455755 | Jeannette Sotomayor Exempt IRA | Jeannette Sotomayor | 1 Santa Anastacia St, Urb El Vigia | | | San Juan | PR | 00926-4203 | |
| 1455528 | Jeannette Sotomayor Exempt IRA | 1 Santa Anastacia St, Urb El Vigia | | | | San Juan | PR | 00926-4203 | |
| 1455496 | Jeannette Sotomayor Exempt IRA | Jeanette Sotomayor | 1 Santa Anastacia St, Urb El Viqia | | | San Juan | PR | 00926-4203 | |
| 1455863 | Jeffrey G Hipp | 5 Jamie Way | | | | Norwalk | OH | 44857 | |
| 1431696 | JEFFREY S BLEAMAN TTEE THE MILTON BLEAMAN EXEMPTION T U/A DTD 05/06/1999 | 9934 E BUTEO DR | | | | SCOTTSDALE | AZ | 85255 | |
| 1561599 | JENKINS, HAYDEE J | PO BOX 345 | | | | FAJARDO | PR | 00738 | |
| 1498213 | Jennifer Welsh (SP BENE) IRA | Richard E Welsh (Decd) | 25 NW Chaucer Lane | | | Boca Raton | FL | 33432 | |
| 1498213 | Jennifer Welsh (SP BENE) IRA | Raymond James & Associates CSDN | FBO Jennifer Welsh (SP BENE) IRA | 880 Carilton Pkwy | | St Petersburg | FL | 33716 | |
| 1456998 | Jermanis, John J | 613 Hollyhock Drive | | | | San Leandro | CA | 94578 | |
| 1437691 | Jessica G. Davis & Andrew P. Davis, Trustees U/A 8/18/15: Jessica G. Davis 2015 Grat 1 | 333 West End Ave (#4B) | | | | New York | NY | 10023 | |
| 1444804 | Jesus Comas del Toro + Herminia Flores Concepcion | Urb Hostos Calle Arturo Davila #3 | | | | Mayaguez | PR | 00682-5940 | |
| 1450058 | JESUS HERNANDEZ GONZALEZ Y SONIA ANGUEIRO MALDONADO | JESUS HERNANDEZ GONZALEZ | HC-05 BOX 10496 | | | MOCA | PR | 00676 | |
| 1539395 | JESUS HERNANDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 1019906 | JESUS, JOSE QUINONES | URB SAN GERARDO | 1722 CALLE AUGUSTA | | | SAN JUAN | PR | 00926-3467 | |
| 1429870 | Jezouit, Lawrence S | 309 Freeman Street | | | | Hartford | CT | 06106-4222 | |
| 1494400 | Jimenez Gandara, Maria Elena | Carlos Sebastian Davila | Legal Guardian | PO Box 6596 | | Bayamon | PR | 00960 | |
| 1494400 | Jimenez Gandara, Maria Elena | 857 Ponce de Leon Ave Apt 2N | | | | San Juan | PR | 00907 | |
| 239668 | JIMENEZ GARCIA, FELIX | BAYAMON MEDICAL PLAZA | SUITE 410 | NULL | NULL | BAYAMON | PR | 00959 | |
| 1598623 | JIMENEZ LOPEZ, MARIELA | RESIDENT PARQUE ESCORIAL | 3532 AVE SUR APT 1731 | NULL | NULL | CAROLINA | PR | 00987 | |
| 1767600 | JIMENEZ MARTINEZ, DAVID A. | PO BOX 1291 | | | | BOQUERON | PR | 00622 | |
| 1505135 | JIMENEZ SANCHEZ, NYDIA Z | URB RIO CRISTAL | RA-17 VIA DEL PARQUE | | | TRUJILLO ALTO | PR | 00976-6023 | |
| 1461420 | Jinkins, Patricia | 23 Wood Duck Rd | | | | Hilton Head | SC | 29928 | |
| 241170 | JIRAU ROVIRA, DIANA ROSA | PMB 301 | 3071 AVE. ALEJANDRINO | NULL | NULL | GUAYNABO | PR | 00969 | |
| 241279 | JML INVESTMENT CORP | URB HERMANOS DAVILA | CALLE 3A #142 | NULL | NULL | BAYAMON | PR | 00959 | |
| 1438137 | JMMB CORPORATION | JOSE CARLOS MENDEZ FERNANDEZ | | 6 HAUGHTON TERRACE 10 | | KINGSTON | | 00901 | JAMAICA |
| 1438137 | JMMB CORPORATION | P.O. BOX 367 | | | | HUMACAO | PR | 00792 | |
| 1438680 | JMMB CORPORATION | JOSE CARLOS MENDEZ FERNANDEZ | URB. SAVANNAH REAL, PASEO ANDALUZ J2 | | | SAN LORENZO | PR | 00754 | |
| 2120242 | JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust | State Street Corporation | Attn: Rezarta Xhanaj | 1776 Heritage Drive, JAB5W | | N. Quincy | MA | 02171 | |
| 2120242 | JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust | One Corporate Way | | | | Lansing | MI | 48951 | |
| 2120242 | JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1881665 | JNL Multi-Manager Alternative Fund,a Series of JNL Series Trust | State Street Corporation Attn: Rezarta Xhanaj | 1776 Heritage Drive, JAB5W | | | N.Quincy | MA | 02171 | |
| 1881665 | JNL Multi-Manager Alternative Fund,a Series of JNL Series Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1454111 | Joannco LLLP | 311 Town Center | | | | Bella Vista | AR | 72714 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1454934 | Joaquin Gutierrez Fernandez & Celia Fernandez De Gutierrez | 548 Hoare St. Apt. 11 | | | | San Juan | PR | 00907 | |
| 1444766 | Joe D and Mary V Pace Ttees Joe Pace Rev Trust, Joe D and Mary V | 7323 Sawgrass Point Dr N | | | | Pinellas Park | FL | 33782 | |
| 1444810 | Joe D Pace and Mary V Pace Ttee Joe Pace Rev Trust | 7323 Sawgrass Point Dr N | | | | Pinellas Park | FL | 33782 | |
| 1443465 | Joel R Kornspan & Hana Kornspan JTWROS | 29 Easton Ct. | | | | Lawrenceville | NJ | 08648-1475 | |
| 1433653 | Joel T Kelner SEP IRA | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 1433653 | Joel T Kelner SEP IRA | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | |
| 1453927 | Joel W. Reed and Mary Lou McCloskey | 1958 Starfire Drive NE | | | | Atlanta | GA | 30345 | |
| 1441915 | John A. Emerson Revocable Turst | Barber Emerson, L.C. | 1211 Massachusetts Street | Post Office Box 667 | | Lawrence | KS | 66044 | |
| 1446792 | John and Elizabeth Knight Trust | 167 Bay Shore Avenue | | | | Long Beach | CA | 90803 | |
| 1439995 | John C. Gartland & Katherine A. Gartland Trust UA 03/01/2016 | 1365 Victorian Way | | | | Eugene | OR | 97401 | |
| 1448506 | John Devine TTEE, Marie A. Devine TTEE Devine Living Trust U/A Dated 5/29/2007 | 2265 S. Lagoon Circle | | | | Clearwater | FL | 33765 | |
| 1506524 | John Hancock Investments | Ellen Caron , Manager-Class Action Litigation & In | 601 Congress Street | | | Boston | MA | 02110 | |
| 1506524 | John Hancock Investments | Attn: Ellen Caron | PO Box 55107 | | | Boston | MA | 02205 | |
| 1434027 | John Henry Mullin, Jr. Trustee of the John H. Mullin Sr. Testamentary Trust | 1002 Goodwin Lane | | | | West Chester | PA | 19382 | |
| 1437530 | John L and Brenda R Sonderregger UAD | 654 E Corte Pasadera Cobrizo | | | | Green Valley | AZ | 85614 | |
| 1445322 | John P. an Lorraine L.Sullivan as TTEE of the Sullivan Fam Rev Tr | 7631 Pesaro Drive | | | | Sarasota | FL | 34238 | |
| 1464822 | JOHN POLLAK AND NANCY CROWFOOT | 3704 FRANKLIN AVE | | | | DES MOINES | IA | 50310 | |
| 1432049 | John R. Thomas Revocable Trust | 503 Thornblade Blvd. | | | | Greer | SC | 29650 | |
| 1440367 | Johnson, Allen | 1999 Winding Creek Dr. | | | | Belvidere | IL | 61008 | |
| 1452108 | Johnson, Wayne & Mary Claire | 6236 Ranier Ln N | | | | Maple Grove | MN | 55311 | |
| 1458426 | Johnson, Wayne A & Mary Claire | 6236 Ranier Ln N | | | | Maple Grove | MN | 55311 | |
| 1463610 | Johnston, Bevely R | 144 Gate Post Lane | | | | Columbia | SC | 29223 | |
| 1431252 | Jonathan R Feldman Living Tr FBO Madeleine Feldman UA Dec 31, 2014 | T&T Capital Management | Re: Feldman Trust | 7242 East Cortez Rd. | | Scottsdale | AZ | 85260 | |
| 1431252 | Jonathan R Feldman Living Tr FBO Madeleine Feldman UA Dec 31, 2014 | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | |
| 1753166 | Jonathan D. Rubin TTEE | Jonathan D. Rubin | 371 Maplewood Avenue | | | Merion Station | PA | 19066-1011 | |
| 1490535 | Jonathan D. Rubin TTEE | 371 Maplewood Avenue | | | | Merion Station | PA | 19066-1011 | |
| 1753166 | Jonathan D. Rubin TTEE | Jonathan David Rubin Bond Holder / Creditor 371 Maplewood Avenue | | | | Merion Station | Pa | 19066-1011 | |
| 1431028 | Jonathan R Feldman Living TR FBO Madeleine Feldman UA Dec 31,2014 | c/o T&T Capital Management | re: Feldman Trust | 7242 E. Cortez Rd. | | Scottsdale | AZ | 85260 | |
| 1431028 | Jonathan R Feldman Living TR FBO Madeleine Feldman UA Dec 31,2014 | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | |
| 1507447 | Jordi Bofill & Maria Carmen Prats TIC | PO Box 361211 | | | | San Juan | PR | 00936 | |
| 1525245 | Jordi Bofill& Maria C. Prats Joint - Tenants in common (TIC) | PO Box 361211 | | | | San Juan | PR | 00936 | |
| 1568439 | Jorge L. Irizarry Dominicci and Marian I. Roig Franceschini | Urb. Punto Oro 4447 Calle El Angel | | | | Ponce | PR | 00728-2048 | |
| 1570811 | Jorge L. Irizarry Dominicci Y Marian I. Riog Franceschini | Urb. Punto Oro 4447 Calle el Angel | | | | Ponce | PR | 00728-2048 | |
| 1590237 | Jorge L. Irizarry Dominicci y Marian I. Roig Franceschini | Urb. Punto Oro 4447 Calle El Angel | | | | Ponce | PR | 00728-2048 | |
| 1480195 | JORGE P SALA COLON | COND SAN VICENTE 8169 | CALLE CONCORDIA STE 102 | NULL | NULL | PONCE | PR | 00717-1556 | |
| 1480195 | JORGE P SALA COLON | JORGE P SALA LAW OFFICES | 8169 CONCORDIA ST., SUITE 102 | | | PONCE | PR | 00717 | |
| 1553163 | JOSE A. CEPEDA RETIREMENT PLAN | ATTN: JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10 | | SAN JUAN | PR | 00918 | |
| 1545321 | JOSE A. CEPEDA RETIREMENT PLAN | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1543725 | JOSE F DE LEON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | C/O UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | EXECUTIVE DIRECTOR | 250 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 | |
| 1649830 | JOSE J. ADAIME MALDONADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1456072 | Jose L. Alicea, Jeannette Alicea Ten Com | 1 Santa Anastacia St, Urb El Vigia | | | | San Juan | PR | 00926-4203 | |
| 1563958 | Jose L. Figueroa Casas and Connie A. Martin | PO Box 10175 | | | | San Juan | PR | 00922 | |
| 685542 | JOSE LUIS VERA RAMOS / ALICIA MIRO SOTOMAYOR ALICIA | VALLE REAL | 1716 MARQUESA | NULL | NULL | PONCE | PR | 00716-0513 | |
| 1578003 | Jose M Robles DECD and Ana E Diaz TenCom | P.O. Box 523 | | | | Canovanas | PR | 00729 | |
| 249467 | JOSE M SALA COLON | LA VILLA DE TORRIMAR | 10 CALLE REINA ISABEL | NULL | NULL | GUAYNABO | PR | 00969 | |
| 1532287 | Jose O Torres Franceschini Vixma I Rodriguez Matinez | Alberto J Torres | PO Box 1305 | | | Yauco | PR | 00698 | |
| 1539521 | Jose Pla Arteaga Retirement Plan represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Flo | | San Juan | PR | 00918 | |
| 1521506 | JOSE R DIAZ RIOS RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1546862 | Jose R Diaz Rios Retirement Plan Represented By UBS Trust Company of PR | Attn: Javier González | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1794606 | Jose R Mendez Bonnin and Ana M Emanuelli | G-1 Calle 6 Reparto Anaida | | | | Ponce | PR | 00716-2513 | |
| 1472982 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | LEMUEL NEGRON-COLON, ATTORNEY FOR CREDITOR | P.O. BOX 801478 | | | COTO LAUREL | PR | 00790-1479 | |
| 1472982 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | Attn: Lemuel Negron-Colon | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1472982 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | AVE. TITO CASTRO 609 STE. 102 PMB 190 | | | | PONCE | PR | 00716 | |
| 1476545 | Jose R. Femenias and/or Yazmin Jove Medina | PO Box 192384 | | | | San Juan | PR | 00919-2384 | |
| 1479428 | Jose R. Goyco Amador and Bianca Conte's Bartolomei | 2116 URB Villa Grillasca Blvd. Luis A Ferri | | | | Ponce | PR | 00717-0722 | |
| 1485717 | Jose R. Goyco Amador and Bianca Costes Bartolomei | Jose R. Goyco Amador | 2116 Urb.Villa Grillasca | | | Ponce | PR | 00717-0722 | |
| 1483739 | Jose R. Goyco Amandor and Bianca Cortes Bertolomei | 2116 Urb. Villa Grillasca | | | | Ponce | PR | 00717-0722 | |
| 834270 | Josefina Varela Gonzalez & Luis Baerga | Urb. Bucare | 5 Calle Diamante | | | Guaynabo | PR | 00969-5114 | |
| 1433906 | Joseph Gabai TTEE Michele R. Gabai TTEE U/A DTD 11/10/2006 | Joseph and Michele Gabai Trust | 256 South Palm Drive | | | Beverly Hills | CA | 90212-3516 | |
| 1450318 | Joseph Lowery | 3 Martin Lane | | | | Flemington | NJ | 08822 | |
| 1455248 | Joseph Orlian and Alvin Orlian JT WROS | 17 Hampton Road | | | | Great Neck | NY | 11020 | |
| 1497904 | JOSUE M. HERNANDEZ RIOS & KEILA C. VEGA VAZQUEZ | PO BOX 1210 | | | | CAMUY | PR | 00627 | |
| 1433687 | Joyce, Glenn | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 1433687 | Joyce, Glenn | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | |
| 1444359 | Joynes, James Richard | 814 Cherie Lane | | | | Duluth | MN | 55803 | |
| 1474424 | JRF Gold Distributors Inc | Rolando Rojas Torres, President | P.O. Box 2795 | | | Bayamon | PR | 00960 | |
| 1474424 | JRF Gold Distributors Inc | Rolando Rojas Torres | SF-2 Calle Camino De La Zarzuela | Mansion Del Sur | | Toa Baja | PR | 00949 | |
| 1538341 | JUAN GONZALEZ DIAZ MEDICAL OFFICE TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1484326 | Juan Lopez Fernandez y Mari Carmen Lopez | Attn: Mari Carmen Lopez | 588 Austal. Urb. Altamira | | | San Juan | PR | 00920 | |
| 1484326 | Juan Lopez Fernandez y Mari Carmen Lopez | 588 Austral. Urb. Altamira | | | | San Juan | PR | 00920 | |
| 1539039 | JUAN RAMON GOMEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1538931 | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH | | | San Jaun | PR | 00918 | |
| 1658830 | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | San Juan | PR | 00918 | |
| 1563307 | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10 | | SAN JUAN | PR | 00918 | |
| 1463721 | Judge Bruce M. Selya TTEE U/A DTD 12/13/2000 by Bruce M. Selya | 316 Fed. Bldg., One Exchange Terr. | | | | Providence | RI | 02903 | |
| 1480392 | Judith A. Gold Credit Shelter Trust | Hadley W. Gold | 1998 East 22 Street | | | Brooklyn | NY | 11229 | |
| 1436338 | Judith M. Tidikis & Frank Tidikis, Tenants by the Entireties | 12 Cranes Nest | | | | Stuart | FL | 34996 | |
| 1436122 | Judith Marie Tidikis & Frank Tidikis, Tenants by the Entireties | 12 Cranes Nest | | | | Stuart | FL | 34996 | |
| 1545549 | Judy Silber (IRA) WFCS AS Custodian | 47 Old Chimeny Road | | | | Upper Saddle River | NJ | 07458 | |
| 1565976 | JULES MARIN, LOUIS | 100 CALLE 1216 MUELLE | APT. 2606 | | | SAN JUAN | PR | 00901-2672 | |
| 1565890 | Jules Marin, Louis | 100 Calle del Muelle Apt 2606 | | | | San Juan | PR | 00901-2672 | |
| 1502600 | Julia Penny Clark and William Bryson | 7833 Aberdeen Road | | | | Bethesda | MD | 20814-1101 | |
| 1439156 | Justin Delia, Ann Delia and Joseph Delia JT Ten | 1614 Stewart Lane | | | | Laural Hollow | NY | 11791 | |
| 1451135 | Justiniano Custro Carmen Gueits Hema - Onco de Arecibo | 425 Carr 693 | | PMB 371 Suite I | | Dorado | PR | 00646 | |
| 1491720 | JUSTINIANO, RAFAEL A. | 714 CALLE AZORIN | | | | MAYAGUEZ | PR | 00682 | |
| 1440729 | KACHELEK, ROBERT L | 1915 TALLGRASS CIRCLE | | | | WAUKESHA | WI | 53188 | |
| 1454809 | Kahn Trust | Stephen Kahn, Trustee | 760 Old Campus Trail | | | Sandy Springs | GA | 30328-1010 | |
| 1480565 | Kallan, Evan | 19 Club Pointe Dr | | | | White Plains | NY | 10605 | |
| 1443400 | KALLINEY, ELIZABETH E. | 15430 ALMACO CIR | | | | BONITA SPRINGS | FL | 34135-8391 | |
| 1562725 | Kane, Ross Alan | 6115 Hickory Forest Drive | | | | Charlotte | NC | 28277 | |
| 1501117 | Kane, Seth Myles | 2553 Shaggy Bark Court | | | | Belmont | NC | 28012-8596 | |
| 1450697 | Kanin, David B. | 10743 Mist Haven Terrace | | | | Rockville | MD | 20152 | |
| 1567499 | Kaplan Jones Family Trust DTD 1/13/95 | Mitchell Kaplan | 8383 Wilshire Blvd # 923 | | | Beverly Hills | CA | 90211 | |
| 2134603 | Kaplan, Shoshana | 8C Ruthland Lane | | | | Monroe Twp | NJ | 08331 | |
| 1492071 | Karie D & Julie A Dunks Family Trust | 9165 Seasons Terrace | | | | Vero Beach | FL | 32963 | |
| 1475874 | KARTEN, HARRY | 330 E 75TH ST APT 2FGH | | | | NEW YORK | NY | 10021 | |
| 1451320 | Kathy Karen Key Trust | 7767 Hasting Ct N | | | | St Petersburg | FL | 33709 | |
| 1461149 | KATHY KNAACK REV LIV TRUST | 800 ANDREWS AVE #14 | | | | DELRAY BEACH | FL | 33483 | |
| 1463926 | KATZ, MARGIE | URB. MIRAFLORES | 3-33 CALLE 5 | | | BAYAMON | PR | 00957-3755 | |
| 1475998 | Kaufman, David B. | 30 Flag Road | | | | Little Rock | AR | 72205 | |
| 1458174 | Kavesh, Sheldon | 16 N. Pond Rd. | | | | Whippany | NJ | 07981 | |
| 1462555 | Kavesh, Sheldon | 16 N. Pono Rd. | | | | Whippany | NJ | 07981 | |
| 1484973 | KAZMIERSKI, ROBERT | 321 N. PERRY ST | | | | JOHNSTOWN | NY | 12095 | |
| 1536727 | Kelly, Rebecca L | 615 Fermery Dr. | | | | New Milford | NJ | 07646 | |
| 1753743 | Kemp, Stewart W. | 81 Lothrop Street | | | | Beverly | MA | 01915 | |
| 1469208 | Ken Kirschenbaum Family Trust | Kirschenbaum & Kirschenbaum, P.C. | 200 Garden City Plaza, Suite 315 | | | Garden City | NY | 11530 | |
| 1456378 | Kennedy, Thomas | 1 Franklin Street, Unit 1905 | | | | Boston | MA | 02110 | |
| 1456108 | Kenneth & Karen Cushman Rev Liv TR DTD6-25-09 | 9162 Pembroke Ellis Dr | | | | Bartlett | TN | 38133 | |
| 1445712 | Kenneth Harold Boyd & Lynnette C, Chandlee TT TTEN | 2218 148th Street | | | | Winterset | IA | 50273-8486 | |
| 1445686 | Kenneth Harold Boyd and Lynnette C Chandlee JT TEN | 2218 148th Street | | | | Winterset | IA | 50273-8486 | |

In re: The Commonwealth of Puerto Rico, *et al.*

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1561900 | Kenneth R. Miller and Jacquline B. Miller | 8919 Park Road, Apt 5000 | | | | Charlotte | NC | 28210 | |
| 1441723 | Kennth Halbert + Ellen Clare Halbert TEN/BY/ENTY | 4304 Veraz St | | | | Las Vegas | NV | 89135 | |
| 1474775 | Keppel, Frederick L | 126 Glendurgan Way | | | | Madisonville | LA | 70447-3400 | |
| 694718 | KERMIT A. PEREZ MOLINARI | URB. VALLE VERDE | 952 CALLE ARBOLEDA | NULL | NULL | PONCE | PR | 00716-3513 | |
| 1576999 | Kiltenis, Maria | PO Box 51203 | | | | Athens | | 14510 | Greece |
| 1429173 | Kimberley A McDonnell Revocable TR UA APR 29, 2014 | T&T Capital Management | Re: McDonnell Trust | 7242 E Cortez Rd | | Scottsdale | AZ | 85260 | |
| 1429173 | Kimberley A McDonnell Revocable TR UA APR 29, 2014 | TD Ameritrade | FBO KIMBERLEY A MCDONNELL REVOCABLE TR | UA APR 29, 2014 acct #93949255 | 7801 Mesquite Bend Drive, Suite 112 | Irving | TX | 75063-6043 | |
| 1431210 | KIMBERLEY A MCDONNELL REVOCABLE UA APR 29,2014 | T&T Capital Management | re: McDonnell Trust | 2211 Michelson Drive, | Suite 850 | Irvine | CA | 92612 | |
| 1627850 | Kingdon Associates | Rob Adler | 200 River's Edge Drive | Suite 300 | | Medford | MA | 02155 | |
| 1460394 | Kirby, Richard M. | 7165 Cherry Bluff Dr. | | | | Atlanta | GA | 30350 | |
| 1468297 | Kirschenbaum, Ken | Kirschenbaum & Kirschenbaum, P.C. | 200 Garden City Plaza, Suite 315 | | | Garden City | NY | 11530 | |
| 1445751 | Kirschner, Stephen D | 1031 Bluff Vista Drive | | | | Columbus | OH | 43235-5160 | |
| 1450659 | Kitzmiller, James | 6000 Pompton Court | | | | Dallas | TX | 75248 | |
| 1453954 | Kleber, Hannah | 950 Farm Haven Dr. | | | | Rockville | MD | 20852 | |
| 1435887 | Klein, Lloyd G | 2829 Mesa Rd SE | | | | Rio Rancho | NM | 87124-7221 | |
| 1434226 | KLESZEWSKI, CHRISTIAN L | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 1434226 | KLESZEWSKI, CHRISTIAN L | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | acct #941265792 | | Irving | TX | 75063-6043 | |
| 1525049 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue Of The Americas | | | New York | NY | 10036 | |
| 1525049 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | Thomas A. Wagner | 1140 Avenue Of The Americas, 12th Floor | | | New York | NY | 10036 | |
| 1525049 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | Douglas Buckley | 1177 Avenue Of The Americas | | | New York | NY | 10036 | |
| 1436948 | Knipscheer, Marijke A | 7488 Blaine Way | | | | Sarasota | FL | 34231 | |
| 1438259 | Knox, Samuel and Linda | 348 Pacheco | | | | San Francisco | CA | 94116 | |
| 1561711 | Koch, Angel A. | Calle 26 Colorado St | | | | Guaynabo | PR | 00969 | |
| 1456574 | Kohn, Rebecca | 6416 North Trumbull Avenue | | | | Lincolnwood | IL | 60712 | |
| 1448542 | KOORY, JOSEPH A. | 55 S. HALE ST. UNIT 409 | | | | PALATINE | IL | 60067 | |
| 1438733 | Kornblum, Daniel B | 73 Aspinwall St. | | | | Staten Island | NY | 10307 | |
| 1443350 | Kornspan, Hana | 29 Easton Ct | | | | Lawrenceville | NJ | 08648-1475 | |
| 1436858 | Kotler, Morris N | 2200 North Stone Ridge Lane | | | | Villanova | PA | 19085 | |
| 1520309 | Kozakoff, Dimitri | 2915 Tartan Road | | | | Billings | MT | 59101 | |
| 147938 | KRAISELBURD, EDMUNDO N | AVE ISLA VERDE 3307 | COND SURFIDE MANSIONS APT 1104 | | | CAROLINA | PR | 00979 | |
| 1446121 | Krakower, Paul | Cetera Investment Services | 400 First Street South | Suite 300 | | Saint Cloud | MN | 56301 | |
| 1446121 | Krakower, Paul | 27-11 rosalie street | | | | Fair Lawn | NJ | 07410 | |
| 1448882 | Kristine K. Sneeringer Trust | Stephen G. Sneeringer, Trustee | 9049 Middlewood Crt. | | | St. Louis | MO | 63127 | |
| 1453382 | Kullas, Robert H | PO Box 4918 | | | | Carmel | CA | 93921-4918 | |
| 1777612 | La Guardia LLC | Urb Prado Alto | J8 Calle 1 | | | Guaynabo | PR | 00966-3039 | |
| 1945204 | La Sucesion de Norman Eugene Parkhurst Rodriguez, compuesta por sus unicos y universales herederos Norman Parkhurst Valderas, Francis Parkhurst Valderas, Bryan Parkhurst Valderas y su viuda Carmen P. | 241 Winston Churchill, Churchill Park, Apartado 30 | | | | San Juan | PR | 00926 | |
| 1977587 | La Sucesion de Norman Eugene Parkhurst Rodriguez, compuesta por sus unicos y universales herederos, Norman Parkhurst Valderas, Francis Parkhurts Valderas | Bryan Joseph Parkhurst Valderas y su viuda Carmen P.Rios Nieves | 241 Winston Churchill, Churchill Park, Apartado 30 | | | San Juan | PR | 00926 | |
| 1896834 | LABORATORIOS RAMIREZ INC | 8133 CALLE CONCORDIA STE 101 | | | | PONCE | PR | 00717-1543 | |
| 1440905 | Labovitch, Leo | 112 Westwood Glen Road | | | | Westwood | MA | 02090 | |
| 1560576 | Laguna Ray, L.L.C. | Jonathan Smith | 909 3rd Avenue | P.O. Box 13 | | New York | NY | 10022 | |
| 1450276 | Lajara Borelli, Luis G. | P.O. Box 194059 | | | | San Juan | PR | 00919-4059 | |
| 1573826 | Lamm, Leonard | 10401 GROSVENOR PLACE, #108 | | | | ROCKVILLE | MD | 20852 | |
| 1452149 | Landherr Limited Partnership | 75 Cherry Lane | | | | Syosset | NY | 11791 | |
| 1545119 | Lane, John C & Kathy A | 203 Latham Rd. | | | | Mineola | NY | 11501 | |
| 1476710 | Lang, Jeffrey D. | 6 Athena Ct. | | | | Dix Hills | NY | 11746 | |
| 1483380 | Langone-Bailey, Catherine | 17 Cortland Drive | | | | Salem | NH | 01075 | |
| 1836275 | Lannan Foundation | J. RICHARD ATWOOD | 11601 WILSHIRE BLVD, SUITE 1200 | | | LOS ANGELES | CA | 90025 | |
| 1836275 | Lannan Foundation | NORTHERN TRUST | ATTN: IMLG | 801 SOUTH CANAL, C1 NORTH | | CHICAGO | IL | 60607 | |
| 1836275 | Lannan Foundation | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1481488 | Lansing, Clemens | 101 Oakwood Court | Abbotsbury Road | | | London | | W14 8JZ | United Kingdom |
| 1541119 | LAPIDUS, BENNET | 5-03 KARL ST | | | | FAIR IAWN | NJ | 07410 | |
| 1502000 | Lapidus, Jason | 130 Overlook Ave | Apt 11K | | | Hackensack | NJ | 07601 | |
| 1523611 | Laracuente, Tannia | 4120 SW 82 ND CT | | | | Miami | FL | 33155-4249 | |
| 1561591 | Las Americas Investment Group | P.O. Box 192837 | | | | San Juan | PR | 00919-2837 | |
| 1562348 | Latorre Colon, Gustavo | 5 Espercuza Repto. Bechara | | | | Mayaguez | PR | 00680-7003 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 38 of 76

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1549312 | Latorre Colon, Gustavo | 5 Esperanza | Repto Bechara | | | Mayguez | PR | 00680-7003 | |
| 1532561 | Latorre-Colon, Gustavo | 5 Esperanza Repto. Bechara | | | | Mayaguez | PR | 00680-7003 | |
| 1462061 | Lau, Joseph | 1332 Via Romero | | | | Palos Verdes Estates | CA | 90274 | |
| 1452745 | Lau, Patrick K | 4212 Papu Circle | | | | Honolulu | HI | 96816 | |
| 1532736 | Laura Plaza Carrillo Retirement Plan | Laura Plaza Carrillo | PO Box 33068 | | | San Juan | PR | 00933-3068 | |
| 1453516 | Laura Raziano and Lydia Senatore JT/WROS | 40 Hillcrest St | | | | Staten Island | NY | 10308 | |
| 1443463 | Laurence C Greene and Teresa T. Greene JTTEN | 310 Logan Circle | | | | Ellijay | GA | 30540 | |
| 1483117 | Lawrence , Lee A | 70 8th Ave Apt 4 | | | | Brooklyn | NY | 11217 | |
| 1549426 | Lawrence E. Duffy, Edda Ponsa Duffy & their conjugal partnership | PO Box 13615 | | | | San Juan | PR | 00908 | |
| 1484960 | Lawrence, William U | 70 8th Ave | Apt 4 | | | Brooklyn | NY | 11217 | |
| 1481897 | Laws, Joseph C. | PO Box 10143 | | | | San Juan | PR | 00908 | |
| 1434006 | Lazaroff, Faye | 6 Pamrapo Court East | | | | Glen Rock | NJ | 07452 | |
| 1412365 | LCDO AURELIO ARCE MORENO | CALLE MUNOZ RIVERA 10 | | | NULL | LARES | PR | 00669 | |
| 1446315 | Le Blanc, Sidney A and Mary C. | 9 Chateau LaTour Dr. | | | | Kenner | LA | 70065 | |
| 1444271 | Le, Hung B | 1129 Nickerson Lane | | | | Plano | TX | 75094-4547 | |
| 1429665 | Leah Wortham & Eric Hirschhorn | 3204 Farmington Drive | | | | Chevy Chase | MD | 20815-4827 | |
| 1441139 | LEAVY, ILA J. | 2701 W. 19TH ST. | | | | GREELEY | CO | 80634 | |
| 1444834 | Lebron Arroyo, Isabel | Parque Mediterraneo | A8 Paseo Mediterraneo | | | Guaynabo | PR | 00966-4070 | |
| 1807132 | LEBRON OTERO, EUGENIO M | CARR 348 #2835 | | | | MAYAGUEZ | PR | 00680 | |
| 1537130 | LEBRON OTERO, SAMUEL | CARR 348 #2835 | | | | MAYAGUEZ | PR | 00680-2100 | |
| 950090 | LEBRON ROSARIO, AMARILYS | URB OASIS GDNS | D5 CALLE ESPANA | | NULL | GUAYNABO | PR | 00969-3427 | |
| 1461231 | Leder, Thelma | 17 North Village Ave | | | | Rockville Centre | NY | 11570 | |
| 1456174 | LEE MOUNTCASTLE AND INGEBORG MOUNTCASTLE JT TEN | P O BOX 90327 | | | | NASHVILLE | TN | 37209-0327 | |
| 1514388 | Lee Properties, Inc | John P. Cummins III, Of Counsel | 11350 Random Hills Rd. Suite 700 | | | Fairfax | VA | 22030 | |
| 1514388 | Lee Properties, Inc | c/o Charles L. Perkins | 904 Hillwood Ave. | | | Falls Church | VA | 22042 | |
| 1483519 | Lee Properties, Inc. | John P Cummings III, Attorney | 11350 Random Hills Road, Suit 700 | | | Fairfaz | VA | 22030 | |
| 1449116 | LEE, HOWARD K & SUNNY C | 21 SHERMAN AVENUE | | | | CONGERS | NY | 10920 | |
| 1431486 | Leggett, James F. | 1131 North 26th Street | | | | Tacoma | WA | 98403 | |
| 1554858 | Lehman Brothers Special Financing Inc. | Attn: Locke R. McMurray | Jones Day | 250 Vesey Street | | New York | NY | 102801 | |
| 1554858 | Lehman Brothers Special Financing Inc. | c/o Kristine Dickson, Lehman Brothers Holdings Inc. | 277 Park Avenue, 46th Floor | | | New York | NY | 10172 | |
| 1483093 | Leibowitz, Edward | 1019 Willowbrook Rd | | | | Staten Isalnd | NY | 10314 | |
| 1503434 | LEIBOWITZ, EDWARD | 1019 WILLOWBROOK ROAD | | | | STATEN ISLAND | NY | 10314 | |
| 1483287 | Leibowitz, Emily S | 1019 Willowbroo Road | | | | Staten Island | NY | 10314 | |
| 1491822 | Leibowitz, Emily S | 1019 Willowbrook Road | | | | Staten Island | NY | 10314 | |
| 1438275 | Leitzes, Gerald & Elizabeth | 16 Rockledge Ave. Apt. 50-1 | | | | Ossining | NY | 10562 | |
| 1676095 | LEMME R TR IMA P | 200 RIVER'S EDGE DRIVE SUITE 300 | | | | MEDFORD | MA | 02155 | |
| 1455549 | Leonard, Linda | John J. Kennelly | 64 North Main Street | PO Box 280 | | Rutland | VT | 05702 | |
| 1455614 | Leonard, Raymond | Pratt Vreeland Kennelly Martin & White, Ltd. | Attn: John J. Kennelly, Esq. | 64 North Main Street, PO Box 280 | | Rutland | VT | 05702 | |
| 1141979 | LESPIER SANTIAGO, ROSA | EXT ALHAMBRA | 1703 CALLE JEREZ | | NULL | PONCE | PR | 00716-3807 | |
| 1471490 | Lespier Santiago, Rosa E. | Ext. Alhambra | 1703 Calle Jerez | | | Ponce | PR | 00716 | |
| 1467262 | Letnikova, Galina | 67-42 Exeter Street | | | | Forest Hills | NY | 11375 | |
| 1542719 | Levine Investments LP | William Levine | 2201 East Camlback Road 650 | | | Phoenix | AZ | 85016-3457 | |
| 1504101 | Levine, Fred A | 5 Pebble Road, D-3 | | | | Woodland Park | NJ | 07424 | |
| 1510449 | Levinson, Joan S. | 60 Edgewater Drive #7F | | | | Coral Gables | FL | 33133 | |
| 1471962 | Levis, David | Calle Washington #71 | Condado | | | San Juan | PR | 00907 | |
| 1431682 | Levy, Elliot H. | 435 S. Anaheim Hills Rd. | Apt. 301 | | | Anaheim | CA | 92807 | |
| 839130 | Levy, Laura | Ricardo Levy Echeandia | P.O. Box 16820 | | | San Juan | PR | 00908 | |
| 1736499 | Lex Claims, LLC | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1736499 | Lex Claims, LLC | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1736499 | Lex Claims, LLC | c/o Aurelius Capital Management, LP | Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | |
| 1480068 | Liberator, John D. | 86 Brooks Rd | | | | Litchfield | CT | 06759 | |
| 1654573 | Liberty Harbor Master Fund I, LP. | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1672257 | Liberty Harbor TC Master Partnership | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1655013 | Liberty Harbor TC Master Partnership LP | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1709616 | Librada Sanz, Jesus | Alt Villa Del Rey | G5 Calle Damasco | | | Caguas | PR | 00727-6745 | |
| 1435891 | Lieberman, Lawrence | 20 Birch Lane | | | | Dobbs Ferry | NY | 10522 | |
| 697242 | LIFERAFTS INC OF PR | PO BOX 9022081 | NULL | NULL | NULL | SAN JUAN | PR | 00922 | |
| 1404405 | LIMARDO SANCHEZ, ABNER | CALLE BRASIL B10 GARDENVILLE | | | | GUAYNABO | PR | 00966-2023 | |
| 1549149 | Lincoln E Frank & Margaret O'Neil Frank Ten Com | LINCOLN FRANK | 130 E 67th St #6/7A | | | New York | NY | 10065 | |
| 1464347 | Linda Evanswood Revocable Trust | 44 Iron Mill Garth | | | | Hunt Valley | MD | 21030 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1449124 | LINERA DE ROSADO, MYRGIA M | SUCHVILLE 19 | | | | GUAYNABO | PR | 00966 | |
| 1439308 | Link, Rex C | 406 Coyle Parkway | | | | Cottage Grove | WI | 53527 | |
| 1554209 | LINO APONTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10 | | SAN JUAN | PR | 00918 | |
| 1523502 | LINO APONTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 1456155 | Lioio, Peter | 9 Poplar Pl | | | | Cold Spg Hbr | NY | 11724 | |
| 1449649 | Lisitzky Revocable Trust | Attn: Roy W. Baker, Trustee | 3491 N Tanuri Dr | | | Tucson | AZ | 85750 | |
| 1933367 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | J.Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1933367 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | LG Masters Funds | Attention:Jeff Alves | 200 Newport Ave | | North Quincy | MA | 02171 | |
| 1933367 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1512003 | LIZARDI RIVERA, RAFAEL | 2102 CONDOMINIO PASEO EL NORDE | | | | CAGUAS | PR | 00725 | |
| 1511185 | Llompart, Sucesion Juan | Isabel Llompart-Zeno | Urb. Prado Alto | L42 Calle 7 | | Guaynabo | PR | 00966 | |
| 1511185 | Llompart, Sucesion Juan | Ext Villa Caparra | D22 Calle Roma | | | Guaynabo | PR | 00969 | |
| 269711 | LLUCH VELEZ, AMALIA | 85 CALLE MAYAGUEZ | APT. 1004 | NULL | NULL | SAN JUAN | PR | 00917 | |
| 1739311 | LMAP 903 Limited | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1739311 | LMAP 903 Limited | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1739311 | LMAP 903 Limited | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | |
| 1434293 | Loev, Gerald | 8 Lounsbery Rd. | | | | Mount Kisco | NY | 10549 | |
| 1438683 | Logan, Ronald F. & Elizabeth | PNC Investments | Joseph Paul Krim - Financial Advisor | 359 George Rd | | Dayton | NJ | 08810 | |
| 1438683 | Logan, Ronald F. & Elizabeth | 1712 Taylor Ave Dr. | | | | N Brunswick | NJ | 08902 | |
| 1804255 | Long Municipal ETF | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1647375 | Long Municipal ETF | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1461514 | Lopez Bonelli, Pedro R | Cond Candina Reef | 2 Calle Candina Apt 1001 | | | San Juan | PR | 00907-1487 | |
| 253935 | LOPEZ CALDERON, JUAN M | PO BOX 366602 | NULL | NULL | NULL | SAN JUAN | PR | 00936-6602 | |
| 1815916 | LOPEZ CASTELLS, REBECA A | 587 INDEPENDENCIA | | | | SAN JUAN | PR | 00918 | |
| 1459301 | LOPEZ CHAAR, ALFONSO | APRTADO 1555 | | | | DORADO | PR | 00646 | |
| 1459301 | LOPEZ CHAAR, ALFONSO | PO BOX 1555 | | | | DORADO | PR | 00646 | |
| 1537386 | Lopez Galib, Carisa | Urb Sagrado Corazon | 1631 Calle Santa Angela | | | San Juan | PR | 00926 | |
| 1175700 | Lopez Galib, Carisa | Urb Sargado Corazon | Sagrado Corazon 1631 Calle Santa Angela | | | San Juan | PR | 00926 | |
| 152432 | LOPEZ GONZALEZ, ELSA | 34 AMADEO SANTIAGO | NULL | NULL | NULL | CAMUY | PR | 00627 | |
| 1844415 | LOPEZ HIDALGO, ANGEL | PO BOX 1187 | NULL | NULL | NULL | TRUJILLO ALTO | PR | 00977-1187 | |
| 1844415 | LOPEZ HIDALGO, ANGEL | CREDITOR | MA-2 VIADEL MONTE ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 1709461 | Lopez Hidalgo, Angel | MA-2 Viadel Monte Encantada | | | | Trujillo Alto | PR | 00676 | |
| 1709461 | Lopez Hidalgo, Angel | PO Box 1187 | | | | Trujillo Alto | PR | 00977-1187 | |
| 1525269 | Lopez Lopez, Suc Hector | Conchita Orsini | P.O Box 192469 | | | San Juan | PR | 00919-2469 | |
| 1448661 | Lopez Martinez, Luis A | 8890 Carr 115 Apt 702 | | | | Aguada | PR | 00602-8009 | |
| 1551545 | Lopez Mujica, Norma L. | Urb. Borinquen GDNS | Calle Magnolia GG2 | | | San Juan | PR | 00926 | |
| 2032089 | LOPEZ MULERO, MAYRA | ALEXIS ALBERTO BETANCOURT-VINCENTY | 100 CARR 165 SUITE 501 | | | GUAYNABO | PR | 00968-8025 | |
| 2032089 | LOPEZ MULERO, MAYRA | STE. 304 1473 AVE. WILSON, THE TOWER AT CONDADO | | | | SAN JUAN | PR | 00907-2364 | |
| 1487950 | LOPEZ PAMAREJO, HECTOR | FRANCISCO J. PERDOMO | PSV & CO., PSC | PO BOX 363247 | | SAN JUAN | PR | 00936-3247 | |
| 1562306 | Lopez Ramirez, Angel | Cond. Villas al Mar West, Apt. 16J | | | | Carolina | PR | 00979 | |
| 1960585 | Lopez Schroeder, Luis | PO BOX 2986 | | | | Guaynabo | PR | 00970-2986 | |
| 2080634 | Lopez Torres, Samuel | Alt Interamericana | M 9 Calle 9 | | | Trujillo Alto | PR | 00976 | |
| 1463884 | Lopez Tristani, Maria L | 1095 Calle Wilson Apt 1602 | | | | San Juan | PR | 00907 | |
| 1522620 | LOPEZ, ANA R | MARCOS A RAMON | T-22 13 ST EXT VILLA RICA | | | BAYAMON | PR | 00959 | |
| 1515318 | Lopez, Hiram Martinez | Urb Fair View | 676 Calle Platero | | | San Juan | PR | 00926 | |
| 1863916 | Lopez, Richard E. | 73 Parkside Circle | | | | Marietta | GA | 30068-4937 | |
| 1493871 | Lopez-Molina, Myrta | W3-66 - B. Gracion St | | | | San Juan | PR | 00926 | |
| 2139079 | Loprete, Michael D. and Nancy M. | 9 Cindy Lane | | | | Holmdel | NJ | 07733 | |
| 1549600 | Lord Electric Company of Puerto Rico | Nanette Rickenbach | Attorney | 400 Juan Calaf PMB 232 | | San Juan | PR | 00918 | |
| 1549600 | Lord Electric Company of Puerto Rico | PO Box 363408 | | | | San Juan | PR | 00936 | |
| 1434203 | Loring, Susan | 445 Mahriken Drive | | | | Bridgewater | NJ | 08807 | |
| 1436248 | Lott, Mary Nell | 2016 Nolley Road | | | | Natchitoches | LA | 71457 | |
| 2001821 | LOU CARRERAS, EMMA | COND SAN VICENTE | 8169 CALLE CONCORDIA STE 211 | NULL | NULL | PONCE | PR | 00717-1564 | |
| 2001821 | LOU CARRERAS, EMMA | REINALDO JOSE CARRERAS, HUSBAND | URB ELMONTE, 2939 CALLE GUILARTE | | | PONCE | PR | 00716 | |
| 1064257 | LOUBRIEL RIVERA, MILAGROS | URB GOLDEN GATE | A 17 CALLE DIAMANTE | | NULL | GUAYNABO | PR | 00968-3413 | |
| 1525193 | Loubriel, Marta L. | Chalets del Bulevar, Apt. 3 | | | | Ponce | PR | 00716 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 40 of 76

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1543321 | Louisiana State Employees Retirement System | Quinn Emanuel Urquhart & Sullivan, LLP | attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1543321 | Louisiana State Employees Retirement System | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1536078 | Louisiana State Employees Retirement System | 300 Park Avenue 20th Floor | | | | New York | NY | 10022 | |
| 1539162 | LOURDES GALAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10 | | SAN JUAN | PR | 00918 | |
| 1450203 | Lowery, Joseph | 3 Martin Lane | | | | Flemington | NJ | 08822 | |
| 1436777 | Loyack, Suzanne M | 6945 Bobwhite Dr | | | | North Richland Hills | TX | 76182 | |
| 1817578 | Lozada Morales, Juan E. | Urb Ciudad Jardin, 60 Calle Alheli | | | | Toa Alta | PR | 00953 | |
| 1563741 | LR TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | EXECUTIVE DIRECTOR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | San Juan | PR | 00918 | |
| 1563741 | LR TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1888219 | LS Bond Ranzinger | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 1775255 | LS Institutional High Income Fund | Nicole Ranzinger; Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 1880091 | LS Strategic Income Fund | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 1880091 | LS Strategic Income Fund | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 1451198 | Luciano Menendez, Joaquin | Calle # 140 km 56.0 | P.O. Box 374 | | | Florida | PR | 00650 | |
| 280487 | LUGO CALERO, IRAIDA M | DAVID LUGO MARIANA | SANTA PAULA | A-11 CALLE-7 | | GUAYNABO | PR | 00969-6615 | |
| 284572 | LUGO CARABALLO, LUIS | URB LOS PINOS | 435 CALLE IRIS | NULL | NULL | YAUCO | PR | 00698 | |
| 1471953 | Lugo Laracuente, Maria A | Urb Dorado del Mar | M23 Estrella del Mar | | | Dorado | PR | 00646 | |
| 1723874 | Lugo Pagan, Pablo | PO Box 771 | | | | Hormigueros | PR | 00660 | |
| 1869040 | Lugo Pagan, Pablo | PO Box 771 | | | | Hormigueros | PR | 00660 | |
| 1460729 | Lugo Ramirez, Carlos G | Box 504 | | | | Lajas | PR | 00667 | |
| 1526882 | Lugo Rivera, Fideicomiso | PO Box 9 | | | | Hormigueros | PR | 00660 | |
| 1538674 | LUIS A SEGUINOT RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | |
| 1526423 | Luis A Suarez Montalvo and Onelia Carlo | Urb. Barrington Gardens | Calle Juan B Ugalde 1926 | | | San Juan | PR | 00926 | |
| 1471876 | Luis A. Colon and Maria A. de Colon JTTEN | Urb. Torrimar | 5-2 Ramirez de Arellano | | | Guaynabo | PR | 00966 | |
| 2088202 | Luis A. Lopez Sullivan and Nydia E. Torres Llorens | Granada St No. 629 | | | | Yauco | PR | 00698 | |
| 1539172 | Luis E. Collazo Battistini Retirement Plan Represented by UBS Trust Company of PR | Javier Gonzalez | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Flo | | San Juan | PR | 00918 | |
| 1450195 | Luis G Lajara Borelli | P.O. Box 194059 | | | | San Juan | PR | 00919-4059 | |
| 1539224 | LUIS I DAVILA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10 | | SAN JUAN | PR | 00918 | |
| 1538415 | Luis M Rodriguez Retirement Plan represented by UBS Trust Company of PR | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1547366 | Luis S. Suan and Cecilia M. Badia | Reina Beatriz 66 | La Villa de Torrimar | | | Guaynabo | PR | 00969 | |
| 1583434 | LUIS TORRES, JORGE | URB VENUS GDNS | 756 CALLE PISCIS | | NULL | SAN JUAN | PR | 00926-4706 | |
| 2124450 | Luis Vidal-Pagan y Sofia de Lourdes Liceaga | PO Box 21480 | | | | San Juan | PR | 00928-1480 | |
| 1429784 | Luke, James T. | 140 XIT Ranch Rd | | | | Trinidad | TX | 75163 | |
| 1446433 | LUND, JUDITH KATHRYN | 8601 W BOPP ROAD | | | | TUCSON | AZ | 85735 | |
| 1563809 | Lurie, Michael and Susan E | 9 Rutledge Rd | | | | Scarsdale | NY | 10583 | |
| 1484288 | Lutgardo Acevedo Lopez TTEE | Fideicomiso Lalmfc | 5 Calle Paloma | | | Moca | PR | 00676 | |
| 846852 | Lutgardo Acevedo Lopez Y Migdalia Fuentes Caban | 5 Calle Paloma | | | | Moca | PR | 00676 | |
| 286290 | LUTGARDO ACEVEDO LOPEZ/PV SYSTEMS | INTEGRATORS @ ENGINEERS OF PR | 5 CALLE PALOMA | NULL | NULL | MOCA | PR | 00676 | |
| 286290 | LUTGARDO ACEVEDO LOPEZ/PV SYSTEMS | MIGDALIA FUENTES | 5 CALLE PALOMA | | | MOCA | PR | 00676 | |
| 1981317 | Luz M Arroyo & Enrique Carrillo | Enrique Carrillo | 94 Principe Muillemo | Estancias Reales | | Guaynabo | PR | 00969 | |
| 1981317 | Luz M Arroyo & Enrique Carrillo | 94 Principe Muillemo | Estancias Reales | | | Guaynabo | PR | 00969 | |
| 1635817 | Lydia N. Escalera Retirement Plan Represented By UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1488462 | Lynch, Patricia | P.O. Box 1766 | | | | Staten Island | NY | 10313 | |
| 1448933 | M.C. Paulino, Inc dba JMC Equipment Rental | 312 Pacha Drive | | | | Ipan Talofofo | | 96915 | Guam |
| 1770246 | M.H. Davidson & Co. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1770246 | M.H. Davidson & Co. | M.H. Davidson & Co. | c/o Davidson Kempner Capital Management LP | 520 Madison Avenue, 30th Floor | Attn. T. Troyer | New York | NY | 10022 | |
| 1522166 | M.H. Davidson & Co. | Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 1522166 | M.H. Davidson & Co. | Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 1532766 | M.J.S. Holdings, LLC | PO Box 195553 | | | | San Juan | PR | 00919-5553 | |
| 1562951 | MA Multi-Sector Opportunistic Fund, LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Keuhn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1559105 | MA Multi-Sector Opportunistic Fund, LP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani; Eric Kay | 51 Madison Ave | | New York | NY | 10010 | |
| 1562951 | MA Multi-Sector Opportunistic Fund, LP | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1562951 | MA Multi-Sector Opportunistic Fund, LP | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1537450 | MAC LEGAL RETIREMENT PLAN, M ACEVEDO COLON TTEE | MAC LEGAL RETIREMENT PLAN | F RINCON AVE 2000 BOX 1405 | | | SAN JUAN | PR | 00926 | |
| 1537450 | MAC LEGAL RETIREMENT PLAN, M ACEVEDO COLON TTEE | C/O JORGE L ACEVEDO COLON, ESQ. | URB RIACHUELO | 28 CORRIENTES ST | | TRUJILLO ALTO | PR | 00976 | |
| 1742968 | Mac Lennan, Gisele M. | 28738 Megan Drive | | | | Bonita Springs | FL | 34135 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 1550497 | Machado Torees I | FIDEICOMISO MACHADO TORES I | P.O. BOX 147 | | | Hormigueros | PR | 00660-0147 | |
| 1550497 | Machado Torees I | Mildred Machado Trustee | PO Box 017 | | | Hormigueros | PR | 00660-147 | |
| 1525030 | Machado Torres I | Mildred Machado I | PO Box 147 | | | Hormigueros | PR | 00660-0147 | |
| 666322 | MACHADO TORRES, HERNAN JR | PO BOX 495 | NULL | NULL | NULL | MAYAGUEZ | PR | 00681-0495 | |
| 1503246 | MACHADO TORRES, MILDRED | PO BOX 147 | | | | HORMIGUEROS | PR | 00660-014 | |
| 1510336 | Maclay de Serralles, Sandra | PO BOX 360 | | | | Mercedita | PR | 00715-0360 | |
| 1808397 | MacLennan, Eric | 44565 Harmony Ln | | | | Belleville | MI | 48111 | |
| 1728555 | MacLennan, Joyce E. | 20 Governor Foss Drive | | | | Wellfleet | MA | 12667 | |
| 1502486 | Maeso Schroeder, Federico | Urb Alto Apolo | 80 Calle Adonis | | | Guaynabo | PR | 00969-4908 | |
| 1493803 | Maeso Schroeder, Federico | Urb Apolo | 80 Calle Adonis | | | Guaynabo | PR | 00969-4908 | |
| 1493350 | Mahoney, John C | 84-51 Berverly Rd Apt 6T | | | | Kew Gardens | NY | 11415 | |
| 289988 | MALAVE GOMEZ, ANGEL | PO BOX 860 | NULL | NULL | NULL | MAYAGUEZ | PR | 00681 | |
| 1428526 | Malchesky, Victor | 27321 N. 91st Dr. | | | | Peoria | AZ | 85383 | |
| 1455485 | Maldonado García, Angélica | PO Box 7536 | | | | Ponce | PR | 00732-7536 | |
| 1455382 | Maldonado Lopez, Maritza | #609 Calle 1 Tintillo Hills | | | | Guaynabo | PR | 00966 | |
| 179630 | Maldonado Perez, Freddy | PO Box 7536 | | | | Ponce | PR | 00732-7536 | |
| 1470000 | Maldonado Santiago, Edwin | URB Jardines De Ponce | Paseo Azocena K- | | | Ponce | PR | 00730-1863 | |
| 293650 | MALDONADO VELEZ, JULIA | HC-5 BOX 27452 | VIVI ARRIBA | | | UTUADO | PR | 00641-8698 | |
| 1786434 | Maldonado-Torres, Jaime | Urbanizacion Loiza Valley | H2-88 Calle Bellisima | | | Canovanas | PR | 00979 | |
| 1786434 | Maldonado-Torres, Jaime | ROBERTO O. MALDONADO-NIEVES | 344 Street #7NE Office 1-A | | | SAN JUAN | PR | 00920 | |
| 1440764 | Maley, Charles E | 6916 Silver Sage Cir | | | | Tampa | FL | 33634 | |
| 1467062 | Malin, Douglas H. | 15622 Spring Meadow Lane | | | | Granger | IN | 46530 | |
| 1444493 | Malina, Shirley G | 1379 Annandale | | | | Nashville | IN | 47448 | |
| 1444493 | Malina, Shirley G | PO Box 1525 | | | | Nashville | IN | 47448-1525 | |
| 1540185 | MA-Multi-Sector Opportunistic Fund, LP | c/o Golden Tree Asset Managment LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1468886 | MANGUAL DIAZ, CARLOS J | PO BOX 301 | | | | CAGUAS | PR | 00726-0301 | |
| 1493179 | Manji, Rahim | 675 Bustamante, Apt # SPH11, | | | | San Juan | PR | 00918 | |
| 1443697 | Manske, Clarice M | E 3265 Co O | | | | Viroqua | WI | 54665 | |
| 1588711 | Manuel A. Rodriguez & Alba Iglesias | PO Box 953 | | | | Morovis | PR | 00687-0953 | |
| 1464335 | Manuel A. Torres Diaz Enid A. Torres Comm PROP | Urb La Colina B-20 Calle B | | | | Guaynabo | PR | 00969-3261 | |
| 1526524 | Manuel Ayres and Bakula Ayres | 353 Hillside Avenue | | | | Springfield | NJ | 07081 | |
| 1536849 | MANUEL CRUZ SANCHEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1584841 | Marathon Asset Management, LP, on behalf of funds and/or accounts managed or advised by it | Kramer Levin Naftalis & Frankel,LLP | Alice Byowitz | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 1584841 | Marathon Asset Management, LP, on behalf of funds and/or accounts managed or advised by it | Randy Raisman | 1 Bryant Park, 38th Floor | | | New York | NY | 10036 | |
| 1434256 | Marc R Gonzer Rev Trust u/a DTD 11/27/2011 | 24 Herman Thau Road | | | | Annandale | NJ | 08801 | |
| 1230081 | MARCANO RODRIGUEZ, JORGE L | URB FOREST VIEW | B43 CALLE SOFIA | | NULL | AGUADILLA | PR | 00956-2805 | |
| 1479705 | Marcano Zorrilla, Enriqueta | 501 Elisa Colberg Street | Apt. 5C | | | San Juan | PR | 00907 | |
| 1057343 | MARCHAND CASTRO, MARISOL | PASEO LAS BRISAS | CALLE IBIZA 67 | | NULL | SAN JUAN | PR | 00926 | |
| 1472253 | Marco A. Albarran Portilla Ivelisse Buono Comm Prop | Marco A Albarran Portilla | PO Box 7293 | | | Ponce | PR | 00732-7293 | |
| 1446468 | MARCOS DRAGONI AND MARIA AGUAYO DE DRAGONI | PO BOX 10576 | | | | PONCE | PR | 00732 | |
| 1468504 | Marczynski, Christine J | 3258 Ladd Ct | | | | The Villages | FL | 32163 | |
| 1485779 | Marden, Lawrence S | 18369 N Kokopelli Ct | | | | Surprise | AZ | 85374 | |
| 1438798 | MARGARET PALM WYATT TTEE | 4401 W STATE ST ROAD | | | | SALINA | KS | 67401-9558 | |
| 835107 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | Margarita Guzman de Vincenty | Urb. Alhambra, Alcazar Street # 1809 | | | Ponce | PR | 00716 | |
| 835107 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | |
| 1538423 | MARGARITA HERREA ABOLAFIA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10 | | SAN JUAN | PR | 00918 | |
| 1431269 | Margo L. Harrison & Chase D Passarella IV | T&T Capital Management | re: M. Harrison | 2211 Michelson Drive | Suite 850 | Irvine | CA | 92612 | |
| 1431269 | Margo L. Harrison & Chase D Passarella IV | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | |
| 1430889 | Margo L. Harrison & Chase D. Passaeella IV | T&T Capital Management | 2211 Michelson Drive | Suite 850 | | Irvine, | CA | 92612 | |
| 1430889 | Margo L. Harrison & Chase D. Passaeella IV | TD Ameritrade | 7801 Mesquite Bend Drive | Suite 112 | | Irving | TX | 75063-6043 | |
| 1499411 | MARI ROCA TRUST | C/O SANTIAGO MARI ROCA TRUSTEE | PO BOX 1589 | | | MAYAGUEZ | PR | 00681-1589 | |
| 752201 | MARI ROCA, SANTIAGO | PO BOX 1589 | NULL | NULL | NULL | MAYAGUEZ | PR | 00681-1589 | |
| 1525059 | Maria Davila, Carmen | PO Box 801221 | | | | Coto Laurel | PR | 00780-1221 | |
| 1485166 | Maria del C. Castro Rivera and Juan Vazquez Crespo | 442 Gamino Guanica Sabanera Dorado | | | | Dorado | PR | 00646 | |
| 1537245 | Maria I Rivera Sanchez Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | Javier Gonzales | 10th Floor | San Juan | PR | 00918 | |
| 1551585 | MARIA I RIVERA SANCHEZ RETIREMENT PLAN, REPRESENTED HEREIN BY THE UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1563886 | Maria Isabel Ortiz Retirement Plan Represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | San Juan | PR | 00918 | |
| 2136817 | Maria T Soto Villares (Maiden) / Maria Teresita Martin (Passport) | H-22 Yagrumo, Caparra Hills | | | | Guaynabo | PR | 00968 | |
| 1435855 | Marie Milano, Deborah | 299 Connie Wright Road | | | | Irmo | SC | 29063 | |
| 1435297 | Marie V. Krokar Trust | John C. Lisicich - Trustee | 7296 West 174th Street | | | Tinley Park | IL | 60477 | |
| 1461431 | Marion Bolick and Denise Bolick | 8549 Mustang Drive | | | | Naples | FL | 34113 | |
| 1524173 | Maristany, Josefina | P.O. Box 330185 | | | | Ponce | PR | 00733 | |
| 1454975 | MARIUM CHINEA AND GERMAN URIBE J.T.W.R.O.S. | 117 CALLE REINA MARGARITA | | | | GUAYNABO | PR | 00969 | |
| 1481938 | Mark Freeland & Sara Hsu | 133 Sterling Pl Apt 4F | | | | Brooklyn | NY | 11217 | |
| 1575666 | MARQUEZ GARCIA, LUIS A. | 600 AVE CESAR GONZALEZ | COND PARQUEZ DE LOYOLA #2106 | | | SAN JUAN | PR | 00918 | |
| 149838 | Marquez Guzman, Efrain | URB Caguas Norte | AE 11 Calle Paris | | | Caguas | PR | 00725 | |
| 149838 | Marquez Guzman, Efrain | Efrain Marquez Guzman | 10 Alondra St. Apto.97 | | | San Lorenzo | PR | 00754 | |
| 1483248 | Marquez, Alexandra | 1 Ave. Palma Real | Murano #611 | | | Guaynabo | PR | 00969 | |
| 1443909 | Marquez-Rivera, Jose R | Urb Park Gardens | W27 Calle Yosemite | | | San Juan | PR | 00926 | |
| 1930643 | Marrero Figueroa, Maria A | PO Box 191742 | | | | San Juan | PR | 00919-1742 | |
| 305511 | MARRERO PAGAN, ANGEL | PO BOX 1491 | NULL | NULL | NULL | CIALES | PR | 00638 | |
| 1557041 | Marrero Santiago, Miguel A. | Villa Nevares, 114 Calle 17 | | | | San Juan | PR | 00927 | |
| 2135471 | MARROIG, JUAN | URB. MANSION REAL 404 | | | | COTO LAUREL | PR | 00780 | |
| 2135484 | MARROIG, JUAN | URB. MANSION REAL BOX 404 | | | | COTO LAUREL | PR | 00780-2632 | |
| 1544718 | Martha Elizabeth Bekken, Trustee | 1767 Second Ave | | | | San Diego | CA | 92101 | |
| 2136815 | Martin Cervera, Antonio | H-22 Yagrumo, Caparra Hills | | | | Guaynabo | PR | 00968 | |
| 1494016 | Martin Seto, Isaias F | Parque San Jose | 5668 Villa Foutana | | | Carolina | PR | 00983 | |
| 1520695 | Martin Seto, Isaias F | Parque San Jose 5GG8 Villa Fontana PK | | | | Carolina | PR | 00983 | |
| 1523084 | Martin -Suria, Jorge R. | P.O Box 331283 | | | | Ponce | PR | 00733 | |
| 834511 | Martin, Luis Garraton | 147 Crisantemo St., Urb San Francisco | | | | San Juan | PR | 00927 | |
| 1435412 | Martin, Pearl | 14475 Strathmore Lane | Apartment 7/106 | | | Delray Beach | FL | 33446 | |
| 834063 | Martinez - Sanchez, Awilda D. | Urb. Sagrado Corazon | 1628 San Julain St. | | | San Juan | PR | 00926 | |
| 1486697 | Martinez Calimano, Sylvia I. | Mansiones De Rio Piedras | 445 Calle Lirio | | | San Juan | PR | 00926 | |
| 1048208 | MARTINEZ GIRAUD, MANUEL B | PO BOX 183 | | | NULL | ARECIBO | PR | 00613 | |
| 1444088 | Martinez Giraud, Manuel B. | PO Box 183 | | | | Arecibo | PR | 00613 | |
| 2075466 | MARTINEZ GONZALEZ, MILDRED | HC02 BOX 8478 | | | NULL | JUANA DIAZ | PR | 00795 | |
| 1461491 | Martinez Sanchez, Awilda O | 1628 San Julian St | Urb. Sagrado Corazon | | | San Juan | PR | 00926 | |
| 684994 | MARTINEZ SOTO, JOSE L | SONIE URRUTIA GAZTAMBIDE | QUINTAS DE CUPEY | E 20 CALLE 14 | | SAN JUAN | PR | 00926 | |
| 1507667 | Martinez, Maria de L. Vazquez | 1309 Stgo Guerra,Villas de Rio Canas | | | | Ponce | PR | 00728 | |
| 1528876 | Martinez-De Jesus, Jorge | PO Box 365003 | | | | San Juan | PR | 00936-5003 | |
| 159867 | MARTINO GONZALEZ, EVELYN | PO BOX 32441 | | | | PALM BECH GARDENS, | FL | 33420-2441 | |
| 159867 | MARTINO GONZALEZ, EVELYN | 1575 MUNOZ RIVERA AVE | PMB 319 | | | PONCE | PR | 00717-0211 | |
| 1961784 | Martir Soto, Isaias F | Parque San Jose | 5GG8 Villa Fontana PK | | | Carolina | PR | 00983 | |
| 1515226 | Martir Soto, Isaias F | Parque San Jose 5668 | Villa Fontana PR | | | Carolina | PR | 00983 | |
| 1988238 | Martir Soto, Isaias F | Parque San Juan 5GG8 | Villa Fontano P.R. | | | Carolina | PR | 00983 | |
| 1504783 | MARTIR SOTO, ISAIAS F | 5 GG8 VILLA FONTERA | | | | CAROLINA | PR | 00983 | |
| 1508440 | Martir Soto, Isaias F | Parque San Jose 5668 Villa Fonton PK | | | | Carolina | PR | 00983 | |
| 2053757 | Martir Soto, Isaias F. | Parque San Jose 5GG8 Villa Fontan PR | | | | Carolina | PR | 00983 | |
| 1930880 | MARTIR SOTO, ISAIAS F. | PARQUE SAN JOSE GG8 VILLA FONTANA PARK | | | | CAROLINA | PR | 00983 | |
| 1492560 | Martir Soto, Isaias I. | Parque San Jose | 5G68 Villa Fontam Park | | | Carolina | PR | 00983 | |
| 1510248 | MARX, GARY | ALEX BASTRON, FINANCIAL ADVISOR | LONGVIEW WEALTH MANAGEMENT | 4704 HARLAN ST SUITE 660 | | DENVER | CO | 80212 | |
| 1510248 | MARX, GARY | 933 SAINT ANDREWS LANE | | | | LOUISVILLE | CO | 80027 | |
| 1564922 | Mary Jane Alexander Living Trust UAD 05/31/00 Mary Jane Alexander and Robert W. Alexander Trustees | 7947 Lobelia Ln | | | | Springfield | VA | 22152 | |
| 1554675 | Mary Jane Alexander Living Trust UAD 05/31/100 Mary Jane Alexander and Robert W Alexander trustees | 7947 Lobelia Ln | | | | Springfield | VA | 22152 | |
| 1442725 | Mary M. Byers TTEE, Mary M. Byers Rev. Trust | 2654 Whitman Drive | | | | Wilmington | DE | 19808 | |
| 1897053 | Mason Capital Master Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1897053 | Mason Capital Master Fund, L.P. | 110 East 59th Street | | | | New York | NY | 10022 | |
| 1516773 | Mason Capital Master Fund, LP | 110 East 59th Street 30th Floor | c/o Richard Engman | | | New York | NY | 10022 | |
| 1449064 | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | BARINGS LLC | STEVEN J. KATZ | 1500 MAIN ST., SUITE 2800 | | SPRINGFIELD | MA | 01115 | |
| 1456054 | Masters Krem , Barry and Maxwell | Barry Masters Krem | 7 Cedar Crest | | | St. Louis | MO | 63132 | |
| 1532740 | Maternity Gyn Inc Retirement Plan represented by UBS Trust of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Flo | | San Juan | PR | 00918 | |
| 1583148 | MATOS RODRIGUEZ, MARIA JUDITH | PO BOX 946 | NULL | NULL | NULL | ARECIBO | PR | 00613 | |
| 1433669 | Matthews, Robert E | Mitchell Robert McCann | Financial Advisor | Ameriprise Financial Services | 39533 Woodward Ave Ste 150 | Bloomfield Hills | MI | 48304 | |
| 1433669 | Matthews, Robert E | 28001 Hickory Drive | | | | Farmington Hills | MI | 48331-2952 | |
| 1439236 | MATULA, CAROL E | 5 HASTINGS RD | | | | BERKELEY HTS | NJ | 07922 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1439797 | Matula, Carol E. | 5 Hastings Rd | | | | Berkeley Heights | NJ | 07922 | |
| 1643009 | Matzkin, Kenneth | 3813 4th St N | | | | Arlington | VA | 22203 | |
| 1442349 | Mauldin, Mary E.C. | 803 Mockingbird Lane | | | | Okmulgee | OK | 74447 | |
| 1559169 | Maureen Tanzer (IRA)(WFCS as Custodian) | 22 Old Fort Ln | | | | Southampton | NY | 11968-4409 | |
| 1446993 | May, Francois and Matthew JTWROS | 7310 Rindge Avenue | | | | Playa del Rey | CA | 90293 | |
| 1499564 | MAYAGUEZ CINEMA, CORP. | ROBERT J. CARRADY MEER | PRESIDENTE | 1512 AVE FERNANDEZ JUNCOS | | SAN JUAN | PR | 00910 | |
| 1499564 | MAYAGUEZ CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 1538982 | MBS Financial Services Inc. | Attn: Edison Velez | PO Box 1546 | | | Boqueron | PR | 00622-1546 | |
| 1453148 | McAfoose, Kimberly A | 105 Woodstone Lane #83 | | | | New Kensington | PA | 15068 | |
| 1465094 | MCCLARY, STEPHEN A AND ANNE B | 423 N MADISON ST | | | | HINSDALE | IL | 60521 | |
| 1437455 | MCDONALD, DONALD L. | 5407 OSPREY CT | | | | SANIBEL | FL | 33957-2319 | |
| 1453094 | McHugh, Ronald J | 5 Heather lane | | | | Southborough | MA | 01772 | |
| 1447464 | McIntosh, Howard M | 1014 Lake Weldona Dr | | | | Orlando | FL | 32806 | |
| 1737467 | MCP Holdings Master LP | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1737467 | MCP Holdings Master LP | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1737467 | MCP Holdings Master LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1681472 | MCS Advantage, Inc. | PO Box 193310 | | | | San Juan | PR | 00919 | |
| 1435739 | Meath, Margaret M | 1132 Balsam Court | | | | New Richmond | WI | 54017 | |
| 1488286 | Medco Containment Life Insurance Company | Marshall C. Turner | Husch Blackwell LLP | 190 Caronondelet Plaza, 6th Floor | | St. Louis | MO | 63105 | |
| 1488286 | Medco Containment Life Insurance Company | Adam K. Fuemmeler | Express Scripts, Inc., HQ2E03 | One Expressway | | St. Louis | MO | 63121 | |
| 1560419 | MEDERO FERNANDEZ, JUAN | P.O.BOX 25 | | | | GURABO | PR | 00778 | |
| 1472036 | Medero Roldan, Jorge | PO Box 9618 | | | | Caguas | PR | 00726 | |
| 1491811 | Mediavilla, Nitza | NitzaMediavilla Urb El Vedado | 414 calle Bonafoux | | | San Juan | PR | 00918-3021 | |
| 1499622 | Mediavilla, Nitza | Urb El Vedado | 414 calle Bonafoux | | | San Juan | PR | 00918-3021 | |
| 1424069 | MEDICOOP | PO Box 194450 | | | | San Juan | PR | 00919 | |
| 1503030 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | Attn: Orlando Ramos-Malave | PO Box 194450 | | | San Juan | PR | 00919-4450 | |
| 1550093 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Professionales de la Salud | P.O.BOX 194450 | | | | SAN JUAN | PR | 00919-4450 | |
| 1542620 | MEDINA MENDEZ, ELBA IRIS | 20 WASHINGTON ST. | APT. 4C | | | SAN JUAN | PR | 00907 | |
| 1713010 | Medina Ocasio, Marcos A | B1 Calle Tulip | | | | San Juan | PR | 00926-5931 | |
| 1740964 | Medina Ocasio, Marcos A. | Urb. Monte Verde | B1 Calle Tulip | | | San Juan | PR | 00926-5931 | |
| 1711368 | Medina Ocasio, Sr. Marcos A. | Ur. Monte Verde | B1 Calle Tulip | | | San Juan | PR | 00926-5931 | |
| 1650833 | Medina Ocasio, Sr. Marcos A. | Urb. Monte Verde | B1 Calle Tulip | | | San Juan | PR | 00926-5931 | |
| 1726592 | Medina Soto, Pedro L. | Urb. Los Sauces, 26 Flamboyan St. | | | | San German | PR | 00683 | |
| 1689521 | MEDINA TORRES, JUAN ISRAEL | URB SAN FRANCISCO | 44 CALLE GERANIO | | | SAN JUAN | PR | 00927 | |
| 1462623 | Meister, Myron | 35 Seabrook Landing Dr | | | | Hilton Head | SC | 29926 | |
| 1650225 | Mejias, Ines | Flores 1790 Mans de RP | | | | San Juan | PR | 00926 | |
| 1441103 | MEL FEDER AND SYBIL FEDER JT TEN | ATTN: MEL FEDER | 612 WOODMERE BLVD | | | WOODMERE | NY | 11598 | |
| 1553274 | MELENDEZ RAMOS, JUAN RAMON | P.O. BOX 386 | | | | MANATI | PR | 00674 | |
| 1510302 | MELENDEZ SANCHEZ, ENID E | URB OASIS GDNS | I10 CALLE NORUEGA | | | GUAYNABO | PR | 00969-3416 | |
| 1510302 | MELENDEZ SANCHEZ, ENID E | GABRIELA RIVERA | ASSOCIATE | THE RIVERA GROUP | PO BOX 360764 | SAN JUAN | PR | 00936 | |
| 1470950 | MELENDEZ TORRES, ISRAEL | 29 CALLE PALM BLVD | URB. GRAND PALM 1 | | | VEGA ALTA | PR | 00692 | |
| 1473907 | Melmed Investment Group | 800 SE 20th Ave Apt 408 | | | | Deerfield Beach | FL | 33441 | |
| 1474341 | Melmed, Ian | 800 SE 20th Ave | Apt 408 | | | Deerfield Beach | FL | 33441 | |
| 1434313 | MELVIN LWO & MARY A MELO TTEES | ROMAN MELO & MARY A MELO TTEES | 2625 PAJARITO MEADOWS CT SW | | | ALBUQUERQUE | NM | 87105-6787 | |
| 1591796 | Melvin D Macy Rev Trust DtD 2/13/87 & Page Macy Rev Trust DtD 12/29/86 T-I-C | 65-1142 Hokulia Road | | | | Kamuela | HI | 96743-8487 | |
| 1482000 | Melvin Ramos Biaggi y/o Diana Olivella Zalduondo | Santa Maria | #1901 Petunia | | | San Juan | PR | 00927 | |
| 1441689 | Melzer, Judith C. | P.O. Box 3197 | | | | Grand Jct. | CO | 81502 | |
| 1777362 | MENA QUIÑONES, GERARDO M | PO BOX 1494 | NULL | NULL | NULL | ARECIBO | PR | 00613 | |
| 741220 | MENA, RAFAELA | PARK GARDENS | H 22 MARACAIBO | NULL | NULL | SAN JUAN | PR | 00926 | |
| 1459944 | MENDEZ FIGUEROA, NELLY A. | P.O. BOX 87 | | | | UTUADO | PR | 00641 | |
| 1535095 | Mendez Perez, Neftali | P.O Box 1216 Victoria Station | | | | Aguadilla | PR | 00605 | |
| 1758537 | Mendez Toledo, Mayra | Condominio Veredas de Venus | 800 Piedras Negras | Apt. 4302 | | San Juan | PR | 00926-4731 | |
| 1617576 | MENDEZ, MANUEL | 508 AVE SAGRADO CORAZON | | | | SAN JUAN | PR | 00915-3316 | |
| 327445 | MENDOZA MORALES, JONATHAN | URB ESTANCIAS DE BARCELONA | 153 CALLE CORVINATA | NULL | NULL | BARCELONETA | PR | 00617 | |
| 321258 | MERCADO MONTALVO, MEILYNNE | 108 URB SAN JOSE | M3 CALLE 8 | NULL | NULL | SABANA GRANDE | PR | 00637 | |
| 1477821 | Mercado Riera, Fedeicomiso | Fideicomiso Mercado Riesa | Eileen Maria Coffey, Fiduciaria/Trustee | 9166 Calle Marina | | Ponce | PR | 00717 | |
| 1477821 | Mercado Riera, Fedeicomiso | 9166 Calle Marina | | | | Ponce | PR | 00717 | |
| 1474660 | Mercado Riera, Fideicomiso | 9166 Calle Marina | | | | Ponce | PR | 00717 | |

Exhibit E

PR Bond Claimants Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 329550 | MERCADO ROSSO MD, WILFREDO | PO BOX 363624 | NULL | NULL | NULL | SAN JUAN | PR | 00936-3624 | |
| 1450188 | Mercado Vargas, Ruben L. | Po Box 16623 | | | | San Juan | PR | 00908-6623 | |
| 2075606 | Merheb Arroyo, Millie D. | Creditor | 6 Pedrosa Street, Garden Hills | | | Guaynabo | PR | 00966 | |
| 2075606 | Merheb Arroyo, Millie D. | PO Box 362588 | | | | San Juan | PR | 00936-2588 | |
| 1498365 | Metropolitan Radiation Oncology Ret Plan | 1357 Ave Ashford STE. 2 PMB 463 | | | | SAN JUAN | PR | 00907-1403 | |
| 1455250 | Metzger, Ellen | 31 Buffalo Run | | | | East Brunswick | NJ | 08816 | |
| 1438709 | Meyers, Alvin D. | 2164 Brown St. | | | | Brooklyn | NY | 11229 | |
| 1448398 | MIA DIPIETRA & RONAL DIPIETRA JTWROS | 606 EMBERCREST DRIVE | | | | MURPHY | TX | 75094 | |
| 1444382 | Michael and Carmela Renda Living Trust | Peterson Advisors LLC | 1501 Hamburg Turnpike, Suite 420F | | | Wayne | NJ | 07470 | |
| 1574759 | MICHAEL C KARP AND JULIE PETTIPIECEF-KARP | 101 TIMBER LANE | | | | MANKATO | MN | 56001 | |
| 1495943 | Michael C. Hetrick Trust and Martha J. Hetrick Trust Tenants in Common | Attn: Michael C. Hetrick | 517 Dartmoor Way SW | | | Ocean Isle Beach | NC | 28469 | |
| 1433569 | Michael F. Delamore & Anita J. Delamore JTWROS | 2431 Founders Circle | | | | Spicewood | TX | 78669-3036 | |
| 1458015 | Michael Lucas & Helene Krupa | 240 Pinecrest Drive | | | | Athens | GA | 30605 | |
| 1565689 | Michael Ruiz Correa C Minor represented by mother Eileen Correa | Attorney Antonio Bonza Torra | 602 A.M. Rivera, 6nms Bldg of 406 | | | Hato Rey | PR | 00918 | |
| 1463963 | Michael S. Brusca, Robert T. Brusca, Kerry L. Brusca (Joint Tenants in Common) | Michael S. Brusca | 1201 Green Way | | | Woodbury | NY | 11797 | |
| 1463944 | Michael S. Brusca, Robert T. Brusca, Kerry L. Hutchinson (Joint Tenants In Common) | Michael S. Brusca | 1201 Green Way | | | Woodbury | NY | 11797 | |
| 1585751 | Michael Sheehan, Kevin | 50 South Pointe Drive, #2001 | | | | Miami Beach | FL | 33139 | |
| 1501537 | Microsoft Corporation, and its subsidiaries, Microsoft Licensing GP; Microsoft Operations Puerto Rico, LLCI and MSLI Latam, Inc. | Drew Wilkinson | 3460 157th Ave NE | | | Redmond | WA | 98052 | |
| 1501537 | Microsoft Corporation, and its subsidiaries, Microsoft Licensing GP; Microsoft Operations Puerto Rico, LLCI and MSLI Latam, Inc. | c/o Joseph E. Shickich, Jr. | Fox Rothschild LLP | 1001 4th Ave. Suite 4500 | | Seattle | WA | 98154 | |
| 1536877 | MIGUEL F MAYMON LUGO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1520681 | MIGUEL RIVERA AND M. CECILIA LLORENS TIC | 79 CALLE REINA ALEXANDRA | | | | GUAYNABO | PR | 00969 | |
| 1431372 | Milhous, Stephen E | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 1430783 | Milhous, Stephen E | TD Ameritrade | FBO STEPHEN E MILHOUS | acct # 941001795 | 7801 Mesquite Bend Drive, Suite 112 | Irving | TX | 75063-6043 | |
| 1431372 | Milhous, Stephen E | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-3500 | |
| 2035860 | Millan Valette, Priscilla I. | Calle Estrella #1436 Apto. 201 | | | | San Juan | PR | 00907 | |
| 2035860 | Millan Valette, Priscilla I. | PO Box 192092 | | | | San Juan | PR | 00919-2098 | |
| 1207886 | MILLAYES NIEVES, GADIEL | CALLE ESTACION #74 | | | | AGUADA | PR | 00602 | |
| 1476786 | Millbauer, Neil S. | 2101 Cedar St | | | | Holt | MI | 48842 | |
| 1456933 | MILLER , FRANK A. | 25-40 SHORE BLVD PH19T | | | | ASTORIA | NY | 11102 | |
| 1456856 | MILLER , PAMELA J. | 4614 E. SHANGRI-LA RD | | | | PHOENIX | AZ | 85028 | |
| 1514102 | Miller, Kenneth R | 8919 Park Road, Apt. 5000 | | | | Charlotte | NC | 28210 | |
| 1516004 | Miller, Kenneth R. and Jacqueline B. | 8919 Park Road, Apt 5000 | | | | Charlotte | NC | 28210 | |
| 1440679 | Miller, Marian M. | 8202 Beekman Pl. | | | | Denver | CO | 80238 | |
| 1510355 | Miller, Robert H | Po Box 1652 | | | | Albrightaville | PA | 18210 | |
| 1534077 | Miller, Robert H. | PO Box 1652 | | | | Albrightsville | PA | 18210 | |
| 334593 | MILTON J GARLAND MCLEOD | VILLA CLEMENTINA | J 18 CALLE BILBAO | NULL | NULL | GUAYNABO | PR | 00969 | |
| 1447526 | Min, Warren | 804 Milan Ave | | | | South Pasadena | CA | 91030 | |
| 1457231 | MINUTOLI, ANTHONY & ROSE | 60-35 75TH STREET | | | | MIDDLE VILLAGE | NY | 11379 | |
| 1363881 | MIRANDA JUSINO, NYDIA | SEGUNDO GARCIA | ATTORNEY | GARCIA CABAN LAW GROUP | 252 AVE. PONCE DE LEON STE. 601 | SAN JUAN | PR | 00918 | |
| 1363881 | MIRANDA JUSINO, NYDIA | HUCARES | W520 CALLE CERVANTES | NULL | | SAN JUAN | PR | 00926 | |
| 724517 | MISTER PRICE, INC. | Manuel I. Vallecillo | Attorney for Creditor Mister Price, Inc. | Hato Rey Center Ste 507, 268 Pon | | Hato Rey | PR | 00918 | |
| 724517 | MISTER PRICE, INC. | PO BOX 362213 | NULL | NULL | NULL | SAN JUAN | PR | 00936 | |
| 1442280 | Mitchell F. Winslow and Ellen Winslow Joint Account | 5935 North Bailey Ave. | | | | Prescott | AZ | 86305-7461 | |
| 1457372 | Mitchell JTWROS, Thomas W & Anita | 1008 Woodcliff Dr | | | | Mckinney | TX | 75070 | |
| 724580 | MML INC &/OR MYRANMA CORP | 19 SUCHVILLE | NULL | NULL | NULL | GUAYNABO | PR | 00966 | |
| 1455329 | Moeller, Carl | c2177 Balsam Road | | | | Stratford | WI | 54484 | |
| 1473165 | Moises Gonzalez Figueroa y Irma I Figueroa Rodriguez | Moises Gonzalez Figueroa | URB Ciudad Jardin III | 378 Calle Casia | | Toa Alta | PR | 00953 | |
| 1538355 | Mojica Negrón, Genaro | Ciudad Jardn III | 84 Calle Roble | | | Toa Alta | PR | 00953-4859 | |
| 338179 | MOLINA CAINS, SERGIO | PO BOX 9343 | NULL | NULL | NULL | SAN JUAN | PR | 00908 | |
| 154694 | MOLINA CUEVAS, ENRIQUE | PO BOX 29 | | | | NARANJITO | PR | 00719 | |
| 1471906 | MOLINA CUEVAS, ENRIQUE | PO BOX 29 | | | | NARANJITO | PR | 00719-0000 | |
| 611864 | MOLINA ITURRONDO, ANGELES | #14 CALLE MILAN, COND. | APT 3A | PISOS DE GAPARRA | | GUAYNABO | PR | 00966-1721 | |
| 611864 | MOLINA ITURRONDO, ANGELES | PO BOX 19764 | FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-1764 | |
| 1547461 | Molina, Jose A. | B7-6; Calle 65 | Hill Mansions | | | San Juan | PR | 00926 | |
| 1547461 | Molina, Jose A. | BF 69 | | | | San Juan | PR | 00926 | |
| 1539745 | Molinari, Candido | Carr. 485 KM 1.7 Int. Bo. San Jose | | | | Quebradillas | PR | 00678 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1539745 | Molinari, Candido | PO Box 938 | | | | Quebradillas | PR | 00678 | |
| 1539847 | Molinari, Rafael M | Urb. Vista Azul | C32 Calle 13 | | | Arecibo | PR | 00612 | |
| 1548050 | Molini Diaz, Doris Ann | PO Box 331283 | | | | Ponce | PR | 00733 | |
| 1441887 | Moliterno Ttee, Valerie G | 2008 Valerie G Moliterno Rev Tr | No 1, U/A 7/17/08 | 409 39th Ave N | | Myrtle Beach | SC | 29577 | |
| 1733672 | Monarch Alternative Solutions Master Fund Ltd. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1733672 | Monarch Alternative Solutions Master Fund Ltd. | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1733672 | Monarch Alternative Solutions Master Fund Ltd. | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1738453 | Monarch Capital Master Partners III LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1738453 | Monarch Capital Master Partners III LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1738453 | Monarch Capital Master Partners III LP | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1735227 | Monarch Capital Master Partners IV LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1735227 | Monarch Capital Master Partners IV LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1735227 | Monarch Capital Master Partners IV LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |
| 1738410 | Monarch Debt Recovery Master Fund Ltd | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1738410 | Monarch Debt Recovery Master Fund Ltd | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1738410 | Monarch Debt Recovery Master Fund Ltd | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1741007 | Monarch Special Opportunities Master Fund Ltd. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1741007 | Monarch Special Opportunities Master Fund Ltd. | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1741007 | Monarch Special Opportunities Master Fund Ltd. | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |
| 208143 | MONLLOR ARZOLA, GRETCHEN | URB PARQUE MEDITERRANEO | E12 CALLE FLORENCIA | NULL | NULL | GUAYNABO | PR | 00969 | |
| 1499585 | Montalvo , Ivan | 101 Brady Road | | | | Sackets Harbor | NY | 13685-9510 | |
| 245562 | MONTALVO CALDERON, JOSE A | PO BOX 191778 | NULL | NULL | NULL | SAN JUAN | PR | 00919-1778 | |
| 340768 | MONTALVO SANTIAGO, ANA MARIA | VILLAS DEL PILAR | CALLE QUEBRADA ARENAS B-12 | | | SAN JUAN | PR | 00926-5444 | |
| 1410959 | MONTALVO SANTIAGO, JOHN J | VILLAS DEL PILAR A6 QUEBRADA ARENAS | | | NULL | SAN JUAN | PR | 00926 | |
| 1528238 | Montalvo, Dr. Ivan | 101 Brady Road | | | | Sackets Harbor | NY | 13685-9510 | |
| 831055 | Montalvo, Eddie | 1Cond San Fernando VLG | Apt 102 | | | Carolina | PR | 00987-6948 | |
| 1463973 | Montaner, Pablo H | Richard Burgos, Attorney | P.O. Box 8448 | | | San Juan | PR | 00910 | |
| 1463973 | Montaner, Pablo H | PO Box 9021725 | | | | San Juan | PR | 00902 | |
| 1477773 | Montoto, Carlos E. and Margarita | Carlos E. Gonzaelz Varela CPA | PO Box 266 | | | Caguas | PR | 00726-0266 | |
| 1477773 | Montoto, Carlos E. and Margarita | Sabana Llana Industrial Park | 16 La Brisa | | | San Juan | PR | 00924-3836 | |
| 1469417 | Moore Irrevocable Trust UIA 12/8/87, James B. Moore Trustee | 2532 G Road | | | | Grand Junction | CO | 81505 | |
| 1465086 | Moore Revocable Trust UA 12/8/87, James B. Moore Trustee | 2532 G Road | | | | Grand Junction | CO | 81505 | |
| 1472598 | Moore Revocable Trust UIA 1218187, James B. Moore Trustee | James B. Moore | 2532 G Road | | | Grand Junction | CO | 81505 | |
| 1473322 | Moore Revocable Trust USA 12/8/87, James B. Moore Trustee | James B. Moore Trustee | 2532 G Road | Grand Junction | | Grand Junction | CO | 81505 | |
| 1470592 | Moore, James B. | 2532 G Road | | | | Grand Junction | CO | 81505 | |
| 1472108 | Morales Amaral, Efrer J | 13-29 Calle Toledo | Urb Torrimar | | | Guaynabo | PR | 00966 | |
| 1522940 | Morales Aviles, Blanca I. | PO Box 2345 | | | | Bayamon | PR | 00936-2345 | |
| 1449130 | MORALES COLBERG, IMGHARD | PO BOX 142 | | | | CABO ROJO | PR | 00623 | |
| 1340475 | MORALES GALARZA, JAVIER R | PO BOX 193867 | | | NULL | SAN JUAN | PR | 00949 | |
| 1340475 | MORALES GALARZA, JAVIER R | 1017 GEORGETOWN ST. UNIVERISTY GDNS | | | | SAN JUAN | PR | 00927 | |
| 345347 | MORALES MELENDEZ, IRIS | PO BOX 10242 | NULL | NULL | NULL | HUMACAO | PR | 00792 | |
| 229144 | MORALES MELENDEZ, IRIS TERESA | PO BOX 10242 | NULL | NULL | NULL | HUMACAO | PR | 00792 | |
| 667957 | MORALES MORALES, IDA M | PO BOX 333 | NULL | NULL | NULL | NARANJITO | PR | 00719 | |
| 667957 | MORALES MORALES, IDA M | PO BOX 841 | | | | NARANJITO | PR | 00719 | |
| 1578698 | Morales Morales, Jose A. | #31 Geranio St. URB. San Francisco | | | | San Juan | PR | 00927 | |
| 1552331 | Morales Morales, Jose A. | #31 Geranio St., San Francisco | | | | San Juan | PR | 00927 | |
| 1778628 | Morales Morales, Teresa Ines | Calle 63 BC 26 | Hill Mansions | | | San Juan | PR | 00926 | |
| 1851218 | Morales Ramos, Bethsaida | 2224 Calle 3 F1 Repto Alt depenuelas 1 | | | | Penuelas | PR | 00624 | |
| 1821526 | Morales, Carlos | Paseo del Rocio Carr. 176 apto 501 | | | | San Juan | PR | 00926 | |
| 1472948 | MORALES, NYDIA F. | JORGE P. SALA | ATTORNEY | JORGE P. SALA LAW OFFICES | 8169 CONCORDIA ST., SUITE 106 | PONCE | PR | 00717 | |
| 1600795 | Morales, Nydia F. | 8169 CONCORDIA ST., SUÍTE 102 | | | | PONCE | PR | 00717 | |
| 1582139 | Morales, Nydia M. | 8169 Concordia St. Suite 102 | | | | Ponce | PR | 00717 | |
| 1437554 | Morales, Rafael | 342 Calle San Luis, Ste 201 | | | | San Juan | PR | 00920 | |
| 1468746 | Morales, Sucesion Padilla | Urb. Martorell | Calle Luis Munoz Rivera E-8 | | | Dorado | PR | 00646 | |
| 1436049 | Morales-De Leon, Sergio D | Urb. Country Club | 863 Hypolais St. | | | San Juan | PR | 00924 | |
| 1769376 | Morales-Estrada, Andres | Urb. Santa Clara | H-1 Calle Anamu | | | Guaynabo | PR | 00969-6842 | |
| 1516590 | Morales-Estrada, Arlene | Urb Villa Olga 333 Calle Rafael Gimenez | | | | San Juan | PR | 00926-4310 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 46 of 76

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1476284 | Morales-Tirado, Roberto O | Villas De Parana | 54-21 Calle 3 | | | San Juan | PR | 00926-6048 | |
| 1475909 | Morales-Tirado, Roberto O. | S4-21 Calle 3 | Villas de Parana | | | San Juan | PR | 00926-6048 | |
| 1559408 | MORELL CORTES, FERNANDO | URB CROWN HLS | 138 AVE WINSTON CHURCHILL STE | PMB 444 | | SAN JUAN | PR | 00926-6013 | |
| 1478803 | Moret Rivera, Adalberto E. | 88 CALLE COLON | NULL | NULL | NULL | AGUADA | PR | 00602 | |
| 1463937 | Morgan Stanley Wealth Management (on behalf of Sakamoto-Hata Living Trust) | Simon Sakamoto | 7692 Albany Post Rd | | | Red Hook | NY | 12571 | |
| 2058931 | Mori Rodriguez, Jose A. | 723 Tower Point Circle | | | | Lake Wales | FL | 33859 | |
| 1478711 | Moro Romero, Julio | PO Box 1520 | | | | Moca | PR | 00676 | |
| 1576987 | MORRIS DAPENA, MARIA M. | PO BOX 361928 | NULL | NULL | NULL | SAN JUAN | PR | 00936 | |
| 1529057 | Moscoso, Patricia | B-62 Ridgewood Drive | | | | Guaynabo | PR | 00966 | |
| 1441465 | MOSS, STANTON A | 1134 CALAWAY LN | | | | BRYN MAWR | PA | 19010 | |
| 1441465 | MOSS, STANTON A | PO BOX 896 | | | | BRYN MAWR | PA | 19012 | |
| 1444468 | Mote, Vicki | 605 San Pablo NE | | | | Albuquerque | NM | 87108 | |
| 1460139 | Mountcastle Family Partnership | Edward J Boyson | 3102 West End Ave Ste. 200 | | | Nashville | TN | 37023 | |
| 1460139 | Mountcastle Family Partnership | PO Box 90327 | | | | Nashville | TN | 37209-0327 | |
| 1090856 | MOYA BENIQUEZ, SAMUEL | UNIVERSITI GARDENS | CALLE FOREHAM 900 APT 2 | | NULL | SAN JUAN | PR | 00927 | |
| 1431577 | Mrotzek, Michael | 16 Majestic Avenue | | | | Lincroft | NJ | 07738 | |
| 1530685 | MSC ANESTHESIA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10 | | SAN JUAN | PR | 00918 | |
| 1439566 | MUDAFORT FARAH, SAID | 36 CALLE NEVAREZ APT. 11-H | COND. LOS OLMOS | | | SAN JUAN | PR | 00927-4532 | |
| 1668415 | MUDAFORT FARAH, SAID | 36 CALLE NEVAREZ- COND. | LOS OLMOS APTO. 11-H | | | SAN JUAN | PR | 00927-4532 | |
| 1475489 | Mudafort, Camelia E Fuertes and Esther | Urb. Puerto Nuevo | 265 de Diego Ave. | | | San Juan | PR | 00920 | |
| 1438932 | MUHR, MELVIN R. AND ELEANOR | 507 CODY DR | | | | GRAND JCT. | CO | 81507 | |
| 1522653 | Mulero, Ricardo | PO BOX 614 | | | | Caguas | PR | 00726 | |
| 350339 | Multinational Insurance Company | 470 Ave. Ponce de Leon | NULL | NULL | NULL | San Juan | PR | 00918 | |
| 350340 | Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Circulation of Risk | PO Box 366107 | | | San Juan | PR | 00936 | |
| 350341 | Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Consumer Complaint Contact | Po Box 366107 | | | San Juan | PR | 00936-6107 | |
| 350342 | Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Premium Tax Contact | PO Box 366107 | | | San Juan | PR | 00936 | |
| 350343 | Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Regulatory Compliance Government | PO Box 366107 | | | San Juan | PR | 00936 | |
| 350344 | Multinational Insurance Company | Attn: Luis Pimentel, President | PO Box 366107 | | | San Juan | PR | 00936-6107 | |
| 350346 | Multinational Insurance Company | Attn: Yelitza Yahira Cruz-Melendez | PO Box 366107 | | | San Juan | PR | 00936-6107 | |
| 350339 | Multinational Insurance Company | PO Box 366107 | | | | San Juan | PR | 00936-6107 | |
| 350348 | MULTINATIONAL LIFE INSURANCE COMPANY | 470 AVE PONCE DE LEON | NULL | NULL | NULL | HATO REY | PR | 00918 | |
| 350354 | Multinational Life Insurance Company | Attn: Carlos Iguina Oharriz, Premiun Tax Contact | PO Box 366107 | | | San Juan | PR | 00936 | |
| 350350 | MULTINATIONAL LIFE INSURANCE COMPANY | PO BOX 366107 | | | | SAN JUAN | PR | 00936 | |
| 1431719 | Mulvey, Miriam A. | 30 Thornbriar Ct. | | | | Travelers Rest | SC | 29690 | |
| 1482008 | Municipio Autonomo de Humacao | Departamento de Finanzas | P.O. Box 178 | | | Humacao | PR | 00792 | |
| 1414400 | MUNICIPIO DE CABO ROJO | MUNICIPIO DE CABO ROJO | APARTADO 1308 | | NULL | CABO ROJO | PR | 00623 | |
| 1541355 | Muniz Melendez Investments Corp. | Adsuar Muñiz Goyco Seda & Perez-Ochoa, P.S.C. | P O Box 70294 | | | San Juan | PR | 00936-8294 | |
| 1465549 | Munoz Riera, Carlos | 526 Calle Riera | | | | San Juan | PR | 00909-1903 | |
| 1515843 | Munoz Torres, Mario B | PO Box 330990 | | | | Ponce | PR | 00733-0990 | |
| 1478130 | Murphy, Brian L. | 10517 Metropolitan Ave. | | | | Kensington | MD | 20895 | |
| 1449258 | Murray, Daniel | 16905 San Simeon Dr | | | | Morgan Hill | CA | 95037 | |
| 1449977 | Myers, Lucretia F. | 7013 Montreal Dr | | | | Lakeland | FL | 33810 | |
| 1450684 | Nachtman Living Trust Robert and Joan Nachtman TTEES | 16 Robin Drive | | | | Hauppauge | NY | 11788 | |
| 1446260 | Nagel, Marie R | 2040 W Wayzata Blvd Apt 111 | | | | Wayzata | MN | 55356 | |
| 238684 | NARVAEZ RODRIGUEZ, JESUS M | 261 CALLE LUNA | NULL | NULL | NULL | SAN JUAN | PR | 00901 | |
| 238684 | NARVAEZ RODRIGUEZ, JESUS M | PO BOX 9002 3644 | | | | SAN JUAN | PR | 00902-3644 | |
| 1522401 | Nathalie Marciano 06 Rev Tr Dtd 01/31/06 | Nathalie Marciano | 10960 Wilshire Blvd, 5th Fl | | | Los Angeles | CA | 90024 | |
| 1521557 | National Public Finance Guarantee Corporation | c/o Weil, Gotshal & Manges LLP | attn: Kelly DiBlasi and Gabriel Morgan | 767 Fifth Avenue | | New York | NY | 10153 | |
| 1530728 | National Public Finance Guarantee Corporation | Weil, Gotshal & Manges LLP | Attn: Kelly DiBlasi, Esq. & Gabriel Morgan, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | |
| 1513599 | National Public Finance Guarantee Corporation | c/o Weil, Gotshal & Manges LLP | Attn: Kelly DiBlasi, Esq., Gabriel Morgan, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | |
| 1530486 | National Public Finance Guarantee Corporation | Weil, Gotshal & Manges LLP | Marcia L. Goldstein, Esq. & Debora A. Hoehne, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | |
| 1521526 | National Public Finance Guarantee Corporation | Weil, Gotshal & Manges LLP | Attn: Kelly DiBlasi, Esq., Gabirel Morgan, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | |
| 1521557 | National Public Finance Guarantee Corporation | c/o Gary Saunders | Legal Department | 1 Manhattanville Road | | Purchase | NY | 10577 | |
| 1521526 | National Public Finance Guarantee Corporation | Legal Department c/o Gary Saunders | 1 Manhattan Road | | | Purchase | NY | 10577 | |
| 1530486 | National Public Finance Guarantee Corporation | Legal Department c/o Gary Saunders | 1 Manhattanville Road | | | Purchase | NY | 10577 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1759924 | NATIXIS INVESTMENT FUNDS UK 1CVC- LS STRATEGIC INCOME FUND | FRANCISCO TOLENTINO | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| 1759924 | NATIXIS INVESTMENT FUNDS UK 1CVC- LS STRATEGIC INCOME FUND | NICOLE RANZINGER | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| 1906462 | Natixis Investment Fund UK ICVC- LS Strategic Income Fund, Nicole Ranzinger | C/O Loomis, Sayles and Company | Attn: Francisco Tolentino | One Financial Center | | Boston | MA | 02111 | |
| 1906462 | Natixis Investment Fund UK ICVC- LS Strategic Income Fund, Nicole Ranzinger | C/O Loomis, Sayles and Company, investment manager for creditor | Attn: Nicole Ranzinger | One Financial Center | | Boston | MA | 02111 | |
| 2032411 | Navarro Rodriguez, Evelio | JRAF Law Firm | P.O. Box 7498 | | | Ponce | PR | 00732 | |
| 1461730 | Nayda Saustache Iglesias & Ivan A. Iglesias Saustache | JA-4 Paseo del Parque, Garden Hills | | | | Guaynabo | PR | 00966 | |
| 1444495 | Nazario, Maria A | P.O. Box 2460 | | | | San German | PR | 00683 | |
| 1430739 | Neal, Trevor Golden | T&T Capital Management | re: Trevor Neal | 7242 E Cortez Rd | | Scottsdale | AZ | 85260 | |
| 1428426 | Neal, Trevor Golden | T&T Capital Management | 2211 MICHELSON DR | #540 | | IRVINE | CA | 92612 | |
| 1428426 | Neal, Trevor Golden | TD Ameritrade | #941001649 | 7801 Mesquite Bend Drive, Suite 1 | | Irving | TX | 75063-6043 | |
| 1430739 | Neal, Trevor Golden | TD Ameritrade | FBO Trevor Golden Neal acct #941001649 | 7801 Mesquite Bend Drive, Suite 1 | | Irving | TX | 75063-6043 | |
| 1441490 | Nealy, Linda | 4983 S Harvest Moon Dr | | | | Green Valley | AZ | 85622 | |
| 356943 | NECTAR DE LA ROSA DE TORREGROSA / RENE TORREGROSA NOLLA | P.O. BOX 4461 | | | | AGUADILLA | PR | 00605 | |
| 356943 | NECTAR DE LA ROSA DE TORREGROSA / RENE TORREGROSA NOLLA | TERRAZA PARQUE ESCORIAL | APT 1109 | NULL | NULL | CAROLINA | PR | 00987 | |
| 1437718 | Neftali Lluch-Garcia & Haydee Cuesta Barro | PO Box 922 | | | | Lajas | PR | 00667 | |
| 2077986 | Negron Cintron, Marilyn L. | 1847 Infanta | | | | Ponce | PR | 00716-0507 | |
| 1450892 | NEGRON JIMENEZ, EDWIN | 352 AVE SAN CLAUDIO | PMB 115 | | | SAN JUAN | PR | 00926-4143 | |
| 2125292 | Negron Martinez, Melissa I. | 640 Calle Turin Est Tontagueo | | | | Vega Baja | PR | 00693 | |
| 1011264 | NEGRON, IVONNE LABORDE | 401 PASEO DE LA REINA | | NULL | | PONCE | PR | 00716-2404 | |
| 1011264 | NEGRON, IVONNE LABORDE | 1560 BLVD MIGUEL POU. | PASEODELA REINA #401 | | | PONCE | PR | 00716 | |
| 1556979 | Negroni Diaz, Jose A. | 1210 Ave Magdalena Cond. Pasarela Condado Apt 601 | | | | San Juan | PR | 00907 | |
| 1435864 | Neidorff, Robert Alan | 39 Stowell Road | | | | Bedford | NH | 03110 | |
| 1501872 | Nelson Ciuro and Delma Ciuro | Urb Portal De Los Pinos | D63 Calle 2 | | | San Juan | PR | 00926 | |
| 1517041 | Nestor de Jesus Pou | Attn: Nestor de Jesus and Gretchen Blasini | La Villa de Torriman 163 c/ Reina Ana | | | Guaynabo | PR | 00969-3287 | |
| 361009 | NEW PORT INVESTMENTS S.E. | 342 SAN LUIS STREET SUITE 201 | | | | SAN JUAN | PR | 00920 | |
| 1470613 | Newtyn Partners, LP | Noah Levy | 405 Park Avenue | Suite 1104 | | New York | NY | 10022 | |
| 1473334 | Newtyn TE Partners, LP | Noah Levy | 405 Park Avenue | Suite 1104 | | New York | NY | 10022 | |
| 1553921 | NIDCO MANAGEMENT GROUP RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | ATTN: JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10 | | SAN JUAN | PR | 00918 | |
| 1520806 | NIDCO MANAGEMENT GROUP RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 1510889 | NIDO, TERESITA | URB PALMAR SUR | 15 CALLE MAR MEDITERRANEO | | | CAROLINA | PR | 00979 | |
| 1438053 | Nield, Gregory S. | 271 Oak Landing Court | | | | Severna Park | MD | 21146 | |
| 1626545 | NIEVES FRED, VILMARIE | VISTA ALEGRE | 73 FERRE Y GUARDIA | | | BAYAMON | PR | 00959 | |
| 1777279 | NIEVES, GLADYS | CALLE VIOLETA, C-11 | TERRAZAS DE GUAYNABO | | | GUAYNABO | PR | 00969 | |
| 1777279 | NIEVES, GLADYS | C/O BERKAN & MENDEZ | ATTN: JUDITH BERKAN, ATTORNEY | G11 CALLE O'NEILL | | SAN JUAN | PR | 00918-2301 | |
| 1549743 | Nilda E Ortiz Melendez Retirement Plan Represented By UBS Trust Company of PR | Attn: Javier González | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Fl | | San Juan | PR | 00918 | |
| 1563606 | NILDA E. ORTIZ MELENDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | EXECUTIVE DIRECTOR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 | |
| 1523707 | Nilda E. Ortiz Melendez Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1563606 | NILDA E. ORTIZ MELENDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1467841 | Nin, Eduardo A | PO Box 60401 PMB 254 | | | | San Antonio | PR | 00690 | |
| 1662037 | NOELIA RAMOS RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1538056 | NOELIA RAMOZ RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | The Bank of New York Mellon | Attention: Northern Municipals | 101 Barclay Street - 7W | | New York | NY | 10286 | |
| 1538056 | NOELIA RAMOZ RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 1538056 | NOELIA RAMOZ RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Puerto Rico Sales Tax Financing Corporation | c/o Gov. Dev. Bank of PR, Attn: Exec. Director | Roberto Sanchez Vilella Governme | De Diego Avenue, Stop 22 | Santurce | PR | 00940 | |
| 1495244 | Nokota Capital Master Fund, LP | Jones Day | Attn: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |
| 1495244 | Nokota Capital Master Fund, LP | 1330 Avenue of the Americas, 26th Fl | | | | New York | NY | 10019 | |
| 1462550 | Nordenstrom, Thomas R & Denise M | 11678 257th Ave NW | | | | Zimmerman | MN | 55398 | |
| 1490734 | Noreen Wiscovitch Retirement Plan | Noreen Wiscovitch-Rentas, Trustee | 400 Calle Juan Calaf. PMB 136 | | | San Juan | PR | 00918 | |
| 1448649 | Norvin G Shuster and Debra J Lee | 16734 NW Waterford Way | | | | Portland | OR | 97019 | |
| 1436002 | Novitsky, Candette | 44 PEARL ST. | | | | VALLEY STREAM | NY | 11581 | |
| 1437781 | Novo Porto LLC | 342 Calle San Luis, Ste 201 | | | | San Juan | PR | 00920 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 1458012 | Nowell, George | 15A Brushy Neck Lane | | | | Westhampton | NY | 11977 | |
| 1443553 | Nowie, Robert S | 73461 Haystack Road | | | | Palm Desert | CA | 92260 | |
| 1491949 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | Nuveen Asset Management, LLP | Attn: Legal Department | 333 W. Wacker Drive | | Chicago | IL | 60606 | |
| 1492005 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | Nuveen Asset Management, LLC | Attn: Legal Dept. | 333 W. Wacker Drive | | Chicago | IL | 60606 | |
| 1492005 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | Stuart J. Cohen | Managing Director and Head of Legal | 333 W. Wacker Drive | | Chicago | IL | 60606 | |
| 1492005 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | c/o Arent Fox LLP | Attn: David Dubrow | 1301 Avenue of the Americas, 42n | | New York | NY | 10019 | |
| 1491949 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | c/o Arent Fox LLP | Attn: David L. Dubrow, Esq. | 1301 Avenue of the Americas, Floo | | New York | NY | 10019 | |
| 1491949 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | c/o Arent Fox LLP | Attn: David L. Dubrow, Esq. | 1675 Broadway | | New York | NY | 10019 | |
| 1492005 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | David Dubrow c/o Arent Fox LLP | 1301 Avenue of the Americas, Floor 42 | | | New York | NY | 10019 | |
| 1503450 | Nuveen Multistate Trust I-Nuveen Maryland Municipal Bond Fund, a Massachusetts Business Trust | Nuveen Asset Management, LLC | Attn: Legal Dept. | 333 W. Wacker Drive | | Chicago | IL | 60606 | |
| 1503450 | Nuveen Multistate Trust I-Nuveen Maryland Municipal Bond Fund, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1301 Avenue of the Americas, Floo | | New York | NY | 10019 | |
| 1503450 | Nuveen Multistate Trust I-Nuveen Maryland Municipal Bond Fund, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1675 Broadway | | New York | NY | 10019 | |
| 1503463 | Nuveen Multistate Trust IV - Nuveen Kansas Municipal Bond Fund, a Massachusetts Business Trust | Nuveen Asset Management, LLC | Attn: Legal Dept. | 333 W. Wacker Drive | | Chicago | IL | 60606 | |
| 1503463 | Nuveen Multistate Trust IV - Nuveen Kansas Municipal Bond Fund, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1301 Avenue of the Americas, Floo | | New York | NY | 10019 | |
| 1503463 | Nuveen Multistate Trust IV - Nuveen Kansas Municipal Bond Fund, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1675 Broadway | | New York | NY | 10019 | |
| 1552215 | Oaktree Opportunities Fund IX (Parallel 2), L.P. | c/o Oaktree Capital Managment, L.P. | Attn: Emily Stephens | 333 South Grand Ave., 28th Floor | | Los Angeles | CA | 90071 | |
| 1552215 | Oaktree Opportunities Fund IX (Parallel 2), L.P. | The Bank of New York Mellon | 2 Hanson Place, 7th Floor | | | Brooklyn | NY | 11217 | |
| 1552215 | Oaktree Opportunities Fund IX (Parallel 2), L.P. | Jones Day | Attention: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |
| 1554843 | Oaktree Opportunities Fund IX Delaware, L.P. | c/o Oaktree Capital Management, L.P.; | Attn: Emily Stephens | 333 South Grand Ave., 27th Floor | | Los Angeles | CA | 90071 | |
| 1554843 | Oaktree Opportunities Fund IX Delaware, L.P. | The Bank of New York Mellon | 2 Hanson Place, 7th Floor | | | Brooklyn | NY | 11217 | |
| 1523471 | Oaktree Opportunities Fund X Holdings (Delaware), L.P. | c/o Oaktree Capital Management, L.P. | Attn: Emily Stephens | 333 South Grand Ave., 27th Floor | | Los Angeles | CA | 90071 | |
| 1523471 | Oaktree Opportunities Fund X Holdings (Delaware), L.P. | The Bank of New York Mellon | 2 Hanson Place | 7th Floor | | Brooklyn | NY | 11217 | |
| 1523471 | Oaktree Opportunities Fund X Holdings (Delaware), L.P. | Jones Day | Attn: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |
| 1556381 | Oaktree Opportunities Fund X Holdings Delaware LP | 333 South Grand Ave | 27th Floor | | | Los Angeles | CA | 90071 | |
| 1556381 | Oaktree Opportunities Fund X Holdings Delaware LP | 2 Hanson Place | 7 Floor | | | Brooklyn | NY | 11217 | |
| 1550082 | Oaktree Opps X Holdco. Ltd. | c/o Oaktree Capital Management, L.P. | Attn: Emily Stephens | 333 South Grand Ave., 27th Floor | | Los Angeles | CA | 90071 | |
| 1550082 | Oaktree Opps X Holdco. Ltd. | The Bank of New York Mellon | Ann Marie Campbell (#674377) | 2 Hanson Place, 7th Floor | | Brooklyn | NY | 11217 | |
| 1550082 | Oaktree Opps X Holdco. Ltd. | Jones Day | Attn: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |
| 1550096 | Oaktree Value Opportunities Fund Holdings, L.P. | c/o Oaktree Capital Management, L.P. | Attn: Emily Stephens | 333 South Grand Ave., 28th Floor | | Los Angeles | CA | 90071 | |
| 1550096 | Oaktree Value Opportunities Fund Holdings, L.P. | The Bank of New York Mellon | 2 Hanson Place, 7th Floor | | | Brooklyn | NY | 11217 | |
| 1550096 | Oaktree Value Opportunities Fund Holdings, L.P. | Jones Day | Attention: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |
| 1550090 | Oaktree-Forrest Multi-Strategy,LLC | c/o Oaktree Capital Management, L.P. | Attn: Emily Stephens | 333 South Grand Ave., 27th Floor | | Los Angeles | CA | 90071 | |
| 1550090 | Oaktree-Forrest Multi-Strategy,LLC | The Bank of New York Mellon | 2 Hanson Place, 7th Floor | | | Brooklyn | NY | 11217 | |
| 1550090 | Oaktree-Forrest Multi-Strategy,LLC | Jones Day | Attn: Benjamin Rosenblum, Esq. | 250 Vesey Streey | | New York | NY | | |
| 1019575 | OCASIO ROLDAN, JOSE | ALT DE LA FUENTE | E14 CALLE 1 | | NULL | CAGUAS | PR | 00727-7312 | |
| 1568611 | OCASIO-ESTEBAN, RAFAEL | 185 CANDELERO DR. APT 613 | | | | HUMACAO | PR | 00791 | |
| 1526080 | Ocher Rose, L.L.C. | Adrianna Cano | 909 3rd Avenue, P.O. Box 6303 | | | New York | NY | 10022 | |
| 1431225 | Odasso, Chris | 220 9th St. | | | | McKeesport | PA | 15132 | |
| 1452250 | Odel, Clyde | 245 Hackett St. | | | | Salisbury | NC | 28144 | |
| 1562875 | Offshore Investment GRP, Corp. | Aimee Reyes | N2 St 9 Mirador de Cupey | | | San Juan | PR | 00926-7655 | |
| 1482124 | Oficina Dental Dr. David J. Busquets | Suite 810. La Torre de Plaza Las Americas | 325 F.D. Roosevelt | | | San Juan | PR | 00918 | |
| 1500377 | Oficina Dental Dr. David J. Busquets | Suite 810 La Torre de Plaza Las Americas | 525 F.D. Roosevelt | | | San Juan | PR | 00918 | |
| 740230 | Ojeda Colon, Rafael F | P O BOX 9023392 | NULL | NULL | NULL | SAN JUAN | PR | 00902-3392 | |
| 1453372 | O'Keefe, William | 1242 Summit Rd | | | | Cheshire | CT | 06410-1343 | |
| 1460352 | Olbricht, William L. | 15 Hunter Ln | | | | Ithaca | NY | 14850 | |
| 1446539 | OLDHAM, JO ANN | 5544 W SOFT WIND DR | | | | GLENDALE | AZ | 85310 | |
| 1447207 | Olian, Marsha | 4892 Denaro Drive | | | | Las Vegas | NV | 89135 | |
| 1435285 | Olian, Matthew | 3211 Cedar St. | Suite C8 | | | Philadelphia | PA | 19134 | |
| 1587884 | OLIVER, ELBA V. | COND. MARYMAR | 1754 AVE MCLEARY | APT 602 | | SAN JUAN | PR | 00911 | |
| 1454899 | Olivia Casriel, Psy.D. and Lyle Casriel TTEES Olivia Casriel TR UAD 5/27/04 | 125 East 72nd Street, Apt 4B | | | | New York | NY | 10021 | |
| 1517260 | Olsen, James E. | Pilar Olsen Maristany | Executrix of James' Olsen Estate | 8169 Calle Concordia Ste. 404 | | Ponce | PR | 00717 | |
| 1480507 | O'Neill Cheyney, Patrick D. | 252 Ponce de Leon Ave., Suite 1701 | | | | San Juan | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 49 of 76

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1523372 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/or accounts managed or advised by them | Douglas Buckley c/o Kramer Levin Nafralis and Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1523372 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/or accounts managed or advised by them | Richard Stein c/o Oppenheimer Funds, Inc | 350 Linden Oaks | | | Rochester | NY | 14625 | |
| 1649288 | Oppenheimer Funds Inc. and OFI Global Institutional Inc.,on behalf of funds and/or accounts managed or advised by them | c/o Kramer Levin Naftalis and Frankel, LLP | Alice Bywoitz | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 1649288 | Oppenheimer Funds Inc. and OFI Global Institutional Inc.,on behalf of funds and/or accounts managed or advised by them | Richard Stein | 350 Linden Oaks | | | Rochester | NY | 14625 | |
| 1524280 | OppenheimerFunds, Inc. and OFI Global Institution, Inc. on behalf of Funds and/ or accounts managed or advised by them | Douglas Buckley c/o Kramer Levin Nafralis and Frankel | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1524280 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/ or accounts managed or advised by them | Attn: General Counsel | 350 Linden Oaks | | | Rochester | NY | 14625 | |
| 1524280 | OppenheimerFunds, Inc. and OFI Global Institution, Inc. on behalf of Funds and/ or accounts managed or advised by them | Attn: Troy Willis | 350 Linden Oaks | | | Rochester | NY | 14625 | |
| 1524280 | OppenheimerFunds, Inc. and OFI Global Institution, Inc. on behalf of Funds and/ or accounts managed or advised by them | Richard Stein C/o OppenheimerFunds, Inc | 350 Linden Oaks | | | Rochester | NY | 14625 | |
| 1984441 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/or accounts managed or advised by them | Douglas Buckley c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1984441 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/or accounts managed or advised by them | Richard Stein c/o OppenheimerFunds, Inc. | 35 Linden Oaks | | | Rochester | NY | 14625 | |
| 2141738 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behalf of funds and/or accounts managed or advised by them | Kramer Levin Naftalis and Frankel LLP | Attn: Douglas Buckley | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 2141738 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behalf of funds and/or accounts managed or advised by them | Attn: Richard Stein | c/o OppenheimerFunds, Inc. | 350 Linden Oaks | | Rochester | NY | 14625 | |
| 2141738 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behalf of funds and/or accounts managed or advised by them | Attn: General Counsel | 350 Linden Oaks | | | Rochester | NY | 14625 | |
| 2141738 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behalf of funds and/or accounts managed or advised by them | Attn: Troy Willis | 350 Linden Oaks | | | Rochester | NY | 14625 | |
| 1550073 | Opps Culebra Holdings, L.P. | Attn: Emily Stephens | c/o Oaktree Capital Management, L.P. | 333 South Grand Ave., 27th Floor | | Los Angeles | CA | 90071 | |
| 1550073 | Opps Culebra Holdings, L.P. | The Bank of New York Mellon | 2 Hanson Place, 7th Floor | | | Brooklyn | NY | 11217 | |
| 1461980 | ORDA INC. | Condominio Plaza del Prado | 5 Carretera 833 PH-4 | | | Guaynabo | PR | 00969-3003 | |
| 1461413 | Orestes Pena via TDAmeritrade | 501 Sycamore Lane Apt 515 | | | | Euless | TX | 76039 | |
| 1455635 | Oriental Trust Tfee Keogh Cust Fbo Jose L. Alicea Reyes QRP | 1 Santa Anastacia St, | Urb El Vigia | | | San Juan | PR | 00926-4203 | |
| 1455577 | Oriental Trust Tfee Keogh Cust Fbo Jose L. Alicea Reyes QRP | Jose L. Alicea Reyes | 1 Santa Anastacia St, Urb El Vigia | | | San Juan | PR | 00926-4203 | |
| 1537989 | ORLANDO CANIZARES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Jaun | PR | 00918 | |
| 856033 | Orlando Marini Roman/Victor Marini Quesada | P.O. Box 3643 | | | | Aguadilla | PR | 00605 | |
| 856033 | Orlando Marini Roman/Victor Marini Quesada | Elias L. Fernandez Perez, Attorney | PO Box 7500 | | | Ponce | PR | 00732 | |
| 856033 | Orlando Marini Roman/Victor Marini Quesada | Lcdo. Ariel O. Caro Perez | P.O. Box 9010 | | | San Juan | PR | 00908 | |
| 1469656 | Orlando, Donna J | 142 Fisher Road | | | | Mahwah | NJ | 07430-3216 | |
| 1457125 | ORLIAN, JOSEPH | 17 HAMPTON ROAD | | | | GREAT NECK | NY | 11020 | |
| 1508316 | Ortiz De Jesus, Rosalina | PO Box 330990 | | | | Ponce | PR | 00733-0990 | |
| 2019924 | Ortiz de la Renta, Juan G. | C/O Nelson Robles-Diaz Law Offices, P.S.C. | P.O. Box 192302 | | | San Juan | PR | 00919-2302 | |
| 2019924 | Ortiz de la Renta, Juan G. | P.O. Box 30431 | | | | San Juan | PR | 00929-1431 | |
| 1959961 | ORTIZ MALAVE, JOSE A | RR 01 BOX 10634 | | | | Orocovis | PR | 00720 | |
| 640626 | Ortiz Matos, Edgardo Jose | PO Box 7428 | | | | Ponce | PR | 00732 | |
| 1452982 | Ortiz Ramirez De Arellano, Cecile | Washington 65 | Condado | | | San Juan | PR | 00907-2106 | |
| 1675996 | Ortiz Rodriguez, Domingo | HC50 Box 40314 | | | | San Lorenzo | PR | 00754 | |
| 1362375 | ORTIZ SANTIAGO, NELSON | PO BOX 1099 | | | NULL | MANATI | PR | 00674 | |
| 593880 | ORTIZ SANTIAGO, WILSON | COND LA ALBORADA | 2201 APT 11301 | NULL | NULL | COTTO LAUREL | PR | 00780 | |
| 1540867 | Ortiz, Hernando | 1357 Ave. Ashford Ste Z | PMB 463 | | | San Juan | PR | 00907-1403 | |
| 1530055 | Ortiz, Hernando | 1357 Ave Ashford | Suite 2, DMB 463 | | | San Juan | PR | 00907 | |
| 1367693 | OSORIO, RAUL | 243 S 2ND AVE | | | NULL | LA PUENTE | CA | 91746 | |
| 1532965 | Osuna Carrasquillo, Oscar | P.O. Box 3298 | | | | Guayama | PR | 00785 | |
| 1565870 | Osvaldo J. Ortiz, by Jose O. Fernandez, Executor | 2053 Ponce by Pass | Suite 201 | | | Ponce | PR | 00717-1308 | |
| 653700 | OTERO SOTOMAYOR, FERNANDO E | URB SAGRADO CORAZON | 404 CALLE SAN JACOBO | | | SAN JUAN | PR | 00926-4109 | |
| 1689660 | OTERO SOTOMAYOR, FERNANDO E | URB SAGRADO CORAZON | 404 CALLE SAN JACOBO | NULL | NULL | SAN JUAN | PR | 00926-4109 | |
| 1451597 | Otis Doan and Lois Doan, JTWROS | P.O. Box 1209 | | | | Harlan | KY | 40831 | |
| 1459389 | Otis Doan and Lois Doan, JTWROS | Otis and Lois Doan | P.O. Box 1209 | | | Harlan | KY | 40831 | |
| 1561054 | Otto Miguel Bustelo Garriga & Juana Maria Arrechea Larranaga | 613 Ponce de Leoi Ave | Apt 903 | | | San Juan | PR | 00907-3160 | |
| 1634522 | OTTO MIGUEL BUSTELO GARRIGA & JUAMA MARIA ARRECHEA LARRIAGA | 613 PONCE DE LEON AVE | APT. 903 | | | SAN JUAN | PR | 00907-3160 | |
| 1543304 | OTTO MIGUEL, BUSTELO GARRIGA, JUAMA MARIA ARRECHEA LARRANAGA | 613 PONCE DE LEON AVENUE | APT. 903 | | | SAN JUAN | PR | 00907-3160 | |
| 1535603 | Otto Miguel Bustelo Garriga, Juana Maria Arrechea | 613 Ponce de Leon Ave | COND WATER VIEW MANS Apt 903 | | | San Juan | PR | 00907 | |
| 1450672 | Oursler Sr., Steven M. | 19475 Jack Stone Lane | | | | Drayden | MD | 20630 | |
| 1789674 | Pablo Del Valle Rivera and Maria A. Martinez, Tenants in Common | Pablo Del Valle Rivera | PO Box 2319 | | | Toa Baja | PR | 00951-2319 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1444799 | Pace TTEES Mary V Pace Rev TR, Mary v Pace &Joe D Pace | 7323 Sawglass Point Dr N | | | | Pinellas Park | FL | 33782 | |
| 1444899 | Pacini, Maureen | 1437 Last Oak Ct | | | | Fort Collins | CO | 80525 | |
| 1450167 | Padilla Bruno, Maria A | PO Box 16623 | | | | San Juan | PR | 00908-6623 | |
| 1068693 | PADILLA COSME, NELIDA L | P.O. BOX 439 | | | | NARANJITO | PR | 00719 | |
| 1522265 | Padilla Morales, Sucesion | Urb. Martonell | Calle Luis Munoz Rivera E-8 | | | Dorado | PR | 00646-2708 | |
| 1835023 | Padilla Rodriguez , Mildred I. | Urb Alturasde Yauco Calle 14 Q-19 | | | | Yauco | PR | 00698 | |
| 1493312 | PADILLA, ERNESTO | WILLIAM CANCEL SEPULVEDA | PO BOX 1746 | | | MAYAGUEZ | PR | 00681-1746 | |
| 726009 | PADRO PEREZ, MYRNA | URBANIZACION EL DORADO | D 22 CALLE C | NULL | NULL | SAN JUAN | PR | 00926 | |
| 726009 | PADRO PEREZ, MYRNA | PO BOX 260995 | | | | SAN JUAN | PR | 00926-2633 | |
| 506493 | PADUA FLORES, SAMUEL | URB SANTA ROSA | 20 25 CARR 174 | NULL | NULL | BAYAMON | PR | 00959-6617 | |
| 1876033 | PAGAN ECHEVARRIA, INGER S. | EXT. ALTA VISTA | W-W-5 CALLE 27 | | | PONCE | PR | 00716 | |
| 1539053 | Pagan Morales, Milka M. | H-2 Calle Onix Urb. La Milagrosa | | | | Sabana Grande | PR | 00637 | |
| 2038619 | Palermo Vargas, Brenda I | Urb. Alturas del Mar | 126 Coral | | | Cabo Rojo | PR | 00623 | |
| 616196 | PALMER ARRACHE, AUGUSTO R | PO BOX 27 | NULL | NULL | NULL | YAUCO | PR | 00698 | |
| 1655336 | Palmetto State Fund A LP | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1435608 | PANAGOPOULOS JT TEN, PAVLOS AND NICOLETTE | 5111 SAN JORGE AVE NW | | | | ALBUQUERQUE | NM | 87120-1837 | |
| 2135283 | Pandora Select Partners, LP as Transferee of Syncora Guarantee Inc. | c/o Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 1459428 | Papandrea, Barbara | 182 Fisher Road | | | | Orwell | VT | 05760-9766 | |
| 1458001 | Papandrea, Raymond | 79 Young Rd | | | | Orwell | VT | 05760 | |
| 1457615 | Paplham, Alan & Marlene | 2083 S 107th Street | | | | West Allis | WI | 53227 | |
| 1778386 | Paredes, Georgina | Jose E Rosario | PO Box 191089 | | | San Juan | PR | 00919-1089 | |
| 1451618 | Parsons, Patricia P. | 1840 N. Prospect Ave. Apt 316 | | | | Milwaukee | WI | 53202-1961 | |
| 1434090 | Parsons, William A. and Marie-Jeanne S | 1493 Emmons Canyon Drive | | | | Alamo | CA | 94507 | |
| 1493481 | PAS SIDE CONTROL INC | PATRICIA A WANGEN | PARQUE FORESTAL | 1 POPPY ST B37 | | SAN JUAN | PR | 00926-6342 | |
| 1470934 | Pasarell, Luz J. | 1714 Marquesa | | | | Ponce | PR | 00716-0513 | |
| 1531870 | Pastor, Carmen G | Emilio E Sole - De La Paz Esq | Rafael G Martinez - Geigel Esq | 13031 Southwest 1119 Street | | Miami | FL | 33186-4507 | |
| 1531870 | Pastor, Carmen G | Ochoa Building | Suite 203, Tanca St | | | San Juan | PR | 00901 | |
| 1562573 | Pastor, Carmen G. | Emilio E. Sole-De Lapaz | Rafael G. Martinez-Geigel | 13031 Southwest 119 Street | | Miami | FL | 33186-4507 | |
| 1522841 | Pastor, Carmen G. | Emilio E. Sole-de la Paz, Esq. | Rafael G. Martinez-Geigel Esq | 13031 Southwest 119 Street | | Miami | FL | 33186-4507 | |
| 1522841 | Pastor, Carmen G. | Sole De La Paz Law Offices | Attn: Rafael G Martinez-Geigel | Ochoa Building, Suite 203, Tanca S | | San Juan | PR | 00901 | |
| 1547097 | PASTOR, CARMEN G., AS UNIVERSAL HEIR OF DAVID PASTOR-PEREZ | EMILIO E. SOLE-DE LA PAZ ESQ., RAFAEL G. MARTINEZ-GEIGEL, ESQ. | 13031 Southwest 119 Street | | | Miami | FL | 33186-4507 | |
| 1547097 | PASTOR, CARMEN G., AS UNIVERSAL HEIR OF DAVID PASTOR-PEREZ | SOLE-DE LA PAZ LAW OFFICES | ATTN: RAFAEL G. MARTINEZ-GEIGEL | OCHOA BUILDING, SUITE 203, TA | | SAN JUAN | PR | 00901 | |
| 1429169 | Patel, Anil S & Chetna | T&T Capital Management | 2211 Michelson Dr #540 | | | Irvine | CA | 92612 | |
| 1429169 | Patel, Anil S & Chetna | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | |
| 1444839 | Patricia O Hunter Family Living Trust U/A DTD 5-22-06 | 36 East 1500 South | | | | Bountiful | UT | 84010-5145 | |
| 1537964 | PATRICIO SUMAZA D.M.D. C.S.P. RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10 | | San Jaun | PR | 00918 | |
| 1433567 | Patti, Anthony | 1108 Lakefield Walk | | | | Marietta | GA | 30064 | |
| 1445524 | Paul & Nancy Scherrer Liv Trust VA 7/28/2014 | 1011 Nottingham Place | | | | Johnson City | TN | 37604 | |
| 1546335 | Paul And Stephanie Wilson Family Trust U/A DTD 7/22/2013 | 584 Peco Rd | | | | Grants Pass | OR | 97526 | |
| 1440236 | Paul E. Geringer TR Dated 3-21-06 | c/o Rothchild Investment Corporation | 311 S. Wacker Dr. | | | Chicago | IL | 60606 | |
| 1443129 | Paul E. Geringer TR Dated 3-21-06 | c/o Rothschild Investment Corporation | 311 S. Wacker Dr. | | | Chicago | IL | 60606 | |
| 1519557 | Paul H Kupfer, Trustee of the Paul H Kupfer Sub Trust under the Sylvia Kupfer Rev Trust u/a/d 08/10/1994 | 8255 NW 51 Court | | | | Coral Springs | FL | 33067 | |
| 1430356 | Paust, Anne | 9 Paul Dr | | | | Succasunna | NJ | 07876 | |
| 1431935 | Pauta, Corina | 240 Locust Ave | | | | Locust | NJ | 07760 | |
| 1431935 | Pauta, Corina | Brennan Guli | Financial Planner | Lighthouse Financial Advisors | 3 Harding Rd Suite #B | Red Bank | NJ | 07701 | |
| 1602937 | Pavey, Frances H. | 8650 Shawnee Run Rd. | | | | Madiera | OH | 45243 | |
| 1546835 | Pawlow, Jeanette | 4200 East Tremont Ave | | | | Bronx | NY | 10465 | |
| 1481813 | Pawlow, Jeanette Ellen | 4200 East Tremont Ave | | | | Bronx | NY | 10465 | |
| 1445635 | Payne III TTEE, John Bayly | 4031 Gulf Shore Blvd N. #95 | | | | Naples | FL | 34103 | |
| 1966767 | Peaje Investments LLC | c/o Cogency Global, Inc. | 850 New Burton Road, Suite 201 | | | Dover | DE | 19904 | |
| 1896922 | Peaje Investments LLC | I/C Alla S. Brillant | Dechert LLP, 1095 Avenue fo the Americas | | | New York | NY | 10036-6797 | |
| 1966767 | Peaje Investments LLC | c/o Allan S. Brillant | Dechert LLP, 1095 Avenue of the Americas | | | New York | NY | 10036-6797 | |
| 1440813 | Pedigo, Norma | 2645 E Southern Ave Apt. A357 | | | | Tempe | AZ | 85282 | |
| 1538089 | PEDRO AXEL RIVERA FLORES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | The Bank of New York Mellon | Attention: Northern Municipals | 101 Barclay Street - 7W | | New York | NY | 10286 | |
| 1538089 | PEDRO AXEL RIVERA FLORES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PUERTO RICO | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE 10 | | SAN JUAN | PR | 00918 | |
| 1538089 | PEDRO AXEL RIVERA FLORES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Puerto Rico Sales Tax Financing Corporation | c/o Gov. Dev. Bank of PR, Attn: Exec. Director | Roberto Sanchez Vilella Governme | De Diego Avenue, Stop 22 | Santurce | PR | 00940 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 396980 | PEDRO CID MARTINEZ / RAFAELA FERNANDEZ | PO BOX 11920 | NULL | NULL | NULL | SAN JUAN | PR | 00922-1920 | |
| 1538768 | Pedro J Seda Retirement Plan Represented by UBS Trust Company of PR | Javier Gonzalez | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1463802 | Pedro Laracuente Vazquez & Pedro F. Laracuente Rivera | PO Box 548 | | | | Mayaguez | PR | 00681-0548 | |
| 1460209 | Pedro Laracuente Vazquez & Providencia Rivera Pagan | Pedro Laracuente Vazquez | PO Box 548 | | | Mayaguez | PR | 00681-0548 | |
| 834400 | Pedro Luis Casasnova & Olga I. Trinidad Nieves | Pedro Luis Casasnova Balado | Washington Street #57 | Apt. #4 | | San Juan | PR | 00907 | |
| 834400 | Pedro Luis Casasnova & Olga I. Trinidad Nieves | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Pedro Luis Casasnovas Balado | Washington Street #57 Apt. #4 | | | San Juan | PR | 00907 | |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Charles A. Cuprill, Esq | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | |
| 1538580 | PEDRO N FARINACCI MORALES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | SAN JUAN | PR | 00918 | |
| 1451788 | Pelaez, Manuel K. | 6658 Chilton Ct. | | | | McLean | VA | 22101 | |
| 1904093 | Pelican Fund LP | J. Richard Atwood, Authorized Signatory | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 2085513 | Pelican Fund LP | 11605 Wilshire Blvd | Suite 200 | | | Los Angeles | CA | 90025 | |
| 2085513 | Pelican Fund LP | Northern Trust | Attn: IMLG | 801 South Canal, C1 North | | Chicago | IL | 60607 | |
| 2085513 | Pelican Fund LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1472386 | Pellicies Martinez | #153 Calle Justniano Boila Quinta | | | | Mayaguez | PR | 00680 | |
| 1455359 | Pena-Robles, Fernando L. | J8 Ave. San Patricio Apt. 2 | | | | Guaynabo | PR | 00968 | |
| 1398611 | PERELES VELEZ, HECTOR | 31 A VILLAS DE LA ESPERANZA | | NULL | | JUANA DIAZ | PR | 00795-9627 | |
| 1086444 | PEREZ COLON, ROBERTO | URB VISTA VERDE | 61 ZAFIRO | NULL | | MAYAGUEZ | PR | 00682 | |
| 1444552 | Perez Colon, Roberto | URB Vista Verde | 61 Zafiro | | | Mayaguez | PR | 00682 | |
| 1816758 | Perez Feliciano, Ricardo I. | Dorado Del Mar | Calle Estrella Del Mar M-27 | | | Dorado | PR | 00646 | |
| 1496478 | Perez Garcia, Herminio | PO Box 6684 BAY | | | | BAYAMON | PR | 00960 | |
| 1464067 | PEREZ HERNANDEZ, JUAN ANTONIO | PO BOX 8547 | | | | HUMACAO | PR | 00792 | |
| 1054592 | PEREZ ILLADE, MARIA T | PO BOX 1251 | | | | CAGUAS | PR | 00726 | |
| 1452215 | Perez Lebron, George | Policia DE P.R. | C/6 F-13 Jardina de Daguez | | | Anasco | PR | 00610 | |
| 1452215 | Perez Lebron, George | RR4 Box 8257 | | | | Anasco | PR | 00610 | |
| 2071083 | Perez Martinez, Eduardo A | PO Box 7498 | | | | Ponce | PR | 00732 | |
| 2071083 | Perez Martinez, Eduardo A | HC 03 BOX 4054 | | | | QUEBRADILLAS | PR | 00678 | |
| 92222 | PEREZ MONTERO, CLARISSA | MURANO LUXURY APARTMENTS | 1 AVE PALMA REAL APT 1102 | NULL | NULL | GUAYNABO | PR | 00969 | |
| 956379 | Perez Munoz, Angel | E 12 Calle Cauce | | | | San Juan | PR | 00926 | |
| 1488520 | Perez Ortiz, Yamira | 500 Ave Jesus T Pinero Apt 1203 | | | | San Juan | PR | 00918-4058 | |
| 1454401 | PEREZ PEREZ, LOMBARDO | URB. ALHAMBRA, 2009 CALLE SEVILLA | | | | PONCE | PR | 00716-3827 | |
| 1657698 | Perez Rivera, Alicia | RR8 1471 | | | | Bayamon | PR | 00956 | |
| 1657698 | Perez Rivera, Alicia | Nelson Robles Diaz | Attorney | Nelson Robles Diaz Law Offices PS | PO Box 192302 | San Juan | PR | 00919-2302 | |
| 1516027 | PEREZ SANTANA, LUIS | MANSION DEL MAR MM142 CALLE PELICANO | | | | TOA BAJA | PR | 00949 | |
| 1469670 | Perez, Hector X. | 165-C Villa Street | | | | Ponce | PR | 00730 | |
| 1483683 | Perkins Sr., Charles L. | 11350 Random Hills Rd. Suite 700 | | | | Fairfax | VA | 22030 | |
| 1515160 | Perkins, Sr., Charles L. | John P. Cummins III | 11350 Random Hills Rd. | Suite 700 | | Fairfax | VA | 22030 | |
| 1515160 | Perkins, Sr., Charles L. | 904 Hillwood Ave. | | | | Falls Church | VA | 22041 | |
| 1470450 | Perreault, John | 510 South Main Street | | | | Waterbury | CT | 06706 | |
| 1459104 | Persaud, Rajendra & Sharmilla | 126 Audley Street | | | | Kew Gardens | NY | 11418 | |
| 1480229 | Personnel Recruiting Services, Corp. | PO Box 7863 | | | | Ponce | PR | 00732 | |
| 1760822 | PESQUERA SEVILLANO, LIGIA G. | 151 CESAR GONZALEZ APT 1201 | COND. PLAZA ANTILLANA | | | SAN JUAN | PR | 00918 | |
| 1457808 | Peter Collotta & Darla Witmer | PO Box 594 | | | | Stowe | VT | 05672 | |
| 1470294 | Peter T. LaVance Trust | Gayle A. LaVance Trustee | 31 Hillside Terrace | | | Ocean | NJ | 07712 | |
| 1439428 | Petersen, Richard | 108 Fallwood Parkway | | | | Farmingdale | NY | 11735 | |
| 1442092 | Petterson, LM | 7110 SW LaView Drive | | | | Portland | OR | 97219 | |
| 1435267 | Phillips, Gary L. | FriendlySpider.com | 105 S Main St | | | Iuka | MS | 38852 | |
| 1486079 | Pickarts, Douglas A | 894 Ainako Ave | | | | Hilo | HI | 96720-1616 | |
| 1478328 | Pico Jr., Alberto J | #59 Kings Court, Apt. 804 | | | | San Juan | PR | 00911 | |
| 1479934 | Pico Jr., Lcdo Alberto | #59 Kings Court, Apt 804 | | | | San Juan | PR | 00911 | |
| 1574231 | Pico Ramirez , Antonio J | PO Box 7545 | | | | Ponce | PR | 00732-7545 | |
| 1472016 | Pico Vidal, Arturo | Lemuel Negron-Colon, Attorney for Creditor | P.O. Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1472016 | Pico Vidal, Arturo | PO Box 7545 | | | | Ponce | PR | 00732-7545 | |
| 1578467 | Pico Vidal, Isabel Victoria | 1469 Calle Tossa del Mar | | | | San Juan | PR | 00907 | |
| 1573990 | Pico, Vivianne M. | 17709 Globe Theatre Dr | | | | Olney | MD | 20832 | |
| 1477925 | Pico-Gonzalez, Alberto J. | #59 Kings Court, Apt. 804 | | | | San Juan | PR | 00911 | |
| 1446139 | Piester Family Trust | Bill Piester | 3641 Eufaula Ave. | | | Muskogee | OK | 74403 | |
| 1444353 | Pietropinto, Vincent | Petersen Advisors | 1501 Hamburg Turnpike | Suite 420F | | Wayne | NJ | 07470 | |
| 258307 | PIMENTEL SOTO, KENDYS | P O BOX 270184 | NULL | NULL | NULL | SAN JUAN | PR | 00927-0184 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 52 of 76

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1736823 | Pinehurst Partners, L.P. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1736823 | Pinehurst Partners, L.P. | c/o Corbin Capital Partners, L.P. | Attn: Daniel Friedman | 590 Madison Avenue, 31st Floor | | New York | NY | 10022 | |
| 1736823 | Pinehurst Partners, L.P. | c/o Autonomy Americas LLC | Attn: Ben Berkowitz | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | |
| 1736823 | Pinehurst Partners, L.P. | c/o Autonomy Americas LLC | Attn: Gregory Burnes | 90 Park Avenue, 31st Floor | | New York | NY | 10016 | |
| 1444918 | PISCITELLI, SAM J | 15800 OLD CASTLE RD | | | | MIDLOTHIAN | VA | 23112 | |
| 1429840 | Pisecki, Jerry | 3642 Caddington Ter | | | | Midlothian | VA | 23113 | |
| 1465088 | Pizarro Ramirez, Alma | A-15 Villa Capitan | | | | Mayaguez | PR | 00680 | |
| 1689040 | Pizarro, Heriberto | 1222 Claremont St E | | | | Lehigh | FL | 33974 | |
| 1689040 | Pizarro, Heriberto | Roberto O. Maldonado Nieves | Attorney | 344 Street #7 NE Ofic 1-A | | San Juan | PR | 00920 | |
| 1518566 | Plan de Salud Menonita, Inc. | P.O.Box 44 | | | | Aibonito | PR | 00705 | |
| 1474264 | Plan Medico Servicios de Salud Bella Vista, Inc. | 770 Avenida Hostos Suite 208 | | | | Mayaguez | PR | 00682-1538 | |
| 1647662 | Playa Azul CRL | Edgardo Munoz | Attorney for Claimant | 364 Lafayette | | San Juan | PR | 00917-3113 | |
| 1647662 | Playa Azul CRL | P.O. Box 270036 | | | | San Juan | PR | 00928-2836 | |
| 1522081 | Playa India SE | 2019 Albizu Campos | | | | Aguedilla | PR | 00603 | |
| 1514142 | Plaza Escorial Cinema, Corp. | ROBERT J. CARRADY MEER | PRESIDENTE | 1512 AVE FERNANDEZ JUNCOS | | SAN JUAN | PR | 00910 | |
| 1514142 | Plaza Escorial Cinema, Corp. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 1450298 | Poe, Charlie | 1240 Wise Bend Rd. | | | | Pontotoc | MS | 38863 | |
| 1470020 | Pola, Carmen Rosa | PO Box 336841 | | | | Ponce | PR | 00733-6841 | |
| 1582298 | POLINSKY, MARION | 19658 WATERS BAY CT UNIT 1205 | | | | BOCA RATON | FL | 33434-5705 | |
| 1454352 | Pollard, Julita | 5 SW 52nd St | | | | Des Moines | IA | 50312 | |
| 1483442 | Pollard, Paul David | 11713 E. 119th St. N. | | | | Collinsville | OK | 74021 | |
| 1454374 | Pollard, Thomas | 5 SW 52nd Street | | | | Des Moines | IA | 50312 | |
| 1534439 | Pomales Castro, Miguel | PO Box 71325 PMB92 | | | | San Juan | PR | 00936 | |
| 1493498 | Pomales Castro, Miguel | PO Box 7132J PMB 92 | | | | San Juan | PR | 00936 | |
| 1551522 | Ponce de Leon, Carlos A | 267 San Jurge - Apt. 10C | | | | San Juan | PR | 00912-3351 | |
| 1561993 | Ponce de Leon, Carlos A. | 267 San Jorge - Apt. 10C | | | | San Juan | PR | 00912-3351 | |
| 1464221 | Ponce, Carmen I | PO Box 3206 | | | | Mayaguez | PR | 00681 | |
| 1513088 | Pons Pagan, Ivan N | Urb. Villa Del Rey; #3C3 Calle Asturias | | | | Caguas | PR | 00727-7017 | |
| 1469085 | Pons, Carmen F. | Villas de Parana | S9-9 Calle Arroyo | | | San Juan | PR | 00926-6133 | |
| 1472014 | Pons, Nilda | 526 Calle Rieva | | | | San Juan | PR | 00909-1903 | |
| 1572089 | Pons-Pagan, Doris Zoe | Alts Borinquen Gardens | KK-6 Orchid St | | | San Juan | PR | 00926 | |
| 1471744 | Pont Romaguera, Fernando J | PO Box 51909 | | | | Toa Baja | PR | 00950-1909 | |
| 1574942 | Popelnik, Rodolfo B | 3409 Islaverde Ave | Apt #1502 | | | Carolina | PR | 00979 | |
| 1570481 | Popelnik, Rodolfo B | 3409 Ave. Isla Verde Apt. 1502 | | | | Carolina | PR | 00979 | |
| 1455623 | Porrata Fernandez, Maria T | Calle Hasting Z-21 Garden Hills | | | | Guaynabo | PR | 00966 | |
| 1528152 | Porrata, Manuel L | Urb. La Colina | B-14 Calle B | | | Guaynabo | PR | 00969-3261 | |
| 1486161 | PORTILLA rodriguez, MARILU | CONDADO | 82 CALLE CERVANTES | NULL | NULL | SAN JUAN | PR | 00907 | |
| 1486161 | PORTILLA rodriguez, MARILU | Emilio S Vilella | Es Vilella, CPA | PO Box 9023794 | | San Juan | PR | 00902-3794 | |
| 1529249 | Portilla, Jose R | 1226 Don Quijote | | | | Ponce | PR | 00716 | |
| 1524565 | Positano Premiere Properties | Carl Albert | 10940 Bellagio Rd. | | | Los Angeles | CA | 90077-3203 | |
| 1525808 | Pou, Nestor de Jesus | Attn: Nestor de Jesus Gretchen Blasini | La Villa de Torrimar | 163 c/Reina ana | | Guayanabo | PR | 00969-3287 | |
| 1447528 | PR PUBLIC BLDG AUTHORITY (GO'S) | Sonia M. Torres | 624 carr 8860 | Apt 4503 | | Trujillo Alto | PR | 00976-5457 | |
| 1473416 | Prete, James A | 612 Beach Rd Ste 101 | | | | Sarasota | FL | 34242 | |
| 1568630 | Prieto Ramos, Jorge L | 9 Calle San Alberto | | | | Catano | PR | 00962-4612 | |
| 1737603 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attention: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1737603 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | c/o FCO Advisors LP | Attention: David Anzalone | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1737603 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | c/o FCO Advisors LP | Attention: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1453232 | Probst, Kathleen | 883 Meadow Lane | | | | Franklin Lakes | NJ | 07417 | |
| 738582 | PRODUCTOS DE CANTERA, INC | PO BOX 844 | NULL | NULL | NULL | JUANA DIAZ | PR | 00795 | |
| 2135495 | PROGRESO CASH & CARRY, INC. | 366 VILLA | | | | PONCE | PR | 00731 | |
| 2135467 | PROGRESO CASH & CARRY, INC. | CALLE VILLA 366 | | | | PONCE | PR | 00730-2716 | |
| 1428335 | Prosperi, Susan I. | 109 Florence Drive | | | | Pittsburgh | PA | 15220 | |
| 1562050 | Provident Life and Accident Insurance Company | One Fountain Square | Attn: Richard Maclean, Law Dept. | | | Chattanooga | TN | 37402 | |
| 1506095 | Puerto Rico AAA Portfolio Bond Fund II, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1497423 | PUERTO RICO AAA PORTFOLIO BOND FUND II, INC. | C/O WHITE & CASE LLP | ATTN: JOHN K. CUNNINGHAM, ROBBIE T. BOONE JR | SOUTHEAST FINANCIAL CENTER | 200 SOUTH BISCAYNE BLVD, SUITE 4900 | MIAMI | FL | 33131 | |
| 1506095 | Puerto Rico AAA Portfolio Bond Fund II, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1497423 | PUERTO RICO AAA PORTFOLIO BOND FUND II, INC. | ATTN: GENERAL COUNSEL | 250 MUÑOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 1494247 | Puerto Rico AAA Portfolio Bond Fund, Inc. | White & Case LLP | Attn: John K. Cunningham; Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1494247 | Puerto Rico AAA Portfolio Bond Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1496009 | Puerto Rico AAA Portfolio Bond Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1527415 | Puerto Rico AAA Portfolio Target Maturity Fund, Inc. | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1527415 | Puerto Rico AAA Portfolio Target Maturity Fund, Inc. | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | |
| 1527415 | Puerto Rico AAA Portfolio Target Maturity Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1514532 | Puerto Rico AAA Portfolio Target Maturity Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1893524 | Puerto Rico BAN (CE) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1818004 | Puerto Rico BAN (CI) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1882750 | Puerto Rico BAN (CIII) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1882750 | Puerto Rico BAN (CIII) LLC | | | | | New York | NY | 10019 | |
| 1843776 | Puerto Rico BAN (IV) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1894590 | Puerto Rico BAN (V) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1778675 | Puerto Rico Ban (VL) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1511525 | Puerto Rico Fixed Income Fund II, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1492641 | Puerto Rico Fixed Income Fund II, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd. Suite 4900 | Miami | FL | 33131 | |
| 1492641 | Puerto Rico Fixed Income Fund II, Inc. | Claudio D. Ballester, Exec. Director | UBS Trust Company of Puerto Rico | 250 Munoz Compnay of Puerto Rico | | San Juan | PR | 00918 | |
| 1492641 | Puerto Rico Fixed Income Fund II, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1511525 | Puerto Rico Fixed Income Fund II, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1493152 | Puerto Rico Fixed Income Fund III, Inc | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1507866 | Puerto Rico Fixed Income Fund III, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1507866 | Puerto Rico Fixed Income Fund III, Inc. | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | |
| 1507866 | Puerto Rico Fixed Income Fund III, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1502159 | Puerto Rico Fixed Income Fund III, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1493243 | Puerto Rico Fixed Income Fund IV, Inc. | White & Case LLP | Attn: John K. Cunnighman and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1504620 | Puerto Rico Fixed Income Fund IV, Inc. | c/o White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1518304 | Puerto Rico Fixed Income Fund IV, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1504620 | Puerto Rico Fixed Income Fund IV, Inc. | UBS Trust Company of Puerto Rico | Attn: General Counsel | 250 Muñoz Rivera Avenue | | San Juan | PR | 00918 | |
| 1518304 | Puerto Rico Fixed Income Fund IV, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1493243 | Puerto Rico Fixed Income Fund IV, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1503650 | Puerto Rico Fixed Income Fund V, Inc. | White & Case LLP | John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1503650 | Puerto Rico Fixed Income Fund V, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1494488 | Puerto Rico Fixed Income Fund V, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1497574 | PUERTO RICO FIXED INCOME FUND VI, INC | ATTN: JOHN K. CUNNINGMAN, ROBBIE T. BOONE, JR. | SOUTHEAST FINANCIAL CENTER | 200 SOUTH BISCAYNE BLVD | SUITE 4900 | MIAMI | FL | 33131 | |
| 1497574 | PUERTO RICO FIXED INCOME FUND VI, INC | ATTN: GENERAL COUNSEL | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 1521214 | Puerto Rico Fixed Income Fund VI, Inc. | Attn: John K. Cunningham Robbie T. Boone, Jr. | White & Case LLP | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1521214 | Puerto Rico Fixed Income Fund VI, Inc. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | | | Miami | FL | 33131 | |
| 1521214 | Puerto Rico Fixed Income Fund VI, Inc. | Attn: Northern Municipals | The Bank of New York Mellon | 101 Barclay Street--7W | | New York | NY | 10286 | |
| 1521214 | Puerto Rico Fixed Income Fund VI, Inc. | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | |
| 1521214 | Puerto Rico Fixed Income Fund VI, Inc. | Attn: Executive Director | c/o Government Development Bank of Puerto Rico | Roberto Sanchez Villela Government De Diego Avenue, Stop 22 | | Santurce | PR | 00940 | |
| 1516529 | Puerto Rico Fixed Income Fund, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1515962 | Puerto Rico Fixed Income Fund, Inc. | White & Case LLP | Attn: John Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | |
| 1515962 | Puerto Rico Fixed Income Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1513682 | Puerto Rico GNMA & US Government Target Maturity Fund, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1547792 | Puerto Rico GNMA & US Government Target Maturity Fund, Inc. | Attn: John K. Cunningham & Robbir T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd. | Suite 4900 | Miami | FL | 33131 | |
| 1513682 | Puerto Rico GNMA & US Government Target Maturity Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1547792 | Puerto Rico GNMA & US Government Target Maturity Fund, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1542143 | Puerto Rico Investors Bond Fund I | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1547646 | Puerto Rico Investors Bond Fund I | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | Southeast Financial Center | | Miami | FL | 33131 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1542143 | Puerto Rico Investors Bond Fund I | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1542143 | Puerto Rico Investors Bond Fund I | Manuel de Llovio | PO Box 362708 | | | San Juan | PR | 00936-2708 | |
| 1555166 | Puerto Rico Investors Bond Fund I | Manuel de Llovio, Authorized Officer | PO Box 362708 | | | San Juan | PR | 00936-2708 | |
| 1547646 | Puerto Rico Investors Bond Fund I | PO Box 362708 | | | | San Juan | PR | 00936-2708 | |
| 1547620 | Puerto Rico Investors Tax Free Fund IV, INC. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1526483 | Puerto Rico Investors Tax-Free Fund III, Inc. | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1542879 | Puerto Rico Investors Tax-Free Fund III, Inc. | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | 1221 Avenue of the Americas | | New York | NY | 10020-1095 | |
| 1507075 | Puerto Rico Investors Tax-Free Fund III, Inc. | William Rivera | Authorized Officer | 250 Muñoz Rivera Avenue, 10th Fl | | San Juan | PR | 00918 | |
| 1542879 | Puerto Rico Investors Tax-Free Fund III, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1542879 | Puerto Rico Investors Tax-Free Fund III, Inc. | William Rivera | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1506376 | Puerto Rico Investors Tax-Free Fund Inc. II | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1506376 | Puerto Rico Investors Tax-Free Fund Inc. II | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1506376 | Puerto Rico Investors Tax-Free Fund Inc. II | William Rivera | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1514168 | Puerto Rico Investors Tax-Free Fund IV, Inc | White & Case LLP | Attn: John K. Cunningham; Robbie T. Boone, Jr | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1514168 | Puerto Rico Investors Tax-Free Fund IV, Inc | William Rivera | Authorized Officer | 250 Muñoz Rivera Avenue, 10th Fl | | San | PR | 00918 | |
| 1514154 | Puerto Rico Investors Tax-Free Fund IV, Inc | William Rivera | Authorized Officer | 250 Muñoz Rivera Avenue, 10th Fl | | San Juan | PR | 0098 | |
| 1514168 | Puerto Rico Investors Tax-Free Fund IV, Inc | Attn:General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1509463 | Puerto Rico Investors Tax-Free Fund V, Inc | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1509463 | Puerto Rico Investors Tax-Free Fund V, Inc | Manuel de Llovio | Authorized Officer | PO Box 362708 | | San Juan | PR | 00936-4488 | |
| 1509463 | Puerto Rico Investors Tax-Free Fund V, Inc | Attn:General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1506404 | Puerto Rico Investors Tax-Free Fund VI, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1506404 | Puerto Rico Investors Tax-Free Fund VI, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1556120 | Puerto Rico Investors Tax-Free Fund VI, Inc. | Manuel De Llovio, Authorized Officer | PO Box 362708 | | | San Juan | PR | 00936-2708 | |
| 1506404 | Puerto Rico Investors Tax-Free Fund VI, Inc. | Manuel de Llovio | PO Box 362708 | | | San Juan | PR | 00936-2708 | |
| 1513705 | Puerto Rico Investors Tax-Free Fund, Inc | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | 200 South Biscayne Blvd. | Suite 4900 | Miami | FL | 33131 | |
| 1503884 | Puerto Rico Investors Tax-Free Fund, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1503884 | Puerto Rico Investors Tax-Free Fund, Inc. | William Rivera | Authorized Officer | 250 Munoz Rivera Avenue, 10th Fl | | San Juan | PR | 00918 | |
| 1503884 | Puerto Rico Investors Tax-Free Fund, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1541608 | Puerto Rico Investors Tax-Free V, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1541608 | Puerto Rico Investors Tax-Free V, Inc. | Manuel de Llovio | Authorized Officer | PO Box 362708 | | San Juan | PR | 00936-2708 | |
| 1541608 | Puerto Rico Investors Tax-Free V, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1606209 | Puerto Rico Land Administration | William Marrero-Quiñones | Attorney | Tha Garffer Group of Legal Advisor | J-16 Calle Mary Wood, Apt. A | San Juan | PR | 00926-1844 | |
| 1606209 | Puerto Rico Land Administration | 171 Ave. Carlos Chardón, Suite 101 | | | | San Juan | PR | 00918 | |
| 1606209 | Puerto Rico Land Administration | 419 De Diego St., Ste. 301 | | | | San Juan | PR | 00923 | |
| 2125250 | Puerto Rico Medical Defense Insurance Company | #33 Resolucion Street, Suite 702 | | | | San Juan | PR | 00920-2707 | |
| 1510105 | Puerto Rico Mortgage-Backed & U.S. Government Securities Fund, Inc. | White & Case LLP | John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1510105 | Puerto Rico Mortgage-Backed & U.S. Government Securities Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1523051 | Puerto Rico Public Finance | Maria Elvira Echegaray | Executor | Ramón Echegaray Estate | Hastings B17 Arboleda | Guaynabo | PR | 00966 | |
| 1461928 | Purcell, Vivian | 1507 Ashford Ave | Apt. 901 | | | San Juan | PR | 00911-1110 | |
| 1434021 | Pyle, Robert | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 1434021 | Pyle, Robert | TD Ameritrade | Acct #941000348 | 7801 Mesquite Bend Drive, Suite 1 | | Irving | TX | 75063-6043 | |
| 1694263 | QUEBRADA BONITA CR | Attn: EDGARDO MUNOZ | ATTORNEY FOR CLAIMANT | QUEBRADA BONITA CRL | 364 LAFAYETTE | SAN JUAN | PR | 00917-3113 | |
| 1694263 | QUEBRADA BONITA CR | PO BOX 270036 | | | | SAN JUAN | PR | 00928-2836 | |
| 1967041 | Quesada Bravo, Helen F.A. | El Remanso | E-2 Calle Cause | | | San Juan | PR | 00926-6115 | |
| 1462403 | Quick III, Leslie C. | 11 Chapin Road | | | | Bernardsville | NJ | 07924 | |
| 1658226 | Quilichini , Norman A. | 1491 Bent Oaks Blvd | | | | DeLand | FL | 32724 | |
| 1537611 | Quilichini Paz , Carlos A | PO Box 9020895 | | | | San Juan | PR | 00902-0895 | |
| 1500531 | QUILICHINI PAZ, DELIA | PO BOX 9020895 | | | | SAN JUAN | PR | 00902-0895 | |
| 1525774 | QUILICHINI PAZ, FLORENCE | PO BOX 9020895 | | | | SAN JUAN | PR | 00902-0895 | |
| 1498545 | Quilichini Paz, Madeline | PO Box 9020895 | | | | San Juan | PR | 00902-0895 | |
| 1562023 | Quilichini Teissonniere, Manuel A | 1629 Santa Eduvigis | | | | San Juan | PR | 00926-4228 | |
| 1639676 | QUILICHINI TEISSONNIERE, MANUEL A. | 1629 SANTA EDWIGIS | | | | SAN JUAN | PR | 00926-4228 | |
| 1528626 | Quilichini, Hugo L. | 2437 Ave Jose de Diego | | | | Ponce | PR | 00716-3848 | |
| 1473716 | Quinones Laracuente, Ivelisse | Box 402 | | | | San German | PR | 00683 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1465138 | Quiñones Rodriguez, Celeste | 293 Paseo del Flamboyan | Urbanización El valle | | | Caguas | PR | 00727 | |
| 1478104 | Quinones Soriano, Liana S. | 1 Calle 14 Apt. F-106 Quintasde Copex | | | | San Juan | PR | 00926 | |
| 1484128 | Quinones Soto, Rafael A | F1 Trebol Urb Jard de Ponce | | | | Ponce | PR | 00730-1845 | |
| 1457448 | Quinones, Jorge I. | Villas Del Este | 11 Benito Feijoo Street | | | San Juan | PR | 00926 | |
| 1643459 | QUINTANA HERMANOS INC. RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 2042609 | Quintero, Sonia M. | 2 Calle Madrid Apt 14-K Cond. Palma Real | | | | San Juan | PR | 00907-2421 | |
| 1812166 | QUINTIN RIVERA SEGARRA, ENID TORO TORRES AND THE CONNJUGAL PARTNERSHIP | PO BOX 8188 | | | | CAGUAS | PR | 00726 | |
| 1441448 | R Hughes & J Hughes TTEE Hughes Family Trust | 10957 SW 82nd Ter | | | | Ocala | FL | 34481 | |
| 1441507 | R J HUGHES SBTULWT RE HUGHES UAD 05/28/2012 ROBERT B HUGHES TTEE | 10957 SW 82ND TER | | | | OCALA | FL | 34481 | |
| 1470307 | R. Amato Credit Shelter Trust | A-1 Golf Ave | | | | Maywood | NJ | 07607 | |
| 1565229 | R. Gonzalez, Milton | Urb. Santa Maria | 135 Calle Mimosa | | | San Juan | PR | 00927 | |
| 1442025 | R.J. Byers, Jr. TTEE, R.J. Byers, Jr. Rev. Trust | 2654 Whitman Drive | | | | Wilmington | DE | 19808 | |
| 1513373 | RAA Development, Inc. | 2019 Albizu Campos | | | | Aguadilla | PR | 00603 | |
| 1515078 | Radames Muniz and Emma M. De Muniz | Adsuar Muñiz Goyco Seda & Perez-Ochoa, P.S.C. | P O Box 70294 | | | San Juan | PR | 00936-8294 | |
| 1541306 | RADAMES MUÑIZ AND EMMA M. DE MUÑIZ | ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA, P.S.C. | P O BOX 70294 | | | SAN JUAN | PR | 00936 | |
| 1450695 | Rae Marie Dougan & William D. Dougan Jt Ten WRAS | W10766 Ghost Hill | | | | Columbus | WI | 53925 | |
| 1551287 | RAFAEL DIAZ SANCHEZ AND RAFAELA SANCHEZ RODRIGUEZ | PO BOX 1548 | | | | DORADO | PR | 00646-1548 | |
| 1519213 | Rafael Diaz Sanchez and Silvia Pacheco Salgado | PO Box 1548 | | | | Dorado | PR | 00646-1548 | |
| 1531150 | Rafael Dueno and Lina M Rodriguez | Orquidea 2 Est Torrimar | | | | Guaynabo | PR | 00966 | |
| 1790985 | Rafael Figeroa Longo / Carmen Dueno Berrios | Urb. University Gardens 202 Calle Interamericana | | | | San Juan | PR | 00927-4802 | |
| 1524268 | RAFAEL HERNANDEZ COLON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1538229 | Rafael Hernandez Colon Retirement Plan represented by UBS Trust Company of PR | UBS Trust Company of PR | Javier Gonzalez | 250 Munoz Rivera Avenue, 10th Fl | | San Juan | PR | 00918 | |
| 1550423 | Rafael Hernandez Colon Retirement Plan Represented by UBS Trust Company of PR | Attn: Javier González | 250 Munoz Rivera Avenue | 10th FL | | San Juan | PR | 00918 | |
| 1553712 | RAFAEL MERCADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1543950 | RAFAEL MERCADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | SAN JUAN | PR | 00918 | |
| 1585453 | Rafael Rios Rodriguez & Lydia Montalvo | PO Box 1961 | | | | Carolina | PR | 00984 | |
| 1562914 | RAFAEL RIOS RODRIGUEZ AND LYDIA E. MONTALVO | PO BOX 1961 | | | | CAROLINA | PR | 00984 | |
| 1568661 | Rafael Rios Rodriquez & Lydia E. Montaivo | PO Box 1961 | | | | Carolina | PR | 00984 | |
| 1457998 | Rama Construction LLC | William Emanuelli Oliver | Emanuelli LLC | PO Box 32270 | | Ponce | PR | 00732-2270 | |
| 741381 | Rama Construction LLC | Emanuelli, LLC | William Emanuelli Oliver, Attorney | PO Box 32270 | | Ponce | PR | 00732-2270 | |
| 741381 | Rama Construction LLC | 24 La Yuca Ward | | | | Ponce | PR | 00731 | |
| 1457998 | Rama Construction LLC | PO BOX 8845 | | | | Ponce | PR | 00732-8845 | |
| 1458097 | Rama Construction LLC | William Emanuelli Oliver | Attorney | Emanuelli LLC | PO Box 32270 | Ponce | PR | 00732-2270 | |
| 1800238 | Ramirez De Arellano, Alfred | Jose E Rosario | PO Box 191089 | | | San Juan | PR | 00919-1089 | |
| 1466159 | Ramirez Feliciano, Blanca M. | Cond. La Caleza | Calle Lolita Tizol Apt 2A | | | Ponce | PR | 00730 | |
| 722824 | RAMIREZ GELPI, MILAGROS | PO BOX 2015 | NULL | NULL | NULL | MAYAGUEZ | PR | 00681 | |
| 1815063 | Ramirez Torres, Ernesto L. | 1759 Siervas de Maria, La Rambla | | | | Ponce | PR | 00730 | |
| 1539618 | Ramirez Torres, Ernesto L. | La Rambla 1159 Calle Siervas de Maria | | | | Ponce | PR | 00730-4074 | |
| 1564585 | Ramirez, Adela | PO Box 7545 | | | | Ponce | PR | 00732-7545 | |
| 1500244 | Ramirez, Carmen E | 1662 Jazmin - Urb. San Francisco | | | | San Juan | PR | 00927 | |
| 1500244 | Ramirez, Carmen E | 207 Rossy St. Urb. Baldrich | | | | San Juan | PR | 00918 | |
| 1754111 | Ramirez, Raul | 8133 Calle Concordia Ste 101 | | | | Ponce | PR | 00717-1543 | |
| 1459878 | Ramon E. Santana Cueto & Carmen L. Gonzlez Avila | 1893 Modena St. College Park IV | | | | San Juan | PR | 00921 | |
| 1461924 | Ramon E. Santana Cueto and Carmen L. Gonzalez Avila | 1893 Modena St. College Park IV | | | | San Juan | PR | 00921 | |
| 1618495 | RAMON M. RUIZ COMAS AND MARTA M. TORO LOPEZ | COND MEADOWS TOWER APT 5B | H3 AVENIDA SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 1518430 | Ramos Antonmattei, Katherine Emilie | CD-1 Urb. Villa Verde | | | | Guaynabo | PR | 00966 | |
| 1518430 | Ramos Antonmattei, Katherine Emilie | 525 F.D. Roosevelt Ave. | | | | San Juan | PR | 00918 | |
| 1485601 | Ramos Biaggi, Melvin | Santa Maria | #1901 Petunia | | | San Juan | PR | 00927 | |
| 1449276 | Ramos Hernandez, Carlos | Flamingo Apartments | Apt 5203 | | | Bayamon | PR | 00959 | |
| 366498 | RAMOS LEBRON, NORAHILDA | URB HACIENDA REAL | 225 CALLE LLUVIA DE CORAL | NULL | NULL | CAROLINA | PR | 00987 | |
| 1967175 | Ramos Luciano, Maritza | Banco Popular de Puerto Rico | #c121120708 #Ruta021502011 | | | Ponce | PR | 00717 | |
| 1967175 | Ramos Luciano, Maritza | Calle Angez 4018 Pando 002 | | | | Ponce | PR | 00728 | |
| 1550324 | RAMOS MARTIN, ROBERT | 31 FRANCISCO OLLER ST. | | | | PONCE | PR | 00730 | |
| 1555925 | Ramos Martin, Robert | 37 Francisco Oller Street | | | | Ponce | PR | 00730 | |
| 1550267 | Ramos Martin, Robert | Quintas De Monserrate, 37 Calle 7 | | | | Ponce | PR | 00730-3359 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 56 of 76

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 1477242 | Ramos Martin, Ronald | 139 Carr 177 | Apt 1204 | | | San Juan | PR | 00926-5355 | |
| 1747139 | RAMOS MERCADO, MISAEL | HC 3 BOX 3409 | | | | FLORIDA | PR | 00650 | |
| 1513066 | RAMOS ROMAN, MAYRA I. | P.O.BOX 334386 | | | | PONCE | PR | 00733 | |
| 1539363 | RAMOS, GERRYANNE | CALLE LA CATEDRAL D-4 | | | | SAN JUAN | PR | 00926 | |
| 1553585 | RAMOS, KATHERINE EMILE | CD-1 URB VILLA VERDE | | | | GUAYNABO | PR | 00966 | |
| 1553585 | RAMOS, KATHERINE EMILE | 525 F.D. ROOSEVELT AVE | | | | SAN JUAN | PR | 00918 | |
| 1532186 | Ramos-Martin y/o Maria-Ines Suarez Perez - Guerra (Ten in Com), Gerard | 18 Calle Gaude | | | | Ponce | PR | 00730-1747 | |
| 1480057 | Rangel, Sonia | Mans de Romany Las Colinas B-29 | | | | San Juan | PR | 00926 | |
| 1472792 | Rantz, Kevin & Rosalie | 1 Massachusetts Ave. | | | | Massapequa | NY | 11758 | |
| 1481623 | Rastogi, Surender Mohan | 6 Sylvan Court | | | | Mahwah | NJ | 07430 | |
| 1493177 | Raul Bras and Ileana Casanova | Damaris Quinones Vargas, Attorney | Bufete Quinones Vargas & Aso. | PO Box 429 | | CABO ROJO | PR | 00623 | |
| 1493177 | Raul Bras and Ileana Casanova | Cond.Coral Beach Tower 15869 Ave. Isla Verde Apto.516 | | | | CAROLINA | PR | 00979-5712 | |
| 835038 | Raul E. Casanovas Balado & Lolita Gandarilla | Raul E. Casanovas Balado | 105 Ortegon Ave. Apt. #1002 | | | Guaynabo | PR | 00966 | |
| 835038 | Raul E. Casanovas Balado & Lolita Gandarilla | 356 Fortaleza Street Second Floor | Charles A. Cuprill, Esq. | | | San Juan | PR | 00901 | |
| 834568 | Raul E. Casasnovas Balado & Lolita Gandarilla | 105 Ortegon Ave. Apt #1002 | | | | Guaynabo | PR | 00966 | |
| 834568 | Raul E. Casasnovas Balado & Lolita Gandarilla | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | |
| 1859454 | RAUL JAIME VILA SELLES AND EVELYN RAMIREZ GARRATON | #136 Calle Mimosa | | | | San Juan | PR | 00927 | |
| 1434044 | Rauschelbach, Paul A. | 1529 W. Port Au Prince Ln | | | | Phoenix | AZ | 85023 | |
| 1460851 | Raymond Scully Trust UAD 11/16/94 Brian Scully and Mona Scully-Smith TTEES AMD 08/29/08 | 29 Beaver Brook Rd | | | | Danbury | CT | 06810-6210 | |
| 1460851 | Raymond Scully Trust UAD 11/16/94 Brian Scully and Mona Scully-Smith TTEES AMD 08/29/08 | 135 North Street | | | | Middlebury | Ct | 06762 | |
| 1454177 | RCG PR Investments, LLC | Roberto Colon Romeu | PO Box 305 | | | Catano | PR | 00963-0305 | |
| 1429125 | Rechnitz, Garry A. | 428 Kawaihae St., # C-6 | | | | Honolulu | HI | 96825 | |
| 1514072 | Reed, Jr., George E. | 578 Forest Ave | | | | Rye | NY | 10580 | |
| 1462043 | REEVES, JUDY | 102 AUDREY LANE | | | | GREENVILLE | SC | 29615 | |
| 1266414 | REICHARD SILVA, SARAH E. | DIAMANTE A24 GOLDEN GATE | | | NULL | GUAYNABO | PR | 00968 | |
| 1444410 | Reichel , Harold I | 70-20 108th St | Unit 6R | | | Forest Hills | NY | 11375 | |
| 1444702 | Reichel, Carol D | 70-20 108 St. Unit 6R | | | | Forest Hills | NY | 11375 | |
| 1444437 | REICHEL, HAROLD I | 70-20 108 ST | UNIT 6R | | | FOREST HILLS | NY | 11375 | |
| 1435741 | Reinhardt, Daniel S | 2866 Wyngate Drive, N.W. | | | | Atlanta | GA | 30305 | |
| 1799557 | Reliable Equipment Corporation | PO Box 2316 | | | | Toa Baja | PR | 00951-2319 | |
| 956553 | REMIGIO GONZALEZ, ANGEL | URB EL COMANDANTE | 598 CALLE INFANTE | | NULL | CAROLINA | PR | 00982-3649 | |
| 1537797 | RENE HERNÁNDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1537697 | RENE JUAN MORALES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1431060 | Rene Quinones / Eillen Colon | 11738 Barletta Dr | | | | Orlando | FL | 32827 | |
| 1427720 | Renfrow, Michael D | Calton & Associates Inc | Jimmy D White, Financial Advisor | 120 South Pointe Dr. Ste C | | Byram | MS | 39272 | |
| 1427925 | Renfrow, Michael D | Calton & Associates Inc. | 120 South Pointe Dr. ste C | | | Byram | MS | 39272 | |
| 1427720 | Renfrow, Michael D | 588 Springlake Dr. | | | | Pearl | MS | 39208 | |
| 1436158 | Rensner, Gary D | 184 Paako Dr | P.O. Box 205 | | | Sandia Park | NM | 87047 | |
| 1435930 | Rensner, Gary D | 184 Paako Dr | | | | Sandia Park | NM | 87047 | |
| 1434242 | Replogle, Christine Marie & Jay Marlon | 7242 E Cortez Rd | | | | Scottsdale | AZ | 85260 | |
| 1434242 | Replogle, Christine Marie & Jay Marlon | TD Ameritrade | acct #941000223 | 7801 Mesquite Bend Drive, Suite 1 | | Irving | TX | 75063-6043 | |
| 1480899 | Revocable Indenture Trust of Richard Brown UA April 1, 2007 | Richard Brown | 24 Fields Drive | | | E.Longmeadow | MA | 01028 | |
| 1515356 | Revocable Living Trust Community Property Allan & Nancy Herzog Ttees | 555 California St. Ste 2300 | | | | San Francisco | CA | 94104 | |
| 1453999 | Revocable Trust of Irene G. Brown 10/20/2006. Irene G, Brown, Trustee | 1377 Patuxent Ridge Road | | | | Odenton | MD | 02113-6002 | |
| 1460032 | Revocable Trust of Joel Barry Brown 10/20/2006 Joel Barry Brown Trustee | 2 Henlopen Court | | | | Lewes | DE | 19958-1768 | |
| 1464211 | REXACH DE MORELL, ELSA M. | QUINTAS DE CUPEY | CALLE 14 D-25 | | | SAN JUAN | PR | 00926 | |
| 1957945 | Rexach Feliciano, Lizette | 154 Martinete St., Montehiedra | | | | San Juan | PR | 00926 | |
| 1755800 | REXACH, HANS | WALDEMAR VIVES-HEYLIGER | VIVES & BUENO CPA, P.S.C. | | 1783 CARR 21 STE C-4 | SAN JUAN | PR | 00921-3306 | |
| 1755800 | REXACH, HANS | WALDEMAR VIVES-HEYLIGER | 1783 CARR 21 STE C-4 | | | SAN JUAN | PR | 00921-3306 | |
| 1755800 | REXACH, HANS | PO BOX 191167 | | | | SAN JUAN | PR | 00919-1167 | |
| 1561315 | Rey, Jose Angel | PO Box 10127 | | | | San Juan | PR | 00908-1127 | |
| 1462516 | Reyes Gilestra, Tristan | Guelop | Villas Palmar sur | 2 Palma de Marca | | Carolina | PR | 00979 | |
| 297901 | Reyes Madrazo, Maria del C | Urb Torrimar | 13-30 Calle Toledo | | | Guaynabo | PR | 00966 | |
| 1450129 | Reyes Reyes, Carmen M | 124 North Coast Village | | | | Vega Alta | PR | 00692 | |
| 1453542 | Rhodes, David | Morrison Cohen LLP | Attn: Salomon R. Sassoon, Esq. | 909 Third Avenue | | New York | NY | 10022 | |
| 1453542 | Rhodes, David | 214 East 21st Street | | | | New York | NY | 10010 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 839134 | Ricardo F. Levy Echeandia and Lourdes Arce Rivera | Calle Palos Grandes S-3 | | | | Guaynabo | PR | 00966 | |
| 1563446 | RICARDO JAEN PRESNO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1575094 | RICHARD & LAURIE MORRISON FAM TRUST DTD 5/10/93 | 1708 CHAPPARAL LANE | | | | LAFAYETTE | CA | 94549-2138 | |
| 1521794 | Richard and Irene Gorman | 19 Plant Ln. | | | | Westbury | NY | 11590 | |
| 1439944 | Richard Blevens Trust | 9612 S. Allen Drive | | | | Oklahoma City | OK | 73139 | |
| 1563067 | Richard H Frank Living TR DTD 7/26/06 | 8602 Silverado Trl | | | | St Helena | CA | 94574-9795 | |
| 1448406 | Richard Stark and Sharla Stark JT | 8 Hedwig Circle | | | | Houston | TX | 77024 | |
| 1455662 | Richard V. Keurajian & Carolyn S. Keurajian JTWROS | 3235 St. James Park | | | | Williamsburg | VA | 23188-1467 | |
| 1473388 | Richard W Knapp Credit Shelter Trust S/B/O Margaret A Knapp 07/28/2016 | 7580 Fintry Dr | | | | Greensboro | NC | 27409 | |
| 1442179 | Richter, Susan L | 505 East 79th St - 19E | | | | New York | NY | 10075 | |
| 1442587 | Riek Family Trust Survivor's Trust UAD 7/12/91 | Elizabeth P. Riek | 1230 E. Windsor Rd. #123 | | | Glendale | CA | 91205-2640 | |
| 1469820 | Rifkin, William | 919 Garrison Drive | | | | St. Augustine | FL | 32092 | |
| 1469226 | RINCON, JOSE | URB EL ALAMO A-2 LAREDO | | | | GUAYNABO | PR | 00969 | |
| 1475786 | Rincon, Jose R | Urb El Alamo A-Z Laredo | | | | Guaynabo | PR | 00969 | |
| 1468445 | RINCON, JOSE R. | URB EL ALAMO | A-2 LAREDO | | | GUAYNABO | PR | 00969 | |
| 1504109 | RIO HONDO CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 1453125 | Rios Berly, Agnes B. | Victor M. Rivera Rios | 1420 Fernandez Juncos Ave | | | San Juan | PR | 00909 | |
| 1458767 | Rios Pena, Rene | 9 Cemi Villa Borinquen | | | | Caguas | PR | 00725 | |
| 1537994 | Risberg, Gerald | 808 SW Westwood Dr | | | | Portland | OR | 97239-2743 | |
| 1466739 | Rita M Newman Revocable Trust | Fred Newman | 209 Bush Lane | | | Mahwah | NJ | 07430 | |
| 1438688 | Rita Messinger Revocable Trust | Leonard Messinger | 64 Mountainview Terrace | | | Hillsdale | NJ | 07642 | |
| 1516255 | Rivera Abreu, Juan C | FRANCISCO J PERDOMO | PSV & CO, PSC | PO BOX 363247 | | SAN JUAN | PR | 00936-3247 | |
| 1467631 | RIVERA BAEZ, ARNALDO | COND GOLDEN VIEW PLAZA | APT 608 MODESTA #503 | | | SAN JUAN | PR | 00924 | |
| 1557157 | Rivera Castro, Rebecca | 809 Vista Meadows Dr. | | | | Weston | FL | 33327-1834 | |
| 1495179 | Rivera Cintron, Carmen Ilenna | 41 Calle Munoz Rivera | | | | Villalba | PR | 00766 | |
| 444220 | RIVERA COLON, PEDRO | Dalila Ramos | PO Box 648 | | | Manati | PR | 00674-0648 | |
| 444220 | RIVERA COLON, PEDRO | PO BOX 648 | | | | MANATI | PR | 00674-0648 | |
| 1940456 | RIVERA COSTAS, DELIA | URB SAGRADO CORAZON | 865 CALLE ALEGRIA | | NULL | PENUELAS | PR | 00624-2321 | |
| 1895893 | RIVERA COSTAS, DELIA | 865 CALLE ALEGRIA SAGRADO CORAZON | | | | PENUELAS | PR | 00624-2321 | |
| 1737159 | Rivera Diaz, Victor J | 420 Calle La Resecadora | | | | Mayaguez | PR | 00682-7511 | |
| 159986 | RIVERA FLORES, EVELYN | URB VILLA DE CASTRO | F8 CALLE 4 | NULL | NULL | CAGUAS | PR | 00725 | |
| 1475176 | Rivera Gonzalez, Evelyn | Rafael Javier Vallejo | 184 Pajuil Milaville | | | San Juan | PR | 00926 | |
| 1475176 | Rivera Gonzalez, Evelyn | 105 Quenepa Milaville | | | | San Juan | PR | 00926 | |
| 447283 | RIVERA GONZALEZ, MD, LUIS H. | PO BOX 5136 | NULL | NULL | NULL | AGUADILLA | PR | 00605 | |
| 1496720 | Rivera Gutierrez, Daniel | Tomas De Castro c/4 F-8 | | | | Caguas | PR | 00725 | |
| 1554997 | Rivera Gutierrez, Margie F | Urb Sevilla Biltmore | E 36 Calle Baitmore | | | Guaynabo | PR | 00966-4067 | |
| 1533715 | Rivera Hernandez, Graciela | PO Box 236 | Bo Anones Carr 4406 | | | Las Marias | PR | 00670 | |
| 831058 | Rivera Lopez de Victoria, Lizzette | #12 Parque Las Ramblas | Urbanizacion Paseo del Parque | | | San Juan | PR | 00926 | |
| 1813107 | Rivera Marquez, Rosario | Paseo del Rocio Carr. 176 Apto. 501 | | | | San Juan | PR | 00926 | |
| 491700 | RIVERA NUNEZ, ROSA M | URB EL PARAISO | 1603 CALLE TIBER | NULL | NULL | SAN JUAN | PR | 00926 | |
| 1467938 | RIVERA OLIVIERI, LIANA | 9140 MARINA ST. SUITE 801 | | | | PONCE | PR | 00717 | |
| 452826 | RIVERA ORTIZ, HERIBERTO | HC-3 BOX 10114 | | | | COMERIO | PR | 00782 | |
| 1471994 | Rivera Ortiz, Wilson | Urb. Mercedita | Calle Aloa Intl | | | Ponce | PR | 00717 | |
| 1448488 | RIVERA QUINONES, IVELSSE | 257 CALLE COLL Y TOSTE | | | | SAN JUAN | PR | 00918 | |
| 266465 | RIVERA RIGAU, LESTER R | URB RAMIREZ | 54 CALLE SAN JOSE | NULL | NULL | CABO ROJO | PR | 00623 | |
| 1473452 | RIVERA RIVERA, MIGUEL | HC 50 BOX 21571 | | | | SAN LORENZO | PR | 00754 | |
| 988245 | RIVERA SANCHEZ, ENID | PO BOX 360339 | | NULL | | SAN JUAN | PR | 00936-0339 | |
| 1458260 | Rivera Sanchez, Marai I | PO Box 55008 | | | | Bayamon | PR | 00960-4008 | |
| 1456383 | Rivera Sanchez, Maria I | PO Box 55008 | | | | Bayamon | PR | 00960-4008 | |
| 238938 | RIVERA SANTANA, JESUS | HC 15 BOX 15667 | NULL | NULL | NULL | HUMACAO | PR | 00791 | |
| 1189857 | RIVERA TORO, DIADEL | LA CUARTA PRINCIPAL #114 | | | | MERCEDITA | PR | 00715 | |
| 1490580 | Rivera Toro, Julio | Paseo del Rey 1503 | Blvd Miguel Pou | | | Ponce | PR | 00716 | |
| 1830441 | Rivera Torrales, Arturo | Cond Hato Rey Centro | 130 Ave Arterial Hostos Q101 | Hostos Q-101 | | San Juan | PR | 00918 | |
| 1647895 | Rivera Torrales, Arturo | Cond. Hato Rey Centro | 130 Ave. Arterial Hostos Q101 | | | San Juan | PR | 00918 | |
| 1478585 | Rivera Torres, Carmen Yolanda | Calle Esmeralda 19 | Urb Bucare | | | Guaynabo | PR | 00969 | |
| 1564269 | Rivera, Victor M. | C/2 #14 Paseo Alto | | | | San Juan | PR | 00926-5917 | |
| 1578736 | RIVERA, VICTOR M. | VICTOR M. RIVERA & ALIDA CASTRO | C/2 #14 PASEO ALTO | LOS PASEOS | | SAN JUAN | PR | 00976-5917 | |
| 1520517 | Rivera, Zaida L. | PO Box 193576 | | | | San Juan | PR | 00919-3576 | |
| 1713127 | RiverNorth DoubleLine Strategic Income | 333 S. Grand Ave. | 18th Floor | | | Los Angeles | CA | 90071 | |
| 1530176 | RM CHILDREN'S TRUST | Adsuar Muñiz Goyco Seda & Pérez-Ochoa, P.S.C. | P O Box 70294 | | | San Juan | PR | 00936-8294 | |

Exhibit E

PR Bond Claimants Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1469827 | Robert & Julie Bortolotti | 15230 Turnberry Dr | | | | Brookfield | WI | 53005 | |
| 1443035 | Robert A Kern Rev Trust | 3440 Brookwater CIR | | | | Orlando | FL | 32822-3064 | |
| 1494747 | Robert B. Faber (You may know claim by municipal bond trustee) | 19 Robin Circle | | | | Stoughton | MA | 02072 | |
| 1436917 | Robert BENHAM trs | 1010 Newton Road | | | | Santa Barbara | CA | 93103 | |
| 1433853 | ROBERT CORDES TR FBO ADM DEFINED BENEFIT PLAN UA 01/01/2004 | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 1433853 | ROBERT CORDES TR FBO ADM DEFINED BENEFIT PLAN UA 01/01/2004 | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | acct #941001190 | | Irving | TX | 75063-6043 | |
| 1443994 | Robert F and Louise Tracey JTWROS | 35 Stonehedge Road | | | | Millington | NJ | 07946 | |
| 1444174 | Robert F Tracey & Louise Tracey JTWROS | 35 Stonehedge Road | | | | Millington | NJ | 07946 | |
| 1469699 | Robert L Rae & Machelle L Rae Revocable Trust UAD Apr 7, 2010; Robert L Rae TTEE, Machelle L Rae TTEE | 4825 Castana Drive | | | | Shingle Springs | CA | 95682 | |
| 1459680 | Robert Lee Homann & Jayne Kaye Homann Trust | Monere Investments | Edward Mucha / Vice President | 135 S. LaSalle St. STE 4150 | | Chicago | IL | 60603 | |
| 1459680 | Robert Lee Homann & Jayne Kaye Homann Trust | Robert Lee Homann & Jayne Kaye Homann | 3725 Frost Lane | | | Reno | NV | 89511-7669 | |
| 1537210 | Robert W Alexander Living Trust UAD 05/31/00 | Robert W Alexander and Mary Jane Alexander Trustees | 7947 Lobelia Ln | | | Springfield | VA | 22152 | |
| 1558914 | Robert W Alexander Living Trust UAD 05/31/00 Robert W. Alexander and Mary Jane Alexander Trustees | 7947 Lobelia Ln | | | | Springfield | VA | 22152 | |
| 1458172 | Roberto Munoz Arill and Laura R. Ayoroa, Joint in Tenancy | RR 37 Box 1798 | | | | San Juan | PR | 00926-9732 | |
| 1481202 | Roberto Oliveras-Maria T Melendez TEN COMM | Urb San Francisco | Geranio 104 St | | | San Juan | PR | 00927 | |
| 1475316 | Roberto Rafael Fuertes and Esther Mudafort | Urb. Puerto Nuevo | 265 de Diego Ave. | | | San Juan | PR | 00920 | |
| 1462309 | Roberto Sabater Ruiz & Donna M. Wells De Sabater | 1724 San Edmondo | | | | San Juan | PR | 00927 | |
| 1453109 | Roberts, James F and JoAnn | James F. Roberts | 1910 Chicago Rd | | | Jefferson City | MO | 65109 | |
| 1431390 | Robertson, James | 8844 Mustang Island Circle | | | | Naples | FL | 34113 | |
| 1435419 | Robertson, Roy | 11510 W. Sycamore Hills Dr. | | | | Fort Wayne | IN | 46814-9386 | |
| 1489364 | Robinson, Eric P. | 225 Deerwood St. 5G | | | | Columbia | SC | 29205 | |
| 1489364 | Robinson, Eric P. | 448 Deerwood St. 5G | | | | Columbia | SC | 29205 | |
| 1515979 | Robinson, Lori J. | 280 Ninth Ave 15B | | | | New York | NY | 10001 | |
| 1574457 | Robles Bidot, Jaime | 25 Munoz Rivera Ave | Cond. Bahia Plaza 701 | | | San Juan | PR | 00901 | |
| 565821 | ROBLES FELICIANO, VALERIE | CAPARRA HEIGHTS STATION | PO BOX 11918 | NULL | NULL | SAN JUAN | PR | 00922-1918 | |
| 1451773 | Roca III, Cesar A | 2 Calle Nairn Apt #5 | Condo Oceanica | | | San Juan | PR | 00907 | |
| 1538945 | Rock Bluff High Yield Partnership, L.P. | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FL | NULL | NEW YORK | NY | 10010 | |
| 1538945 | Rock Bluff High Yield Partnership, L.P. | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1722378 | Rodney C. and Linda S. Gaines | 22 Pier Avenue | | | | Fairhope | AL | 36532 | |
| 1576699 | Rodolfo B. Popelnik and Diane Accaria | Cond. Las Gaviotas | 3409 Ave. Isla Verde | Apt. 1502 | | Carolina | PR | 00979-4901 | |
| 1816051 | Rodriguez Becerra, Mara Dolores | Carla T Rodriguez Bernier | PO Box 7743 | | | Ponce | PR | 00732 | |
| 1816051 | Rodriguez Becerra, Mara Dolores | 155 Ave Hostos G-207 | | | | San Juan | PR | 00918 | |
| 835063 | Rodryuez-Marty, Nestor A | 5347 Isla Verde Ave | Apt 1214 | | | Marbella Oeste Carolina | PR | 00979 | |
| 245892 | RODRIGUEZ APONTE, JOSE A | PO BOX 41044 | NULL | NULL | NULL | SAN JUAN | PR | 00940 | |
| 1814133 | Rodriguez Becerra, Harry | Carla T. Rodriguez Bernier | PO Box 7743 | | | Ponce | PR | 00732 | |
| 1810540 | Rodriguez Becerra, Jose Carlos | Carla T Rodriguez Bernier, Attorney | PO Box 7743 | | | Ponce | PR | 00732 | |
| 1810540 | Rodriguez Becerra, Jose Carlos | 3110 Calle Anibal #132 | | | | Ponce | PR | 00717 | |
| 1503300 | Rodriguez de Vazquez, Luz Iraida and Luis Enrique Vazquez-Zayas | P.O. Box 3177 | | | | Carolina | PR | 00984-3177 | |
| 1575322 | Rodriguez Diaz, Adelinda | Paseo del Rey | Apt 2101 | | | Ponce | PR | 00731 | |
| 1939307 | Rodriguez Feliciano, Gloria Igna | 2544 Tenerife Urbanaizacion Villa del Carmen | | | | Ponce | PR | 00716 | |
| 1487606 | RODRIGUEZ GONZALEZ, ANGEL A. | 300 BLVD DE LA MONTANA | BOX 646 | | | SAN JUAN | PR | 00926-7029 | |
| 1054246 | RODRIGUEZ HERNANDEZ, MARIA | COND CARIBE | 20 WASHINGTON | APT 9 B | | SAN JUAN | PR | 00907 | |
| 1469129 | Rodriguez Laboy, Andres | HC-65 Box 6395 | | | | Patillas | PR | 00723 | |
| 1387797 | RODRIGUEZ MARRERO, MARILIZETTE | URB JARDINES DE TOA ALTA | 165 CALLE 1 | | NULL | TOA ALTA | PR | 00953 | |
| 1663212 | Rodriguez Medina, Pedro J. | EL-12 Calle E8 | Brisas del Mar | | | Luquillo | PR | 00773 | |
| 1652127 | Rodriguez Mercado, Angel M | 15019 Huntcliff Parkway | | | | Orlando | FL | 32824 | |
| 1652127 | Rodriguez Mercado, Angel M | Roberto O Maldonado Nieves, Attorney | Roberto O. Maldonado Nieves Law Office | 344 Street #7 NE Ofic 1-A | | San Juan | PR | 00920 | |
| 1186721 | RODRIGUEZ NIEVES, DAISY | URB VILLA CAPRI | CALLE VERONA 1172 | | | RIO PIEDRAS | PR | 00924 | |
| 2130842 | Rodriguez Orengo, Iris E. | 2805 CALLE COJOBA | URB LOS CAOBOS | | | PONCE | PR | 00716 | |
| 1583296 | Rodriguez Orjoles, Maym E. | PO Box 1386 | | | | Barceloneta | PR | 00617-1386 | |
| 1452987 | Rodriguez Pardo, Beatriz | COND FOUNTAINEBLEU PLAZA | APT 901 | 3013 AVE ALEJANDRINO | | GUAYNABO | PR | 00969 | |
| 1868338 | Rodriguez Perez, Ruben | P.O. Box 361080 | | | | San Juan | PR | 00936 | |
| 1603367 | Rodriguez Pizarro, Mari A. | PO Box 114 | | | | Loiza | PR | 00772 | |
| 1492150 | RODRIGUEZ REYES, LUZ IRAIDA | PO BOX 3177 | | | | CAROLINA | PR | 00984 | |
| 1456310 | Rodriguez Rios, Raul | Calle Bambu B-5 Rivieras de Cupey | | | | San Juan | PR | 00926 | |
| 1617869 | Rodriguez Rivera, Carlos R. | L-9 8 Cupey Gardens | | | | San Juan | PR | 00926-7323 | |
| 1467713 | Rodriguez Rodriguez, Gualberto | PO Box 363247 | | | | San Juan | PR | 00936-3447 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 1468238 | RODRIGUEZ RODRIGUEZ, GUALBERTO | PO BOX 363247 | | | | SAN JUAN | PR | 00936-3247 | |
| 1565372 | RODRIGUEZ RODZ, ERNESTO | P.O. BOX 330190 | | | | PONCE | PR | 00733-0190 | |
| 1477319 | Rodriguez Suarez, Enrique | URB VILLA CAROLINA | CALLE 48 BLOQUE 59#8 | | | Carolina | PR | 00985 | |
| 1502276 | Rodriguez Torres, Orlando J. | PO Box 195435 | | | | San Juan | PR | 00919-5435 | |
| 1534787 | RODRIGUEZ VAZQUEZ, JOSE W | 230 AVENIDA ARTERIAL HOSTOS | COND ATRIUM PLAZA II, APT 1603 | | | SAN JUAN | PR | 00918-1453 | |
| 1517564 | Rodriguez Vazquez, Jose W | 230 Ave Arterial Hostos | Cond. Afrium Plaza II, Apt.1603 | | | San Juan | PR | 00918-1453 | |
| 1566296 | Rodriguez Vazquez, Jose W | 230 Ave Arterial Hostos | Cond. Atrium Plaza 11, Apt 1603 | | | San Juan | PR | 00918 | |
| 1513343 | Rodriguez Vazquez, Jose W | 230 Ave Arterial Hostos | Atrium Plaza 1603 | | | San Juan | PR | 00918 | |
| 1732010 | RODRIGUEZ VAZQUEZ, JOSE W. | 230 AVE ARTERIAL HOSTOS 1603 | ATRIUM PLAZA II | | | San Juan | PR | 00918 | |
| 244589 | RODRIGUEZ VEGA, JORGE R | PO BOX 190312 | NULL | NULL | NULL | SAN JUAN | PR | 00919-0312 | |
| 1552646 | Rodriguez Vega, Jorge R | PO BOX 190312 | | | | San Juan | PR | 00919-0312 | |
| 707155 | RODRIGUEZ VEGA, MAGDA | P O BOX 1593 | NULL | NULL | NULL | BAYAMON | PR | 00960 | |
| 1933618 | RODRIGUEZ VELAZQUEZ, NAYDA | BOX 285 | | | | PENUELAS | PR | 00624 | |
| 1490386 | Rodriguez, Angel A. | 300 Blvd de la Montana Box 646 | | | | San Juan | PR | 00926-7029 | |
| 1516930 | Rodriguez, Carlos | PO box 10208 | | | | San Juan | PR | 00922 | |
| 1326477 | Rodriguez, Diana M | Paseo Del Prado | Camino Real A22 | | | San Juan | PR | 00926 | |
| 1478006 | Rodriguez, Domingo | PO Box 16316 | | | | San Juan | PR | 00908 | |
| 1512249 | Rodriguez, Lizzette | Urb La Campina | 77 Calle 1 | | | San Juan | PR | 00926 | |
| 1484083 | Rodriguez, Maria E | PO Box 309 | | | | Yabucoa | PR | 00767-0309 | |
| 1501610 | Rodriguez, Xenia L | Cupey Gardens | Calle 8 L-9 | | | San Juan | PR | 00926-7323 | |
| 834455 | Rodriguez-Marty, Nestor A | 5347 Ave. Isla Verde Apt 1214 | Marbella Oeste | | | Carolina | PR | 00979 | |
| 1464265 | Rodriguez-Marty, Nestor A. | 5347 Isla Verde Ave. | Apt 1214 | | | Marbella Oeste Carolina | PR | 00979 | |
| 1427380 | Roger E. Kaplan Living Trust | Roger E. Kaplan, Trustee | 66 Mayfair Drive | | | Rancho Mirage | CA | 92270-2562 | |
| 1428895 | Roger E. Kaplan Living Trust | 66 Mayfair Drive | | | | Rancho Mirage | CA | 92270-2562 | |
| 1487518 | Rohatgi, Vijay | 1321 Camino Teresa | | | | Solana Beach | CA | 92075 | |
| 1482532 | Rohatgi, Vijay | 1321 Camino Teresa | | | | Sulana Beach | CA | 92075 | |
| 1485039 | ROLAND, ROGER K. | 434 25TH STREET | | | | AMES | IA | 50010 | |
| 244189 | ROLDAN FLORES, JORGE L | PO BOX 1694 | NULL | NULL | NULL | CAGUAS | PR | 00726-1694 | |
| 244189 | ROLDAN FLORES, JORGE L | Maria E. Osorio Nieves | HC 7 Box 33643 | | | Caguas | PR | 00727 | |
| 1434274 | Rollin, Steven L | 3716 Covert Rd | | | | Waterford | MI | 48328 | |
| 1567429 | Roman -Risa, Ivan Y | PO Box 1354 | | | | Hatillo | PR | 00659-1354 | |
| 488341 | ROMAN ROA, DENNIS | URB CIUDAD JARDIN RESORT | 83 CALLE VERDOLAGA | NULL | NULL | GURABO | PR | 00778 | |
| 1525835 | Roman Rosa, Ivan Y | Po Box 1354 | | | | Hatillo | PR | 00659 | |
| 1526813 | ROMAN SERRANO, MARCOS JOSE | T-22 13 ST EXT VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 1469244 | Roman Torres, Carlos | Anais Sanchez Pena | Abogada | PO Box 9395 | | Humacao | PR | 00791 | |
| 1469244 | Roman Torres, Carlos | 43 Harbour View Palmas Del Mar | | | | Humacao | PR | 00791 | |
| 1732347 | Roman Vega, Osvaldo | PO Box 8924 | | | | Bayamon | PR | 00960 | |
| 1535839 | Roman-Lopez, Marcos A. | T-22 13st Ext Villa Rica | | | | Bayamon | PR | 00959 | |
| 1533517 | Roman-Roja, Ivan Y. | PO Box 1354 | | | | Hatillo | PR | 00659-1354 | |
| 1546900 | Roman-Rosa, Ivan Y. | PO Box 1354 | | | | Hatillo | PR | 00659-1354 | |
| 1499651 | Rome Family Trust UDT 1/18/93 | Lenore Rome, Trustee | 39440 Civic Center Drive #212 | | | Fremont | CA | 94538 | |
| 1502217 | Rome Family Trust UDT 1/18/93 | Lenore Rome, Trustee Rome Family Trust | 39440 Civic Center Drive #212 | | | Fremont | CA | 94538 | |
| 1499651 | Rome Family Trust UDT 1/18/93 | Julie Rome-Banks, Esq. and Trustee | Binder & Malter LLP | 2775 Park Avenue | | Santa Clara | CA | 95050 | |
| 1502217 | Rome Family Trust UDT 1/18/93 | Julie Rome-Banks, Esq. and Trustee Rome Family Trust | Binder & Malter LLP | 2775 Park Avenue | | Santa Clara | CA | 95050 | |
| 1458998 | Romero Lopez, Luis R | P.O. Box 577 | | | | Isabela | PR | 00662 | |
| 1458998 | Romero Lopez, Luis R | Samuel Edwards, attorney for Luis Romero Lopez | Shepherd, Smith, Edwards & Kantas, LLP | 1010 Lamar St, Suite 900 | | Houston | TX | 77002-6311 | |
| 1125365 | ROMERO MEDINA, NILDA I | LES CHALETS COURT | 1652 CALLE SANTA AGUEDA APT 12 | | NULL | SAN JUAN | PR | 00926-4138 | |
| 491199 | ROSA GERENA, ANTHONY | URB MARIA DEL CARMEN | E11 CALLE 4 | NULL | NULL | COROZAL | PR | 00783 | |
| 1524314 | ROSA PEREZ ARNAU RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1546346 | Rosa Perez Arnau Retirement Plan Represented by UBS Trust Company of PR | Attn: Javier Gonzalez | UBS Trust Company of PR | 250 Munoz Rivera Avenue 10th Flo | | San Juan | PR | 00918 | |
| 1544455 | Rosa, Carmen | Urb. Altamesa 1648 Calle Santa Ines | | | | San Juan | PR | 00921-4326 | |
| 1676051 | Rosado, Nuris L. | 50 Ginger Circle | | | | Leesburg | FL | 34748 | |
| 1441199 | Rosano, Thomas G and Madelyn N | 353 South Manning Blvd | | | | Albany | NY | 12208 | |
| 1613660 | ROSARIO DE MORALES, ROSA AND LOURDES MORALES | URB. SAGRADO CORAZON #1622 | SANTA EDUVIGIS | | | SAN JUAN | PR | 00926 | |
| 2071585 | Rosario Del Rio, Carmen M. | HC-2 Box 8538 | | | | Ciales | PR | 00638-9753 | |
| 1598230 | Rosario Mojica, Eugenio | Urb. Encantada Parque Del Rio | PE12 Valle Del Rio | | | Trujillo Alto | PR | 00976 | |
| 1507355 | Rosario, Luis A. | Po Box 10051 | | | | Humacao | PR | 00792 | |
| 1511392 | Rosario-Flores, Maria S. | Urb. Oasis Gardens | D5 Calle Espana | | | Guaynabo | PR | 00969-3427 | |
| 1368856 | Rosaro Otero, Roberto | TORRE CIBELES 1, APT. 1314, AVE. CESAR | GONZALEZ #596 | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 60 of 76

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 1368856 | Rosario Otero, Roberto | Torre Cibeles 1, Apto. 1314, Ave. Cesar | Gonzalez 596 | | | San Juan | PR | 00918 | |
| 716945 | ROSAS ROJAS, MARITZA | RES CARMEN | EDIF 14 APT 143 | NULL | NULL | MAYAGUEZ | PR | 00680 | |
| 1453554 | Rose, Lawrence D | 79 Shelby Road | | | | East NorthPort | NY | 11731 | |
| 1659289 | Rosello, Maria | HC 02 Box 3469 | | | | Santa Isabel | PR | 00757 | |
| 1456299 | ROSEN , MARTIN | 3112 FRANKLIN LANE | | | | ROCKAWAY | NJ | 07866 | |
| 1438854 | Rosen, Barbara | 2100 Linwood Ave | Apt 16k | | | Fort Lee | NJ | 07024 | |
| 1439325 | Rosen, Steven R. | 174 Oakwood Ct. | | | | Naples | FL | 34110 | |
| 1433327 | Rosenstroch, Selma | 21 Leo Road | | | | Marblehead | MA | 01945 | |
| 1476797 | ROSPUT-REYNOLDS, PAULA G | 605 HILLSIDE DRIVE E | | | | SEATTLE | WA | 98112 | |
| 1501153 | Ross Alan Kane and Seth Myles Kane | 6115 Hickory Forrest Drive | | | | Charlotte | NC | 28277 | |
| 1447381 | Rossy García, Angel F. | Cond. Torre Cibeles II | 596 Calle Cesar Gonzalez | Apt 596 | | San Juan | PR | 00918 | |
| 1447381 | Rossy García, Angel F. | Juan Jose Charana-Agudo | Marichal, Hernández, Santiago & Juarbe, LLC | PO Box 190095 | | San Juan | PR | 00919-0095 | |
| 974637 | Rossy Gonzalez, Carmen | Sheila M Gonzalez Rossy (daughter) | Robles # 318 Sabanera del Rio | | | Gurabo | PR | 00778 | |
| 974637 | Rossy Gonzalez, Carmen | Urb Las Americas | 807 Calle Guatemala | | | San Juan | PR | 00921-2308 | |
| 1434217 | Rotkin, Alan M | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 1434217 | Rotkin, Alan M | TD Ameritrade | acct #926050496 | 7801 Mesquite Bend Drive, Suite 1 | | Irving | TX | 75063-6043 | |
| 1456282 | Rovira, Carmen Ana | PO Box 870 | | | | Guayama | PR | 00785 | |
| 1455881 | Rovira, Carmen Ana | Charles A. Cuprill | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | |
| 1456282 | Rovira, Carmen Ana | 356 Fortaleza Street Second Floor | | | | San Juan | PR | 00901 | |
| 1650596 | Rozas, Edna | PO Box 364233 | | | | San Juan | PR | 00936-4233 | |
| 1456479 | RPG III, Inc. c/o Steve Glanstein | PO Box 29213 | | | | Honolulu | HI | 96820-1613 | |
| 1508144 | RS Legacy Corporation | David W Dachelet | 2360 Corporate Circle, Ste. 330 | | | Henderson | NV | 89074 | |
| 1439935 | Ruben Nieves Lugardo & Carmen Felix Mendez | PO Box 2442 | | | | Canovanas | PR | 00729-2442 | |
| 1774170 | Ruben Rodriguez Perez Retirement Plan | P.O. Box 361080 | | | | San Juan | PR | 00936 | |
| 1749130 | Rubin TTEE, Jonathan D | 371 Maplewood Avenue | | | | Merion Station | PA | 19066-1011 | |
| 1783450 | Rubin, Jonathan D. | 371 Maplewood Avenue | | | | Merion Station | PA | 19066 | |
| 1434330 | Rudy, Edward | Edward & Edith Rudy | 21205 Yacht Club Drive | #701 | | Aventura | FL | 33180 | |
| 1455704 | Rufo E Gonzalez Rosario 1951#4653 | #609 Calle 1, Tintillo Hills | | | | Guaynabo | PR | 00966 | |
| 1957465 | RUIZ CACERES, LEINELMAR | 1509 LOPEZ LANDRON | | | | SAN JUAN | PR | 00911 | |
| 1021040 | RUIZ DE VAL GRAU, JOSE | PARQ MEDITERRANEO | D8 CALLE CORCEGA | | NULL | GUAYNABO | PR | 00966-4076 | |
| 1506004 | Ruíz Serrano, Denis F. | #50 Calle Vereda | URB. Monteverde Real | | | San Juan | PR | 00926 | |
| 419975 | RUIZ VELEZ, RADAMES | HC 4 BOX 4496 | NULL | NULL | NULL | LAS PIEDRAS | PR | 00771 | |
| 1429417 | Rusboldt, Gregory A. | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85265 | |
| 1429417 | Rusboldt, Gregory A. | TD Ameritrade | FBO Gregory A. Ruboldt | Acct #932065332 | 7801 Mesquite Bend Drive, Suite | Irving | TX | 75063-6043 | |
| 855672 | Sabater, Miguel Palou | Urb. Suchville | 17 Calle Principal | | | Guaynabo | PR | 00966 | |
| 1507154 | Sabin, Andrew | 300 Pantigo Place Ste 102 | | | | East Hampton | NY | 11937 | |
| 1496850 | Sabin, Jonathan | Marc Pane, Attorney | 300 Pantigo Place | Ste 102 | | East Hampton | NY | 11937 | |
| 1565973 | Sala Business Corporation | 8169 Calle Concordia Oficina 109 | | | | Ponce | PR | 00717 | |
| 1577592 | Sala Colon , Jorge P | Jorge P. Sala Law Offices | 8169 Concordia, Suite 102 | | | Ponce | PR | 00717 | |
| 1583818 | SALA COLON, JORGE P | JORGE P SALA LAW OFFICES | JORGE P SALA, ATTORNEY | 8169 CONCORDIA ST., SUITE 10 | | PONCE | PR | 00717 | |
| 1634925 | SALA COLON, JORGE P. | COND SAN VICENTE 8169 | CALLE CONCORDIA STE 102 | NULL | NULL | PONCE | PR | 00717-1556 | |
| 680507 | SALA COLON, JORGE P. | JORGE P SALA LAW OFFICES | 8169 CONCORDIA ST., SUITE 102 | | | PONCE | PR | 00717 | |
| 680507 | SALA COLON, JORGE P. | COND SAN VICENTE 8169 | CALLE CONCORDIA STE 102 | | | PONCE | PR | 00717-1556 | |
| 1474673 | SALA LOPEZ, JUAN A | PO BOX 209 | | | | AGUAS BUENAS | PR | 00703-0209 | |
| 542083 | SALA SUCESION, LUIS F | 8169 CALLE CONCORDIA STE 109 | NULL | NULL | NULL | PONCE | PR | 00717-1558 | |
| 542499 | SALA SUCN, LUIS F | 8169 CALLE CONCORDIA SUITE 109 | NULL | NULL | NULL | PONCE | PR | 00717-1558 | |
| 834509 | Sala-Boccheciamp, Richard | Calle Calistemon no.51 | Estancias de Ttorrimar | | | Guaynabo | PR | 00966-3166 | |
| 1559834 | Salgado Prieto, Maria de Lourdes | 1011 Calle Carraizo Valles del Lago | | | | Caguas | PR | 00725 | |
| 1475034 | Salim M. Merhem Bistani Trust | PMB 252 BOX 6400 | | | | CAYEY | PR | 00737-6400 | |
| 1455524 | Salvatore A. Caruso C/F Salvatore A. Caruso Jr. | 6308 Sunset Ave. | | | | Independence | OH | 44131 | |
| 1434129 | Sampson, Timothy | 603 Alden Bridge Dr | | | | Cary | NC | 27519 | |
| 1438117 | Samuel Knox and Linda Knox | 348 Pacheco | | | | San Francisco | CA | 94116 | |
| 1528018 | Samuel Lebron Otero and Margaritta Cardona Crespo | Carr 348 #2835 | | | | Mayaguez | PR | 00680 | |
| 1822027 | Samuel Lebron Otero and Margaritta Cardona Crespo | Carr 348 #2835 | | | | Mayaguez | PR | 00680-2100 | |
| 1574726 | SAN BERNARDINO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLOOR | NULL | NEW YORK | NY | 10010 | |
| 1574726 | SAN BERNARDINO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | C/O GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVE, 20TH FLOOR | | | NEW YORK | NY | 10022 | |
| 1530681 | San Miguel, Maria Teresa | PO Box 11679 | | | | San Juan | PR | 00922-1679 | |
| 285548 | SANCHEZ BETANCES, LUIS | PO BOX 195055 | NULL | NULL | NULL | SAN JUAN | PR | 00919-5051 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1322533 | SANCHEZ ORTIZ, CARMEN I | AVE EMERITO ESTRADA 1001 | | | NULL | SAN SEBASTIAN | PR | 00685 | |
| 92242 | SANCHEZ SALDANA, CLARIVETTE | C/ OLIMPIC #601 URB. SUMMIT HILLS | NULL | | NULL | SAN JUAN | PR | 00920 | |
| 1583679 | Sanchez Soler, Juan J. | 3232 Palma de Mallorca Urb. Mansiones | | NULL | | Cabo Rojo | PR | 00623 | |
| 1576719 | Sandra K Chang, Trustee Sandra K Chang 2009 Trust UA 01-22-2009 | 2500 Kala Kaua Ave | Ste 2105 | | | Honolulu | HI | 96815 | |
| 1478139 | Sandra K Chang, Trustee Sandra K Chang 2009 Trust UA 01-22-2009 | 2500 Kalakana Avenue | Ste. 2105 | | | Honolulu | HI | 96815 | |
| 1537452 | Sanfiorenzo Cacho PR Invesments LLC | Francisco Sanfiorenzo Sepulveda | 5 Carr. 833 Plaza del Apt. 1002B | | | Guaynabo | PR | 00969-3014 | |
| 1538443 | Sanfiorenzo Cacho PR Investments LLC | Francisco Sanfiorenzo Sepulveda | President | 5 Carr. 833 Plaza del Prado | Apt. 1002B | Guaynabo | PR | 00969-3014 | |
| 1584739 | Sanfiorenzo Cacho PR Investments LLC | Francisco Sanfiorenzo Sepulveda | President | 5 Carr.833 Plaza del Prado Apt.100 | | Guaynabo | PR | 00969-3014 | |
| 1460184 | Sanford, Susan | 138 Platt Street | | | | Staten Island | NY | 10306 | |
| 212640 | SANTAELLA BONANO, HAMED | PO BOX 1917 | NULL | | NULL | MAYAGUEZ | PR | 00681 | |
| 212640 | SANTAELLA BONANO, HAMED | BRENDA QUINONES, ESQ | PO BOX 79885 | | | CAROLINA | PR | 00984-9885 | |
| 1440227 | SANTAELLA FRANCO, RAMONITA | URB VILLA CAROLINA | CALLE 513, BLQ 204-25 | | | CAROLINA | PR | 00985-3017 | |
| 1545795 | Santaella, Fideicomiso Familia | Brenda Quinones Bayron | Attorney for Creditor | PO Box 79885 | | Carolina | PR | 00984 | |
| 1545795 | Santaella, Fideicomiso Familia | PO Box 1917 | | | | Mayaguez | PR | 00680 | |
| 1504039 | Santana De La Rosa, Willie | 1200 Roycroft Ave | | | | Celebration | FL | 34747 | |
| 1506921 | SANTANA RIVERA, FLORENTINO | URB OASIS GDNS | I10 CALLE NORUEGA | | | GUAYNABO | PR | 00969-3416 | |
| 1506921 | SANTANA RIVERA, FLORENTINO | PO BOX 36074 | | | | SAN JUAN | PR | 00936 | |
| 2139821 | Santana, Josefina | PO Box 8947 | | | | Carolina | PR | 00988 | |
| 1524638 | Santander Asset Management, LLC, on behalf of funds and/or accounts managed or advised by it | Douglas Buckley c/o Kramer Levin Nafralis and Frankel | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1524638 | Santander Asset Management, LLC, on behalf of funds and/or accounts managed or advised by it | Frank Sarra C/o Santandar Asset Management LLC | GAM Tower | Suite 200 | 2 Tabonuco Street | Guaynabo | PR | 00968-3028 | |
| 2007384 | Santiago Avils, Elvin N. | A-13 Urb. El Convento Calle #2 | | | | San German | PR | 00683 | |
| 2007384 | Santiago Avils, Elvin N. | PO Box 936 | | | | San German | PR | 00683 | |
| 1736109 | Santiago Delgado, Hector Juan | HC 63 Box 5369 | | | | Patillas | PR | 00723 | |
| 1588778 | SANTIAGO MARTINEZ, SONIA L | URB BORINQUEN | J1-A CALLE FRANCISCO OLLER | | | CABO ROJO | PR | 00623 | |
| 1518549 | Santiago Martinez, Sonia L. | Urb. Borinquen | J1- A Calle Francisco Oller | | | Cabo Roso | PR | 00623 | |
| 1491929 | Santiago Negron, Salvador | PO Box 373352 | | | | Cayey | PR | 00737-3352 | |
| 1457180 | SANTIAGO ORTIZ Y IRIS V. VILCHES TAPIA, EDWIN E. | L-13 CALLE 9 | URB. TOA ALTA HEIGHTS | | | TOA ALTA | PR | 00953 | |
| 1473133 | Santiago, Edwin Maldonado | URB Jardines de Ponce Paseo | Azucena K-1 | | | Ponce | PR | 00730-1863 | |
| 1457034 | Santiago, Juan A. Negron | 102 B. Street. Ramey | | | | Aguadilla | PR | 00604-0258 | |
| 1745476 | SANTINI LOPEZ, LUIS | 240 PALACIOS DEL ESCOREAL | | | | CAROLINA | PR | 00987 | |
| 1808344 | Santini Lopez, Luis | 240 Palacios Del Escorial | | | | Carolina | PR | 00987 | |
| 1874017 | SANTINI LOPEZ, LUIS | 240 PALACIOS ESCORIAL | | | | CAROLINA | PR | 00987 | |
| 1455459 | Santos Mulero Sierra and Elizabeth Gonzalez | Santos Mulero Sierra | PO Box 1143 | | | Juncos | PR | 00777 | |
| 229053 | SANTOS PEREZ, IRIS N | PO BOX 462 | NULL | | NULL | CIALES | PR | 00674 | |
| 214667 | Santos Reyes, Hector O. | 373 Camino Flamboyan | Urb Sabanera | | | Cidna | PR | 00739 | |
| 214667 | Santos Reyes, Hector O. | P O Box 1832 | | | | Cidra | PR | 00739-1832 | |
| 1457316 | Santos Russo, John | PO box 193521 | | | | San Juan | PR | 00919 | |
| 1460886 | Santos, John | PO Box 193521 | | | | San Juan | PR | 00919 | |
| 1692722 | Saperston Asset Management Inc. | 172 Lake Street | | | | Hamburg | NY | 14075 | |
| 1448367 | SARETZKY, GARY D & KATHLINA | 700 TRUMBULL AVE | | | | LAWRENCEVILLE | NJ | 08648 | |
| 1804939 | Satan, Miroslav | 900 Stewart Ave | 3rd Floor | c/o Signature Bank | | Garden City | NY | 11350 | |
| 1808481 | Satan, Miroslav | c/o Signature Bank | 900 Stewart Ave 3rd Floor | | | Garden City | NY | 11530 | |
| 1804985 | Satan, Miroslav | c/o Signature Bank | 900 Stewart Ave 3rd Floor | | | Garden City | NY | 11350 | |
| 1837761 | SATAN, MIROSLAV | C/O SIGNATURE BANK | 900 STEWART AVE 3RD FLOOR | | | GARDEN CITY | NY | 11530 | |
| 1814687 | Satan, Miroslav | c/o Signature Bank | 900 Stewart Ave Fl 3 | | | Garden City | NY | 11530 | |
| 1806302 | Satan, Miroslav | 900 Stewart Ave FL 3 | | | | Garden City | NY | 11530 | |
| 1804985 | Satan, Miroslav | 46 Kettlepond Rd | | | | Jericho | NY | 11753 | |
| 1820467 | Satanova, Victoria | c/o Signature Bank | 900 Stewart Ave 3rd Floor | | | Garden City | NY | 11530 | |
| 1558212 | Saul and Theresa Esman Foundation | Rutherford Law Firm, P.L. | Charles E. Rutherford | 2101 NW Corpoate Boulevard Suit | | Boca Raton | FL | 33431 | |
| 1503496 | Saul and Theresa Esman Foundation | Rutherford Law Firm, P.L. | Charles E. Rutherford, Esq. | 2101 NW Corporate Boulevard, Su | | Boca Raton | FL | 33431 | |
| 1499592 | Saul and Theresa Esman Foundation | Charles E. Rutherford, Esq. | Rutherford Law Firm, P.L. | 2101 NW Corporate Boulevard, Su | | Boca Raton | FL | 33431 | |
| 1492919 | Saul and Theresa Esman Foundaton | Charles E. Rutherford, Esq. | Rutherford Law Firm, P.L. | 2101 NW Corporate Boulevard, Su | | Boca Raton | FL | 33431 | |
| 1453515 | Sayer, Douglas R | 1260 Morris Ave | | | | Bryn Mawr | PA | 19010-1712 | |
| 1454044 | Sayer, Douglas R. | 1260 Morris Ave | | | | Bryn Mawr | PA | 19010 | |
| 1472962 | Saylor, Gayle G. | 1212 Jake Ln. | | | | Columbia | MO | 65203 | |
| 1472962 | Saylor, Gayle G | c/o T. D. Ameritrade | P.O. Box 2209 | | | Omaha | NE | 68103-2209 | |
| 1627381 | SBLI USA Special Deposits Mutual | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1516244 | SC5EJT LLC (See attached addendum) | c/o Cogency Global, Inc. | 850 New Burton Road, Suite 201 | | | Dover | DE | 19904 | |
| 1516244 | SC5EJT LLC (See attached addendum) | Joon P. Hong | 1270 Avenue of the Americas, 30th Floor | | | New York | NY | 10020 | |
| 2024397 | Scala Consortium Corp | 252 Ponce de Leon Ave Suite 1200 | | | | San Juan | PR | 00918 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 1431972 | Schacht, Ronald S | 17280 Antigua Point Way | | | | Boca Raton | FL | 33487 | |
| 1456267 | Schaeffer, Daniel | 101 Hawthorne Ave | | | | Pittsfield | MA | 01201 | |
| 1555609 | SCHECK, JOHN W. AND TRACY | 50 LAKEWOOD CAUSEWAY | | | | WINTERHAVEN | FL | 33884 | |
| 1435830 | Schinski, Carol Lynn | 15 Milton Court | | | | Rutherford | NJ | 07070 | |
| 1459096 | Schlenck, Ulrich & Bianka | 20830 Persimmon Pl | | | | Estero | FL | 33928 | |
| 603224 | SCHMIDT RODRIGUEZ, AILEEN | VILLAS DEL PARANA | S7-10 CALLE 6 | NULL | NULL | SAN JUAN | PR | 00926-6129 | |
| 1487788 | Schmidt Rodriguez, Aileen | S7-10 Calle 6 | Villas De Parana | | | San Juan | PR | 00926 | |
| 1508349 | SCHNEIDER, JUDITH A. | ALEX BASTRON, FINANCIAL ADVISOR | LONGVIEW WEALTH MANAGEMENT | 4704 HARLAN ST SUITE 660 | | DENVER | CO | 80212 | |
| 1508349 | SCHNEIDER, JUDITH A. | 1350 N FORD ST | APT 205 | | | GOLDEN | CO | 80403 | |
| 1443393 | SCHOTT, ROBERT F | 44 FIELDCREST ROAD | | | | NEW CANAAN | CT | 06840 | |
| 1455608 | Schrier-Behler, Lynn L. | 704 S. Union St | | | | Alexandria | VA | 22314 | |
| 1502071 | Schur, Susan E | 76 Highland Avenue | | | | Somerville | MA | 02143-1724 | |
| 1822821 | Sculptor Credit Opportunities Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1822821 | Sculptor Credit Opportunities Master Fund, Ltd. | ATTN: JASON ABBRUZZESE | 9 WEST 57TH ST, 39TH FLOOR | | | NEW YORK | NY | 10019 | |
| 2122829 | Sculptor Enhanced Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 2122829 | Sculptor Enhanced Master Fund, Ltd. | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 2022990 | Sculptor GC Opportunities Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 2022990 | Sculptor GC Opportunities Master Fund, Ltd. | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 2015013 | Sculptor Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 2015013 | Sculptor Master Fund, Ltd. | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 1891934 | Sculptor SC II, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1891934 | Sculptor SC II, L.P. | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | |
| 1597133 | SECURITY TACTICAL FORCES INC. | c/o ANGEL PONT COLON & IRMA M. NAVARRO JTTEN | PO BOX 636 | | | GUAYAMA | PR | 00785-0636 | |
| 1435793 | Seifert, Richard D and Patricia L | 475 Panorama Drive | | | | Fairbanks | AK | 99712 | |
| 1434063 | Seligman, Steven R | 12124 Hickory Ct NE | | | | Albuquerque | NM | 87111 | |
| 1439113 | Sellers, Jeffrey A | 22703 Camino Del Mar Unit 26 | | | | Boca Raton | FL | 33433 | |
| 1434069 | Sembaluk, Todd & Dawnine | T&T Capital Management | Attn: Todd Sembaluk | 7242 E Cortez Rd | | Scottsdale | AZ | 85260 | |
| 1459776 | Senter, Marilyn Marks | 7508 180th St | | | | Flushing | NY | 11366 | |
| 1459776 | Senter, Marilyn Marks | 100 Landing Rd Apt 236 | | | | Roslyn | NY | 11576-1171 | |
| 1600916 | Sepulveda Ramos, Julio H | PO Box-43 | | | | Hormigueros | PR | 00660 | |
| 1559359 | Seralles, Michael J. | P.O. Box 360 | | | | Mercedita | PR | 00715 | |
| 1478736 | Serra Semidei, Alberto H. | Calle Costa Rica #121 Apt. 1003 | | | | San Juan | PR | 00917-2501 | |
| 1457825 | Seymour, Gabriel North | 200 Route 126 | | | | Falls Village | CT | 06031 | |
| 1433298 | Shah, Chandrakant S. | 13 Ayers Court | | | | Metuchen | NJ | 08840 | |
| 1435651 | Shakin, Eric | 600 Northern Blvd | Suite 216 | | | Great Neck | NY | 11021 | |
| 1455779 | Shakin, Jeffrey L | 9 Tatem Way | | | | Old Westbury | NY | 11568 | |
| 1456727 | SHAKIN, M.D., JEFFREY L | 9 TATEM WAY | | | | OLD WESTBURY | NY | 11568 | |
| 1433230 | Shang, Nora H | 6 Coventry Walk | | | | Ithaca | NY | 14850 | |
| 1448473 | Sharla W and Richard B Stark JT | 8 Hedwig Circle | | | | Houston | TX | 77024 | |
| 1641579 | Shehadi, Albert B | 27 Byram Shore RD | | | | Greenwich | CT | 06830 | |
| 1431528 | Sheikholeslam, Shahab E. | 320 26th Ave N. | | | | St. Petersburg | FL | 33704 | |
| 1442162 | Shen T & Tammy T Liu Family Trust UA 07-21-2014 | 8318 Saddleback Ledge Ave | | | | Las Vegas | NV | 89147 | |
| 1431651 | Shirley M. Hanna Trust, U/A/D 3/21/97 | Shirley M. Hanna, Trustee | 8703 Pinestraw Lane | | | Orlando | FL | 32825 | |
| 1777119 | SHORT HIGH-YIELD MUNICIPAL ETF | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1514043 | Shub, Alexander and Lisa | Paruq de Santa Maria K2 Calle Petunia | | | | San Juan | PR | 00927-6734 | |
| 1527677 | Shub, Mauricio | Parque de Caldas 1977-D Fidalgo Diaz ST | | | | San Juan | PR | 00926 | |
| 1537552 | Shulamith B Weisman Living Trust | James D Ackerman | Ackerman Asset Management | 11505 Danville Dr | | Rockville | MD | 20852 | |
| 1562538 | Shulamith B. Weisman Living Trust | 9 Luxberry Ct | | | | North Bethesda | MD | 20852 | |
| 1532277 | Shulamith B. Weisman Living Trust | 9 Luxberrt Ct | | | | North Bethesda | MD | 20852 | |
| 1562538 | Shulamith B. Weisman Living Trust | James D. Ackerman | Ackerman Asset Management | 11505 Danville Dr. | | Rockford | MD | 20852 | |
| 1532277 | Shulamith B. Weisman Living Trust | James D. Ackerman | 11505 Danville Dr. | | | Rockville | MD | 20852 | |
| 1439946 | SHUZMAN, WILLIAM | 17 MELANIE MANOR | | | | EAST BRUNSWICK | NJ | 08816 | |
| 1485437 | Siaca Esteves, Jorge Manuel | Calle Atalaya D-8 | Urb. Garden Hill Sur | | | Guaynabo | PR | 00966 | |
| 1480084 | Siaca Esteves, Ramon E. | PO Box 9020179 | | | | San Juan | PR | 00902-0179 | |
| 2118052 | SIERRA ROSA, ELBA L | HC 74 BOX 5271 | | | | NARANJITO | PR | 00719 | |
| 1447310 | Sifontes, Tomas C | M1 Calle 9 | Urb. Prado Alto | | | Guaynabo | PR | 00966 | |
| 1534586 | Silber, Judy | 47 Old Chimney Road | | | | Upper Saddle River | NJ | 07458 | |
| 1641289 | Silver Point Capital Fund, L.P. | Credit Admin | Two Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 1633824 | Silver Point Capital Fund, L.P. | Credit Admin | Two Greeenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 1523710 | Silver Point Capital Fund, L.P. | Alice BJ.owitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1864978 | Silver Point Capital Fund, L.P. | Morrison & Foerster LLP | Attn: Gary S. Lee250 West 55th Street | | | New York | NY | 10019-9601 | |
| 1743050 | Silver Point Capital Fund, L.P. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | | | New York | NY | 10110 | |
| 1641289 | Silver Point Capital Fund, L.P. | Lockbox 11084 PO Box 70280 | | 500 Fifth Avenue | | Philadelphia | PA | 19176-0280 | |
| 1633824 | Silver Point Capital Fund, L.P. | Silver Point Capital Fund, L.P. | Lockbox 11084 PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 1744213 | Silver Point Capital Offshore Master Fund, L.P. | Michael Gatto | 2 Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 1565311 | Silver Point Capital Offshore Master Fund, L.P. | Alice Byowitz | c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 1677436 | Silver Point Capital Offshore Master Fund, L.P. | Morrison & Foerster LLP | Attn: Gary S. Lee | 250 West 55th Street | | New York | NY | 10019-9601 | |
| 1636683 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1676951 | Silver Point Capital Offshore Master Fund, L.P. | Morrison & Foerster LLP | 250 West 55th Street | Attn: Gary S. Lee | | New York | NY | 10019-9601 | |
| 1636683 | Silver Point Capital Offshore Master Fund, L.P. | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LOCKBOX 11084 PO BOX 70280 | | | PHILADELPHIA | PA | 19176 | |
| 1636426 | Silver Point Capital Offshore Master Fund, L.P. | Silver Point Capital Offshore Master Fund, L.P. | Lockbox 11084 PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 1565311 | Silver Point Capital Offshore Master Fund, L.P. | Lockbox 11084 PO Box 70280 | | | | Philadelphia | PA | 19176-0280 | |
| 1677436 | Silver Point Capital Offshore Master Fund, L.P. | Lockbox 11084 | PO Box 70280 | | | Philadelpia | PA | 19176-0280 | |
| 1795309 | Silver Point Capital Offshore Master Fund, LP | Credit Admin | Two Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 1795309 | Silver Point Capital Offshore Master Fund, LP | Michael Gatto | Lockbox 11084 PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 1436276 | Silver, Michael | 2 Westview Circle | | | | Sleepy Hollow | NY | 10591 | |
| 1492303 | Silverman, Diane | 11 Sherwood Drive | | | | Larchmont | NY | 10538-2619 | |
| 1485131 | SILVERMAN, RONALD | 1999 AVENUE OF THE STARS STE 3200 | | | | LOS ANGELES | CA | 90067-6041 | |
| 1502378 | Silversmith, Bernard | 29 Denison Rd | | | | Niskayuna | NY | 12309 | |
| 1472080 | Skidell, Grace | 112 Foxwood Drive | | | | Jericho | NY | 11753 | |
| 1474866 | Slotnick , Carl S. & Linda J. | Morgan Stanley | Lorraine Ulmer | 150 Clove Road | | Little Falls | NJ | 07424 | |
| 1474866 | Slotnick , Carl S. & Linda J. | 7 Parkway Drive | | | | Roslyn Hgts | NY | 11577 | |
| 1455637 | Slotnick, Carl | Lorraine Ulmer, Senior Client Service Associate | Morgan Stanley | 150 Clove Road Lobby Level | | Little Falls | NJ | 07424 | |
| 1455637 | Slotnick, Carl | 7 Parkway Drive | | | | Roslyn Hgts | NY | 11577 | |
| 155791 | SMITH BRINGAS, ERNESTO A | EXT ALAMEDA | A18 CALLE B | NULL | NULL | SAN JUAN | PR | 00926-5705 | |
| 1544163 | SMITH BRINGAS, ERNESTO A | EXT ALAMEDA | A18 CALLE B | | | SAN JUAN | PR | 00926-5705 | |
| 1441585 | Smith, Anne M | 392 Holly Drive | | | | Wyckoff | NJ | 07481-1607 | |
| 1436873 | Smith, Gladys | 801 Vanosdale #102 | | | | Knoxville | TN | 37909 | |
| 1454312 | Smith, Jr., William Christopher | 1100 New Jersey Ave SE, Ste 1000 | | | | Washington | DC | 20003 | |
| 1438950 | Smith, Vernon A. & Doris J. | 3811 W. 16th St. Ln. | | | | Greeley | CO | 80634 | |
| 1502872 | Smyth, Raoul | 1724 N. Chumash | | | | Orange | CA | 92867 | |
| 1460774 | Snider, Wilma K | 893 Forest Glen Dr. | | | | Moorefield | WV | 26836 | |
| 1468254 | SNYDER DE LA VEGA, ERIC | COND LAS OLAS 1503 | AVE ASHFORD APT 15 A | NULL | NULL | SAN JUAN | PR | 00911-1136 | |
| 1530942 | Snyder de la Vega, Vivien | 2206 Gen. Patton St. | | | | San Juan | PR | 00913 | |
| 1474701 | SNYDER, IRVIN J | 205 SOCIETY HILL | | | | CHERRY HILL | NJ | 08003-2404 | |
| 1485609 | Socorro Rivas and Luis A Reyes COMM PROP | 6 Eagle St | Palmas Plantation | | | Humacao | PR | 00791-6006 | |
| 1486961 | Socorro Rivas and Luis A. Reyes Ramis COMM PROP | 6 Eagle St | Palmas Plantation | | | Humacao | PR | 00791-6006 | |
| 1504888 | SOLA APONTE, CARLOS A | CESAR OSCAR BORRI DIAZ, REPRESENTANTE | CESAR O BORRI ACCOUNTING AND TAXES SERVICES | PO BOX 35 | | CAGUAS | PR | 00725 | |
| 1595126 | SOLA APONTE, CARLOS A. | PO BOX 9705 | | | | CAGUAS | PR | 00726-9705 | |
| 1614436 | Sola Aponte, Juan J | Attn: Cesar Oscar Borri Diaz | Cesar O Borri Accounting and Taxes Services | PO Box 35 | | Caguas | PR | 00725 | |
| 1614436 | Sola Aponte, Juan J | 94 Colibri Street Chalets de Bairoa | | | | Caguas | PR | 00727-1272 | |
| 1520612 | Sola Aponte, Juan J. | PO Box 35 | | | | Caguas | PR | 00725 | |
| 698285 | SOLA APONTE, LISETTE | TERRALINDA | 3 CALLE ARAGON | NULL | NULL | CAGUAS | PR | 00727 | |
| 698285 | SOLA APONTE, LISETTE | CESAR OSCAR BORRI DIAZ, REPRESENTANTE | CESAR O BORRI ACCOUNTING AND TAXES SERVICES | PO BOX 35 | | CAGUAS | PR | 00725 | |
| 1937860 | Sola Orellano, Jose V. | Urb. Valle Tolima | Myrna Vazquez I 2 | | | Caguas | PR | 00727 | |
| 629873 | SOLA PLACA, CECILE | URB VILLA CLEMENTINA | J 18 CALLE BILBAO | NULL | NULL | GUAYNABO | PR | 00969 | |
| 1501736 | Sola, Ivette | 119 Lords Way | | | | Dawsonville | GA | 30534 | |
| 1557980 | SOLA-BELOW, JEANNETTE | 138 BOB EDWARDS DRIVE | | | | DAHLONEGO | GA | 30533 | |
| 1492023 | Sola-Below, Jeannette | 138 Bob Edwards Drive | | | | Dahlonega | GA | 30533 | |
| 1455510 | Sorgatz, Susan K. and David L. | PO Box 333 | | | | Dawson | ND | 58428 | |
| 1634991 | Soto Barreto, Omar | PO Box 3161 | | | | Aguadilla | PR | 00605 | |
| 1540038 | Soto Diaz, Victor | PO Box 9508 | | | | Carolina | PR | 00988-9508 | |
| 2001362 | Soto Torres, Myrna Y. | Calle Torres Vadal # 978 Urb. Villas de Rio Canas | | | | Ponce | PR | 00728-1937 | |
| 1778122 | SOUTH COASTAL HOLDINGS INC. | JOSE E ROSARIO | PO BOX 191089 | | | SAN JUAN | PR | 00919-1089 | |
| 1537708 | SOUTHERN ANESTHESIA ASSOCIATES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1427907 | Soviero, Kathleen | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 1429066 | Soviero, Kathleen | T&T Capital Management | 2211 Michelson Dr #540 | | | Irvine | CA | 92612 | |
| 1427907 | Soviero, Kathleen | TD Ameritrade | FBO Kathleen Soviero acct #929031491 | 7801 Mesquite Bend Drive, Suite 1 | | Irving | TX | 75063-6043 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1459476 | Spagnoli, Richard G. | 2020 Welborn Street | | | | Rock Hill | SC | 29732-1130 | |
| 1454998 | Spalding, Ricard Martin and Margaret Rose Boone | 1509 Sylvan Way | | | | Louisville | KY | 40205 | |
| 1455097 | Spalding, Richard Martin & Margaret Rose Boone | 1509 Sylvan Way | | | | Louisville | KY | 40205 | |
| 1444274 | SPARACIO, SALVATORE | 1612 BATH AVENUE | | | | BROOKLYN | NY | 11214 | |
| 1451292 | Spatz, Naomi | 230 Riverside Dr. | Apt. 14D | | | New York | NY | 10025-8648 | |
| 1437699 | Spatz, Naomi | 230 Riverside Drive, 14D | | | | New York | NY | 10025 | |
| 1491587 | SPDR Series Trust - SPDR Nuveen S&P High Yield Municipal Bond ETF, a Massachusetts Business Trust | Nuveen Asset Management, LLC | Attn: Legal Dept | 333 W. Wacker Drive | | Chicago | IL | 60606 | |
| 1491587 | SPDR Series Trust - SPDR Nuveen S&P High Yield Municipal Bond ETF, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1301 Avenue of the Americas, Floo | | New York | NY | 10019 | |
| 1491587 | SPDR Series Trust - SPDR Nuveen S&P High Yield Municipal Bond ETF, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1675 Broadway | | New York | NY | 10019 | |
| 1601056 | Speranza, Ronald V | 1 Hope Lane | | | | Glen Head | NY | 11545 | |
| 1432084 | Spieler, Gary and Jill | 33 Claremont Road | | | | Scarsdale | NY | 10583 | |
| 1470563 | Spindler, Floyd & Ann | W4163 County Rd EH | | | | Elkhart Lake | WI | 53020 | |
| 1435820 | Spreen, Russell C and Kathleen A | 449 Chambers Lane | | | | West Chester | PA | 19382-6949 | |
| 1549780 | SS112 Corporation | 112 Calle de San Sebastián | | | | San Juan | PR | 00901-1118 | |
| 1515244 | SS112 Corporation | 112 Calle de san Sebastián | | | | San Juan | PR | 00901-1118 | |
| 1445070 | STAMM, JAMES W. | P.O. BOX 15550 | | | | PORTLAND | OR | 97293 | |
| 2137048 | Stangle, Louis and Mae | 9587 Weldon Circle | B101 | | | Tamarac | FL | 33321 | |
| 1436139 | Starr Family Trust | 1113 Monte Largo NE | | | | Albuquerque | NM | 87123-1823 | |
| 1477250 | Stephen and Litha Marks Revocable Living Trust (U/A 7/10/2013) | Stephen V Marks, TTE | 1404 Niagara Ave. | | | Claremont | CA | 91711 | |
| 1547658 | Stephen C Walker 1993 Living Trust DTD 8/26/1993 | 861 Andreas Canyon DR | | | | Palm Desert | CA | 92260-7234 | |
| 1426421 | Sterling, Louis | 59 Boland Drive | | | | West Orange | NJ | 07052 | |
| 1451952 | STEVEN K TAYLOR & SUSAN J. TAYLOR, TEES | 192 LOUISE LANE | | | | ATHENS | OH | 45701 | |
| 1801900 | STEWART FINANCIAL GUARANTY CO MASTER | C/O FINANCIAL RECOVERY TECHNOLOGIES | ATTN: ROB ADLER, PRESIDENT | 200 RIVERS EDGE DRIVE | SUITE 300 | MEDFORD | MA | 02155 | |
| 1474892 | Stewart, Richard | 2701 Hampton Circle N | | | | Delray Beach | FL | 33445 | |
| 1451358 | Stier, Aaron | 1131 Harding Rd | | | | Elizabeth | NJ | 07208 | |
| 1439748 | Stierhoff, Harold F | 110 Wee Loch Dr. | | | | Cary | NC | 27511 | |
| 1514272 | STILLMAN SHERMAN, BARBARA | RAFAEL OJEDA-DIEZ ESQ. | PO BOX 9023392 | | | SAN JUAN | PR | 00902-3392 | |
| 1514133 | STILLMAN, IRWIN | OJEDA & OJEDA LAW OFFICES PSC | RAFAEL A. OJEDA-DIEZ | | | SAN JUAN | PR | | |
| 1514133 | STILLMAN, IRWIN | RAFAEL OJEDA-DIEZ ESQ. | PO BOX 9023392 | 1474 ASHFORD AVENUE SUITE | | SAN JUAN | PR | 00902-3392 | |
| 1500520 | STILLMAN, ROBERT | RAFAEL OJEDA-DIEZ ESQ. | PO BOX 9023392 | | | SAN JUAN | PR | 00902-3392 | |
| 1438768 | STITT, JENNIFER JEAN | 15641 E. TUMBLING Q RANCH PLACE | | | | VAIL | AZ | 85641 | |
| 1440233 | Stoeber Living Trust J.B. Stoeber or Sharon A. Stoeber Tr | 530 Sandalwood Dr. | | | | Southern Pines | NC | 28387 | |
| 1438386 | Stoeber Living Trust JB or Sharon A. Stoeber TR | 530 Sandalwood Dr. | | | | Southern Pines | NC | 28387 | |
| 1500891 | STONE, ELLYN | RAFAEL OJEDA-DIEZ ESQ. | PO BOX 9023392 | | | SAN JUAN | PR | 00902-3392 | |
| 1441351 | Stone, Julie Ilene | 105 Birches Lane | | | | Bryn Mawr | PA | 19010 | |
| 1710606 | Strategic Income Fund-mmhf | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 1710606 | Strategic Income Fund-mmhf | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 1446188 | Structures Unlimited Inc | Katherine Keller Garfield | 166 River Road | | | Bow | NH | 03304 | |
| 1446188 | Structures Unlimited Inc | PO Box 4105 | | | | Manchester | NH | 03108 | |
| 1432019 | Strueltz, Donna | 404 East 66th Street | #3E | | | New York | NY | 10065 | |
| 1659590 | Stubblefield, Frank W. | 16 Livingston Road | | | | Bellport | NY | 11713-2712 | |
| 1648464 | Styx Private Fund LLP FL | C/O Financial Recovery Technologies | Attn: Rob Adler, President | 200 River's Edge Drive | Suite 300 | Medford | MA | 02155 | |
| 1550153 | Suan, Luis S. | Reina Beatriz 66 | La Villa de Torrimar | | | Guaynabo | PR | 00969 | |
| 953704 | SUAREZ BATALLA, ANAMARIS | URB SAN GERARDO | 1722 CALLE AUGUSTA | | NULL | SAN JUAN | PR | 00926-3467 | |
| 1480343 | Suarez Dominguez, Gladys B | 139 Carr 177 Apt 1204 | | | | San Juan | PR | 00926-5355 | |
| 1489637 | SUAREZ IZQUIERDO, DARIO FRANCISCO | PBM 542 | 1353 RD. 19 | | | GUAYNABO | PR | 00966 | |
| 1494890 | Suarez Perez-Guerra, Maria Ines | 18 Calle Gaudi | | | | Ponce | PR | 00730-1747 | |
| 2047636 | SUAREZ RIVAS, MARIA T | PO BOX 353 | NULL | NULL | NULL | NARANJITO | PR | 00719-0353 | |
| 1472744 | Suarez Vazquez, Dr. Carlos | Jose F Cardona Jimenez | PO Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 1472744 | Suarez Vazquez, Dr. Carlos | 162 Pajuil, Milaville | | | | San Juan | PR | 00926 | |
| 1593957 | SUAREZ, MOISES | 508 AVE SAGRADO CORAZON | | | | SAN JUAN | PR | 00915-3316 | |
| 1438589 | Suatoni, Marie M | 313 Mott Rd. | | | | Fayetteville | NY | 13066 | |
| 1437584 | Suatoni, Richard A | 319 Mott Rd. | | | | Fayetteville | NY | 13066 | |
| 1531530 | Suc. de Hector Lopez Lopez | c/o Conchita Orsini | PO Box 192469 | | | San Juan | PR | 00919-2469 | |
| 1531600 | Suc. Hector Lopez Lopez | c/o Conchita Orsini | PO Box 192469 | | | San Juan | PR | 00919-2469 | |
| 1533458 | Sucesion Fernando Pinero | Pedro Ortiz Alvarez LLC | P.O. Box 9009 | | | Ponce | PR | 00732 | |
| 1747759 | Sucesion Francisco Xavier Gonzalez Goenaga | PO Box 364643 | | | | San Juan | PR | 00936-4643 | |
| 1596508 | Sucesion Hildegarda Figueroa/Hildegarde Olivero, Maria T. Olivero, Jose O. Olivero | PO BOX 191924 | | | | SAN JUAN | PR | 00919-1924 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1507791 | Sucesion J. Serralles, Inc. | PO Box 801201 | | | | Coto Laurel | PR | 00780-1201 | |
| 542078 | SUCESION JUAN LLOMPART | EXT VILLA CAPARRA | D22 CALLE ROMA | NULL | NULL | GUAYNABO | PR | 00966 | |
| 542078 | SUCESION JUAN LLOMPART | URB . PRADO ALTO | L42 CALLE 7 | | | GUAYNABO | PR | 00966 | |
| 1817376 | Sucesion Victor G. Gonzalez Sandoval | PO Box 191742 | | | | San Juan | PR | 00919-1742 | |
| 1534381 | Sucesores Carvajal, PR Investments LLC | Norma del Mazo de Carvajal | Paseo | Mayor 5 St. All | Los Paseos | San Juan | PR | 00926 | |
| 542339 | SUCN DR CARLOS MUNOZ MACCORMICK | 526 CALLE RIERA | NULL | NULL | NULL | SAN JUAN | PR | 00909-1903 | |
| 1483266 | Sucn. Jose Maldonado and Antonia Nieves | HC - 03 Box 7991 | Bo. Centro | | | Moca | PR | 00676 | |
| 1592302 | SUCNS ADOLFO LOPEZ Y VIOLETA LOPEZ | MD 1 RESD FACULTAD UNV PR | NULL | NULL | NULL | SAN JUAN | PR | 00923 | |
| 1592302 | SUCNS ADOLFO LOPEZ Y VIOLETA LOPEZ | C/O MANUEL FLO CRESPO SUIRIA | SON | RESIDENCIAS FACULTAO UPR M | | SAN JUAN | PR | 00923 | |
| 1953192 | Sunc. Luis D. Fernandez Gladys Torres Silva | LCDA. Alice Hernandez Agosto | PMB 333 Box 607071 | | | Bayamon | PR | 00960-7071 | |
| 1552320 | Super Plastico, Inc. | Calle Comerio 206 | | | | Bayamon | PR | 00959-5358 | |
| 1291826 | SURE VDA, LUISA | URB EL ALAMO | E 6 EL ALAMO DR | | NULL | GUAYNABO | PR | 00969 | |
| 625847 | SURIA HERNANDEZ, CARMEN DELIA | RESIDENCIAS FACULTAD | UPR MD 1 | NULL | NULL | SAN JUAN | PR | 00923 | |
| 1428252 | Sussman, Stephen | 5178 polly park lane | | | | Boynton Beach | FL | 33437 | |
| 1436327 | SUZANNE W BRUCKNER DONALD BRUCKNER JT TEN | 911 WAGON TRAIN SE | | | | ALBUQUERQUE | NM | 87123-4141 | |
| 1522838 | SV Credit, L.P. (Managed by affiliates of Centerbridge Partners, L.P.) | Jones Day | Attn: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |
| 1522838 | SV Credit, L.P. (Managed by affiliates of Centerbridge Partners, L.P.) | 375 Park Avenue, 13th Fl. | | | | New York | NY | 10052 | |
| 1493860 | Sven Comas del Toro & Luz M. Diaz | Jose A. Toro Mercado CPA | PO Box 1080 | | | Mayaguez | PR | 00681-1080 | |
| 1503120 | Sven Comas Del Toro and Luz M. Diaz | Rodriguez, Rivera & Toro PSC | Jose A. Toro-Mercado,Presidente | PO Box 1080 | | Mayaguez | PR | 00681-1080 | |
| 1503120 | Sven Comas Del Toro and Luz M. Diaz | Urbanizacion Hostos | 6 Calle Luis de Celis | | | Mayaguez | PR | 00682-5947 | |
| 1457686 | Sweet Rivero, Maria Victoria | Cond Parque de la Fuente | 690 Cesar Gonzalez Apt 1702 | | | San Juan | PR | 00918-3905 | |
| 543397 | SWINDERMAN MERKET, JAMES | HC-06 BOX 2076 | NULL | NULL | NULL | PONCE | PR | 00731 | |
| 543630 | Syncora Guarantee Inc. | Attention: James W. Lundy, Jr. | General Counsel | 555 Madison Ave | 11th Floor | New York | NY | 10020 | |
| 543630 | Syncora Guarantee Inc. | Debevoise & Plimpton LLP | Attention: My Chi To | 919 Third Avenue | | New York | NY | 10022 | |
| 1529713 | Synder De La Vega, Margaret | 3103 Ave. Isla Verde | | | | Carolina | PR | 00979 | |
| 1653080 | Taconic Master Fund 1.5 L.P | Eliazbeth Bressler | DB USA Core / Corporation | 5022 Gate Parkway | Suite 500 | Jacksonville | FL | 32256 | |
| 1653080 | Taconic Master Fund 1.5 L.P | Peyton Mc Nutt | Deputy General Counsel | Taconic Capital advisors L.P. | 280 Park Avenue 5th Floor | New york | NY | 10017 | |
| 1653080 | Taconic Master Fund 1.5 L.P | Erin E. Rota Associate General Counsel | Taconic Capital Advisors L.P | 280 park Avenue | 5Th Floor | New York | NY | 10017 | |
| 1525308 | Taconic Master Fund 1.5 L.P. | c/o DB USA Core Corporation | Attn: Elizabeth Bressler | 5022 Gate Parkway, Suite 500 | | Jacksonville | FL | 32256 | |
| 1525308 | Taconic Master Fund 1.5 L.P. | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLO | NULL | NEW YORK | NY | 10010 | |
| 1525308 | Taconic Master Fund 1.5 L.P. | c/o Taconic Capital Advisors, L.P. | 280 Park Avenue, 5th Floor | | | New York | NY | 10017 | |
| 1634046 | Taconic Opportunity Master Fund L.P. | Elizabeth S. Bressler, DB USA Core Corporation | 5022 Gate Parkway, Suite 500 | | | Jacksonville | FL | 32256 | |
| 1499594 | Taconic Opportunity Master Fund L.P. | Elizabeth Bressler | 5022 Gate Parkway, Suite 500 | | | Jacksonville | FL | 32256 | |
| 1553753 | Taconic Opportunity Master Fund L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani | Eric Kay | 51 Madison Avenue | New York | NY | 10010 | |
| 1634046 | Taconic Opportunity Master Fund L.P. | c/o Taconic Capital Advisors L.P. | 280 Park Avenue, 5th Floor | | | New York | NY | 10017 | |
| 1499594 | Taconic Opportunity Master Fund L.P. | Marc P. Schwartz | 280 Park Avenue, 5th Floor | | | New York | NY | 10017 | |
| 1499594 | Taconic Opportunity Master Fund L.P. | 280 Park Avenue, 5th FL | | | | New York | NY | 10017 | |
| 1640778 | Taconic Opportunity Master Fund LP | Elizabeth Bressler, DB USA Core Corporation | 5022 Gate Parkway, Suite 500 | | | Jacksonville | FL | 32256 | |
| 1640778 | Taconic Opportunity Master Fund LP | Erin E Rota | Associate General Counsel | Taconic Capital Advisors L.P | 280 Park Avenue, 5th Floor | New York | NY | 10017 | |
| 1513253 | Tadich, Oksana and Matthew | PO Box 141263 | | | | Columbus | OH | 43214 | |
| 1440125 | Talty, Irma J | 7494 E. Wandering Rd. | | | | Tucson | AZ | 85750 | |
| 1728931 | TAM, BRIAN JOSEPH | 200 N DEARBORN ST UNIT 3805 | | | | CHICAGO | IL | 60601 | |
| 1447165 | Tang, Ching-l | 17 Chestnut Street | | | | Darien | CT | 06820 | |
| 1501694 | Tanzen, Floyd | 47 Old Chimney Road | | | | Upper Saddle River | NJ | 07458 | |
| 1531127 | Tanzer, Ariella D | 47 Old Chimney Road | | | | Upper Saddle River | NJ | 07458 | |
| 1597937 | TANZER, FLOYD, (IRA) WFCS AS CUSTODIAN | 47 OLD CHIMNEY ROAD | | | | UPPER SADDLER RIVER | NJ | 07458 | |
| 1501628 | Tanzer, Leora T. | 47 Old Chimney Road | | | | Upper Saddle River | NJ | 07458 | |
| 1559483 | Tanzer, Shoshanah D. | 47 Old Chimney Road | | | | Upper Saddle River | NJ | 07458 | |
| 1549851 | TANZIER, AVIEL Y. | 47 OLD CHIMNEY ROAD | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 1512362 | Tao, Rongjia | 21 W High Ridge Road | | | | Cherry Hill | NJ | 08003 | |
| 1493034 | Tax-Free Puerto Rico Fund II, Inc. | White & Case LLP | John K. Cunningham, Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1493034 | Tax-Free Puerto Rico Fund II, Inc. | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | |
| 1493034 | Tax-Free Puerto Rico Fund II, Inc. | Claudio D. Ballester | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Fl | | San Juan | PR | 00918 | |
| 1493034 | Tax-Free Puerto Rico Fund II, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1518193 | Tax-Free Puerto Rico Fund II, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1493054 | Tax-Free Puerto Rico Fund II, Inc. | 250 Muñoz Rivera Avenue | | | | San Juan | PR | 00918 | |
| 1492747 | Tax-Free Puerto Rico Fund, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, | Southeast Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | |
| 1492747 | Tax-Free Puerto Rico Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1493213 | Tax-Free Puerto Rico Target Maturity Fund, Inc. | White & Case LLP | Attn: John K. Cunningham; Robbie T. Boone Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1493195 | Tax-Free Puerto Rico Target Maturity Fund, Inc. | John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | | Miami | FL | 33131 | |
| 1493195 | Tax-Free Puerto Rico Target Maturity Fund, Inc. | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | |
| 1493213 | Tax-Free Puerto Rico Target Maturity Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1586085 | Telitha J. Day, Ttee-Telitha J. Day Rev. Tr. Dtd 09/15/1999 | 1539 N. County Line Rd. E. | | | | Ft. Gibson | OK | 74434 | |
| 1438697 | Teller, Izak | 2600 S Ocean Blvd #103W | | | | Palm Beach | FL | 33480 | |
| 1446719 | Teller, Stephen M. and Janet B. | 3210 N Leisure World Blvd #516 | | | | Silver Spring | MD | 20906 | |
| 1434146 | Teresa R Miller John D Goeke | John Goeke | 4403 Fire Lane 4 | | | Union Springs | NY | 13160 | |
| 1458656 | Terrance K Johnson Roxanna M Johnson TTEES Johnson Family Trust K/A DTD 8/28/1996 | PO Box 231400 | | | | Encinitas | CA | 92023-1400 | |
| 1449264 | Thatcher, Lois | 2370B Walnut Grove Ct | | | | Brookfield | WI | 53005 | |
| 1533760 | The Agustín Camacho Torres Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | Javier González | 250 Munoz Rivera Avenue 10th Flo | | San Juan | PR | 00918 | |
| 1531930 | The Alejandro Dueño Sosa Edu Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1532729 | The Alicia Loyola Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Flo | | San Juan | PR | 00918 | |
| 1443722 | The Alma Elias Rev Trust Pearl Elias and Robert Elias CO-TTEE | PO Box 340 | | | | Merion Station | PA | 19066-0340 | |
| 1549951 | The Aquino Silva Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1531791 | The Arias Guardiola Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1550176 | The Arias Guardiola Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1547711 | The Armando Rodríguez Santana Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1523424 | The Ayendez Faccio Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Flo | | San Juan | PR | 00918 | |
| 1550475 | The Ayendez Faccio Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Flo | | San Juan | PR | 00918 | |
| 1904698 | The Bank of New York Mellon, as Fiscal Agent | Bank of New York Mellon | Attn: Alex T. Chang | 101 Barclay Street | | New York | NY | 10286 | |
| 2171096 | The Bank of New York Mellon, as Fiscal Agent | Reed Smith LLP | C. Neil Gray | 599 Lexington Avenue | | New York | NY | 10022 | |
| 1539799 | The Bank of New York Mellon, as Fiscal Agent | Attn: Alex T. Chang | 101 Barclay Street | | | New York | NY | 10286 | |
| 2171096 | The Bank of New York Mellon, as Fiscal Agent | Reed Smith LLP | Eric A. Schaffer | Luke A. Sizemore | 225 Fifth Avenue, Suite 1200 | Pittsburgh | PA | 15222 | |
| 1539799 | The Bank of New York Mellon, as Fiscal Agent | Reed Smith LLP | Attn: Eric A. Schaffer, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 2171096 | The Bank of New York Mellon, as Fiscal Agent | Sepulvado, Maldonado & Couret | Elaine Maldonado-Matias | Albéniz Couret-Fuentes | 304 Ponce de Leon Ave. - Suite 990 | San Juan | PR | 00918 | |
| 1519941 | The Bank of New York Mellon, as Trustee | Bank of New York Mellon | Attn: Alex T. Chang | 101 Barclay Street | | New York | NY | 10286 | |
| 1847897 | The Bank of New York Mellon, as Trustee | Attn: Alex T. Chang | Bank of New York Mellon | 101 Barclay Street | | New York | NY | 10286 | |
| 1498472 | The Bank Of New York Mellon, as Trustee | Attn: Alex T. Chang | 101 Barclay Street | | | New York | NY | 10286 | |
| 1498472 | The Bank Of New York Mellon, as Trustee | c/o Reed Smith LLP | Attn: Eric A. Schaffer, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 1847897 | The Bank of New York Mellon, as Trustee | Attn: Eric A. Schaffer, Esq. | Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 1519941 | The Bank of New York Mellon, as Trustee | Reed Smith LLP | Attn: Eric A. Schaffer, Esq. | 225 Fifth Avenue | Suite 1200 | Pittsburgh | PA | 15222 | |
| 1577390 | THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR MUNICIPAL FINANCE AGENCY 2005 SERIES A BONDS | ATTN: ALEX T. CHANG | VICE PRESIDENT | 101 BARCLAY ST | | NEW YORK | NY | 10286 | |
| 1577390 | THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR MUNICIPAL FINANCE AGENCY 2005 SERIES A BONDS | C/O REED SMITH LLP | ATTN: ERIC A SCHAFFER, ESQ | 225 FIFTH AVENUE | SUITE 1200 | PITTSBURGH | PA | 15222 | |
| 1533742 | The Belaval Burger Grandchildren Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1699767 | The Belaval Burger Grandchildren Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | Attn: Javier González | 250 Munoz Rivera Avenue 10th Flo | | San Juan | PR | 00918 | |
| 1524355 | The Beltrán-Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1531851 | The Beltrán-Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1533091 | The Calderón Martinez Educational Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Munoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1980777 | The Canyon Value Realization Master Fund, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue Of The Stars, 11th Fl | | Los Angeles | CA | 90067 | |
| 1535895 | The Canyon Value Realization Master Fund, L.P. | Canyon Capital Advisors LLC | 2000 Avenue of the Stars 11th Floor | | | Los Angeles | CA | 90067 | |
| 1980777 | The Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1535895 | The Canyon Value Realization Master Fund, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1552613 | The Carlos R. Méndez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Flo | | San Juan | PR | 00918 | |
| 1550427 | The Carmen Reyes Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | Attn: Javier Gonzalez | 250 Muñoz Rivera Avenue, 10th Flo | | San Juan | PR | 00918 | |
| 1542473 | The Claude and Irene McFerron Trust UAD 2/25/08 | Irene McFerron | 2807 47th Street | | | Des Moines | IA | 50310 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 1542473 | The Claude and Irene McFerron Trust UAD 2/25/08 | 3838 Valdez Dr. | | | | Des Moines | IA | 50310 | |
| 1551634 | The Colberg Cabrera Children Trust, represented by UBS Trust Company of Puerto Rico | | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Fld | | San Juan | PR | 00918 | |
| 1482101 | The Credit Shelter Trust under Article Fourth | Martin Barr | 29 Harvard Lane | | | Hastings Hdsn | NY | 10706 | |
| 1545805 | The Daniel Barreto Torres Retirement Plan, Represented By UBS Trust Company Of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Fld | | San Juan | PR | 00918 | |
| 1789217 | THE DE JESUS GOLDEROS TRUST | B-5 Calle Tabonuco | Suite 216 | PMB 311 | | GUAYNABO | PR | 00968 | |
| 2162902 | The Dennis Correa Lopez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn. Javier Gonzalez | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1450466 | The Developers Group Inc Target Benefit Plan | PMB 356 | 1353 Carr. 19 | | | Guaynabo | PR | 00966 | |
| 1531861 | The Dra. Coty Bennaman Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Fld | | San Juan | PR | 00918 | |
| 1524373 | The Dra. Coty Bennaman Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn. Javier González | 250 Muñoz Rivera Ave. 10th Floor | | | San Juan | PR | 00918 | |
| 2147101 | The Enrique L. Rios Alameda Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn. Javier Gonzalez | 250 Muñoz Rivera Ave 10th Floor | | | San Juan | PR | 00918 | |
| 1556108 | The Enudio Negrón Angulo Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Fld | | San Juan | PR | 00918 | |
| 1522128 | The Enudio Negrón Angulo Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Fld | | San Juan | PR | 00918 | |
| 1532385 | The Erika Siebenmann Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Fld | | San Juan | PR | 00918 | |
| 1979139 | The Estate of Daniela Moure | Maria S. Delfaus Moure | 31 Calle 9 | Alturas de Torrimar | | Guaynabo | PR | 00969 | |
| 1979139 | The Estate of Daniela Moure | PMB 403 | 1353 Road 19 | | | Guaynabo | PR | 00966 | |
| 1523757 | The Federico A. Souffront Santiago Retirement Plan, represented by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Fld | | San Juan | PR | 00918 | |
| 1546333 | The Federico A. Souffront Santiago Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Fld | | San Juan | PR | 00918 | |
| 1545925 | The G. Vidal Santoni Trust, respresented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Fld | | San Juan | PR | 00918 | |
| 1524179 | The G. Vidal Santoni Trust, respresented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | | San Juan | PR | 00918 | |
| 1555442 | The García Gubern Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Fld | | San Juan | PR | 00918 | |
| 1531975 | The García Gubern Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1523504 | The García Gubern Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1532830 | The Gratacós Wys Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1523560 | The Gubern García Living Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1526668 | The Gubern García Living Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1536414 | The Hans Mercado Gonzalez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1521750 | The Hans Mercado González Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Fld | | San Juan | PR | 00918 | |
| 1532788 | The Hargen Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1450099 | The Harold Berkson By Pass Trust | Helen Paders Berkson, Trustee | 12001 Whippoorwill Lane | | | Rockville | MD | 20852-4443 | |
| 1531829 | The Hazel Barry Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Fld | | San Juan | PR | 00918 | |
| 1731896 | The Hector L. Gonzalez Cruz Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1736818 | The Hector L. Gonzalez Cruz Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Fld | | San Juan | PR | 00918 | |
| 1689080 | The Hector L. Gonzalez Cruz Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1535294 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER TTEE | JOHN J. & ELLEN A. HEFLER TTEE | P.O. BOX 1643 | | | CHARLESTOWN | RI | 02813-0921 | |
| 1639490 | The Hefler Family Trust, John J. & Ellena Hefler, Ttee. | PO Box 1643 | | | | Charlestown | RI | 02813-0921 | |
| 1447158 | The Helen Paders Berkson Revocable Trust | 12001 Whippoorwill Lane | | | | Rockville | MD | 20852-4443 | |
| 1532251 | The Hertell Stubbe Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1555321 | The Ileana Enid Cuerda Reyes Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1524911 | The Ileana Enid Cuerda Reyes Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Fld | | San Juan | PR | 00918 | |
| 1532515 | The Jaime A. Torres Vincenty Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1762466 | THE JESUS GOLDEROS TRUST | B5 CALLE TABONUCO STE 216 PMB 311 | NULL | NULL | NULL | GUAYNABO | PR | 00968 3022 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1557741 | The Jose H Barredo Freire Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue10th Floo | | San Juan | PR | 00918 | |
| 1550079 | The José H. Barredo Freire Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Flo | | San Juan | PR | 00918 | |
| 2147117 | The José J. Adame Maldonado Retirement Plan, represented by UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | | | San Juan | PR | 00918 | |
| 1532998 | The Juan Ramon Gomez Retirement Plan by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1523523 | The Juan Ramón Gómez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Flo | | San Juan | PR | 00918 | |
| 1532479 | The Julio Rojo Uribe Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Flo | | San Juan | PR | 00918 | |
| 1469413 | The Linda Evanswood Revocable Trust | Linda Jane Evanswood | 44 Iron Mill Garth | | | Hunt Valley | MD | 21030 | |
| 1646072 | The Living Trust of William and Jean Smith | 31 Second Street | | | | Staten Island | NY | 10306 | |
| 1551953 | The Luis A. Seguinot Retirement Plan | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Flo | | San Juan | PR | 00918 | |
| 1532408 | The Luisa Rojo Uribe Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Munoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1684063 | The Madeline Torres Figueroa Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Flo | | San Juan | PR | 00918 | |
| 1679039 | The Madeline Torres Figueroa Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1603301 | The Manuel E. Casanovas Retirement Plan, respresented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto | 250 Muñoz Rivera Avenue 10th Flo | | San Juan | PR | 00918 | |
| 2147204 | The Manuel E. Casasnovas Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzales | 250 Munoz Rivera Ave | 10th Floor | | San Juan | PR | 00918 | |
| 1700553 | The Manuel E. Casasnovas Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1532298 | The María del Carmen Pena Pla Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1563334 | THE MARK TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1552801 | THE MARK TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10 | | SAN JUAN | PR | 00918 | |
| 1532330 | The Mark Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1521837 | The Mark Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Flo | | San Juan | PR | 00918 | |
| 1552305 | The Mark Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1532080 | The Matos Torres Trust | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1447483 | The McKenzie Family Trust | 4550 E. Wild Coyote TRL. | | | | Tucson | AZ | 85739 | |
| 1532746 | The Méndez Pomar Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1524086 | The Michica International Co. Inc. Shareholders Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Flo | | San Juan | PR | 00918 | |
| 1547054 | The Michica International Co. Inc. Shareholders Retirement Plan,represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1547639 | The Michica International Coemployees Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Flo | | San Juan | PR | 00918 | |
| 1523915 | The Michica International Coemployees Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1555769 | The Miguel J. Morales Vale Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Flo | | San Jaun | PR | 00918 | |
| 1522061 | The Miguel J. Morales Vale Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1546066 | The Miriam Loyola Feliciano Trust | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Flo | | San Juan | PR | 00918 | |
| 1532056 | The Miriam Loyola Feliciano Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Flo | | San Juan | PR | 00918 | |
| 1549103 | The Moelis Family Trust DTD 12/03/1990 | Kenneth Moelis | 1112 Schuyler Rd | | | Beverly Hills | CA | 90210-2537 | |
| 1532132 | The Morales Ruz Trust,represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Flo | | San Juan | PR | 00918 | |
| 1531618 | The Nestor Amador Oyola Retirement Plan | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Flo | | San Juan | PR | 00918 | |
| 1550491 | The Nilda E. Ortiz Meléndez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Flo | | San Juan | PR | 00918 | |
| 1532212 | The Ortiz Rivera Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00010 | |
| 1559304 | The Parochial Employees' Retirement System of Louisiana | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1564347 | The Parochial Employees' Retirement System of Louisiana | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirplani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1559304 | The Parochial Employees' Retirement System of Louisiana | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1564347 | The Parochial Employees' Retirement System of Louisiana | c/o GoldenTree Asset Management | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1717802 | The Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company Puerto Rico | Javier Gonzalez - Executive Director | 250 Muñoz Rivera Avenue | 10th fl. | San Juan | PR | 00918 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1532365 | The Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Flo | | San Juan | PR | 00918 | |
| 1722007 | The Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Javier González, Executive Director | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1627577 | The Rafael A. Arias Valentin Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Flo | | San Juan | PR | 00918 | |
| 1665286 | The Rafael A. Arias Valentin Retirement Plan, represented by UBS Trust company of Puerto Rico | Ubs Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 2147210 | The Rafael A. Arias Valentin Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Muñoz Rivera Ave | 10th Floor | | San Juan | PR | 00918 | |
| 1532854 | The Rafael A. Arias Valentin Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1533939 | The Ramírez Delgado Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Flo | | San Juan | PR | 00918 | |
| 1532310 | The Rodríguez Family Educational Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1570729 | The Sala Foundation Inc. | 8169 Calle Concordia Oficina 109 | | | | Ponce | PR | 00717 | |
| 1532569 | The Salafe Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Flo | | San Juan | PR | 00918 | |
| 1521585 | The Tirdo T. Pena Cardenas Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1526574 | The Tirdo T. Pena Cárdenas trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Flo | | San Juan | PR | 00918 | |
| 1545644 | The Tomás Cuerda Brugman Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Flo | | San Juan | PR | 00918 | |
| 1546562 | The Tomás Cuerda Brugman Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1533059 | The Travelers Indemnity Company and Certain Of Its Affiliates | Travelers | Mary C. Duffy Boardman | 1 Tower Square, 0000-08MSA | | Hartford | CT | 06183 | |
| 1510953 | The Travelers Indemnity Company and Certain of its Affiliates | Mary C. Duffy Boardman | Travelers | 1 Tower Square, 0000-08MSA | | Hartford | CT | 06183 | |
| 1510953 | The Travelers Indemnity Company and Certain of its Affiliates | Joshua W. Cohen, Esq. | Day Pitney LLP | 195 Church Street | | New Haven | CT | 06510 | |
| 1533059 | The Travelers Indemnity Company and Certain Of Its Affiliates | Day Pitney LLP | Joshua W. Cohen, Esq. | 195 Church Street | | New Haven | CT | 06510 | |
| 2147417 | The UBS Individual Retirement Account, represented by UBS Trust Company of Puerto Rico | Attn. Javier Gonzalez | 250 Muñoz Rivera Ave | 10th Floor | | San Juan | PR | 00918 | |
| 1532586 | The Vandavern Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Flo | | San Juan | PR | 00918 | |
| 1469912 | The Webster Family Trust U/A 5/17/9 | Phyllis J Devoronine, Trustee | 8 Tyler Brook Road | | | Kennebunkport | ME | 04046 | |
| 1483802 | The William & Barbara Herman Family Trust WAD 07/17/15 Barbara J. Herman + William A. Herman TTEES | 6238 Glide Avenue | | | | Woodland Hills | CA | 91367 | |
| 1483396 | The William & Barbara Herman Family Trust WAD 07/17/16 Barbara J. Herman + William A Herman TTEES | 6238 Glide Avenue | | | | Woodland Hills | CA | 91367 | |
| 1532092 | The Yarelis Matos Colón Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1520105 | Thomas P. Huber, Trustee Thomas P. Huber Trust UA 07/13/1988 | Thomas Huber Trust | 46-291 Auna Street | | | Kaneobe | HI | 96744 | |
| 1458466 | Thomas W & Anita Mitchell JTWROS | 1008 Woodcliff Dr | | | | McKinney | TX | 75070 | |
| 1452064 | THOMAS W. PARSONS CREDIT SHELTER TRUST | PATRICIA PARSONS-TRUSTEE | 1840 N. PROSPECT AVE | APT 316 | | MILWAUKEE | WI | 53202-1961 | |
| 1431869 | Thomas, Everette and Joy | Donnas E Landry | Financial Advisor | Regions Investment Solutions | 2030 Metairie Rd | Metairie | LA | 70005 | |
| 1431869 | Thomas, Everette and Joy | 3201 St Charles Ave | Unit 330 | | | New Orleans | LA | 70115 | |
| 1451147 | Thompson , Wayne W | 2022 Columbia Rd NW #315 | | | | Washington | DC | 20009 | |
| 1463073 | Thompson, Anne | 611 Sydney Ct | | | | Simpsonville | SC | 29680 | |
| 1435483 | Thor Ttee, J Donald and Kathleen A. | 725 Santa Rosita | | | | Sloana Beach | CA | 92075 | |
| 1433248 | Ticker, Phyllis and Larry | 58 Roma Orchard Road | | | | Peekskill | NY | 10566-4870 | |
| 1539005 | Tilden Park Investment Master Fund LP | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Nicholas Baker & Edward Linden | 425 Lexington Avenue | | New York | NY | 10017 | |
| 1539005 | Tilden Park Investment Master Fund LP | c/o Tilden Park Capital Management LP | Attn: Rahul Pande | 452 Fifth Avenue, 28th Floor | | New York | NY | 10018 | |
| 1523944 | Tirso T. Pena Cárdenas Retirement Plan | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1546246 | Tirso T. Pena Cárdenas Retirement Plan | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Flo | | San Juan | PR | 00918 | |
| 1932750 | Toledo, Maria V. | Rosario & Rosario Law Office, PSC | Jose E. Rosario Albarran | PO Box 191089 | | San Juan | PR | 00919 | |
| 1771390 | Tomas Cuerda Inc. | PO Box 363307 | | | | San Juan | PR | 00936 | |
| 1434173 | Toms, Jack P. | 5552 Edgelawn Dr SE | | | | Kentwood | MI | 49508 | |
| 1560109 | Tordini, Allan | 15 Saint Andrews Ct | | | | Westampton | NJ | 08060-4721 | |
| 1565242 | Tordini, Louis | 25 Aidan Lane | | | | Jackson | NJ | 08529 | |
| 1522421 | Tordini, Louis | 25 Aidan Lane | | | | Jackson | NJ | 08529 | |
| 1556810 | Tornincasa, Ernest | 1955 Paulding Ave | | | | Bronx | NY | 10462 | |
| 1570347 | Tornincasa, Ernest | 1955 Paulding Ave | | | | Bronx | NY | 10462-3128 | |
| 548470 | TORO PEREZ MD, LUIS A | COND CONCORDIA | 8129 CALLE CONCORDIA STE 302 | NULL | NULL | PONCE | PR | 00717-1550 | |
| 1553600 | Torregrosa , Rene & Nolla & Nectar Del La Rosa | Gladys Torregrosa-Della Rosa | PO Box 4461 | | | Aguadilla | PR | 00605 | |
| 1553600 | Torregrosa , Rene & Nolla & Nectar Del La Rosa | Terrazas Pauque Eswrial | Apt 1109 | | | Carolina | PR | 00987 | |
| 330456 | TORRENT MATTEI, MERCEDES G | VILLAS DE CAPARRA | B 6 CALLE B | NULL | NULL | GUAYNABO | PR | 00966 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1457536 | TORRES HUGO, ROBERTO | 826 VEREDA ST. | | | | PONCE | PR | 00716 | |
| 1460189 | Torres Lugo, Roberto | 826 Vereda St. Valle Verde | | | | Ponce | PR | 00716 | |
| 1577070 | Torres Morell, Zulma J. | Calle Ronda | Cond. Florimar Garden, Apt. H-501 | | | San Juan | PR | 00926-5281 | |
| 1515601 | Torres Ortiz, Rene | Quintes De Monserrate | F-6 Calle Gaudi | | | Ponce | PR | 00730 | |
| 37728 | TORRES PONSA, AURELIO | 300 STONINGTON RD | NULL | NULL | NULL | SILVER SPRING | MD | 20902 | |
| 557002 | TORRES RODRIGUEZ, , LYNNETTE | HC 1 BOX 29030 PMB 457 | NULL | NULL | NULL | CAGUAS | PR | 00725 | |
| 2071323 | Torres Rodriguez, Rosa Angeles | Urb. Villa Alba B #30 | | | | Villalba | PR | 00766 | |
| 1806730 | TORRES SANTIAGO, JOCELYN M. | COND TORRES DEL ESCORIAL | 4002 AVE SUR APT 1403 | | | CAROLINA | PR | 00987 | |
| 1546812 | Torres Torres, William | PO Box 4846 | | | | Carolina | PR | 00984-4846 | |
| 2153350 | Torres, Aracella | PO Box 361204 | | | | San Juan | PR | 00936-1204 | |
| 1479907 | Torres, Elaine | Urb Sabanera Del Rio | 381 Camino De Los Sauces | | | Gurabo | PR | 00778-5254 | |
| 1514076 | Torres, Lyzette P. | URB. Coco Beach | 334 Calle Coral | | | Rio Grande | PR | 00745-4621 | |
| 1580856 | Torruella, Luis J. | 32 Calle Francisco Oller | | | | Ponce | PR | 00730-1603 | |
| 1620664 | Torruella, Luis J. | 32 Calle Francisco Oller | | | | Ponce | PR | 00736-1603 | |
| 1431533 | Totten, Mary Ellen | 3010 Grand Bay Blvd - Unit 452 | | | | Longboat Key | FL | 34228 | |
| 1442866 | Towle, Elizabeth | 98 Pageant Street | | | | Belen | NM | 87002 | |
| 1428638 | Travis, Timothy | 7242 E Cortez Rd | | | | Scottsdale | AZ | 85260 | |
| 1428638 | Travis, Timothy | TD Ameritrade | FBO Timothy Travis acct #941002100 | 7801 Mesquite Bend Drive, Suite 1 | | Irving | TX | 75063-6043 | |
| 1437792 | Trent and Jodene LaReau Revocable Trust | 4900 Kirkwood Drive | | | | Waunakee | WI | 53597 | |
| 1440808 | Triebwasser, Sharon & John | 16749 Ember | | | | Cedaredge | CO | 81413 | |
| 1427879 | Trifletti, Joan | 4147 W Sandra Terrace | | | | Phoenix | AZ | 85053 | |
| 1551984 | Troche Y Davila Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 2019966 | Troche, Neddy | Urb. Sagrado Corazon | Calle Santa Praxedes 1613 | | | San Juan | PR | 00926 | |
| 1437091 | Tson-Kuang Wu & Mu-Niau Wu TR, Wu Trust UA 04-27-1999 | 36 Mulberry Drive | | | | Oberlin | OH | 44074-1432 | |
| 1448827 | Tucker, Steven B | 3409 Hollow Branch Ct. | | | | Chesterfield | VA | 23832 | |
| 1462869 | Turner, Alice Faye A. | 2318 Vox Highway | | | | Johnsonville | SC | 29555 | |
| 1538990 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J Lockwood, Mark S. Chehi, | Jason M. Liberi, Nicole A DiSalvo | One Rodney Square, P.O. Box 636 | Wilmington | DE | 19899-0635 | |
| 1538990 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate Meagher & Flom LLP | Attn: Paul J. Lockwood, Mark S. Chehi | Jason M. Liberi, Nicole A. DiSalvo | One Rodney Square, P.O. Box 636 | Wilmington | DE | 19899-0636 | |
| 1538990 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Paul J. Lockwood, Esq., Mark S. Chehi, | Jason M. Liberi, Esq. and Nicole A. D | One Rodney Square, PO Box 636 | Wilmington | DE | 19899-0636 | |
| 1516581 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq., Mark S. Checi, Esq. | Jason M. Liberi, Esq., & Nicole A. D | One Rodney Square, PO Box 636 | Wilmington | DE | 19899-0636 | |
| 1562612 | UBS Financial Services Incorporated of Puerto Rico | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: P. Lockwood, M. Chehi, J. Liberi, N. DiSalvo | One Rodney Square | P.O. Box 636 | Wilmington | DE | 19800-0636 | |
| 1544691 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: P. Lockwood; M. Chehi; J. Liberi; N. DiSalvo | One Rodney Square | PO Box 636 | Wilmington | DE | 19899-0636 | |
| 1521574 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | One Rodney Square | P.O. Box 626 | | Wilmington | DE | 19899-0636 | |
| 1565663 | UBS Financial Services Incorporated of Puerto Rico | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: P. Lockwood, M. Chehi, J. Liberi, N. DiSalvo | One Rodney Square | P.O. Box 636 | Wilmington | Del | 19899-0636 | |
| 1521574 | UBS Financial Services Incorporated of Puerto Rico | 1000 Harbor Blvd | 8th Floor | | | Weehawken | NJ | 07086 | |
| 1544691 | UBS Financial Services Incorporated of Puerto Rico | Kenneth Crowley | 1000 Harbor Blvd., 8th Floor | | | Weehawken | NJ | 07086 | |
| 1521734 | UBS Individual Retirement Account Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 1529397 | UBS INDIVIDUAL RETIREMENT ACCOUNT REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE 10 | | SAN JUAN | PR | 00918 | |
| 1521818 | UBS IRA Select Growth & Income Puerto Rico Fund | White & Case LLP | Attn: John K. Cunningham | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1510040 | UBS IRA Select Growth & Income Puerto Rico Fund | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1510040 | UBS IRA Select Growth & Income Puerto Rico Fund | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | |
| 1521818 | UBS IRA Select Growth & Income Puerto Rico Fund | Claudio D. Ballester | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Fl | | SAN JUAN | PR | 00918 | |
| 1510040 | UBS IRA Select Growth & Income Puerto Rico Fund | Attn: General Counsel | 250 Munoz Rivera avenue | | | San Juan | PR | 00918 | |
| 1521818 | UBS IRA Select Growth & Income Puerto Rico Fund | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1462005 | UBS Trust Co of PR as TTEE for Armando Orol-Mesa Retirement Plan | Condominio Plaza del Prado | 5 Carretera 833 PH 4 | | | Guaynabo | PR | 00969-3003 | |
| 1603144 | UBS Trust Company of PR | 250 Munoz Rivera Avenue 10th Floor | | | | San Juan | PR | 00918 | |
| 1532420 | UBS Trust Company of Puerto Rico as Escrow Agent for Víctor Hernández Díaz | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1935835 | Ulrich Hahn and Martha Hahn | Attn: Ulrich Hahn | 7020 72nd St. | | | Glendale | NY | 11385 | |
| 1965425 | Ulysses Offshore Fund, Ltd. | 11601 Wilshire Blvd, Suite 1200 | | | | Los Angeles | CA | 90025 | |
| 1965425 | Ulysses Offshore Fund, Ltd. | JP Morgan Chase-Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th floor | | Brooklyn | NY | 11245 | |
| 1965425 | Ulysses Offshore Fund, Ltd. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1887500 | Ulysses Partners, LP | Ulysses Partners, LP | 11603 Wilshire Blvd | Suite 1200 | | Los Angeles | CA | 90025 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1754334 | Ulysses Partners, LP | 11601 Willshire Blvd, Suite 1200 | | | | Los Angeles | CA | 90025 | |
| 1887500 | Ulysses Partners, LP | JPMorgan Chase - Lockbox Processing | JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center | 7th Floor East | Brooklyn | NY | 11245 | |
| 1887500 | Ulysses Partners, LP | Morrison & Foerster LLP | Attn: Gary S. Lee | 250 West 55th Street | | New York | NY | 10019-9601 | |
| 1887500 | Ulysses Partners, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1735239 | Union de Carpinteros de Puerto Rico | Maria I. Baez Mojica | PO Box 364506 | | | San Juan | PR | 00936-4506 | |
| 1463739 | United Concordia Life and Health Insurance Company | Kevin Marpoe | 120 Fifth Avenue, Suite 911 | | | Pittsburgh | PA | 15222 | |
| 1660044 | UNITED SURETY & INDEMNITY CODEF COM FBO FREDERICK MILLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1818079 | Universal Group, Inc. | Maritere Jimenez | Vice President of Finance | PO Box 71338 | | San Juan | PR | 00936-8438 | |
| 1985443 | Universal Group, Inc. | Maritere Jimenez | Vice President of Finance | Universal Group, Inc | P/O/ box 71338 | San Juan | PR | 00936-8438 | |
| 1804987 | UNIVERSAL GROUP, INC. | MARITERE JIMENEZ | VICE PRESIDENT OF FINANCE | UNIVERSAK GROUP, INC. | PO BOX 71338 | SAN JUAN | PR | 00936-8438 | |
| 1905842 | Universal Group, Inc. | Maritere Jimenez | PO Box 71338 | | | San Juan | PR | 00936-8438 | |
| 1985443 | Universal Group, Inc. | P.O. Box 193900 | | | | San Juan | PR | 00919 | |
| 2034617 | Universal Insurance Company | Maritere Jiménez, Treasurer | PO Box 71338 | | | San Juan | PR | 00936-8438 | |
| 1786207 | Universal Insurance Company | PO Box 71338 | | | | San Juan | PR | 00936-8438 | |
| 1785860 | Universal Life Insurance Company | c/o Universal Group, Inc. | Attn: Maritere Jimenez | PO Box 71338 | | San Juan | PR | 00936-8438 | |
| 1848867 | Universal Life Insurance Company | Maritere Jimenez | Vice President of Finance, Universal Group, Inc. | PO Box 71338 | | San Juan | PR | 00936-8438 | |
| 1841108 | Universal Life Insurance Company | Jimenez Maritere | PO Box 71338 | | | San Juan | PR | 00936-8438 | |
| 1841108 | Universal Life Insurance Company | #33 Bolivia Street, 6th. Floor | | | | San Juan | PR | 00917-2011 | |
| 1571710 | UNIVERSIDAD CARLOS ALBIZU, INC. | P.O.BOX 9023711 | | | | SAN JUAN | PR | 00902-3711 | |
| 563253 | UNUM LIFE INSURANCE COMPANY OF AMERICA | ATTN: RICHARD MACLEAN, LAW DEPT | ONE FOUNTAIN SQUARE | | | CHATTANOOGA | TN | 37402 | |
| 1443726 | Urbanski, Kathleen V | 39 Woodshire Drive | | | | Erial | NJ | 08081 | |
| 1936345 | US Institutional High Income Fund | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 1936345 | US Institutional High Income Fund | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 1764281 | Valdes de Adsuar, Ruth | c/o Nelson Robles Diaz, Attorney | Nelson Robles Diaz Law Offices PSC | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1675456 | VALDES DE ADSUAR, RUTH | NELSON ROBLES DIAZ LAW OFFICES PSC | NELSON ROBLES DIAZ, ATTORNEY | PO BOX 192302 | | SAN JUAN | PR | 00919-2302 | |
| 1764281 | Valdes de Adsuar, Ruth | 1360 Calle Luchetti | Apt. No. 5 | | | San Juan | PR | 00907 | |
| 1675456 | VALDES DE ADSUAR, RUTH | 1360 CALLE LUCHETTI APT. #5 | | | | SAN JUAN | PR | 00907 | |
| 1750585 | Valdes de Asuar, Ruth | 1360 Calle Luchetti | Apt. No.5 | | | San Juan | PR | 00907 | |
| 1750585 | Valdes de Asuar, Ruth | c/o Nelson Robles Diaz, Attorney | Nelson Robles Diaz Law Offices PSC | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1767469 | Valdes Ilauger, Carlos | Nelson Robles Diaz | Attorney | Nelson Robles Diaz Law Offices PSC | PO Box 192302 | San Juan | PR | 00919-2302 | |
| 1767469 | Valdes Ilauger, Carlos | Cond. Kings Court Playa | Kings Court 59 | Apt. 304 | | San Juan | PR | 00911-1160 | |
| 1762428 | Valdes Llauger, Carlos | Condominio Kings Court Playa | Apt. 304 | Kings Court 59 | | San Juan | PR | 00911 | |
| 1762428 | Valdes Llauger, Carlos | Nelson Robles Diaz | Nelson Robles Diaz Law Offices PSC | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1515212 | Valdivieso, Ada R. | P.O. Box 1144 | | | | Penuelas | PR | 00624-1144 | |
| 1459277 | Valeiras, Arlene | Parque Forestal | 1 Calle Poppy Apt. B 66 | | | San Juan | PR | 00926 | |
| 1436113 | Valentine, Jan | 12 Campbell Farms Rd | | | | Belen | NM | 87002 | |
| 1547164 | Vales Lecaroz, Rosa A | P.O Box 192473 | | | | San Juan | PR | 00919-2473 | |
| 1471400 | VALIENTE, GRETCHEN | 2606 LINDARAJA-LA ALHAMBRA | | | | PONCE | PR | 00716-3856 | |
| 728015 | VALLE MILAN, NELSON H | BOX 7015 | NULL | NULL | NULL | MAYAGUEZ | PR | 00681-7015 | |
| 728015 | VALLE MILAN, NELSON H | PO BOX 3872 | | | | MAYAGUEZ | PR | 00681-3872 | |
| 1528255 | Valle, Awilda | PO Box 1649 | | | | Barceloneta | PR | 00617-1649 | |
| 1479303 | Vallejo Del Valle, Medelicia | Franciso J. Rivera Alvarez, Esq. | PO Box 336001 | | | Ponce | PR | 00733-6001 | |
| 1479303 | Vallejo Del Valle, Medelicia | PO Box 10729 | | | | Ponce | PR | 00732-0729 | |
| 1505313 | Vallejo, Rafael J and Doris E Chinea | 184 Pajuil Milaville | | | | San Juan | PR | 00926 | |
| 1470442 | Valls Toro, Yvonne | P.O. Box - 7545 | | | | Ponce | PR | 00732-7545 | |
| 1481673 | Van Arnam, Ursula D. | 385 Verna Hill Road | | | | Fairfield | CT | 06824 | |
| 1461522 | Van Ness Seymour, Tryntje | 56 Mt. Riga Rd | | | | Salisbury | CT | 06068 | |
| 1461522 | Van Ness Seymour, Tryntje | P.O. Box 363 | | | | Salisbury | CT | 06068 | |
| 1429768 | Van Wicklin Jr, Warren A | 8017 NW 27 Blvd | | | | Gainesville | FL | 32606 | |
| 149629 | VARGAS VELAZQUEZ, EDWIN | MERRILL LYNCH (BANK OF AMERICA) | #15 SECOND ST. SUITE 210 | | | GUAYNABO | PR | 00968 | |
| 149629 | VARGAS VELAZQUEZ, EDWIN | URB PUERTO NUEVO | 626 CALLE ANDALUCIA | NULL | NULL | SAN JUAN | PR | 00920 | |
| 149629 | VARGAS VELAZQUEZ, EDWIN | RR4 BOX 26413 | | | | TOA ALTA | PR | 00953 | |
| 1463417 | Vargo Dempsey, Marilyn | 91 Acre Lane | | | | Ridgefield | CT | 06877 | |
| 1474901 | Vassey, Bradford Clarke | 665 South Gouldsboro Rd | | | | Goulsboro | ME | 04607-4107 | |
| 1469641 | Vazquez Casas, Aymara | Mirador de Bairoa | | | | Caguas | PR | 00727 | |
| 1480740 | Vazquez Crespo, Juan | 442 Camino Guanica Sabanera Dorado | 2427 Calle 29 | | | Dorado | PR | 00646 | |
| 1574686 | Vazquez De Oliver, Edna | Cond. Marymar, 1754 Ave. McLeary | Apt. 602 | | | San Juan | PR | 00911 | |
| 1574042 | Vazquez Hernandez, Jose Antonio | PO Box 29769 | | | | San Juan | PR | 00929-0769 | |
| 1524631 | Vazquez Olivencia, Wilfredo | 2225 Ponce Bypass #909 | | | | Ponce | PR | 00717 | |
| 1527826 | Vazquez Sanabria, Jaime | HC 02 Box 7162 | | | | Las Piedras | PR | 00771-9783 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1459910 | VAZQUEZ STEFANI, EMILIA | 651 CALLE ROOSEVELT APT 7 A | | | | SAN JUAN | PR | 00907 | |
| 1577086 | Vazquez, Jose A | PO Box 29769 | | | | San Juan | PR | 00929-0769 | |
| 1527331 | Vazquez, Jose W. Rodriguez | 230 Ave Arterial Hostos | Cond Atrium Plaza II Apt 1603 | | | San Juan | PR | 00918 | |
| 1453253 | Vazquez, Rita | Calle 9 C14 | Parque de Torrimar | | | Bayamon | PR | 00959 | |
| 1581960 | Vega Garcia, Lucila | P.O. Box 7333 | | | | Ponce | PR | 00732 | |
| 1917017 | Vega Lugo, Ivonne M. | 2184 Dept. Alt. de Penuelas I Calle #4 F-13 | | | | Penuelas | PR | 00624 | |
| 1478479 | Veiga, Johan | PMB 323, 405 Ave Esmeralda Ste 2 | | | | Guaynabo | PR | 00969 | |
| 1501863 | Veit, Diane C | 1480 Westwood Dr | | | | Minnetrista | MN | 55364 | |
| 154698 | VELA COLON, ENRIQUE N | PO BOX 363805 | NULL | NULL | NULL | SAN JUAN | PR | 00936 | |
| 154698 | VELA COLON, ENRIQUE N | 39 2 PASEO ALTO | | | | SAN JUAN | PR | 00926-5917 | |
| 1960156 | Velazquez Arroyo, Angela Luisa | #41 Calle Pilar Bo Santo Domingo | HC-02 Box 5846 | | | Penuelas | PR | 00624 | |
| 1761107 | Velazquez Capo, Wilfredo | #11 Callez Paseo Alto | | | | San Juan | PR | 00926 | |
| 1725508 | Velazquez Capo, Wilfredo | #11 Calle 2 Paseo Alto | | | | San Juan | PR | 00926 | |
| 1003927 | Velazquez Crispin, Hector | Bo. Canejas | 4398 CALLE 2 APT 181 | | | SAN JUAN | PR | 00926-8650 | |
| 579888 | VELEZ ACOSTA, EVELYN | URB VILLA ESMERALDA | 13 CALLE AMBAR | NULL | NULL | PENUELAS | PR | 00624 | |
| 1181197 | VELEZ FELICIANO, CARMEN J | URB SAN IGNACIO | 1779 CALLE SAN DIEGO | | NULL | SAN JUAN | PR | 00927-6811 | |
| 1485897 | VELEZ PADILLA , AXEL | PO BOX 865 | | | | BOQUERON | PR | 00622-0865 | |
| 246214 | VELEZ RAMIREZ, JOSE A | URB VILLA FONTANA | ML 16 VIA 22 | NULL | NULL | CAROLINA | PR | 00983 | |
| 1021637 | VELEZ RAMIREZ, JOSE A | VILLA FONTANA | ML16 VIA 22 | | NULL | CAROLINA | PR | 00983-3937 | |
| 1481161 | Velez Ramirez, Jose A | Villa Fontana ML 16 Via 22 | | | | Carolina | PR | 00983-3937 | |
| 1588128 | Velez Ramirez, Jose A. | Villa Fontana ML 16 Via 22 | | | | Carolina | PR | 00983-3977 | |
| 851155 | VELEZ RODRIGUEZ, ENRIQUE | PO BOX 70351 | | | | SAN JUAN | PR | 00936 8351 | |
| 1516599 | Velez Valentin, Olga | Calle Bilbao 117 Hac Toledo | | | | ARECIBO | PR | 00612 | |
| 835119 | Velez, Frances Rios | PO Box 9828 | | | | San Juan | PR | 00908-0828 | |
| 2043276 | Velez, Hector E. | P.O. Box 1228 | | | | Manati | PR | 00674-1228 | |
| 1439243 | Ven Yoe and May Wong Louie | 552 Cheyenne Drive | | | | Sunnyvale | CA | 94087-4420 | |
| 1463538 | Vera Arocho, Hiram | PO Box 925 | | | | Aguadilla | PR | 00905-0925 | |
| 1538408 | Vera Sanchez MD, Enrique | El Remanso A11 Calle Arroyo | | | | San Juan | PR | 00926 | |
| 1559125 | Vicente Benitez, Mercedes | 1753 Horas St Venus Gradens | | | | San Juan | PR | 00926 | |
| 1614817 | Vicenty Perez, Reinaldo | Alexis Alberto Betancourt-Vincenty | 100 Carr 165, Suite 501 | | | Guaynabo | PR | 00968-8052 | |
| 1614817 | Vicenty Perez, Reinaldo | 917 Calle Isaura Arnau | | | | San Juan | PR | 00924 | |
| 1543258 | Victor Hernandez Diaz Escrow Agent Represented by UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | | San Juan | PR | 00918 | |
| 1532647 | Victor Hernandez Diaz, Escrow Agent, Represented by UBS Trust Company of PR | UBS Trust Company of PR | Attn: Javier González | 250 Munoz Rivera Avenue, 10th Fl | | San Juan | PR | 00918 | |
| 1471544 | Victor Hernandez Otero Y Judith Sierra Comm Prop | TIERRALTA 1 | GAVIOTA E-1 | | | GUAYNABO | PR | 00969 | |
| 1434394 | Victor Hernandez TTEE for Victor Marcelo Hernanez | P.O. Box 91 | | | | Juana Diaz | PR | 00795-0091 | |
| 1448857 | Victor M Leon Rodriguez and Ana L. Berrios Torres | P.O. Box 1434 | | | | Las Piedras | PR | 00771 | |
| 1205787 | VIDAL RODRIGUEZ, FRANCES | URB. CIUDAD REAL | 347 CALLE ALORA | | | VEGA BAJA | PR | 00693 | |
| 1945612 | Vidal, Ivonne T | F 24 8th St | Tintillo Gardens | | | Guaynabo | Pr | 00966 | |
| 1518521 | Vidal-Pagan, Luis | P.O. BOX 21480 | | | | San Juan | PR | 00928-1480 | |
| 1440056 | Viera, Eva J | H. Constancia Estancia #711 | | | | Hormigueros | PR | 00660 | |
| 1472669 | Vigano, Remo J. | 16 Whitewood Dr. | | | | Morris Plains | NJ | 00950 | |
| 1446041 | Vigliotti, Anthony | 484949 Plum Tree Dr | | | | Plymouth | MI | 48170 | |
| 1445907 | Vigliotti, Anthony | 48949 Plum Tree Dr | | | | Plymouth | MI | 48170 | |
| 1457358 | Villaronga, Luis M. | Cond Parque de las Fuentes | 690 Calle Cesar Gonzalez 1702 | | | San Juan | PR | 00918-3905 | |
| 1560428 | Vilna Gaztambide (surviving spouse)/Estate of Miguel Echenique Iparraguirre | Miguel Echenique | 147 Cola de Pescao Street. Urb. Palma Real | | | Guaynabo | PR | 00969 | |
| 1577858 | Vilna Gaztambide (surviving spouse)/Estate of Miguel Echenique Iparraguirre | Plaza 273 | Suite 704 | 273 Ponce de Leon Ave | | San Juan | PR | 00917 | |
| 1560428 | Vilna Gaztambide (surviving spouse)/Estate of Miguel Echenique Iparraguirre | BIO Counselors at Law, LLC | Plaza 273, Suite 704, 273 Ponce de Leon Avenue | | | San Juan | PR | 00917-1934 | |
| 1488064 | Vinas Miranda, Clarissa M. | 1683 Aguas Calientes | Venus GDNS Norte | | | San Juan | PR | 00926 | |
| 1759717 | Vincente de Acosta, Celina | 9546 De La Vega El Comandante | | | | San Juan | PR | 00924 | |
| 1471371 | Vincenty Guzman, Claudia | Calle 7C10 Mansiones Garden Hills | | | | Guaynabo | PR | 00966 | |
| 1526257 | Vincenty Guzman, Pedro Manuel | 19 E 95 St. Apt. 2R | | | | New York | NY | 10128 | |
| 1575580 | Vincenty Perez, Ismael | Alexis Alberto Betancourt-Vincenty | 100 Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 | |
| 1575580 | Vincenty Perez, Ismael | Alexis Alberto Betancourt-Vincenty, Attorney for c | 100 Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 | |
| 1861908 | VINCENTY PEREZ, ISMAEL | ALEXIS ALBERTY BETANCOURT-VINCENTY | 100 CARR 165 SUITE 501 | | | GUAYNABO | PR | 00968-8052 | |
| 1576362 | Vincenty Perez, Ismael | APT 6105 350 Aventura | | | | Trujillo Alto | PR | 00976 | |
| 1575580 | Vincenty Perez, Ismael | APT 6105 350 Via Aventura | | | | Trujillo Alto | PR | 00976 | |
| 1861908 | VINCENTY PEREZ, ISMAEL | APT 6105 VIA AVENTURA 350 VIA AVENTURA | | | | TRUJILLO ALTO | PR | 00976 | |
| 1575670 | Vincenty Perez, Reinaldo | Alexis Alberto Betancourt-Vicenty | Attorney for Creditor | 100 Carr 165 Suite 501 | | Guaynabo | PR | 00968-8052 | |

Exhibit E

PR Bond Claimants Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1581464 | VINCENTY PEREZ, REINALDO | ALEXIS ALBERTO BETANCOURT-VINCENTY | 100 CARR 165 SUITE 501 | | | GUAYNABO | PR | 00968-8052 | |
| 1580489 | VINCENTY PEREZ, REINALDO | 917 CALLE ISURA ARNAU | | | | SAN JUAN | PR | 00924 | |
| 1581464 | VINCENTY PEREZ, REINALDO | URB COUNTRY CLUB | 917 CALLE ISAURA ARNAU | | | SAN JUAN | PR | 00924 | |
| 1575670 | Vincenty Perez, Reinaldo | 917 Calle Isaura Arnau | | | | San Juan | PR | 00924 | |
| 1485957 | Vincenty, Margarita Maria | Calle Salud 1367 | | | | Ponce | PR | 00717 | |
| 1778246 | Vizcarrondo Berrios, Fernando | A 7 Calle Hucar | Villa Hucar | | | San Juan | PR | 00926 | |
| 1478991 | Vizcarrondo, Delia E. | Paseo Alto #1 Calle 2 | | | | San Juan | PR | 00926 | |
| 1774886 | VR Global Partners, LP | c/o Intertrust Corporate Services (Cayman) Ltd. | Attn: Sina Toussi | 190 Elgin Avenue | | George Town | | KY1-9005 | Grand Cayman |
| 1774886 | VR Global Partners, LP | Emile du Toit | 51 Holland Street | | | London | | W87JB | United Kingdom |
| 1774886 | VR Global Partners, LP | Mayer Brown LLP | Monique J. Mulcare, Esq., Christine A. Walsh, Esq. | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| 1442796 | VREELAND III, JAMES P. | 218 KIOWA POINT | | | | LOUDON | TN | 37774 | |
| 1467398 | WALKER, BETTY S | PO BOX 624 | | | | APALACHICOLA | FL | 32329-0624 | |
| 1467398 | WALKER, BETTY S | INFINEX FINANCIAL GROUP | LAURA A THOMPSON | FINANCIAL REPRESENTATIVE | 250 W HANCOCK ST | MILLEDGEVILLE | GA | 31061 | |
| 1544850 | WALTER J. MARTINEZ MORILLO AND/OR PREMIER TRUST | C/O DAITER X. MARTINEZ | CREDITOR/TRUSTEE/AGENT | COND BILBAO | 121 CALLE COSTA RICA APT 1103 | SAN JUAN | PR | 00917-2517 | |
| 1544850 | WALTER J. MARTINEZ MORILLO AND/OR PREMIER TRUST | COND BILBAO | 121 CALLE COSTA RICA APT 1103 | | NULL | SAN JUAN | PR | 00917-2517 | |
| 1488335 | WANGEN, PATRICIA A. | PARQUE FORESTAL | 1 POPPY ST B37 | | | SAN JUAN | PR | 00926-6342 | |
| 1773257 | Warlander Offshore Mini-Master Fund, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1792048 | Warlander Partners LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1467815 | Waxman-Mastman Trust | Lee Waxman & Ellen Mastman | 18951 Saratoga Glen Place | | | Saratoga | CA | 95070-3549 | |
| 1426910 | Weaver, Chester James | 9508 Gunview Rd | | | | Nottingham | MD | 21236 | |
| 1479106 | Weber Living Trust. James or Mary Weber TTEEs | Jim Weber TR | 4209 Marseille Dr | | | Louisville | KY | 40272 | |
| 1451366 | Weber, Stephanie | PO Box 112 | | | | Hustisford | WI | 53034 | |
| 1474620 | Weibel, Kathie S | 9720 61st Ave S | | | | Seattle | WA | 98118 | |
| 1444520 | Weiland, John | 303 Gorman Avenue | | | | Belen | NM | 87002 | |
| 1523383 | Weiner, Alan E | 15 Audley Court | | | | Plainview | NY | 11803-6004 | |
| 1427199 | Weisberg, Michael | 1521 9th Street | | | | Manhattan Beach | CA | 90266 | |
| 1433644 | Weiss, Burt M. | 7430 Cromwell Dr. | | | | St. Louis | MO | 63105 | |
| 1448859 | Weiss, William | PO Box 789 | | | | West Rutland | VT | 05777 | |
| 1495710 | Weissman, Samuel | 7379 East Vaquero Dr | | | | Scottsdale | AZ | 85258 | |
| 1495710 | Weissman, Samuel | Sandhill Investment Management | Ryan Myers, Chief Compliance Officer | 360 Delaware Ave | | Buffalo | NY | 14202 | |
| 1434076 | Wendy Goodman Revocable Trust | c/o Stoever Glass & Co. | Attn: Adam GoodmanVice President | 225 NE Mizner Blvd Suite 250 | | Boca Raton | FL | 33432 | |
| 1434076 | Wendy Goodman Revocable Trust | 5334 NW 48th Street | | | | Coconut Creek | FL | 33073 | |
| 1440333 | Westbay, Marjorie A | 2518 Fairview Circle | | | | Colorado Spgs. | CO | 80909 | |
| 1464683 | Westerman, Joseph R | P.O. Box 281 | | | | Idaho Springs | CO | 80452 | |
| 1427248 | White, Jimmy D | Calton & Associates Inc | 120 South Pointe Dr. Ste C | | | Byram | MS | 39272 | |
| 1427912 | White, Jimmy D | 120 South Pointe Dr. Ste C | | | | Byram | MS | 39272 | |
| 1474243 | White, Kevin M | 24 Vineyard Lane | | | | Westport | CT | 06880-2255 | |
| 1833097 | Whitebox Asymmetric Partners, LP | Cindy Chen Delano | 3033 Excelsior Boulevard | Suite 300 | | Minneapolis | MN | 55416 | |
| 1553014 | Whitebox Asymmetric Partners, LP | Luke Harris | Associate General Counsel | Whitebox Advisors LLC | 280 Park Avenue Suite 43 W | New York | NY | 10017 | |
| 1833097 | Whitebox Asymmetric Partners, LP | Whitebox Advisors LLC | 280 Park Avenue | Suite 43W | | New York | NY | 10017 | |
| 2135282 | Whitebox Asymmetric Partners, LP as Transferee of Syncora Guarantee Inc. | c/o Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 1550334 | WHITEBOX CAJA BLANCA FUND, LP | ATTN: CINDY CHEN DELARO | 3033 EXCELSIOR BOULEVARD | SUITE 300 | | MINNEAPOLIS | MN | 55416 | |
| 1550334 | WHITEBOX CAJA BLANCA FUND, LP | Quinn Emanuel Urquhart & Sullivan, LLP | attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1550334 | WHITEBOX CAJA BLANCA FUND, LP | RE: LUKE HARRIS | 280 PARK AVENUE | SUITE 43W | | NEW YORK | NY | 10017 | |
| 2135285 | Whitebox Caja Blance Fund, LP as Transferee of Syncora Guarantee Inc. | c/o Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 2135284 | Whitebox GT Fund, LP as Transferee of Syncora Guarantee Inc. | c/o Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 1520316 | Whitebox Institutional Partners, LP | Cindy Chen Delano | 3033 Excelsior Boulevard Suite 300 | | | Minneapolis | MN | 55416 | |
| 1520316 | Whitebox Institutional Partners, LP | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL. | 51 MADISON AVENUE, 22ND FLOOR | NULL | NEW YORK | NY | 10010 | |
| 1520316 | Whitebox Institutional Partners, LP | Luke Harris | Associate General Counsel | 280 Park Avenue Suite 43W | | New York | NY | 10017 | |
| 1546490 | Whitebox Multi-Strategy Partners, LP | Cindy Chen Delano | 3033 Excelsior Boulevard, Suite 300 | | | Minneapolis | MN | 55416 | |
| 1546490 | Whitebox Multi-Strategy Partners, LP | Stroock & Stroock & Lavan LLP | Attn: Daniel A. Filman | 180 Maiden Lane | | New York | NY | 10038 | |
| 1546490 | Whitebox Multi-Strategy Partners, LP | Whitebox Advisors LLC | Luke Harris - Associate General Counsel | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | |
| 2135280 | Whitebox Multi-Strategy Partners, LP as Transferee of Syncora Guarantee Inc. | c/o Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 2007855 | Whitefort Capital Master Fund, LP | c/o Joseph Kaplan | 780 Third Avenue, 26th Floor | | | New York | NY | 10017 | |
| 1431680 | Whiting, Jeffrey M. | 825 E Brook St. | P.O. Box 1 | | | Suring | WI | 54174 | |
| 1434251 | Whitman, Larry | 811 N 23rd | | | | Lamesa | TX | 79331 | |
| 1445348 | Wiatrowski, James | 100 Crestview Lane | | | | Waupaca | WI | 54981 | |

Exhibit E
PR Bond Claimants Service List
Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1457746 | Widder MD, Donald | 12 Marin Bay Park CT | | | | San Rafael | CA | 94901 | |
| 1439200 | WIEDERSPIEL, BRUCE ROBERT | 2783 COLUMBIA FALLS STAGE ROAD | | | | COLUMBIA FALLS | MT | 59912 | |
| 1494165 | Wiewall Navas de Rodriguez, Ivonne | PMB 721 | #1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 | |
| 1554077 | WILLIAM A CHAPARRO RETIREMENT PLAN | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10 | | San Juan | PR | 00918 | |
| 1525393 | WILLIAM A CHAPARRO RETIREMENT PLAN | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1440176 | William Earl and Marlene N Lansford Rev Trust Agmt 2016 | 4610 N. 149th St. | | | | Brookfield | WI | 53005 | |
| 1451439 | WILLIAM F ALEX, ELSIE ALEX | 46-15 54TH ROAD | | | | MASPETH | NY | 11378 | |
| 1553437 | William H Shehadi Trust U/A/D 01/06/1983 | 27 Byram Shore Rd | | | | Greenwich | CT | 06830 | |
| 1537641 | William H. Shehani Trust U/A/D 01/06/1983 | 27 Byram Shore RD | | | | Greenwich | CT | 06830 | |
| 1439224 | William Louis Hawkins III & Claire E. Hawkins Jt. Ten. | 201 N 8th Street | Unit 214 | | | Philadelphia | PA | 19106-1010 | |
| 1439784 | William Louis Hawkins III and Claire E. Hawkins Jt. Ten. | 201 N 8th Street | Unit 214 | | | Philadelphia | PA | 19106-1010 | |
| 1457008 | WILLIAM R HYDE II AND DOROTHY L HYDE JTWROS | 22 MELISSA DR | | | | TOTOWA | NJ | 07512 | |
| 1455781 | William Shakin Irrevocable Trust | Jeffery L Shakin | 9 Tatem Way | | | Old Westbury | NY | 11568 | |
| 1439394 | Williams, Marion I and Catherine E | 2040 N Bridgeton CT | | | | Fayetteville | AR | 72701 | |
| 1434345 | Williams, Roy B. | 3211 Emerald Place | | | | Wilmington | DE | 19810 | |
| 1451909 | WILLIAMSON, RICHARD D & SANDRA B | 593 METALMARK WAY | | | | SEBASTIAN | FL | 32958-3951 | |
| 1516970 | Wilmington Trust, National Association, as successor trustee, Attn: Jay Smith IV | Corporate Trust Services | 25 South Charles Street, 11th Floor | Mail Code: MD2-CS58 | | Baltimore | MD | 21201 | |
| 1453800 | WILSON , BILLY H. & JENNELL D. | 220 EAST SADDLE RIVER ROAD | | | | SADDLE RIVER | NJ | 07458 | |
| 767149 | WILSON TIRE CENTER | CONDOMINIO LA ALBORADA | 2201 APT. 11301 | | | COTO LAUREL | PR | 00780 | |
| 767149 | WILSON TIRE CENTER | JARDINES DEL CARIBE | MM 9 CALLE 41 | NULL | NULL | PONCE | PR | 00728 | |
| 1447322 | Wilson, Billy H. and Jennell D. | Attn: Billy H. Wilson | 220 East Saddle River Road | | | Saddle River | NJ | 07458 | |
| 1449909 | Wilson, Jennell D. and Billy H. | 220 East Saddle River Road | | | | Saddle River | NJ | 07458 | |
| 1454190 | Winderweedle, William H | 2512 Winged Dove Dr | | | | League City | TX | 77573 | |
| 1479140 | Winer, Leon | Regency Park Suite 1902, 155 Corazo St. | | | | Guaynabo | PR | 00971-7801 | |
| 1454124 | WINSLOW, MITCHELL F. | 5935 N. BAILEY AVE | | | | PRESCOTT | AZ | 86305-7461 | |
| 1442438 | Winslow, Mitchell F. | 5935 North Bailey Ave. | | | | Prescott | AZ | 86305-7461 | |
| 1524479 | Wolfe Family Trust | c/o Pamela Wolfe | 240 E 30th St. Apt 11A | | | New York | NY | 10016-8283 | |
| 1554709 | Wolfe, Pamela | 240 E 30th St | Apt 1A | | | New York | NY | 10016-1545 | |
| 1555376 | Wolfe, Pamela | 240 East 30th Street, Apt. 1A | | | | New York | NY | 10016 | |
| 1442942 | Woo, James T & Grace Y | PO Box 379 | | | | New VErnon | NJ | 09976 | |
| 1431113 | Woods, Donald W and Dawn M | 629 Treemont Court | | | | Chesapeake | VA | 23323 | |
| 1435259 | Wozniak, Stanley J | 6015 Forest Run Drive | | | | Clifton | VA | 20124 | |
| 1486266 | Wright, Brian | 205 7th St. | | | | Hoboken | NJ | 07030 | |
| 1476239 | Wuest, Michael & Christine | 2218 South Sailors Way | | | | Gilbert | AZ | 85295 | |
| 1439842 | Wyvell, Veronique | 20 East Moser Road | | | | Thurmont | MD | 21788 | |
| 1563365 | XIOMARIE NEGRON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | C/O UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | EXECUTIVE DIRECTOR | 250 MUNOZ RIVERA AVENUE - 10TH FLOOR | SAN JUAN | PR | 00918 | |
| 594686 | YABUCOOP | P.O. BOX 0001 | NULL | NULL | NULL | YABUCOA | PR | 00767-0001 | |
| 1436030 | Yap, Douglas | 16646 NW Canton St | | | | Portland | OR | 97229-1149 | |
| 1436126 | Yap, Douglas A | 16646 NW Canton St | | | | Portland | OR | 97229-1149 | |
| 1435470 | Yap, Douglas Anthony | 16646 NW Canton St. | | | | Portland | OR | 97229-1149 | |
| 1537583 | Yarelis Matos Colon retirement Plan Represented By UBS Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | |
| 1553797 | Yarelis Matos Colon Trust, Represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | |
| 1449007 | York, Leon C. and Lisa R. | 29349 Forrestal Ave | | | | Big Pine Key | FL | 33043 | |
| 1531633 | YORK, ROBERT A | 170 BLAIR MOUNTAIN RD | | | | DILLSBURG | PA | 17019 | |
| 1486596 | Young, Dennis | 26819 Denoon Rd | | | | Waterford | WI | 53185 | |
| 1463906 | Yules, Susan C | 177 Cross Hwy. | | | | Westport | CT | 06880 | |
| 834250 | Yvonne Baerga Varela & Enrique Alfonso Sabater | Urb. Santa Maria | 1842 Reina de las Flores | | | San Juan | PR | 00927-6820 | |
| 1734518 | ZABALA, MARTA | COND. PISOS DE CAPARRA | EXTENSION VILLA CAPARRA APT. 1H | | | GUAYNABO | PR | 00966 | |
| 1734518 | ZABALA, MARTA | WALDEMAR VIVES HEYLIGER, CPA | VIVES & BUENO CPA'S, PSC | 1783 CARR 21 STE C-4 | | SAN JUAN | PR | 00921-3306 | |
| 597720 | ZAIDEE ACEVEDO VILA Y/O BUFETE ACEVEDO | COLON & ACEVEDO VILA | 867 AVE MUNOZ RIVERA | VICK CENTER SUITE C 402 | NULL | SAN JUAN | PR | 00925 | |
| 1474524 | ZAIDSPINER, ISRAEL | COND. ASTRALIS APT. 618 | 9550 CALLE DIAZ WAY | | | CAROLINA | PR | 00979-1407 | |
| 1474524 | ZAIDSPINER, ISRAEL | ANGEL EFRAIN GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA 623 | AVE. PONCE DE LEON OFICINA | | SAN JUAN | PR | 00917-4820 | |
| 1473533 | ZAIDSPINER, JACOB | COND ASTRAILS | 9550 DIAZ WAY ST | APT 618 | | CAROLINA | PR | 00979 | |
| 1473533 | ZAIDSPINER, JACOB | ANGEL EFRAIN GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA 623 | AVE. PONCE DE LEON OFICINA | | SAN JUAN | PR | 00917-4820 | |
| 1482449 | Zalduondo Colley, Maria | #2208 General Patton | | | | San Juan | PR | 00913 | |
| 1464685 | Zarrabi, Abtin | 17991 N. 95 TH Street | | | | Scottsdale | AZ | 85255 | |
| 1539824 | ZASLOW, HARRIET | 11 SEVEN OALES DR. | | | | HOLMDEL | NJ | 07733-1924 | |
| 1580383 | Zayas de Navarro, Flor | C-29 Eclipse Urb Anaida | | | | Ponce | PR | 00716 | |

Exhibit E

PR Bond Claimants Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2028795 | Zayas Zayas, Maria Cristina | Barrio Santa Catalina Sectn Desealcbredo Coama fe | | | | Coamo | PR | 00769 | |
| 2028795 | Zayas Zayas, Maria Cristina | P.O. Box 1435 | | | | Coamo | PR | 00769 | |
| 1459055 | Ziegler, Ellen | 3 Dore Court | | | | New York | NY | 10956 | |
| 1459055 | Ziegler, Ellen | Samuel B. Edwards, Attorney for Ellen Zielger | Shepherd, Smith, Edwards & Kantas, LLP | 1010 Lamar St., Suite 900 | | Houston | TX | 77002-6311 | |
| 1476213 | ZIELEZNY, ZBIGNIEW H. & MARIA A. | 50 STAHL RD | APT 310 | | | GETZVILLE | NY | 14068 | |
| 1436230 | Ziffer, Stephen J | East 10th Street #5G | | | | New York | NY | 10003-5932 | |
| 1558529 | Zink, Christopher R. | 15118 Rock Creek Drive | | | | Omaha | NE | 68138 | |
| 1442512 | Ziskind, Barbara | 1 Calvin Circle Apt B401 | | | | Evanston | IL | 60201-1942 | |
| 1752341 | Zoe Partners LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1462844 | ZONIN, ALEXANDER | 27466 SPRINGMIST LN | | | | LAGUNA NIGUEL | CA | 92677 | |
| 1446885 | ZWICKL, JR, ANDREW | 3576 ATLANTIC AVE. | | | | PENFIELD | NY | 14526 | |

**<u>Exhibit F</u>**

Exhibit F
PR Claimants Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2139289 | AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, as Transferee | Attn: Francisco de Armas | Ponce de Leon Ave. # 1519 | Firstbank Bldg., Suite 1406 | | San Juan | PR | 00908 | | | First Class Mail |
| 2141413 | GDB Public Entity Trust as Transferee of the Government Development Bank for Puerto Rico | Law Offices of Giselle Lopez Soler | Giselle Lopez Soler | PMB 257 | Rd. 19 1353 | Guaynabo | PR | 00966 | | gls@lopezsolerlaw.com | First Class Mail and Email |
| 2141413 | GDB Public Entity Trust as Transferee of the Government Development Bank for Puerto Rico | Moore & Van Allen, PLLC | Zachary H. Smith | 100 North Tryon St., Suite 4700 | | Charlotte | NC | 28202 | | zacharysmith@mvalaw.com | First Class Mail and Email |
| 1561461 | Government Development Bank for Puerto Rico | Attn: Jose Santiago | Roberto Sanchez Vilella (Minillas) | Government Center | De Diego Ave. Stop 22 | San Juan | PR | 00907 | | jose.santiago@bgfpr.com | First Class Mail and Email |
| 1561461 | Government Development Bank for Puerto Rico | c/o Moore & Van Allen PLLC | Attn: Zachary H. Smith | 100 North Tryon St., Suite 4700 | | Charlotte | NC | 28202 | | zacharysmith@mvalaw.com | First Class Mail and Email |
| 2171072 | The Bank of Nova Scotia as Transferee of Scotiabank de Puerto Rico | Attn: Luis Pablo Bautista | 40 King St. W. | | | Toronto | ON | M5HIHI | Canada | | First Class Mail |

**Exhibit G**

Exhibit G

PR NOP Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Aaron Knott Trust | 745 Regency Reserve | Circle 5203 | | | Naples | FL | 34119 | |
| Abela, Sheron | 33 Roberta Ln. | | | | Syosset | NY | 11791 | |
| Abendroth, Juliann D. | 3501 W 95th St | Apt. 316 | | | Overland Park | KS | 66206 | |
| Abermathy, Andrew S. | 11701 Deerpath Ln. | | | | Oldtown | MD | 21555 | |
| Abraham Damast Trust | 22 Steven Ln. | | | | Great Neck | NY | 10024 | |
| Abramowitz, Arthur | 34 Herons Bill Drive | | | | Bluffton | SC | 29909 | |
| Abrams, Carole | 7776 13 Lexington Club Blvd. | | | | Del Ray Beach | FL | 33446 | |
| Abrams, Harold | 7776 8 Lexington Club Blvd. | | | | Del Ray Beach | FL | 33446 | |
| Accord International | 1730 Country Club Drive | | | | Sugarland | TX | 77478 | |
| Acevedo, Tomas Correa | # 90 Carretera 165 | Suite 407 | | | Guaynabo | PR | 00936 | |
| Acosta Martino, Sonia E. | Urb. Estancias de Torrimar | B-60 Calle Ridgewood | | | Guaynabo | PR | 00966 | |
| Adam Jordan Revocable Trust | 213 Merida Road | | | | St. Augustine | FL | 32086 | |
| Adams, Lawrence M. | 2814 Banyan Blvd Cir N.W. | | | | Boca Raton | FL | 33431 | |
| Adams, Shirley E. | 5 Bay Point Circle | | | | Rochester | NY | 14622 | |
| Adams, Thomas M. | 5 Bay Point Circle | | | | Rochester | NY | 14622 | |
| Adelman, Barry | 29 Denison Court | | | | Groton | CT | 06340 | |
| Adelman, Claire | 581 Old White Plains Road | Apt. 424 | | | Tarrytown | NY | 10591 | |
| ADK Soho Fund LP | 350 Lincoln Road, 2nd Floor | | | | Miami Beach | FL | 33139 | |
| Adler, Martin | 19 Volar Street | | | | Rancho Mission Viejo | CA | 92694-1860 | |
| Adlerstein, Sidney | 150 Overlook Avenue | Apt. 9B | | | Hackensack | NJ | 07601 | |
| AdorNo, Luis I Figueroa | HC 61 Box 4742 | | | | Trujillo Alto | PR | 00976 | |
| Ahern & Ahern | Dennis P. Ahern | One Main Street | | | Kings Park | NY | 11754 | |
| Alameda, Sra Iris | Urb La Guadalupe | 1904 Calle La Milagrosa | | | Ponce | PR | 00730-4307 | |
| Alan R. Koss Rev. Trust | 27 Woodland Rd. | | | | New York | NY | 10956 | |
| Albert Brown Trust | 5778 Crystal Shore Drive | Apt. 202 | | | Boynton Beach | FL | 33437 | |
| Aleman, Humberto | Urb. Riverside Park | H7 Calle 1 | | | Baymon | PR | 00961-8585 | |
| Alex, Elsie | 46-15 54 Road | | | | Maspeth | NY | 11378 | |
| Alex, William F. | 46-15 54 Road | | | | Maspeth | NY | 11378 | |
| Alexander, Edward | 242 Lake Avenue | | | | Newton | MA | 02461 | |
| Alfonso Fernandez | Urb. Alemany | 19 Calle Santa Teresa | | | Mayaguez | PR | 00680 | |
| Aliff, Claudio and Roman, Kathy | ALB Plaza | #16 Ave. Las Cumbres | Suite 400 | | Guaynabo | PR | 00969 | |
| Allan and Carolyn David Living Trust | 5 Corona | | | | Irvine | CA | 92603 | |
| Allbee, Richard A. | 1320 4th Street NW | Box 436 | | | Hampton | IA | 50441 | |
| Allen, Terry and Allen, Carol | P.P. Box 1527 | | | | Clarendon | TX | 79226 | |
| Allison, Sam | 8298 Cypress Dr. N | | | | Fort Meyers | FL | 33967 | |
| Allocca, Joseph J. | 3142 Saginaw Bay Dr. | | | | Naples | FL | 34119 | |
| Almeida & Davila | Enrique M. Almeida Bernal | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| Almeida & Davila | Enrique M. Almeida Bernal, Esq. | PO Box 19757 | | | San Juan | PR | 00919-1757 | |
| Altman, Roann | 8136 Autumn Woods Trail | | | | Ypsilanti | MI | 48198 | |
| Altonjy, George | 9 Patania Court | | | | Lincoln Park | NJ | 07035 | |
| Alvarez, Ethel | C/Paseo del Monte Md-6 | | | | Bayamon | PR | 00961 | |
| Alyson H. Glassman Trust | 1001 S. Federal Hwy | | | | Boynton Beach | FL | 33435 | |
| Ambac Assurance Corporation | One State Street Plaza | | | | New York | NY | 10004 | |
| Amerinational Community Services, LLC, | Ponce de Leon Ave. #1519 | Firstbank Bldg. | Suite 1406 | | San Juan | PR | 00908 | |
| Amsterdam, Adam | 70 Kirkland Street | Apt. 6 | | | Cambridge | MA | 02138 | |
| Anais Sanchez Pena | Anais Sanchez Pena | P.O. Box 9395 | | | Humacao | PR | 00792 | |
| Anderson AP and Anderson, Mable | 2505 Morganton Blvd. SW | | | | Lenoir | NC | 28645 | |
| Ann Bacon, Judith | 80 Poor Farm Road | | | | Pennington | NJ | 08534 | |
| Ann Pepin, Jean | 6241 Skylark Lane | | | | Lincoln | NE | 68516 | |
| Ann W. Wood Trust | 65850 E. Desert Ridge Drive | | | | Saddlebrooke | AZ | 85739 | |
| Anna Greenberg Irrevocable Trust | 14 Country Club Lane | | | | Pleasantville | NY | 10570 | |
| Anne Farley c/o Peter C. Hein | 101 Central Park West | Apt. 14E | | | New York | NY | 10023 | |
| Anne M. Laraia TTEE | 3830 N. Attu St. | | | | Portland | OR | 97217 | |
| Annmarie Martin, POA for Frank J. Savine | 473 Pine Tavern Road | | | | Monroeville | NJ | 08343 | |
| Anthony Sticco, Lewis | 5234 Enclave Dr. | | | | Oldsmar | FL | 34677 | |
| Antonetti Montalvo & Ramirez-Coll | Salvador Antonetti-Zequeira; Jose L. Ramirez-Coll | 1225 Avenida Ponce de Leon | Ste. 1001 | | San Juan | PR | 00907 | |
| Aponte Valderas, Luis A. | 105 Ave. Hostas | Bayside Cove, Box 237 | | | San Juan | PR | 00918 | |

Exhibit G
PR NOP Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Argent, Robert W. | 10 Archbishop May Drive | | | | St Louis | MO | 63119 | |
| Argenziano, Linda | 2 Primrose Court | | | | Garden City | NY | 11530 | |
| Arlene Caine Trustee | 9777 Bowline Dr., #201 | | | | West Palm Beach | FL | 33411 | |
| Arminda de Choudens Farraro | PO Box 192471 | | | | San Juan | PR | 00919 | |
| Armstrong, James J. | 278 Marina Dr. | | | | Hutchinson Is | FI | 34949 | |
| Arnold C. Lewis, Trust | 373 Town Pl. Circ. | | | | Buffalo Grove | IL | 60089 | |
| Arnold, Robert and Arnold, Mary | 20559 310th St. | | | | McClelland | IA | 51548 | |
| Asencio Seda, Alfonso | 76 Malaga Street | | Urb Sultana | | Mayaguez | PR | 00680 | |
| Ashinoff, Craig | 193 Arbor St. | | | | Cranford | NJ | 07016 | |
| Asociación de Empleados del ELA | P.O. Box 364508 | | | | San Juan | PR | 00936-4508 | |
| Asociación de Suscripción Conjunta | P.O. Box 11457 | | | | San Juan | PR | 00910 | |
| Assured Guaranty Municipal Corp. | 1633 Broadway | | | | New York | NY | 10019 | |
| Attrino, Lila | 158 West 17th Street | | | | Deer Park | NY | 11729 | |
| Aukscunas, Algrid A. | 417 Bates Street | | | | Scranton | PA | 18509 | |
| Aul, Jr., Edward F. | 2407 Honeysuckle Rd | | | | Chapel Hill | NC | 27514 | |
| Aurelis Opportunities Fund LLC | c/o Aurelius Capital Management, LP | 535 Madison Avenue, 31st Floor | | | New York | NY | 10022 | |
| Austin Sparling, Edward | 162 Statesville Quarry Road | | | | Lafayette | NJ | 07848 | |
| Autonomy Master Fund Limited | 91 Park Avenue, 31st Floor | | | | New York | NY | 10016 | |
| Ayorda Santaliz, Jose Enrique | P.O. Box 10429 | | | | Ponce | PR | 00732-0429 | |
| Ayorda Santaliz, Milagros | 317 Interamericana | | | | San Juan | PR | 00927-4011 | |
| Ayorda Santaliz, Trinidad | 200 Interamericana | | | | San Juan | PR | 00927-4802 | |
| Ayyar, Mani | 18816 Tuggle Ave | | | | Cupertino | CA | 95014 | |
| Backens, David | 1318 San Andres St, Apt. E | | | | Santa Barbara | CA | 93101 | |
| Bader, Ghassan N. | 9719 Sunset Circle | | | | Lenexa | KS | 66220 | |
| Badillo, Mara del Rocio | Estancias Del Parque | | E8 Collea | | Guaynabo | PR | 00969 | |
| Baerga Varela, Yvonne | 1842 Calle Reina de las flores | | | | San Juan | PR | 00927 | |
| Bailey, James E. | P.O. Box 1047 | | | | Mineral Wells | TX | 76068 | |
| Baillie, Evelyn | 5700 Steeple Run Dr. | | | | Mustang | OK | 73064 | |
| Bakalar, Robert and Bakalar, Dorothy | 86 Deyo Hill Drive | | | | Johnson City | NY | 13790-6322 | |
| Baker Jr., Norman D. | 7745 Indian Oaks Drive | Apartment # H-219 | | | Vero Beach | FL | 32966 | |
| Baker, Laurence | 264 Burr Road | | | | Commack | NY | 11725 | |
| Baldwin Manor, L.P | 200 Baldwin Road - Office (Bldg. 4) | | | | Parsippany | NJ | 07054 | |
| Balgley, Robert | 1031 NE 175th St. | | | | Miami | FL | 33162 | |
| Bangert, Shiray | 2747 372nd Street | | | | Dayton | IA | 50530 | |
| Bankruptcy Estate of Marta Nydia Torres Rosa, Case No. 18-02226 | PMB 136 | 400 Calaf Street | | | San Juan | PR | 00918 | |
| Bankruptcy Estate of Rama Construction LLC, Ch. 7, Case # 18-00879 | PMB 136/400 Calle Juan Calat | | | | San Juan | PR | 00918 | |
| Bankruptcy Estate of Romualdo Rivera Andrini, Ch. 7 Case No. 18-00981 | PMB 136 | 400 Calaf Street | | | San Juan | PR | 00918 | |
| Bankruptcy Estate of Tactical Security Police Force, Case No. 15-05575 | PMB 136/400 Calle Juan Calat | | | | San Juan | PR | 00918 | |
| Bannett, Donald | 532 Douglass Street | | | | San Francisco | CA | 94114 | |
| Bannett, Kevin | 1491 Tyler Avenue | | | | E. Meadow | NY | 11554 | |
| Barbara A.T. Fields Saranna Temple Family Trust | 6499 NW Twin Oaks Dr. | | | | Kansas City | MO | 64151 | |
| Barbara Dulko Living Trust | 11 Meadow View Dr. | | | | Brookfield | CT | 06804-1810 | |
| Barbara Tuck | 3 Town House Place, Apt. 3L | | | | Great Neck | NY | 11021 | |
| Barbour, Edward | 601 W Jackson Blvd. | | Unit 1203 | | Chicago | IL | 60661 | |
| Barcelo, Cheryl A. and Barcelo, Joseph L. | 18915 Bascomb Lane | | | | Hudson | FL | 34667 | |
| Barcelo, Iraida Rodriguez | 220 Wyckoff Street | | | | Brooklyn | NY | 11217 | |
| Barlett, James, and Bartlett, E.L. | 7723 Eglantine Ln. | | | | Newport Richey | FL | 34654 | |
| Barna, Eva and Barna, Vivian | 110-11 Queens Blvd., Apt. 32G | | | | Forest Hills | NY | 11375 | |
| Barnes, John P. | 6049 N. Tropical Trail | | | | Merritt Island | FL | 32953 | |
| Barnes, Mark Allen | 12308 Eagle Narrows Drive | | | | Fort Worth | TX | 76179 | |
| Barnes, Rex | 395 Norman Road | | | | Boone | NC | 28607-7397 | |
| Barr, Erica M. | 207 River Oaks Lane | | | | Russellville | AR | 72802 | |
| Barrett Jr., William J. | 6459 Indian Head Trail | | | | Indian Head Park | IL | 60525 | |
| Barriera, Simon | Urb.Constancia | #3035, Soller Street | | | Ponce | PR | 00717-2216 | |

Exhibit G

PR NOP Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Barron, Ellen | 8 Bunbar St. | | | | Staten Island | NY | 10308 | |
| Barros, Ulises | 4 Lois Place | | | | Fanwood | NJ | 07023 | |
| Barry Reichman and Meryl Reichman JT/WROS TOD Jeffrey S. Reichman | 17 Round Hill Drive | | | | Scotch Plains | NJ | 07076 | |
| Bartfeld, Gilbert K. | 142 Alkier Street | | | | Brentwood | NY | 11717 | |
| Barton, Gail | 3395 Mountain Breeze Way, Apt. 201 | | | | Thousand Oaks | CA | 91360-8415 | |
| Basden, Fern C. | 4141 S Braeswood Blvd | Apt. 710 | | | Houston | TX | 77025 | |
| Basem, Sheila | 8 Bromley Dr. | | | | Parsippany | NJ | 07054 | |
| Basile, Emma | 1479 Sanish Ct. | | | | Toms River | NJ | 08755 | |
| Bateman, John Robert | 5045 Cassandra Way | | | | Reno | NV | 89523-1876 | |
| Batten Trust, 6/29/1997 | 231 White Oak Drive | | | | Lake Havasu City | AZ | 86403 | |
| Battle, Lynn J. and Battle, Jane E. | 2214 Walnut Lane | | | | Pasadena | TX | 77502-4045 | |
| Baumwald, Stanley | 1242 N.W. 102nd Way | | | | Coral Springs | FL | 33071 | |
| Bearison, Carol | 1561 Long Meadow | | | | Mountain Side | NJ | 07092 | |
| Beatrice Tanny GST Exempt Trust | 111 Horse Shoe Road | | | | Newark | DE | 19711-2412 | |
| Becker, Richard | 2521 Maple Ave. | | | | Cortlandt Manor | NY | 10567 | |
| Beecher, Murray | 3196 Quint Drive | | | | Melbourne | FL | 32940-8550 | |
| Beecher, Phyllis | 3196 Quint Drive | | | | Melbourne | FL | 32940-8550 | |
| Beil, Nancy I. | 207 New Bridge Street | | | | Camillus | NY | 13031 | |
| Beilby, Timothy M. and Beilby, Linda C. | 63553 Gold Spur Way | | | | Bend | OR | 97703 | |
| Belcher, Ronald E. | P.O. Box 92068 | | | | City of Industry | CA | 91715 | |
| Bell, Kevin | Box 420 | | | | New Vernon | NJ | 07976 | |
| Bell, Mary M. | 2944 Greenwood Acres Drive | | | | Dekalb | IL | 60115 | |
| Bell, Richard | 8662 Carmel Mtn. Way | | | | Boyton Beach | FL | 33473 | |
| Bender, Sheldon | 1377 Stevenson Rd. | | | | Hewlett | NY | 11557 | |
| Benderson, Carol B. | 835 Persimmon Lane | | | | Langhorne | PA | 19047 | |
| Benjamin, Robert E. | 75 Lakewood Avenue | | | | Cedar Grove | NJ | 07009 | |
| Bentivegna, Louise | 817 Mountain Laurel Rd. | | | | Fairfield | CT | 06824 | |
| Benyo, Jr, Nicholas | 131 Lincoln Avenue | | | | Yonkers | NY | 10704 | |
| Bergel, Sharon and Siegel, David | 10 Wendover Ln. | | | | Suffern | NY | 10901 | |
| Bergman, John | 306 Townsvalley Rd. River Falls | | | | River Falls | WI | 54022 | |
| Berke, Ruth | 117 Netcong Circle | | | | Pocono Lake | PA | 18347-7904 | |
| Berman, Audrey | 14 Masar Road | | | | Boonton | NJ | 07005 | |
| Berman, Marshall | 40 Junard Drive | | | | Morristown | NJ | 07960 | |
| Berman, Robert | 269 Sturges Nighway | | | | Westport | CT | 06880 | |
| Berman, Stuart | 14 Masar Road | | | | Boonton | NJ | 07005 | |
| Bernard M. Weintraub Decedent Trust | c/o Richard A. Galofaro | 624 S. Grand Ave., Ste. 2000 | | | Los Angeles | CA | 90017 | |
| Bernstein, Stanley | 194 Fen Way | | | | Syosset | NY | 11791 | |
| Berrong, David | 208 Michael Dr. | | | | Oviedo | FL | 32765 | |
| Best, Billy B. | 350 Griggs Acres Drive | | | | Point Harbor | NC | 27964 | |
| Betten, William and Betten, Judith | 34 Parkway | | | | Rochelle Park | NJ | 07662-4204 | |
| Bettini Living Trust | 15 Cameo Court | | | | Stratford | CT | 06614 | |
| Beverly A. Finley Revocable Trust | PO Box 290850 | | | | Columbia | SC | 29072 | |
| Binkley, Sheila A. | 275 Emerson St. | | | | Upland | CA | 91784 | |
| Bird, Dennis K. and Bird, Linda W. | 2790 NE 57 Court | | | | Fort Lauderdale | FL | 33308 | |
| Bitler, Charles B. and Bitler, Mary Ann R. | 1107 Oakmont Drive | | | | Richardson | TX | 75081 | |
| Bittel, Stephen | 801 Arthur Godfrey Rd., Ste. 600 | | | | Miami Beach | FL | 33140 | |
| Black Diamond Credit Strategies Master Fund, Ltd. | Black Diamond Capital Management, LLC | One Sound Shore Drive, Suite 200 | | | Greenwich | CT | 06830 | |
| Blackett, Roger F. | 2028 Aloha Lane | | | | Vista | CA | 92084-2819 | |
| Blackwell, Donald R. | 2618 Tiffany Drive | | | | Nashville | TN | 37206 | |
| Blair, Elizabeth | 53 Sunset Dr. | | | | Summit | NJ | 07901 | |
| Blanchard, Dana P. | 4117 Blue Grass Drive | | | | Flower Mound | TX | 75028 | |
| Blanco Bottey, Angel | 100 Juan Antonio Corretjer | #708 | | | San Juan | PR | 00901 | |
| Blanco, John Edward, Trustee, The Blanco Living Trust UAD Aug.31, 2006 | 101 Plaza Real South, #701 | | | | Boca Raton | FL | 33432 | |
| Blevins, Linda | 1317 SW Dickinson LN | | | | Portland | OR | 97217-9620 | |
| Bludnicki, Benjamin and Bludnicki, Mary | 32 Cottage Street | | | | Trumbull | CT | 06611-2828 | |

Exhibit G
PR NOP Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Bludnicki, Mary | 32 Cottage Street | | | | Trumbull | CT | 06611-2828 | |
| Blumberg, Jr., Robert C. | 1740 James Road | | | | Mendota Heights | MN | 55118-3645 | |
| Blumberg, Patricia | 1740 James Road | | | | Mendota Heights | MN | 55118-3645 | |
| Boettcher, Jr., Charles W. | P.O. Box 1627 | | | | Merrimack | NH | 03054 | |
| Bolich, Kathryn B. | 62 Frog Hollow Road | | | | Churchville | PA | 18966 | |
| Bolick, Marion and Bolick, Denise | 8549 Mustang Dr. | | | | Naples | FL | 34113 | |
| Bondra, Peter | 372 Carriage Park Way | | | | Annapolis | MD | 21401 | |
| Bonney Goldstein Rev. Trust | 79 Fiesta Way | | | | Fort Lauderdale | FL | 33301 | |
| Bonnin, Raul | 950 Mockingbird Lane, Apt. 610 | | | | Plantation | FL | 33324 | |
| Bonnin-Loubriel, Jose M. | 2815 El Monte St. | Urb. El Monte | | | Ponce | PR | 00716 | |
| Bordin, Charles J. | 9 Leatherstocking Lane | | | | Scarsdale | NY | 10583 | |
| Borg, Joseph E. | 11921 SemiNole Drive | | | | Smithsburg | MD | 21783 | |
| Borgwardt, Eugene P. | 13927 Co Rd C | | | | Valders | WI | 54245 | |
| Boston Trust & Investment Management Company | One Beacon St. FL 33 | | | | Boston | MA | 02108 | |
| Botticello, Joseph | 56 High Ridge Dr. | | | | VerNon Rockville | CT | 06066 | |
| Bowhay, Michael | 11058 Wellshire Ln. | | | | Frisco | TX | 75035 | |
| Boyd, Kenneth | 2218 148th St. | | | | Winterset | IA | 50273 | |
| Boyd, William T. | 14 Massasoit Rd. | | | | Duxbury | MA | 02332 | |
| Bracken, Sharon | 2300 Buckingham Ave. | | | | Richmond | VA | 23228 | |
| Bracksieck, Macil F. | Inverness Village | 3800 W. 71st St., Apt. 3211 | | | Tulsa | OK | 74132 | |
| Branch, Veronica M. | 3536 Texas Ave., SE | | | | Washington | DC | 20020 | |
| Braun, Donald E. | 2051 E. 1850 S. | | | | Gooding | ID | 83330 | |
| Braun, Karen | 919 New Concord Road | | | | East Chatham | NY | 12060-3017 | |
| Brian Leon Murphy Trust | 10517 Metropolitan Avenue | | | | Kensington | MD | 20895 | |
| Brigade Capital Management, LP | 399 Park Avenue, 16th Floor | | | | New York | NY | 10022 | |
| Brinn, Rosalie | 3 Irene Lane South | | | | Planview | NY | 11803 | |
| Brodie, Blanche | 8479 Boca Glades Blvd. E | | | | Boca Raton | FL | 33434 | |
| Brodie, Blanche H. | 8479 Boca Glades Blvd. E | | | | Boca Raton | FL | 33434 | |
| Brolin, Gene A. | 715 N. 2nd St. | | | | Groton | SD | 57445 | |
| Brook, Mark D. | 7223 E. Camino Valleverde | | | | Neson | AZ | 85715 | |
| Brotman, Paul | 7261 113th St., Apt. 51 | | | | Forest Hills | NY | 11375 | |
| Broussard, James J. | 456 Eaton Road | | | | Drexell Hill | PA | 19026 | |
| Brown, Alan R. | 11200 N.W. 6th St. | | | | Plantation | FL | 33325 | |
| Brown, David A. | P.O. Box 9445 | | | | Providence | RI | 02940 | |
| Brown, Joel Barry | 2 Henlopen Court | | | | Lewes | DE | 19958 | |
| Brown, Joyce | 3159 Harrington Dr. | | | | Boca Raton | FL | 33496 | |
| Brown, Mabel C. | 7134 Fodor Rd. | | | | New Albany | OH | 43054 | |
| Brown, Peter G. | 18 River Nest Dr. | | | | Beach Lake | PA | 18405 | |
| Brown, Ralph | 110 North Bryan Rd. | | | | Dania Beach | FL | 33004 | |
| Brown, Richard B. | 24 Fields Dr. | | | | East Longmeadow | MA | 01028 | |
| Bruce R. Brilliantine Rev. Liv. Trust | PO Box 352 | | | | Crosswicks | NJ | 08515 | |
| Bruce, Wilodyne M. | 1430 Howard Ave. | | | | Eau Claire | WI | 54703 | |
| Bruemmer, Mary A. and Bruemmer, Robert E. | 101 Oakwood Lane | | | | North Prairie | WI | 53153 | |
| Brugar Enterprises, LP | 164 Hughes Road | | | | King of Prussia | PA | 19406 | |
| Brunton, Daniel W. and Brunton, Carol Pryor | 3780 N Camino Ojo de Agua | | | | Tucson | AZ | 85749 | |
| Brusca, Kerry; Brusca, Robert and Brusca, Michael | 1201 Green Way | | | | Woodbury | NY | 11737 | |
| Bryer, Elliott K. | 5 West 86th Street | | | | New York | NY | 10024-3664 | |
| Bryson, William C., and Clark, Julia Penny | 7833 Aberdeen Road | | | | Bethesda | MD | 20814 | |
| BSO Securities, Inc. | 3091 Woodlane Cove | | | | Germantown | TN | 38138 | |
| Buchwalter, Ellen S. | 889 Pleasant Valley Way | | | | West Orange | NJ | 07052 | |
| Budnetz, Joel E. | 77-14 113 Street, Apt. 6M | | | | Forest Hills | NY | 11375 | |
| Bulette, Col. Warren C. | 1775 S. Queen Street | | | | York | PA | 17403 | |
| Bundy, Janine | P.O. Box 115 | | | | Mayer | AZ | 86333 | |
| Buono Albarran, Ivelisse | P.O. Box 7293 | | | | Ponce | PR | 00732-7293 | |
| Burack, Richard | PO Box 299 | | | | Remsenburg | NY | 11960 | |
| Burke, Lester | 161 Sunset Bay Dr. | | | | Palm Beach Gardens | FL | 33418 | |
| Butler Snow LLP | Christopher R. Maddux | 1020 Highland Colony Parkway, Suite 1400 | | | Ridgeland | MS | 39157 | |

Exhibit G

PR NOP Service List

Served via first class mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Butler Snow LLP | Jason W. Callen | 150 3rd Avenue, South, Suite 1600 | | | Nashville | TN | 37201 | |
| Butler Snow LLP | Martin A. Sosland | 5430 LBJ Freeway, Suite 1200 | | | Dallas | TX | 75240 | |
| Butler Snow LLP | Stanford G. Ladner | 1700 Broadway, 41st Floor | | | New York | NY | 10019 | |
| Bykofsky, Michael S. | 3135 Johnson Avenue, Apt. 15F | | | | Bronx | NY | 10463 | |
| Cabak, Gerald F. and Cabak, Algyte R. | 129 Carbonera Drive | | | | Santa Cruz | CA | 96060 | |
| Cable, Helen M. | 7832 34th Ave | | | | Kenosha | WI | 53142 | |
| Cabrera, Miguel A. de Jesus | Ext. Alturas de San Patricio | 10 Calle 1 | | | Guaynabo | PR | 00968 | |
| Cadwalader, Wickersham & Taft | Casey Servais | 200 Liberty Street | Office 37-112 | | New York | NY | 10006 | |
| Cafaro, Rosario | 3 Dana Dr | | | | Livingston | NJ | 07039 | |
| Cagnina, Robert D. | 17 Longview Rd. | | | | Reading | MA | 01867 | |
| Callihan, Jr., Henry C. | 24 Augusta Way | | | | N. Chelmsford | MA | 01863-2000 | |
| Calvert, Carol A. | 14315 Killarney Circle | | | | Wichita | KS | 67230 | |
| Campagna, Lisa M. | 2000 S. Highway A1a | | | | Jupiter | FL | 33477 | |
| Camuglia, Frank | 104 Locust St. | | | | Floral Park | NY | 11001 | |
| Candelario, Sandra and Candelario, Ivan | P.O. Box 567 | | | | CaNovanas | PR | 00729-0568 | |
| Candella, Richard | 4609 Tamarind Cir. | | | | Coconut Creek | FL | 33063 | |
| Cannilla, Maryanne | 81 Pace Dr. South | | | | West Islip | NY | 11795 | |
| Cantor-Katz Collateral Monitor LLC | Richard Katz | 1915 Vallejo Street | | | San Francisco | CA | 94123 | |
| Canyon Capital Advisors LLC | CityPlace I, 34th Floor | 185 Asylum Street | | | Hartford | CT | 06103 | |
| Cardona Jimenez Law Office | Cardona Jimenez | P.O. Box 9023593 | | | San Juan | PR | 00902-3593 | |
| Carlson, Dean | 527 LeNox Ave. | | | | Westfield | NJ | 07090 | |
| Carney, Ira and Carney, Eupha | 500 Park Rd. | | | | Lexington | SC | 29072 | |
| Caro Santoni, Rafael | Urb El Rocio | 25 Calle Madreselva | | | Cayey | PR | 00736 | |
| Carol A. Kline Rev. Trust | 1012 N. Shore Dr. NE #52 | | | | St. Petersburg | FL | 33701 | |
| Carr, David | 809 Winthrop Road | | | | Teaneck | NJ | 07666 | |
| Carreras, Emma L. | Cond. SanVicente 8169 Concordia Ste 211 | | | | Ponce | PR | 00717 | |
| Carrero, Madeleine | P.O. Box 364662 | | | | San Juan | PR | 00936 | |
| Carswell, Bruce | 15 Bunker Hill Drive Washington Crossing | | | | Washington Crossing | PA | 18977 | |
| Cartwright, Stephen | 17 South High St., Ste 300 | | | | Columbus | OH | 43215 | |
| Casanovas, Pedro Luis and Trinidad, Olga I. | Washington Street #57 Apt. #4 | | | | San Juan | PR | 00907 | |
| Casasnovas, Raul E. and Gandarilla, Lolita | 105 Ortegon Ave. Apt #1002 | | | | Guaynabo | PR | 00966 | |
| Cassara, Josephine | 460 Bradford, Avenue | | | | Staten Island | NY | 10309 | |
| Cassara, Rae | 22-22 43rd St. | | | | Astoria | NY | 11105 | |
| Castles, Liza | 3026 Queensbury Drive | | | | Huntingtown | MD | 20639 | |
| Catania, Paul M. | 1689 Remsen Avenue | | | | Brooklyn | NY | 11236-5233 | |
| Cather, Willa Louise | P.O. Box 23 | | | | New Creek | WV | 26743 | |
| Cecere, Gloria R. | 300 Winston Drive, Apt. 2521 | | | | Cliffside Pk | NJ | 07010 | |
| Centanni, Guy | 13229 West Marble Drive | | | | Sun City West | AZ | 85375-4521 | |
| Chabra, Deepak | 4843 Waterbury Way | | | | Granite Bay | CA | 95746 | |
| Chaiekn, Marsie and Chaiken, Marvin | 5950 N. Fountains Ave., Apt. 3101 | | | | Tucson | AZ | 85704 | |
| Chang, Richard | 75 W. End Ave., Apt. P22C | | | | New York | NY | 10023 | |
| Chang, Sandra K. | 2500 Kalakaua Av., Ste. 2105 | | | | Hololulu | HI | 96815 | |
| Chanin Family Limited Partnership | 2203 Versailles Ct. Henderdson | | | | Henderdson | NV | 89074 | |
| Charles A. Cuprill, P.S.C. Law Offices | Charles A. Cuprill | 357 Fortaleza Street 2nd Fl. | | | San Juan | PR | 00901 | |
| Charles A. Cuprill, P.S.C. Law Offices | Charles A. Cuprill | 356 Fortaleza Street 2nd Fl. | | | San Juan | PR | 00901 | |
| Charlotte Winkler Trust | 389 Gifford St. | Apt. 451 | | | Falmouth | MA | 02540 | |
| Chesbro, Eileen | 2981 Town Centre Road | | | | Baldwinsville | NY | 13027 | |
| Chessa, Patricia A. | 135 Westview Drive | | | | Westford | MA | 01886 | |
| Chesseri, Roy | 1009 Cheroque Ter. | | | | Lake Ariel | PA | 18436 | |
| Chevalier, Linda J. | 10883 Reynard | | | | Brighton | MI | 48114-9031 | |
| Chinwala, Onally | 32 Betsy Ross Drive | | | | Allentown | NJ | 08501 | |
| Chinwala, Shafia | 32 Betsy Ross Drive | | | | Allentown | NJ | 08501 | |
| Chisenhall, Wayne | 99/146 M1 | 56 | Sankllang | Sankampaeng | Chiang Mai | | 50130 | Thailand |
| Chittema Reddy Trust | 18 Pheasant Run | | | | Old westbury | NY | 11568 | |
| Choate, Hall & Stewart LLP | Douglas R. Gooding; Saige Oftedal | Two International Place | | | Boston | MA | 02110 | |
| Christensen, David | 18375 SE Federal Hwy | | | | Jupiter | FL | 33469 | |

Exhibit G
PR NOP Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Christenson, Irvin | 670 Pioneer | | | | Soda Springs | ID | 83276 | |
| Christopher James Klinck Trust | P.O. Box 700 | | | | McAllen | TX | 78505-0700 | |
| Chudow Family Trust 2015 | 14 Virginia Rd | | | | Centereach | NY | 11720 | |
| Church, Arthur | 1430 S. Down Wind Circle | | | | Palmer | AK | 99645 | |
| Cinelli, Donna as TTEE of the Donna Cinelli Trust U/A Dated 6/7/16 | 27 Ridge Drive | | | | West Hurley | NY | 12491 | |
| Claffey, Lewis L. | 4801 Mount Ararat Dr. | | | | San Diego | CA | 92111 | |
| Clairene F. Young Living Trust | 9305 S. Grace Avenue | | | | Okalahoma City | OK | 73159 | |
| Claman, Edith L. | 475 Park Avenue, #3A | | | | New York | NY | 10022 | |
| Clark, III, Julius E. | 734 Prestwick Drive | | | | Niceville | FL | 32578 | |
| Clement and Karen Arrison Trust | 172 Lake Street | | | | Hamburg | NY | 14075 | |
| Clopper, Herschel | 4 Ford Lane | | | | Framingham | MA | 01701 | |
| Clute, Beverly S. and Furse, Georgina S., JT Ten WROS | 812 S Red Oaks Circle | | | | Wichita | KS | 67207-3962 | |
| Coblentz, Adrien | 90 West Main St. | | | | Mendham | NJ | 07945 | |
| Cochran, Alan | 4122 Bruning Court | | | | Fairfax | VA | 22032 | |
| Coda, Charles P. | 33 Hawthorne Circle | | | | Rocky Hill | CT | 06067 | |
| Cody, Joan F. | P.O Box 420 (8528 State Route 104) | | | | Hannibal | NY | 13074-0420 | |
| Cody, Samuel E. | 16 Farr Avenue, Apt. 1 | | | | Joohnson City | NY | 13790 | |
| Cogliano, Kenneth | 25521 La mirapa St. | | | | Laguna Hills | CA | 92653 | |
| Cohen, Bruce A. | 1652 Pennypack Road | | | | Huntingdon Valley | PA | 19006 | |
| Cohen, Cynthia Arnold | 164 Hughes Road | | | | King of Prussia | PA | 19406 | |
| Cohen, Eric C. | 191 Ryan Street | | | | New Bedford | MA | 02740 | |
| Cohen, Gary M. | 164 Hughes Road | | | | King of Prussia | PA | 19406 | |
| Cohen, Israel | 406 N. Broadway | | | | Nyack | NY | 10960 | |
| Cohen, Jeffrey L. | 724 Springdale Drive | | | | Spartanburg | SC | 29302 | |
| Cohen, Marcia E. | 1652 Pennypack Road | | | | Huntingdon Valley | PA | 19006 | |
| Cohen, Myra, TTEE | 1518 Thatch Palm Drive | | | | Boca Raton | FL | 33432 | |
| Cohen, Richard | 12 Raleigh Drive | | | | New York City | NY | 10956 | |
| Cohen, Steven | 6 Thames Ave | | | | Piscataway | NJ | 08854 | |
| Cohn, Betsy | 5 Willowood Drive | | | | Ewing | NJ | 08628 | |
| Coil, Douglas and Coil, Joanne | 505 Wake Forest Drive | | | | Newark | DE | 19713 | |
| Cole, James M. | 522 Skyline Drive | | | | Woodland Park | CO | 80863 | |
| Cole, John F. | 3600 Alma Road | | | | Richardson | TX | 75080 | |
| Coleman, Jimmy L. | 3620 Elderberry Cir. | | | | Grand Jct. | CO | 81506 | |
| Coleman, V. LeReoy | 4040 Ptarmigan Piazza | | | | Grand Jct. | CO | 81506 | |
| Collins, Pamela A. | 4743 Carnoustie LA | | | | Manlius | NY | 13104 | |
| Collotta, Peter | P.O. Box 594 | | | | Stowe | VT | 05672 | |
| Comas del Toro, Sven | Urb. Hostos | 6 Calle Luis De Celis | | | Mayaguez | PR | 00682 | |
| Commonwealth Bondholder Group Brigade Capital Management, LP | 399 Park Avenue | Suite 1600 | | | New York | NY | 10022 | |
| Commonwealth Bondholder Group Brookfield Asset Management Private Institutional Capital Adviser (Credit) LLC | Brookfield Place | 250 Vesey Street | 15th Floor | | New York | NY | 10281 | |
| Commonwealth Bondholder Group Canyon Capital Advisors LLC | 2000 Avenue of the Stars | 11th Floor | | | Los Angeles | CA | 90067 | |
| Commonwealth Bondholder Group Davidson Kempner Capital Management LP | 520 Madison Avenue | 30th Floor | | | New York | NY | 10022 | |
| Commonwealth Bondholder Group OZ Management LP | 9 West 57th Street | 39th Floor | | | New York | NY | 10019 | |
| Commonwealth Bondholder Group Warlander Asset Management, LP | 250 West 55th Street | 33rd Floor | | | New York | NY | 10019 | |
| Comroe, David B. | 729 Oak Springs Road | | | | Bryn Mawr | PA | 19010 | |
| Comroe, David B. and Comroe, Rona D. | 729 Oaks Springs Rd. | | | | Bryn Mawr | PA | 19010-1735 | |
| Conde Silva, Wanda M. | SJ6 Plaza Molienda | Hacienda | San Jose | | Caguas | PR | 00727 | |
| Condray Barr, Carol | 207 River Oaks Lane | | | | Russellville | AR | 72802 | |
| Conklin, Richard | 7139 Totman Dr. E | | | | Cicero | NY | 13039 | |
| Constellation Capital Management, LLC | 1025 Westchester Ave | # LL01 | | | White Plains | NY | 10604 | |
| Cook, Wayne W. | 8034 Steaubenville Pike | | | | Oakdale | PA | 15071 | |
| Coop A/C Barranquitas | PO Box 686 | | | | Barranquitas | PR | 00794 | |
| Cooper, Paul S. | 12 Vickers Ave. | | | | Bridgeton | NJ | 08302 | |

Exhibit G
PR NOP Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Cooperativa A/C Isabella | P.O. Box 552 | | | | Isabella | PR | 00662 | |
| Cooperativa A/C La Puertorriguena | Apartado 20645 | | | | San Juan | PR | 00928-0645 | |
| Cooperativa A/C San Jose | PO Box 2020 | | | | Aibonito | PR | 00705 | |
| Cooperativa de A/C Florida | PO Box 1162 | | | | Florida | PR | 00650 | |
| Cooperativa de Ahorro y Credito Abraham Rosa | HC-01 Box 9087 | | | | Toa Baja | PR | 00949-9759 | |
| Cooperativa de Ahorro y Credito de Caparra | 100 Ave. San Patricio | ste. F-16 | | | Guaynabo | PR | 00968 | |
| Cooperativa de Ahorro y Credito de Lares | PO Box 362 | | | | Lares | PR | 00669 | |
| Cooperativa de Ahorro y Credito de Rincon | Apartado 608 | | | | Rincon | PR | 00677 | |
| Cooperativa de Ahorro y Credito del Valenciano | PO Box 1510 | | | | Juncos | PR | 00777 | |
| Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia | PO Box 1865 | | | | Arecibo | PR | 00612 | |
| Cooperativa de Ahorro y Credito Vega Alta | #61 Georgetti Street | | | | Vega Alta | PR | 00692 | |
| Corbin Opportunity Fund L.P. | 93 Park Avenue, 31st Floor | | | | New York | NY | 10016 | |
| Corey, Edwin | 24 Woodsid Rd. | | | | Springfield | NJ | 07081 | |
| Corin, Scott | 232 Rock O'Dundeerd | | | | Dartmooth | MA | 02748 | |
| Correa Cestero, Miguel R. | Urb. Estancias de Torrimar | B-60 Calle Ridgewood | | | Guaynabo | PR | 00966 | |
| Cortez Calo, Carmen S. | Rio Creshal RR 12 via del Plan Trujillo Alto | | | | Trujillo Alto | PR | 00970 | |
| Corwin, Barbara | 2542 Coco Plum Blvd., Apt. 802 | | | | Boca Raton | FL | 33496 | |
| Crane, Susan | 5007 Ponderosa Terrace | | | | Campbell | CA | 95008 | |
| Crawford, Arvin | 1171 Rockwood Drive | | | | Blackfoot | ID | 83221 | |
| Cressa, Gerald and Cressa, Karen JT WROS | 92 Forest HTS. | | | | Cathlamet | WA | 98612 | |
| Crohan, Cheryl D. | 59 Marva Lane | | | | Stamford | CT | 06903 | |
| Crusos, Denis A. | 1 Lloyd Harbour Road | | | | Lloyd Harbour | NY | 11743 | |
| Cruz Vidal, Aida A. | PO Box 160 | | | | Mayaguez | PR | 00681 | |
| Curran, Suzanne | 125 Kingston Road | | | | Media | PA | 19063 | |
| Cushman, Kenneth | 9162 Pembroke Ellis Drive | | | | Bartlett | TN | 38133 | |
| Cynthia Navarro Law Office | Cynthia Navarro Pagan | Calle 7 E #344 | | | San Juan | PR | 00920 | |
| C-ZR Partners | 10 Prospect Drive | | | | Somerville | NJ | 08876 | |
| D'Alessandro, Charles | 20571 Candlewood Hollow | | | | Estero | FL | 33928 | |
| Da Silva, Maria, and Da Silva, Jaoquin | 2746 James River Rd. | | | | West Palm Beach | FL | 33411 | |
| Daniel Murray Revocable Trust | 16905 San Simeon Drive | | | | Morgan Hill | CA | 95037 | |
| Daniels, Timothy and Daniels, Barbara | 1345 Talbot Ave | | | | Berkeley | CA | 94702 | |
| Danzig, Patricia | 31 Church Street Unit 202 | | | | South Orange | NJ | 07079 | |
| Darula, Richard W. and Darula, Dorothy T. TTEES, Richard & Dorothy Darula Living Trust Dated 12/01/2000 | 7830 Pershing Blvd. | | | | Kenosha | WI | 53142 | |
| David J. Gaynor Trust | 450 North Park Rd., #701 | | | | Hollywood | FL | 33021 | |
| David Stickler | David Stickler | 201 Main Street, Ste. 700 | | | La Crosse | WI | 54601 | |
| Davidson Kempner Capital Management LP | 520 Madison Avenue | 30th Floor | | | New York | NY | 10022 | |
| Davidson, Cecilia | 623 East Hillendale Road | | | | Chadds Ford | PA | 19317 | |
| Davis Polk & Wardwell LLP | Donald S. Bernstein; Brian M. Resnick | 450 Lexington Avenue | | | New York | NY | 10017 | |
| Davis, Londa | 1971 Country Road 12 | | | | Bellefontaine | OH | 43311 | |
| Davis, Robert T. | 1971 Country Road 12 | | | | Bellefontaine | OH | 43311 | |
| Day, John P. | P.O. Box 803 | 51 Coffeen Avenue | | | Sheridan | WY | 82801 | |
| Day, Thomas M. | 2027 Parkdale | | | | Kingswood | TX | 77339 | |
| De Nicola, Edward P. | 18940 45th Avenue | | | | Flushing | NY | 11358 | |
| De Sutter, David | 164 Stonebridge Road | | | | Lilydale | MN | 55118 | |
| DeAngelus, Michael A. | 16 Filmore Avenue | | | | Livingston | NJ | 07039 | |
| Dees, Kristine | 14650 Lake Olive Drive | | | | Ft. Myers | FL | 33919 | |
| DeFabbio, Alan | 108 Passaic Ave. | B10 | | | Nutley | NJ | 07110 | |
| DeFranco, Jr., James P. | 43-22 193rd Street | | | | Flushing | NY | 11358 | |
| DeGaeto, Dorothy | 43 Timber Lake Road | | | | Sherman | CT | 06784 | |
| Degenhardt, Laura M. and Degenhardt, Isabelle | 66 Shepherd Lane | | | | Shephersdtown | WV | 25443 | |
| Degenhardt, Laura M. and Degenhardt, Toby J. | 66 Shepherd Lane | | | | Shepherdtown | WV | 25443 | |
| DeGregorio, Paul C. | 34 Woodside Ave | | | | Winthrop | MA | 02152 | |
| Del Russo, Roger J. and Del Russo, Mary L. | 1134 Pee Dee Branch Rd. | | | | Cottontown | TN | 37048 | |
| Del Toro Agrelot, Ana M. | Diana 806 Dos Pino | | | | San Juan | PR | 00924 | |
| Del Toro, Ana M. | Diana 806 Dos Pino | | | | San Juan | PR | 00923 | |
| Del Valle Ortiz, Nery and Candelario Del Valle, Sandra | P.O. Box 567 | | | | CaNovanas | PR | 00729-0567 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 31

Exhibit G
PR NOP Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Delaney, Leo T. | 722 Cedarbrook Rd. | | | | Bridgewater | NJ | 08807 | |
| Delaney, Virginia | 115 Barrowhouse Road | | | | North Eastham | MA | 02651 | |
| DelCorso, Joanne G. | 47 Warren Street | | | | Bloomfield | NJ | 07003 | |
| Delgado, Juan J. | PO Box 2093 | | | | Yabucoa | PR | 00767 | |
| Dellacquila, Frank W. | 9607 Pacific Avenue, #5 | | | | Margata City | NJ | 08402-2208 | |
| DellaSalla, Steven | 7 Esther Depew St. | | | | Staten Island | NY | 10306 | |
| DeLong, Carolyn | 1126 Warrenhall Lane NE | | | | Brookhaven | GA | 30319-1938 | |
| Demaio, Anthony | 1028 Douglas Avenue | | | | Wantagh | NY | 11793 | |
| Denio, William | 13455 Holland Road | | | | Lonoke | AR | 72086 | |
| Dennis M. Taylor Revocable Trust | 3204 Mulberry Ave. | | | | Muscatine | IA | 52761 | |
| Derryberry, Gwen C. | 1225 Lone Elm Road | | | | Lexington | TN | 38351 | |
| Desai, Ramesh R. | 135 Weber Road | | | | North Wales | PA | 19454 | |
| Desmond, Dennis and Johnson, Cecily | 7067 Bentley Drive | | | | Gurnee | IL | 60031 | |
| Desplanches, Claudette | 3-24 147 Place | | | | Whitestone | NY | 11357 | |
| Desrosiers, Rene H. | 1877 Cold Creek Court | | | | Vienna | VA | 22182 | |
| Deutsch, Sylvia | 5302 Monroe Village | | | | Monroe Township | NJ | 08831 | |
| Devine Living Trust | 2265 S. Lagoon Cir. | | | | Clearwater | FL | 33765 | |
| Devore, Archie L. | 1140 N. 80th St. | | | | Lincoln | NE | 68505 | |
| Devoronine, Phyllis and Devoronine, Bernard | 8 Tyler Brook Road | | | | Kennebunkport | ME | 04046 | |
| Dhein, Irene | 940 Polk Lane | | | | Cleveland | WI | 53015 | |
| Di Pietra, Ronald and Di Pietra, Mia | 606 Embercrest Drive | | | | Murphy | TX | 75094 | |
| Diane Bobby, Dierdre | 10829 Currier Ct. | | | | Brighton | MI | 48114 | |
| Diane C. Haase Survivors Trust | 2135 Cloverhill Rd. | | | | Elm Grove | WI | 53125 | |
| Diane Yasgur Revocable Trust | 71 Meeting House Road | | | | Bedford Corners | NY | 10549 | |
| Diaz, Ahmed R. | Villa De Candelero | 30 Calle Golondrina | | | Humacao | PR | 00791-0627 | |
| DiBona, Graig | 12 Points of View | | | | Warwick | NY | 10990 | |
| Dick, Kenneth H. | 32655 SW Lake Pt. Ct. | | | | Wilsonville | OR | 97070 | |
| Dickerson, Gerald | PO Box 427 | | | | Ridgefield | WA | 98642 | |
| Dienstbach, Ute | 15249 W. Melissa Ln. | | | | Surprise | AZ | 85374 | |
| Dimasi, Geraldine | 137 E. 36th St. #16A | | | | New York | NY | 10016 | |
| DiTomas, Renita | 12087 SW Marigold Avenue | | | | Port St. Lucie | FL | 34987 | |
| Ditoto, Raymond F. | 11 Old Country Road | | | | Oxford | CT | 06478 | |
| Doan, Jr., Otis | PO Box 1209 | | | | Harlan | KY | 40831 | |
| Doan, Lois J. | PO Box 1209 | | | | Harlan | KY | 40831 | |
| Dodson, Gerald R. and Dodson, Glynda F. | 127 Angela Dr. | | | | Coleman | TX | 76834 | |
| Dollar, A. Faye | 7464 Glade Mill Lane | | | | Tyler | TX | 75703 | |
| Domingo J. Rodriguez, TEE, Revocable Trust | 8881 Sunrise Lakes Blvd. | | | | Sunrise | FL | 33322-1495 | |
| Donald G. Terns Profit Sharing Pension Plan | 5440 Sharp Drive | | | | Howell | MI | 48843 | |
| Donald H. Moskin Family Trust | 19434 Waters reach Ln. | | | | Boca Raton | FL | 33434 | |
| Doring, Jeana | 12 Badger Drive | | | | Livingston | NJ | 07039-4619 | |
| Doroszka, Arlene H. | 220 East Main St. | | | | Riverhead | NY | 11901 | |
| Dorothy L. Carstens Fam T FBO Barbara L. Farrow | West 10927 Blackhawk Trail | | | | Fox Lake | WI | 53933 | |
| Dougan, Rae Marie and Dougan, William D. | W 10766 Ghost Hill Rd. | | | | Columbus | WI | 53925 | |
| Douglas and Heather Greene Trust | 2425 N.W. 69th St. | | | | Vancouver | WA | 98665 | |
| Douglas and Heather Greene Trust dtd 10/17/05 | 2425 NW 69th Street | | | | Vancouver | WA | 98665 | |
| Douglas C. Greene TTEE | 2425 NW 69th Street | | | | Vancouver | WA | 98665-7013 | |
| Downs, George B. and/or Downs, Madeline M. | 222 Regency Drive | | | | Fishkill | NY | 12524 | |
| Downs, Ina Mae | 750 Johnson Street | | | | Wolf Point | MT | 59201 | |
| Drane, Daniel G. | 209 E. 3rd Street | P.O. Box 577 | | | Hardinsburg | KY | 40143 | |
| Draudin, Eileen | 5008 Aspen Lane | | | | Wyckoff | NJ | 07481 | |
| Draughn, Harvey B. | 5931 Greenhaven Drive | | | | Winston-Salem | NC | 27103 | |
| Dreyfuss, David J. | 1422 Blvefield Ave | | | | Longmont | CO | 80504 | |
| Duffy, Jane E. | 505 Superior Avenue | | | | South Charleston | WV | 25303 | |
| Dulko, Barbara | 11 Meadow View Dr. | | | | Brookfield | CT | 06804-1810 | |
| Dulko, Karen | 11 Meadow View Dr. | | | | Brookfield | CT | 06804-1810 | |
| Duncan, Adam | 3 Davis Court | | | | Westfield | NJ | 07090 | |
| Dunks, Karie | 9165 Seasons Ter. | | | | Vero Beach | FL | 32963 | |

Exhibit G
PR NOP Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Durling, John C. and Durling, Jerry F. | 2189 Native Road | | | | Fort Scott | KS | 66701 | |
| Dursler Sr., Steven M. | 19475 Jack Stone Ln. | | | | Drayden | MD | 20630 | |
| Dusza, Maryann | 05537 East St. | | | | Winfield | IL | 60190 | |
| DY, Manuel D. | 667 W. Jonathan Drive | | | | Round Lake | IL | 60073 | |
| Dybicz, Michael | 3531 Chessington Street | | | | Clermont | FL | 34711 | |
| Dye, James T. and Dye, Judy E. | 219 Teal Lake Rd. | | | | Mexico | MO | 65265 | |
| Dyer, Jr., J.M. | J.M. Dyer Co. | P.O. Box 620 | | | Corsicana | TX | 75151 | |
| Dziak, Daniel Adam | 4628 Martino Circle | | | | Naples | FL | 34112 | |
| Eannone, Christine | 115 Edwards St. | | | | Massapequa | NY | 11758 | |
| Eastham, Mary | 240 Bills Street | | | | Bolivar | TN | 38008 | |
| Edgardo Munoz, PSC | Edgardo Munoz | 364 Lafayette | | | San Juan | PR | 00917-3113 | |
| Edger, Martha J. | 4517 North Wind Drive | | | | Delton | MI | 49046 | |
| Eelkema, Irene | 2121 Lglehard Ave | | | | St. Paul | MN | 55104 | |
| Eich, Thomas J. | 302 E. 88th St., Apt. 3J | | | | New York | NY | 10128-4930 | |
| Eidlin, Mark Anthony | 11 Great Oak Lane | | | | Pittsford | NY | 14534 | |
| Eiland Charles G. and Eiland, Denise A. | 774 S 12th Avenue | | | | Brighton | CO | 80601 | |
| Einbinder, Lee | 121 Squire Road | | | | Roxburg | CT | 06783 | |
| Einzig, Susan | 591 NW 118th Avenue | | | | Coral Springs | FL | 33071 | |
| Eisenberg, Melvin | 3890 Nobel Dr., Unit 1508 | | | | San Diego | CA | 92122 | |
| Elaine La Foe, Helen | 16509 E. 54th St. S | Box #8 | | | Independence | MO | 64055 | |
| Elaine S. Nusbaum Estate | 302 Tearose Lane | | | | Cherry Hill | NJ | 08003 | |
| Elam, Harold F. | 293 Chinle Court | | | | Grand JCT | CO | 81507 | |
| Elconin, Howard | 3724 Eagle Hammock Drive | | | | Sarasota | FL | 34240 | |
| Elfa Garcia & Jose F. Lluch Garcia | P.O. Box 523 | | | | San German | PR | 00683 | |
| Elias, Anna | 8241 Xenow Ct. | | | | Aruada | CO | 80005 | |
| Elins, Judith | 79 Harwood Rd. | | | | Monroe Twp | NJ | 08831 | |
| Ellenzweig, Helene | 3 Sadore Lane, #3N | | | | Yonkers | NY | 10710 | |
| Elliot Asset Management | One International Place | Suite 1400 | | | Boston | MA | 02110 | |
| Ellis Finley Revocable Family Trust | PO Box 290850 | | | | Columbia | SC | 29072 | |
| Elzohiery, Sabry and Iris, Debbie | 74 Swiss View Road | P.O. Box 217 | | | Lehighton | PA | 182235 | |
| Emas, Robert | 6901 Wayne Avenue | | | | Philadelphia | PA | 19119 | |
| Encody Inc. | PO BOX 280 | | | | Bayamon | PR | 00960 | |
| Eppinger, Jeffrey | 1441 Squirrel Hill Avenue | | | | Pittsburgh | PA | 15217 | |
| Epstein Shapiro & Epstein, PC | Phyllis Horn Epstein | 1515 Market Street | Suite 1505 | | Philadelphia | PA | 19102 | |
| Erickson, Paul R. | 692 Valley Drive | | | | Valpariso | IN | 46383 | |
| Erickson, William | 5506 Sunset Trl | | | | Waunakee | WI | 53597 | |
| Estabrook, Mary B.C. | 88 Notch Hill Road - Apt # 105 | | | | North Branford | CT | 06471 | |
| Estate of Arthur M. Huss | 370 Edinboro Road | | | | Staten Island | NY | 10306 | |
| Estate of Carol Milroad | 20 Goodhart Drive | | | | Livingston | NJ | 07039 | |
| Estate of Charles E. Maley | 135 E. Savory Street | | | | Pottsville | PA | 17901 | |
| Estate of Edword Kravetz | 21 Goodhart Drive | | | | Livingston | NJ | 07039 | |
| Estate of Rose W. David | 5 Corona | | | | Irvine | CA | 92603 | |
| Esteves, Carmel | 19434 Estuary Dr. | | | | Boca Raton | FL | 33498 | |
| Estudio Legal Ferraiuoli | Veronica Ferraiuoli Hornedo | P.O. Box 195384 | | | San Juan | PR | 00918 | |
| Eubanks, Richard | 1267 Grenoble Dr. | | | | Knoxville | TN | 37909 | |
| Evans, Rick | 23544 SW Gage Road | | | | Wilsonville | OR | 97070 | |
| Evans, Rick A. | 23544 SW Gage Rd. | | | | Wilsanville | OR | 97070 | |
| Ewing, Darrell F. | 21505 King Henry Ave. | | | | Leesburg | FL | 34748 | |
| F & J Tanzer Family Limited Partnership | 47 Old Chimney Road | | | | Upper Saddle River | NJ | 07458 | |
| Faber, Robert B. | 19 Robin Circle | | | | Stoughton | MA | 02072 | |
| Faigenblat, Mark | P.O. Box 360983 | | | | San Juan | PR | 00936 | |
| Falcigno, Stephen | 26 Dillon Rd. | | | | Woodbridge | CT | 06525 | |
| Fall Creek Management | 5621 Pacific Blvd., Ste 3102 | | | | Boca Raton | FL | 33433 | |
| Fantle, Betty W. | 14805 13th Place North | | | | Plymouth | MN | 55447 | |
| Farah, Edward | 7345 Gleneagle Drive | | | | Miami Lakes | FL | 33014 | |
| Farbman, Marc | 16131 Lytham Dr. | | | | Odessa | FL | 33556 | |
| Farmer, Everett B. | 11500 90th Ave | | | | Mecosta | MI | 49332 | |

Exhibit G
PR NOP Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Farrant Jr., James | Apt. 502 Calle EbaNo I-7 | | | | Guaynabo | PR | 00968 - 3134 | |
| Fata, Louis | 243 Barn Swallow Ct. | | | | Manorville | NY | 11949 | |
| Fazio, Doris | 163 Kipp ave. | | | | Elmwood Park | NJ | 07407 | |
| FCO Special Opportunities (A1) LP | 745 Fifth Avenue | 14th Floor | | | New York | NY | 10151 | |
| Feder, Mel and Feder,Sybil | 612 Woodmere Blvd. | | | | Woodmere | KY | 11598 | |
| Fegerbaum, EleaNor | 3200 Riviera Dr. | | | | Delray Beach | FL | 33445 | |
| Feit, Betty | 69-10 108th St., Apt. 3J | | | | Forest Hills | NY | 11375 | |
| Feit, Renee | 69 - 10 108th St. Apt. 4J | | | | Forest Hills | NY | 11375 | |
| Feldman, Lois | 5407 Viburnum Street | | | | Delray Beach | FL | 33484 | |
| Felix Mendez, Carmen and Nieves Lugardo, Ruben | PO Box 2442 | | | | CaNovanas | PR | 00729 | |
| Feltgen, Thomas E. | PO Box 2373 | | | | Valparaiso | IN | 46384 | |
| Femenias Alvarez, Jose R. and  Jove Medina, Yazmin | PO Box 192384 | | | | San Juan | PR | 00919 | |
| Fengya, Edward V. | P.O. 311 | | | | Middletown | NY | 10940-0311 | |
| Fengya, Edward V. | P.O. Box 311 | | | | Middletown | NY | 10940-0311 | |
| Ferman, John E. | 5210 Sunset Ridge Dr. | | | | Mason | OH | 45040 | |
| Fernandez Martinez, Francisco A. | 451 Aventurina | | | | Gurabo | PR | 00778 | |
| Fernandez Perez Law Firm | Elias Fernandez Perez | PO BOX 7500 | | | Ponce | PR | 00732-7500 | |
| Fernandez, Rafael and Fernandez, Ramona | 12731 S Mozart St. | | | | Blue Island | IL | 60406 | |
| Ferraiuoli LLC | Robert Camara - Fuertes, Sonia Colon, Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland | 221 Ponce de Leon Avenue | 5th Floor | | San Juan | PR | 00917 | |
| Ferrante, William and Ferrante, Donna | 11 Kyle Court | | | | Hyde Park | NY | 12538 | |
| Fetter and Lula R., Christopher W. | 460 High Field Court | | | | Severna Park | MD | 28146 | |
| Fettig, Charles | 5982 Shetland Drive | | | | Doylestown | PA | 18902 | |
| Fields, Mitchell R. | 111 Hicks Street, Apt. 16K | | | | Brooklyn | NY | 11201 | |
| Fields, Mitchell Robert | 111 Hicks Street, Apt. 16K | | | | Brooklyn | NY | 11201 | |
| Financial Guaranty Insurance Company | 463 Seventh Avenue | | | | New York | NY | 10018 | |
| Fine, Jerry A., Trustee, Jerry & Paula Fine Trust | 9133 N. Briarwood Ct. | | | | Bayside | WI | 53217 | |
| Finkel, Dr. Myron | 434 E. 57th St. | | | | New York | NY | 10022 | |
| Finley, Beverly A. | 108 Mariner's Cove Dr. | | | | Columbia | SC | 29229 | |
| Finley, Beverly A. | P.O. Box 290850 | | | | Columbia | SC | 29230 | |
| Finley, Gibson | 212 English Oaks Ln. | | | | McDonough | GA | 30253 | |
| Finley, Ralph | 1290 E. Cedar Creek Way | | | | Kingman | AZ | 86409 | |
| Finley, Ralph E. | 1290 E. Cedar Creek Way | | | | Kingman | AZ | 86409 | |
| Fish, Jonathan | 37-16 80th St. | Apt. 32 | | | Jackson Heights | NY | 11372 | |
| Fisher Investment | 1417 Antigua Way | | | | Newport Beach | VA | 92660 | |
| Flamme, Catherine A. | 3911 Steamboat Court | | | | Ann Arbor | MI | 48108 | |
| Fleck, Walter J. and Zucco, Elizabeth C., JT | 8272 SW 203rd CT | | | | Dunnellon | FL | 34431 | |
| Flihan, Linda M. | 10 Silver Birch Court | | | | New Hartford | NY | 13413 | |
| Flood, Jr., Charles W. | 105 Owens Lane | | | | Southern Pines | NC | 28387 | |
| Flores, Carlos M. | Estancias de Bairoa | E-Z Calle Tulipan | | | Caguas | PR | 00727 | |
| Flowers Living Trust | 100 Five Ponds Road | | | | St. Simons Island | GA | 31522-1937 | |
| Floyd Joint Living Trust | 1116 E. 7th Street, Apt. #9 | | | | Newton | KS | 67114 | |
| FMS Bonds, Inc. | 4775 Technology Way | | | | Boca Raton | FL | 33431 | |
| Foote, Gary A. | 4740 S. Ocean Blvd., # 1609 | | | | Highland Beach | FL | 33487 | |
| Foreman, Joseph and Foreman, Cherryl | 19 Willow Road | | | | Churchville | PA | 18966 | |
| Fornari, James D. | 25 Central Park West | Apt. 3Q | | | New York | NY | 10023 | |
| Forrest, John E. | 1003 Gipannie Road | | | | Harrison | AR | 72601 | |
| Foschetti, Jean | 419 Little Quarry Rd. | | | | Gaithersburg | MD | 20878 | |
| Fowler, Edna | 416 S. Naccamaw Ave. | | | | Columbia | SC | 29205 | |
| Fowler, Robert | 415 S. Naccamaw Ave. | | | | Columbia | SC | 29205 | |
| Fox, Elliot C. and Fox, Dorothy | 261K Signs Road | | | | Staten Island | NY | 10314 | |
| Francbeo J. Rivera - Alvarez Esq. | PO Box 336001 | | | | Ponce | PR | 00733 | |
| Franceschini, Michael | 29 Harbor Cir. | | | | Centerport | NY | 11721 | |
| Francisco J. Rivera Alvarez | P.O. Box 336001 | | | | Ponce | PR | 00733-6001 | |
| Frank Koval & Fern Burch Revocable Living Trust UAD 05/03/95 | 1220 Brewster Drive | | | | El Cerrito | CA | 94530-2524 | |
| Frank, Martin L. | 7247 via Palomar | | | | Boca Raton | FL | 33433 | |
| Frank, Mary J. | 1254 Kelly Drive NW | | | | Arab | AL | 35016 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 31

Exhibit G
PR NOP Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Fred Westercamp Trust | 20 Roxbury Dr. NW | | | | Cedar Rapids | IA | 52405 | |
| Freedman, Mark I. | 920 East Wye Lane | | | | Milwaukee | WI | 53217 | |
| Freese, Donald T. | P.O. Box 384704 | | | | Waikoloa | HI | 96738 | |
| Freida Orenstein | 20 Beachwood Road | | | | Hartsdale | NY | 10530 | |
| French, Monika | 287B Spur Ranch Road | | | | Lamy | NM | 87540-9646 | |
| Freund, Debra | 1324 Briarwood Street | | | | Jackson | MO | 63755 | |
| Frieberg Family Trust | 3575 S. Ocean Blvd. # 403 | | | | S. Palm Beach | FL | 33480 | |
| Friedman, Alan | 124 Lander Avenue | | | | Staten Island | NY | 10314 | |
| Froehlinger, Elvira J. | 807 Red Fox Run | | | | Towson | MD | 21286 | |
| Froehlinger, Vira J. | 807 Red Fox Run | | | | Towson | MD | 21286 | |
| Frohlich, Trudy | 12618 MacDonald Drive | | | | Ojai | CA | 93023 | |
| Frossman, Mark M. | 7974 Sailboat Key Blvd., S | Apt. 303 | | | S. Pasadena | FL | 33707 | |
| Fry II, Paul | 6116-D Georgetown Road | | | | Indianapolis | IN | 46254 | |
| Fuertes, Roberto Rafael  and Mudafort, Esther | Urb. Puerto Nuevo | 265 Avenue de Diego | | | San Juan | PR | 00920 | |
| Fulbright, Anne A. | 127 Thornbury Court | | | | Hot Springs | AR | 71901 | |
| Fund, Nysa | 507 Plum Street | Ste 120 | | | Syracuse | NY | 13204 | |
| Fundamental Credit Opportunities Master Fund LP | 745 Fifth Avenue | 14th Floor | | | New York | NY | 10151 | |
| G.R. y Asociados, S.E. | PO Box 305 | | | | Catano | PR | 00963 | |
| Gabriel Miranda Target Built Plan | 18 Calle Guerreno Noble | | | | San Juan | PR | 00913 | |
| Gadient, Anthony J. | 529 Rookwood Place | | | | Charlottesville | VA | 22903 | |
| Galbraith, Jason | 243 Mountwell Avenue | | | | Haddonfield | NJ | 08033 | |
| Gale Cannan Campisi U/A DTD 6/18/2012 by Charles J. Campisi | 70 Old Rte 25A | | | | Fort Salonga | NY | 11768 | |
| Galiardi, Joan | 3148 Grace Field | Apt. CL 303 | | | Silver Spring | MD | 20904 | |
| Galiardo, Ronald J. | 1535 E. Clark Street | | | | Diamond | IL | 60416 | |
| Gallagher, Marlene | 31 . 29 32 Street | | | | Astoria | NY | 11106 | |
| Gallagher, Patrick C. | 43 W. 13th Street, Apt. 9 | | | | New York | NY | 10011 | |
| Garabian, George | P.O. Box 585 | 19 Shoreline Dr | | | Foxboro | MA | 02035 | |
| Garcia Nav, Maribel | 1248 Ave. Luis Vigoreaux | Apt. 504 | | | Guaynado | PR | 00966 | |
| Garcia Pacheco, Carmen I. | PO Box 7536 | | | | Ponce | PR | 00732 | |
| Garcia, Manuel Mendez | 508 Av. Sagrad Corazon | | | | San Juan | PR | 00915 | |
| Gardella, Rose A. and Gardella, Stephen G. | 680 Sheridan Woods Drive | | | | West Melbourne | FL | 32904-3302 | |
| Garriga Gil, Zaira | PO Box 10729 | | | | Ponce | PR | 00732 | |
| Gartner, Theresa and Gartner, Louisa | 182-11 Aberdeen Road | | | | Jamaica | NY | 11432 | |
| Garuccio, Thomas | 80 Winthrop Rd. | | | | Monroe Twp. | NJ | 08831 | |
| Gary F. Ruff Revocable Trust | 2541 Golf Crest Dr. | | | | Rochester Hills | MI | 48309 | |
| Gary K. Klinck Insurance Trust | P.O. Box 700 | | | | McAllen | TX | 78505-0700 | |
| Gennawey, Therese | 171 Emory Road | | | | Mineola | NY | 11501 | |
| Gentle, Robert J. | 116 Murano Ave. | | | | Monroe | NJ | 08831 | |
| George, Melanie F. | P.O. Box 95 | | | | Sheppton | PA | 18248 | |
| Gerald Shulman Revocable Trust | 110 Ponderosa Drive | | | | Holland | PA | 18966 | |
| Gesmonde, Gary | 399 Norton Parkway | | | | New Haven | CT | 06511 | |
| Gibbs, Nila | 4989 NW 31st Terrace | | | | Oklahoma City | OK | 73122 | |
| Gibney, Edward C. and Gibney, Lorraine P. | 30 Woodland Avenue | | | | Hawthorne | NJ | 07506 | |
| Gillies, Miriam | 18 Tiger Lane | | | | Centre Moriches | NY | 11934 | |
| Gillpatrick, Russell I. | 70 Pearl Street | | | | Brockton | MA | 02301-2818 | |
| Gittlin, Terri | 7 Crawford Road | | | | Manalapan | NJ | 07726 | |
| Giudici Trust, Joseph L. | 24 Woodlake Drive | | | | Johnston | RI | 02919 | |
| Glaser, Augustus R. | 6227 Meadow Grove | | | | Windcrest | TX | 78239-2765 | |
| Glaser, Gunther | 1147 Homeland Park Street | | | | The Villages | FL | 32162 | |
| Glaser, Gunther G. | 1147 Homeland Park St. | | | | The Villages | FL | 32162 | |
| Glinski, Susan | 1905 Wood Haven Street | | | | Tarpon Springs | FL | 34689 | |
| GM Security Technologies Inc. | PO BOX 3650S1 | | | | San Juan | PR | 00936 | |
| Godlewski, Shelby | 2012 Dipper Loop | | | | The Villages | FL | 32162 | |
| Goiri, Donna | 15051 Griffin Lane | | | | Caldwell | ID | 83607 | |
| Goldberg, Jay | 3945 Sapphire Palladium DR Boynton Beach | | | | Boynton Beach | FL | 33436 | |
| Goldberg, Melvin | 1272 West Stone Forest Place | | | | Oro Valley | AZ | 85755 | |
| Goldin, Barry | 8043 Fisher Island Dr. | | | | Miami Beach | FL | 33109 | |

Exhibit G
PR NOP Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Goldschmidt, William | 255 Hollis Road | | | | Hollis | ME | 04042 | |
| Goldschmidt, William | 755 Hollis Road | | | | Hollis | ME | 04042 | |
| Goldstein, Bernard | 3112 Gracefield Rd. #203 | | | | Silver Spring | MD | 20904 | |
| Goldstein, Gloria | 3112 Gracefield Rd. #203 | | | | Silver Spring | MD | 20904 | |
| Goldstein, Marilyn | 371 Lonesome Trail | | | | Waterbury | VT | 05676 | |
| Goldwasser, Selma | 13255 SW 16th Ct., #311 | | | | Pembroke Pines | FL | 33027 | |
| Gonzalez Caro, Efrain | PO Box 781 | | | | Hormigueros | PR | 00660 | |
| Gonzalez Guzman, Maria M. | PO Box 358 | | | | Boqueron | PR | 00622 | |
| Gonzalez Rosario, Harold | #609 Calle I-Tintillo Hills | | | | Guzyuzbo | PR | 00966 | |
| Gonzalez Rosario, Rufo E. | #609 Calle I-Tintillo Hills | | | | Guzyuzbo | PR | 00966 | |
| Gonzalez Toro, Marylin | 146 Ave. Santo Ana, Box 506 | | | | Guaynabo | PR | 00971 | |
| Gonzalez, Dr. Luis E. | Urb. Poarana S7 - 12 Calle 6 | | | | San Juan | PR | 00926 | |
| Goodman, Caroline | 175 Viera Drive | | | | Palm Beach Gardens | FL | 33418 | |
| Goodman, Robert | P.O. Box 1 | | | | Quogue | NY | 11959 | |
| Gordon, Darcie L. | 6551 Kings Creek Terrace | | | | Boynton Beach | FL | 33437 | |
| Gordon, Deborah H. | 1240 Noonan Drive | | | | Sacramento | CA | 95822 | |
| Gordon, Samuel | 2601 Bayshore Drive | | | | Coconut Grove | FL | 33133 | |
| Gordon, Susan | 401 E. 74th St. | Apt. 20R | | | New York | NY | 10021 | |
| Gordon, Sydney | 6552 Kings Creek Terrace | | | | Boynton Beach | FL | 33437 | |
| Gorman, Richard and Gorman, Irene | 19 Plant Lane | | | | Westbury | NY | 11590 | |
| Gossels, Bonnie | 15 Bennett Road | | | | Wayland | MA | 01778 | |
| Gossels, Bonnie | 17 Bennett Road | | | | Wayland | MA | 01778 | |
| Gossels, Elain E. | 17 Bennett Road | | | | Wayland | MA | 01778 | |
| Gossels, Elaine F. | 17 Bennett Road | | | | Wayland | MA | 01778 | |
| Gradoville, Bernard, and Gradoville, Kathleen, Trustees | 2935 37th Street | | | | Des Moines | IA | 50310 | |
| Grady, Dorothy | 18 Wentworth St. | | | | Milford | CT | 06460 | |
| Grady, Frank | PO Box 369 | | | | Lake Jackson | TX | 77566 | |
| Graff, Ephram | 2222 Climbing Ivy Drive | | | | Tampa | FL | 33618 | |
| Graham, Barbara | 7878 E Gainey Ranch RD # 52 | | | | Scottsdale | AR | 85258 | |
| Graham, Diana E. and Graham, Johnson | 176 Evergreen Drive | | | | Westbury | NY | 11590 | |
| Grande, Robert S. | 12 Willow Lane | | | | Irvington | NY | 10533 | |
| Green, Ada | 370 East 76th Street, Apt. B205 | | | | New York | NY | 10021 | |
| Green, Ken | 17171 Calico Lane | | | | Townsend | WI | 54175 | |
| Greene Family Decedents Trust C dtd 4/24/72 | 2425 NW 69th Street | | | | Vancouver | WA | 98665 | |
| Greenfield, Lois | 181 Canterbury Court | | | | Bloomingdale | IL | 60108 | |
| Greenlight Capital Investors LP | c/o DME Capital Management, LP | 140 E. 45th St., 24th Floor | | | New York | NY | 10017 | |
| Greenlight Capital LP | c/o Greenlieht Capital. Inc | 140 E. 45th St., 24th Floor | | | New York | NY | 10017 | |
| Greenlight Capital Offshore Masters Ltd. | c/o DME Capital Management, LP | 140 E. 45th St., 24th Floor | | | New York | NY | 10017 | |
| Greenlight Capital Offshore Partners | c/o Greenlieht Capital. Inc | 140 E. 45th St., 24th Floor | | | New York | NY | 10017 | |
| Greenlight Capital Qualified LP | c/o Greenlieht Capital. Inc | 140 E. 45th St., 24th Floor | | | New York | NY | 10017 | |
| Gregory, Fred A. | 11227 136th Ave | | | | KeNosha | WI | 53142 | |
| Greiner, Barbara H. | 23 Las Brisas Way | | | | Naples | FL | 34108 | |
| Grekory Equipment Corp. | PO Box 192384 | | | | San Juan | PR | 00919 | |
| Griffeth, Doyle W. | 801 Ideal Pl. | | | | Winder | GA | 30680 | |
| Grodjeski, Lanny S. | 632 Edgewater Drive | Unit 732 | | | Dunedin | FL | 34698 | |
| Grogan, Janice J. | 299 Pine Street | | | | Wyckoff | NJ | 07481-2824 | |
| Grossinger, James A. | 6125 Upland Avenue | | | | New Germany | MN | 55367 | |
| Grubbe, Virgil | 1514 Locust Street | | | | Webster City | IA | 50595 | |
| Guthrie, Jerry | 98 Emerald Oaks Lane | | | | Ormond Beach | FL | 32174-3041 | |
| Gutierrez, Joaquin and Fernandez, Celia De Gutierrez | Condominio Laguna | Calle Hoare #548, Apt. 11 | | | San Juan | PR | 00907 | |
| Guzman de Vincenty, Margarita | Urb. Alhambra, Alcazar Street | #1809 | | | Ponce | PR | 00716- | |
| Haering, Mireya | 3216 69th St. | | | | Woodside | NY | 11377 | |
| Haft, Howard D. | 1391 Valley Road, Apt. G | | | | Wayne | NJ | 07470 | |
| Hagerty, Jr., James A. | P.O. Box 517 | | | | Lynn | NC | 28750-0517 | |
| Hagler, Bonnie B. | P.O. Box 1682 | | | | Northport | AL | 35476 | |
| Hall, Duncan M. | 14320 Tandem Blvd., Apt. 4310 | | | | Austin | TX | 78728 | |
| Halperin Grantor, Roberta J. | PO Box 1261 | | | | Melville | NY | 11747 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 31

Exhibit G

PR NOP Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Hamerman, Alan B. | 3026 Queensbury Drive | | | | Huntingdon | MD | 20639 | |
| Hamitton, Sharon Lucille; Hamitton, Lawerence Phillip | 1542 Satellite Dr. | | | | Sparks | NV | 89436 | |
| Handley, ML | 6039 Cypress Garden Blvd. | Apt. 289 | | | Winter Haven | FL | 33884 | |
| Handley, ML | PO Box 412 | | | | Stuart | FL | 34995 | |
| Hanke, Gilberto | Calle Costa Rica 185/Apt. 601 | | | | Hato Rey | PR | 00744 | |
| Hanley, Gregory A. and Hanley, Sarah | 315 Ocean Drive West | | | | Stamford | CT | 06902 | |
| Hanna Family Trust | 8205 Wooden Windmill Court | | | | Las Vegas | NV | 89131 | |
| Hanna, Shirley | 8703 Pinestraw Lane | | | | Orlando | FL | 32825 | |
| Harding, Edmund K. | 8959 Woodcreek Cir. | | | | Wilmington | NC | 28411 | |
| Hardrick, Dorothea J. | P.O. Box 14 | | | | Coaldale | CO | 81222-0014 | |
| Harrenstein, Larry and Harrenstein, Julie | 201 5th Street | | | | Grundy Centre | IA | 50638 | |
| Harrigan, Judy | 46 Union Ave., Apt. 306 | | | | Saratoga Springs | NY | 12866 | |
| Harris, Ann | 81630 Lost Valley Lane | | | | Dexter | OR | 97431 | |
| Harris, May, TTEE | 5380 Skycrest Drive | | | | El Dorado | CA | 95633 | |
| Harris, Michael C. | 37674 North Boulder View Drive | | | | Scottsdale | AZ | 85262 | |
| Harrison, Kenton T. | 383 South Road | | | | Holden | MA | 01520- | |
| Harrison, Laura E. TTEE | 3302 Westover Blvd. | | | | Central Point | OR | 97502 | |
| Harrison, Rhoderick | 9 Maplewood Road | | | | Worcester | MA | 01602- | |
| Hart, Allen and Hart, Andrea | 1101 Kootenai Ave | | | | Billings | MT | 59105 | |
| Hecht, Ellen- Trustee | 72 Northern Parkway West | | | | Plainview | NY | 11803 | |
| Heidner, Pamela | 209 Noble Circle | | | | Vernon Hills | IL | 60061 | |
| Hein, Peter C. | 101 Central Park West | Apt. 14E | | | New York | NY | 10023 | |
| Heiser, Roger | 146 Walker Stone Dr. | | | | Cary | NC | 27513 | |
| Held, Miriam Z. | 8877 Tulare Dr., Unit 308B | | | | Huntington Beach | CA | 92646 | |
| Helen Paders Berkson Revocable Trust | 12001 Whippoorwill Lane | | | | Rockville | MD | 20852 | |
| Helene Mendelson Revocable Trust | 536 Pacing Way | | | | Westbury | NY | 11590 | |
| Henderson, Sandra | 1505 NE 70th Terrace | | | | Kansas City | MO | 64118-2804 | |
| Henseler, Gerald A. | 2872 Manor Downs | | | | The Villages | FL | 32162 | |
| Hensley, Christy M. | 4055 Clear Creek Street | | | | Clearwater | KS | 67026 | |
| Herbert, Paul | 6516 Wynwright Dr. | | | | Dublin | OH | 43016 | |
| Hermosillo, Carlos J. | 453 Raddiffe CT | | | | Laguna Beach | CA | 92651 | |
| Hernandez de Saavedra, Hilda | Urb. Jardines Metropolitanos #964 | Calle Marconi | | | San Juan | PR | 00907 | |
| Hernandez Lopez, Amado, Triguero, Florentina | Urb. Valencia 325 Badajoz St. | | | | San Juan | PR | 00923 | |
| Hernandez Rodriguez, Freddie | 79 Azucena Street | Jardines De Ponce | | | Ponce | PR | 00730 | |
| Hernandez, Gryselle | PO Box 598 | | | | Arecibo | PR | 00613 | |
| Hertweck, Carol | 3941 Waypoint Avenue | | | | Osprey | FL | 34229 | |
| Herzog, Allan | 555 California Street, Ste. 2300 | | | | San Francisco | CA | 94104 | |
| Hesse, Jeffrey M. | 4512 West Memphis Street | | | | Broken Arrow | OK | 74012 | |
| Hilda N. Oseas Testamentary Trust | P.O. Box 147 | | | | Hurley | NY | 12443 | |
| Hildes, David | 41 Twin Brooks | | | | Saddler River | NJ | 07458 | |
| Himmelstein, Matthew | 22 Sandy Cove Rd. Apt. 501 | | | | Sarasota | FL | 34242 | |
| Hindi, Moneer | 9108 Belle Haven NE | | | | Albuquerque | NM | 87112 | |
| Hinkle, Dan H. | 209 Boca Shores Drive | | | | Panama City | FL | 32408-5103 | |
| Hinkle, Timothy C. | 2200 Catherine St. | | | | Huntingdon | PA | 16652 | |
| Hirschler, Marian | 40-01 Little Neck Pkwy. | Apt. 19A | | | Little Neck | NY | 11363 | |
| Hirst, Robert | 608 Edgehill Road | | | | Wilmington | DE | 19807 | |
| Hisey, Richard | 439 Stearns St. | | | | Carlisle | MA | 01741 | |
| Hochberg, Stephen | 1315 Thunder Ridge Road | | | | Santa Fe | NM | 87501-8874 | |
| Hochheimer, Beverly | 71 Piccadily Road | | | | Great Neck | NY | 11023 | |
| Hochheimer, Frank | 70 Piccadily Road | | | | Great Neck | NY | 11023 | |
| Hodgkins, Sr., David W., TTEE | 314 Ivanhoe Circle | | | | Lady Lake | FL | 32159 | |
| Hoedebeck Day, Kathryn | 11288 Spyglass Cove Lane | | | | Reston | VA | 20191 | |
| Hoey, Michael F. | 4024 Slate Court | | | | Santa Rosa | CA | 95405 | |
| Hoffman, Paul K. | 18351 Whitney Drive | | | | Santa Ana | CA | 92705 | |
| Hoisl, Valli | 8921 221 Place | | | | Queens Village | NY | 11427 | |
| Holfelder, Lucienne | 10 Starr Lane | | | | Bethel | CT | 06801-2911 | |
| Holm, Kenton B. | 33788 Walnut Grove Dr. | Unit 5 | | | Lewes | DE | 19958 | |

Exhibit G
PR NOP Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Holmes, Beverly | 7 Augusta Drive | | | | Little Egg Harbour | NJ | 08087 | |
| Holt, James D. | 4368 Eastwicke Blvd. | | | | Stow | OH | 44224 | |
| Holtmeyer, Thomas | 103 Syosset Circle | | | | Syosset | NY | 11791 | |
| Horowitz, Gerald | 7 Maiden Stone Lane | | | | Monroe Township | NJ | 08831 | |
| Horvath, Richard | 94 Moseman Avenue | | | | Katonah | NY | 10536 | |
| Houdek, Clara R. | 1099 Constitution Drive | | | | Chattanooga | TN | 37405 | |
| Hover, John | 3203 Grand Canyon St. | | | | Fort Collins | CO | 80525 | |
| Howard and Janyce Moss Family Trust | 2139 Caminito Tiburon | | | | La Jolla | CA | 92037 | |
| Howard, Stephen | 18308 Staple Ford Way | | | | Dallas | TX | 75252 | |
| Howard, Walter J. | 5 Swayze Dr. | | | | Latham | NY | 12110 | |
| Hoyt, Estelle | 3889 Ralph Street South | | | | Seaford | NY | 11783 | |
| Huberty, Robert C. | 4304 Cinnamon Path | | | | Liverpool | NY | 13090 | |
| Hughes, John Jr. | 1157 Hughes Lane | | | | Grass Range | MN | 59032 | |
| Hughes, Robert B. | 10957 SW 82nd Ter. | | | | Ocaca | FL | 34481 | |
| Hui Teng, Chia and Hua Huang, Hsiou | 17200 Newport Club Drive | | | | Boca Raton | FL | 33496 | |
| Hull, Diane L. | 5401 White Tail Circle | | | | Wichita | KS | 67217 | |
| Hummel, Robert | P.O. 54 | 210 Salem Road | | | Bethel | PA | 19507 | |
| Humphrey, Currun C. and Humphrey, Marjorie P. | 180 Ferncrest Road | | | | Harvest | AL | 35749 | |
| Hunter, Diana | 530 West 13th Street | | | | Eldorado | KS | 67042 | |
| Hurovitz, Craig S. | 10625 Willow Oak Ct. | | | | Wellington | FL | 33414 | |
| Hurvitz, Ira J. | 325 (Pasqual Avenue | | | | San Gabriel | CA | 91775 | |
| Hussian, John M. | 2370 West Lake of Isles | | | | Minneapolis | MN | 55405 | |
| Hydock, Joseph | 3680 Warfield Drive | | | | Hundingdon Vly | PA | 19006 | |
| Hymowitz, Ellen | 2736 Mill Avenue, 2nd Floor | | | | Brooklyn | NY | 11234 | |
| ICBC Financial Services LLC | 1633 Broadway 28th Floor | | | | New York | NY | 10019 | |
| ICBC Financial Services LLC | 1633 Broadway, 28th Fl. | | | | New York | NY | 10019 | |
| Iglesias, Eusebio | Paseo del Parque JA-4, Garden Hills | | | | Guaynabo | PR | 00966- | |
| Incopero, Vincent J. | P.O. BOX 146 | | | | Elmhurst | IL | 60126 | |
| Irene G. Brown, Trustee | 1377 Pataxont Ridge Rd. | | | | Odenton | MD | 21113 | |
| Isroff Family LLC | 19187 Chapel Creek Dr. | | | | Boca Raton | FL | 33434 | |
| Itenberg, Gregory | 4000 Island Blvd., #501 | | | | Aventura | FL | 33160 | |
| Izquierdo, Hilda | 1632 Navarra | | | | Ponce | PR | 00730 | |
| Izzo, Dr. Joseph | 208 R. La Reine Avenue | | | | Bradley Beach | NJ | 07720-1335 | |
| Jachimak, Ronald | 2408 Cedar Street | | | | Rolling Meadows | IL | 60008-3418 | |
| Jacklin, Nancy P. | 3131 Connecticut Ave NW | Apt 2709 | | | Washington | DC | 20008 | |
| Jackson, John C. | c/o Canal Street Studio | 472 Greenwich St. | Suite 1 | | New York | NY | 10013 | |
| Jacobs, Natalie | 9 Propspect Park West 11B | | | | Brooklyn | NY | 11215 | |
| Jacoby, Jayne, Trustee | 4210 Pointe Gate Dr. | | | | Livingston | NJ | 07039 | |
| James and Joan R. Woodruff Revocable Living Trust UAD 5/7/18 | 6045 E. Saint Joseph Street | | | | Indianapolis | IN | 46219-4629 | |
| James E. Hauptman Rev. Trust | P.O. Box 3421 | | | | Billings | MT | 59103 | |
| James, Bruce W | 239 McNear Dr. | | | | San Rafael | CA | 94901 | |
| Jan M. Klinck Living Trust | P.O. Box 700 | | | | McAllen | TX | 78505-0700 | |
| Japp, Theodore | 13514 Country Rd P30 | | | | Blair | NE | 68008 | |
| Jarrard, James | 1595 Montrose Terrace | | | | Dubuque | IA | 52001 | |
| Jay Moore, Donald | 5537 Sullivan | | | | Wichita | KS | 67204 | |
| Jay, Timothy | 15 Old Mill Road | | | | Greenwich | CT | 06830 | |
| Jean Spencer Trust | 12990 Kirkendall Rd. | | | | Burlington | IA | 52601 | |
| Jean Van Lehn Living Trust | 523 Warrenton Road | | | | Winter Park | FL | 32792 | |
| Jeanne M. Munro Trust | 8006 Kilkenny Court | | | | Naples | FL | 34112 | |
| Jebel Enterprises L.P. | 4521 Evergreen Street | | | | Bellaire | TX | 77401 | |
| Jecklin, Lois U. | 1232 27th St. N.W. | | | | Washington | DC | 20007 | |
| Jenner & Block LLP | Catherine Steege , Robert Gordon, Landon Raiford | 353 N. Clark St. | | | Chicago | IL | 60654 | |
| Jensen, Carol A. | 2460, 220th Street | | | | Independence | IA | 50644 | |
| Jensen, Robert W. | 301 Emerson Street | | | | Palo Alto | CA | 94301 | |
| Jezouit, Lawrence S. | 309 Freeman Street | | | | Hartford | CT | 06106-4222 | |
| Jirau Rovira, Diana R. | 3071 Ave. Alejandrino | | | | Guaynaba | PR | 00969 | |
| Joan A. King Irrevocable Trust | P.O. Box 327 | | | | Aquebogue | NY | 11932 | |

Exhibit G

PR NOP Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Joel and Gordon, Frances | 424 S. Country Club Dr. | | | | Atlantis | FL | 33462 | |
| John Hancock Investments | P O Box 55107 | | | | Boston | MA | 02205 | |
| John Pollak & Nancy Crowfoot JT Ten TOD | 3704 Franklin Ave | | | | Des Moines | IA | 50310 | |
| Johnson, Morris E., Jr. and Johnson, Martha F. | 14509 Kings Grant Street | | | | North Potomac | MD | 20878 | |
| Johnson, Ward | 9091 N Fielding Rd. | | | | Bayside | WI | 53217 | |
| Jonathan L. St. Mary | 35 Shore Drive | | | | Freeport | ME | 04032 | |
| Jones, E.K. and Jones, Ruth A. | 3502 Radcliffe Terrace | | | | Hutchinson | KS | 67502 | |
| Jones, Mary Jane | 6 Locust Street | | | | Bath | NY | 14810 | |
| Jordan, Lisa | 213 Merida Road | | | | St. Augustine | FL | 32086 | |
| Joseph and Michele Gabai Trust | 256 South Palm Drive | | | | Beverly Hills | CA | 90212 - 3516 | |
| Joseph Kump and Ann Stromquist Trust | 3923 Gaviota Avenue | | | | Long Beach | CA | 90807 | |
| Joshua David Steinberg Irrev Trust Agreement FBO | 517 Eagleton Cove Trace | | | | Palm Beach Gardens | FL | 33418 | |
| Judy M. Tucker Rev. Trust | 8376 Westfair Circle N | | | | Germentown | TN | 38139 | |
| Judy, Marcia E. | 13718 Grove Avenue | | | | Bonner Springs | KS | 66012 | |
| Kamsler, Elaine | 601 SW 141st Avenue, #111 | | | | Pembroke Pines | FL | 33027 | |
| Kanapackis, Stanley F. | 13129 N. Country Club Ct. | | | | Palos Heights | IL | 60463-2727 | |
| Karam, George J. | 944 Symphony Isles Blvd. | | | | Apollo Beach | FL | 33572 | |
| Karl, Justin J. | 20 Wood Duck Road | | | | Hilton Head Island | SC | 29928 | |
| Kasparek, Dennis D. and Kasparek, Dolores M. | 4725 Grider Rd. | | | | Las Cruces | NM | 88007 | |
| Kaufman, Joseph D. | N8442 Muirfield Way | | | | Menasha | WI | 54952 | |
| Kay, Dennis A. | 28095 Hickory Drive | | | | Farmington Hills | MI | 48331 | |
| Kazmierski, Robert | 321 N. Perry Street | | | | Johnstown | NY | 12095 | |
| KDR LLC | 2189 Audrain Rd. 565 | | | | Vandalia | MO | 63382 | |
| Keane, Lisa L. | 2313 Barren Hill Road | | | | Lafayette | PA | 19444 | |
| Keleher, Beatrice and Keleher, Joseph D. | 5 Woodcreek Ct. | | | | Deer Park | NY | 11729 | |
| Kemmerer, Terry and Kemmerer, Jacqueline | 1414 Serrulata Dr. SE | | | | Bolivia | NC | 28422 | |
| Ken Kirschenbaum Family Trust | Kirschenbaum & Kirschenbaum PC | 200 Garden City Plaza, Ste. 315 | | | Garden City | NY | 11530 | |
| Kenne, Donald A. and Kenner, Hannelore A. TTEES | 24040 SW Durdel Drive | | | | Sherwood | OR | 97140-8612 | |
| Kennedy, Thomas M. | 1 Franklin Street, #1905 | | | | Boston | MA | 02110 | |
| Kenner, Howard | 6 Exeter Ct. | | | | Somerset | NJ | 08873 | |
| Kent, Gaylord S. | 5503 Fortuna Pkwy | | | | Clay | NY | 13041 | |
| Kessler, Diane | 65 Greenbelt Pkway | | | | Holbrook | NY | 11741 | |
| Kewley, Sharon L. | P.O. Box 1070 | | | | Jupiter | FL | 33468 | |
| Khan, Dollar, A | 79 Sun Valley Way | | | | Morris Plains | NJ | 07950-1913 | |
| Khan, Iqbal | 79 Sun Valley Way | | | | Morris Plains | NJ | 07950-1913 | |
| Kidd, James M. | 2806 Spreading Oaks Drive | | | | Acworth | GA | 30101-5705 | |
| Kim, Taejo | 1014 Highland St. | | | | South Pasadena | CA | 91030 | |
| Kimmel, Marilyn | 150 Birchwood Road | | | | Medford | NY | 11763 | |
| Kingery, Lauren Ray | 3102 Friendship Road | | | | Iowa City | IA | 52245 | |
| Kirhoffer, Gail | 1 Strawberry Hill Ave., #16G | | | | Stamford | CT | 06902 | |
| Kirschenbaum, Ken | Kirschenbaum & Kirschenbaum PC | 200 Garden City Plaza, Ste. 315 | | | Garden City | NY | 11530 | |
| Klasky Trust | 30961 Steeplechase Dr. | | | | San Juan CapistraNo | CA | 92675 | |
| Klein, Leon | 9 Star Ferry Rd. | | | | Purchase | NY | 10577 | |
| Klein, Lloyd and Klein, Constance | 2829 Mesa Road SE | | | | Rio Rancho | NM | 87124-7221 | |
| Klenfner, Carol | 70 W. 95th Street, Apt. 17K | | | | New Yor | NY | 10022 | |
| Klitnick, Esther | 776 E. 3rd Street | | | | Brooklyn | NY | 11218 | |
| Knies, Joseph | N6959 Rock Lake Road, Apt. 1 | | | | Lake Mills | WI | 53551 | |
| Knop Marital Trust | 6870 West Main Street | | | | Lima | NY | 14485 | |
| Knopf Family Trust | 1619 Third Ave., Apt 17H | | | | New York | NY | 10128 | |
| Kobrin, Fanny & Kobrin, Nathan JT Ten | 731 Wynnewood Road | Unit # 13 | | | Ardmore | PA | 19003 | |
| Kobrin, Fanny and Kobrin, Nathan | 731 Wynnewood Road | Unit # 13 | | | Ardmore | PA | 19003 | |
| Kock, Angel A. | Urb Ext Parkville | | 26 Calle Colorado | | Guaynabp | PR | 00969 | |
| Koenig, Nancy I. and Koenig, Lawrence T. | 16129 Dewey Avenue | | | | Omaha | NE | 68118 | |
| Komornik, Caryl | 95 Intervale Rd. #11 | | | | Stamford | CT | 06905 | |
| Koocher, Gary M. | 26 Buttonwood Lane | | | | Portland | ME | 04102 | |
| Koory, Joseph | 55 S. Hale St. Unit 409 | | | | Palatine | IL | 60067 | |
| Kopley, Eleanor | 39 Woodlawn Terrace | | | | Cedar Grove | NJ | 07009-1519 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 15 of 31

Exhibit G
PR NOP Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Kossoff, Esther | 10378 Stonebridge Blvd., | | | | Boca Raton | FL | 33498 | |
| Kramer Levin Naftalis & Frankel LLP | Amy Caton,P. Bradley O'Neill, Douglas Buckley | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| Krause, Jr., Earl S. and Krause, Jean L. JTWROS | 1 John Anderson Dr., Apt. 512 | | | | Ormond Beach | FL | 32176 | |
| Krause, William H. | 230 Reagan Drive | | | | Sellersville | PA | 18960 | |
| Krauss, Eugene R. | 1580 E. 18th St. Apt. 5C | | | | Brooklyn | NY | 11230-7255 | |
| Kravetz, Jeffrey | 19 Goodhart Drive | | | | Livingston | NJ | 07039 | |
| Kreider, Allan W. | 1126 Severnview Dive | | | | Crownsville | MD | 21032 | |
| Krokar Trust, Marie V. | 7296 W. 174th St. | | | | Tinley Park | IL | 60477 | |
| Kronewberg, Ira | 179 Garfield Avenue | | | | Passaic | NY | 07055 | |
| Kulawinski, Anthony S. | W2210 Hwy 64 | | | | Merrill | WI | 54452 | |
| Kullas, Robert H. | Mont Verde St | 1 NE 3rd | | | Carmel | CA | 93921 | |
| Kullas, Robert H. | PO Box 4918 | | | | Carmel | CA | 93921 | |
| Kunkle, Kay E. | 9 Lakeview | Mitchell Manor Court | | | Eddorado | KS | 67042 | |
| Kurre Family Trust | 8812 Haylord Ct, | | | | Springfield | VA | 22153 | |
| Kurtz, Craig | 11959 N. Hickory Gorve Pond | | | | Dunlap | IL | 61525 | |
| Kurtz, Hugo E. | 221 N. Hogan St. # 125 | | | | Jacksonville | FL | 32202 | |
| Laboratorios Ramirez, Inc. | 8133 Calle Concordia, Ste 101 | | | | Ponce | PR | 00717 | |
| Laborde Negron, Ivonne | 1560 Miguel Pou Blvd. | 401 Paseo de la Reina | | | Ponce | PR | 00716 | |
| Labovitch, Leo | 112 Westwood Glen Road | | | | Westwood | MA | 02090 | |
| LaCroix Robinson, Suzanne | 34 Dogwood Drive | | | | West Orange | NJ | 07052 | |
| Lafazan, Solomon | 2212 Brigham Street | | | | Brooklyn | NY | 11229 | |
| LaGrua, John J. POA for Madeline LaGrua | 8703 Taunton Dr. | | | | Huntersville | NC | 28078 | |
| Lamb, Ray M. | P.O. Box 4 | | | | Mt. Lookout | WV | 26678 | |
| Lander, Steven | 165 Waverly Ave. | | | | East Rockaway | NY | 11518 | |
| Langerman, Angeline and Langerman, Gerald | 121 Hwy 15 | | | | Fenton | IA | 50539 | |
| LaPayover, Corinne | 11367 Boca Woods Lane | | | | Boca Raton | FL | 33428 | |
| LaPolt, Karin | 2424 Hazelwood Lane | | | | Clearwater | FL | 33763 | |
| LaRose, James E. | 2457 Lawrence Rd. | | | | Marcellus | NY | 13108 | |
| Larrimore, Norma A. | 3735 10th Street | | | | Brooklyn | MD | 21225-2220 | |
| Larsson, Pamela R. | 350 Bright Park DR | | | | Palm Desert | CA | 92211 | |
| Latham & Watkins LLP | Jeff Bjork; Adam J. Goldberg; Christopher Harris | 885 Third Avenue | | | New York | NY | 10022 | |
| Laub, Dorothea | 989 Scott St. | | | | San Diego | CA | 92106 | |
| Laughman, Philip L. and Laughman, Elisa A. | 854 Lingg Road | | | | New Oxford | PA | 17350 | |
| Laurie B. Goldstein Rev. Trust | 12240 Glacier Bay Dr. | | | | Boynton Beach | FL | 33473 | |
| Law Office of Liza Castles | Liza Castles | 3026 Queensbury Drive | | | Huntingtown | MD | 20639 | |
| Lawful Constitutional Debt Coalition | 51 Madison Ave. | 22nd Floor | | | New York | NY | 10010 | |
| Lawrence Trust | 7626 Dartmoor Av. | | | | Goleta | CA | 93117 | |
| Lawrence, Gary E. and Lawrence, Karen M. | 7626 Dartmoor Av. | | | | Goleta | CA | 93117 | |
| Lawrence, Lee A. | 70 8th Ave Apt 4 | | | | Brooklyn | NY | 11217 | |
| Lawton, Cheryl and Gebauer, Kurt | 257 Topsaw Ln | | | | Moncks Corner | SC | 29461 | |
| Lazar, Sandra | 1431 S. Ocean Blvd., #35 | | | | Pompano Beach | FL | 33062 | |
| Lazarus Revocable Trust | 4858 Dunman Avenue | | | | Woodland Hills | CA | 91364 | |
| League, Alvin and League, Evelyn | 1901A E. Hwy, #40 | | | | New Cambria | KS | 67470 | |
| Leavy, Ila J. | 2701 W 19th Street | | | | Greeley | CO | 80634 | |
| Lee and Jacqueline, Robert | 1091 Mission Ridge Drive | | | | Manteca | CA | 95337 | |
| Lee Fennell, Robert and Sue Fennell, Jacqueline | 1091 Mission Ridge Drive | | | | Manteca | CA | 95337 | |
| Lee Manwill, James | 3327 Buckingham Av. | | | | Eugene | OR | 97401 | |
| Lee, William E. | 3603 Fawn Creek Path | | | | Austin | TX | 78746 | |
| Leggett, James F. | P.O. Box 7925 | | | | Tacoma | WA | 98417 | |
| Lerner, Jeffrey P., and Lerner, Donna R. JTWROS | 1180 S. Ocean Blvd., Apt. 7E | | | | Boca Raton | FL | 33432 | |
| Lespier, Rosa E. | Est. Alhambra | 1703 Calle Jerez | | | Ponce | PR | 00716-3807 | |
| Leung, Emily | David Lerner Assocs. | 477 Jericho Turnpike | | | Syosset | NY | 11791-9006 | |
| Levine, Fred A. and Levine, Ellen | 5 Pebble Road, D-3 | | | | Woodland Park | NJ | 07424 | |
| Levine, Robert | 37 Byron Drive | | | | Avon | CT | 06001 | |
| Levine, Selig | 37 Byron Dr. | | | | Avon | CT | 06001 | |
| Levy, Abe | 4875 Pelican Colony Blvd | Apt. 301 | | | Bonita Springs | FL | 34134 | |
| Levy, Ira H. | 1129 Harbour Hills Drive | | | | Santa Barbara | CA | 93109 | |

Exhibit G
PR NOP Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Levy, Saul M. | 900 North South Rd. | | | | Scranton | PA | 18504 | |
| Levy, Saul M. TTEE | 104 Wyndwood Road | | | | Dalton | PA | 18414 | |
| Lewis, Susan D. | 525 E. 86th St. | Apt. 31 | | | New York | NY | 10028 | |
| Lewis, Susan D. | 526 E. 86th St. | Apt. 31 | | | New York | NY | 10028 | |
| Lex Claims, LLC | c/o Aurelius Capital Management, LP | 535 Madison Avenue, 31st Floor | | | New York | NY | 10022 | |
| Lighter, Stuart A. | 835 Persimmon Lane | | | | Langhorne | PA | 19047 | |
| Lighter, Stuart A. and Benderson-Lighter, Carol | 835 Persimmon Lane | | | | Langhorne | PA | 19047 | |
| Lighton, Constance N. | 39 Fox Ridge Drive | | | | Fletcher | NC | 28732 | |
| Lin, Der Gen | 77 Laurel Drive | | | | Rancho Palos Verdes | CA | 90275 | |
| Linda B. Handelsman, Trustee | 416 East First St. | | | | Bloomington | IN | 47401 | |
| Linde, Ronald | P.O. Box 310 | | | | Northfield | MN | 55057 | |
| Linden, Caren | c/o RBC | 200 Nyala Farms Road, Ste. 1 | | | Westport | CT | 06880-6265 | |
| Lindsey Family Trust | 18 Cypress Avenue | | | | Kentfield | CA | 94904-1018 | |
| Lindsey, Carolyn D. | 4025 N. Jasmine Drive | | | | Wichita | KS | 67226 | |
| Link, Rex C. | 406 Coyle Pkwy | | | | Cottage Grove | WI | 53527 | |
| Lipow, Jules B. | 1623 Pelican Cove Rd. | BA 122 | | | Sara Sota | FL | 34231 | |
| Lipsig, Joan | 12955 Biscayne Drive N. | | | | Miami Beach | FL | 33181 | |
| Lipsig, Joan | 350 S. Ocean Blvd., Apt. 12B | | | | Boca Raton | FL | 33432 | |
| Lischin, Andrew J. | 2 Empire Drive | | | | West Atlantic City | NJ | 08232-2963 | |
| Litton, Donnie W. | 236 Mountain Perkins Lane | | | | Jacksboro | TN | 37757-2326 | |
| Liu, Tammy T. and Liu, Shen Tai | 8318 Saddleback Ledge Ave | | | | Las Vegas | NV | 89147 | |
| Llompart, Sucn Juan | Urb. Parado Alto L42 dalle 7 | | | | Guaynabo | PR | 00966 | |
| Lloyd, James B. | 8808 Willow Ridge Lane | | | | Annandale | VA | 22003 | |
| LMAP 903 Ltd. | 745 Fifth Avenue | 14th Floor | | | New York | NY | 10151 | |
| Logan, Darrell | 4870 Jeff Dr. | | | | Missoula | MT | 59803 | |
| Long, Michael C. | 1475 120th St. | | | | Boone | IA | 50036 | |
| Lopez Sullivan, Luis A. | Granada Street, No. 629 | | | | Yauco | PR | 00698 | |
| Lopez, Richard E. | 73 Parkside Circle | | | | Marietta | GA | 30068-4937 | |
| Lopez-Molina, Myrta | Hucares-w3-66 C.B. Gracian | | | | San Juan | PR | 00926 | |
| Lopez-Ramirez, Angel | Condo. Villas Del Mar Oeste | 4735 Ave Isla Verde, Apt. 16J | | | Carolina | PR | 00979 | |
| Loredana Falcigno | 26 Dilon Rd. | | | | Woodbridge | CT | 06525 | |
| Loring, Susan D. | 445 Mahnken Drive | | | | Bridgewater | NJ | 08807 | |
| Loss, Beverly J. and Loss, Kenneth J. | 718 County Road 3746 | | | | Wolfe City | TX | 75496 | |
| Lotte Gagliardotto | 11 Country Oaks Drive | | | | Kings Park | NY | 11754 | |
| Loubriel, Milagros | Golden Gate | Diamante A-17 | | | Guaynabo | PR | 00968 | |
| Love, Gerard | 8 Lounsbury Rd. | | | | Mount Kisco | NY | 10549 | |
| Lovenduski, Walter L. and Lovenduski, Gail B. | 4951 Bacopa Lane South, #601 | | | | St. Petersburg | FL | 33715 | |
| Lowery, Joseph | 3 Martin Ln. | | | | Flemington | NJ | 08822 | |
| Lowman, Robert A. | 404 S. Clark Street | | | | Park City | MT | 59063 | |
| Loyack, Suzanne | 6945 Bob White Dr. | | | | North Richland Hills | TX | 76182 | |
| Lugo Raminez, Carlos G. | Box 504 | | | | Lajas | PR | 00667 | |
| Luicci, John A. and Luicci, Josephine H. | 9 Sherry Lane | | | | Danbury | CT | 06811 | |
| Lukin, Seymour R. | 340 E 93rd St., Apt 29G | | | | New York | NY | 10128 | |
| Lula Charline Tucker Trust | 8376 Westfair Circle N | | | | Germentown | TN | 38139 | |
| Lurie, Michael and Lurie, Susan | 9 Rutledge Road | | | | Scarsdale | NY | 10583 | |
| Luz Annette Pasarell | 1714 Calle Marquesa | Urb. Valle Real | | | Ponce | PR | 00716-0513 | |
| Lynch, Patricia | P.O. Box 1766 | | | | Staten Island | NY | 10306 | |
| Lynch, Patricia | P.O. Box 1766 | | | | Staten Island | NY | 10313 | |
| Lynn Inglis, Martha | 78717 Links Dr. | | | | Palm Desert | CA | 92211 | |
| Lyons, James D. | 106 Lynhurst Drive | | | | Crossville | TN | 38558 | |
| Lyons, Timothy J. | 393 Rockport Ln. | | | | Birmingham | AL | 35242 | |
| Ma, Tai-Ann | 30806 Casilina Drive | | | | Rancho Palos Verdes | CA | 90275 | |
| Ma, Yan-Chow | 30806 Casilina Drive | | | | Rancho Palos Verdes | CA | 90275 | |
| Macaluso, Lucy Ann | 70 Ivy St. | | | | Greenwich | CT | 00830 | |
| MacLennan, Eric | 44565 Harmony Lane | | | | Belleville | MI | 48111 | |
| MacLennan, Gisela | 28738 Megan Drive | | | | Bonita Springs | FL | 34135 | |
| MacLennan, Joyce E. | 20 Governor Foss Drive | | | | Wellfleet | MA | 02667 | |

Exhibit G
PR NOP Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Madonado Santiago, Edwin | Urb. Jardines de Ponce | Paseo Azucena K-1 | | | Ponce | PR | 00730 | |
| Mahler, Bruce | 39830 Compher Road | | | | Lovettsville | VA | 20180-3521 | |
| Makstein, Lucille | 9698 Majestic Palm Drive | | | | Boynton Beach | FL | 33437 | |
| Malason, Eileen D. | 4 Buck Run Lane | | | | Malvern | PA | 19355 | |
| Malave Gomez, Angel B. | P.O. Box 860 | | | | Mayaguez | PR | 00681 | |
| Maldonado Lopez, Maritza | #609 Calle I-Tintillo Hills | | | | Guzyuzbo | PR | 00966 | |
| Maldonado Santiago, Edwin | K1 Paseo Azucena | | | | Ponce | PR | 00730 | |
| Maldonado, Ramon Luis Morales | Calle 20 2N #47 | URB. Alto Monte | | | Caguas | PR | 00725 | |
| Malin, Douglas H. | 15622 Spring Meadow Lane | | | | Granger | IN | 46530 | |
| Malinchak, William | 16824 Pierre Circle | | | | Delray Beach | FL | 33446 | |
| Malkoff, Todd | 1892 Virginia Avenue | | | | McLean | VA | 22101 | |
| Malsam, Jeremy J. | 1617 Nicklaus Drive | | | | Aberdeen | SD | 57401 | |
| Maltbie, Jennie R. | P.O. Box 75 | | | | Port Angeles | WA | 98362 | |
| Mancuso, Eugene | 58 Massachusetts St. | | | | Staten Island | NY | 10307 | |
| Mandalaovi, Mauricio | Arcos 1825 | | | | Buenos Aires | | 1425 | Argentina |
| Manni, Mario and Manni, Marie | 2 Essex Place | | | | Deer Park | NY | 11729 | |
| Manning, Sheryl | 864 NW Albemarle Terrace | | | | Portland | OR | 97210 | |
| MaNor, Roslyn | 239 Hungry Harbor Rd. | | | | Valley Steam | NY | 11581 | |
| Manskopf, Gisbert | 260 Buckner Avenue | | | | Haddonfield | NJ | 08033 | |
| Mantell, Robert E. | 6642 Hazel Lane | | | | McLean | VA | 22101 | |
| MarcotrigiaNo, Paul and MarcotrigiaNo, Jennifer | 104 Voorhis Avenue | | | | Rockville Centre | NY | 11570 | |
| Marden, Lawrence S. | 18369 N. Kokopelli Ct. | | | | Surprise | AZ | 85374 | |
| Margaret Burt Rev Trust | 3112 Pier I | | | | Jonesboro | GA | 30281 | |
| Margarita Guzman de Vincenty & the Estate of Pedro Vincenty | Urb. Alhambra, Alcazar Street #1809 | | | | Ponce | PR | 00716 | |
| Margolia; Barbara J., Arthur S. | 437 Scarsdale Road | | | | Tuckahoe | NY | 10707 | |
| Maria Antonucci, Shirley | 1172 Via Della Costrella | | | | Henderson | NV | 89011 | |
| Maria Coffey, Eileen | 9166 Calle Marina | | | | Ponce | PR | 00717 | |
| Maria E. Vicens Law Office | Maria E. Vicens | 9140 Calle Marina - Apto.801 | | | Ponce | PR | 00717 | |
| Marilyn M. Senter Revocable Trust | 75-08 180th St. | | | | Fresh Meadows | NY | 11366 | |
| Markell, Morrie | 9222 Corbin Avenue, # 464 | | | | Northridge | CA | 91324 | |
| Markham, Laurence R. | 109 Juniper Ridge Road | | | | Westwood | MA | 02090 | |
| Marley, Doris E. and Marley, Linda D. | 417 Central Ave. | | | | Chehenham | PA | 19012 | |
| Marrow, Naomi S. | 11 Hunting Ridge Pl. | | | | Chappaqua | NY | 10514 | |
| Marrow, Paul B. | 11 Hunting Ridge Pl. | | | | Chappaqua | NY | 10514 | |
| Marshall, Randolph | 157 Cherry Street | | | | Katonah | NY | 10536 | |
| Martha Jean Lemon 2008 Revocable Trust | 11300 Running Deer Ct. | | | | Edmond | OK | 73013-8344 | |
| Martin Cervera, Antonio | Caparra Hills Yagrumo H-22 | | | | Guaynabo | PR | 00968 | |
| Martin, Betty W. | P.O. Box 1443 (mailing) | 663 Kosk Drive | | | McCall | ID | 83638 | |
| Martin, David R. | 664 Calle Union Apt. 702 | | | | San Juan | PR | 00907 | |
| Martin, Maria Teresita | Caparra Hills Yagrumo H-22 | | | | Guaynabo | PR | 00968 | |
| Martinez Cruz, Olvin R. | Urb. Praderas del Rio | 3265 Calle Monte Escarcha | | | Toa Alta | PR | 00953 | |
| Martinez, Guillermo L. | P.O. Box 365051 | | | | San Juan | PR | 00936-5051 | |
| Martinez-Giraud, Manuel B. | PO Box 183 | | | | Arecibo | PR | 00613 | |
| Martinich, Sarah F. | 802 Coxswain Wy, #203 | | | | Annapolis | MD | 21401 | |
| Martinitz, Nadine L. | 206 S. Estates Dr. | | | | Salina | KS | 67401 | |
| Martino Gonzalez, Evelyn | P.O. Box 32441 | | | | Palm Beach Gardens | FL | 33420-2441 | |
| Martir Soto, Sucesion Isaias F. | Parque San Jose 5GG8 | Villa Fontana Park | | | Carolina | PR | 00983 | |
| Marxe, Austin | 74 Noyac Bay Ave. | | | | Sag Harbor | NY | 11963 | |
| Mary Jane Charmoy Rev. Trust | 16139 Daysailor Trail | | | | Bradenton | FL | 34202 | |
| Mason, James D. | 405 Stark Avenue | | | | Endwell | NY | 13760 | |
| Massry Family LLC | 62 Brighton Avenue | | | | Deal | NJ | 07723-1202 | |
| Masters, Michael W. | P.O. Box 420735 | | | | Atlanta | GA | 30342 | |
| Mathias, Larry H. | 3938 SE Fairway E | | | | Stuart | FL | 34997 | |
| Matsil, Pamela | 4083 Briarcliff | | | | Boca Raton | FL | 33496 | |
| Matt Hawkins | Matt Hawkins | 4580 Sunset Blvd. | | | Lexington | SC | 29072 | |
| Matthew C. Bakale Jr. Trust | 4501 Orchard Creek Court SE | | | | Grand Rapids | MI | 49546 | |
| Matula, Carol E. | 5 Hastings Road | | | | Berkeley Heights | NJ | 07922 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 31

Exhibit G
PR NOP Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Matula, Richard A. | 5 Hastings Road | | | | Berkeley Hts | NJ | 07922 | |
| Maxwell Keith Trust | 133 Commonwealth Ave. | | | | San Francisco | CA | 94118 | |
| Maxwell, James and Maxwell, Kay | 14267 Tiki Ln. | | | | Jacksonsville | FL | 32226 | |
| May, Angela | 410 Old Sugar Creek Road | | | | Fenton | MO | 63026 | |
| May, Francois and May, Matthew JTWROS | 7310 Rindge Avenue | | | | Playa Del Rey | CA | 90293 | |
| May, Walter | 1950 Silverleaf Circle, #337 | | | | Carlsbad | CA | 92009 | |
| Mayerson, Edi | P.O. Box 5217 | | | | Somerset | NJ | 08875 | |
| Mayerson, Sy | P.O. Box 5217 | | | | Somerset | NJ | 08875 | |
| Mayper, Jeffrey and Mayper, Margaret | 7118 Westmoreland Dr. | | | | Sarasota | FL | 34243 | |
| Mazzella, Vincent and Mazzella, Susan | 11 Anthony Circle | | | | Manchester | NJ | 08759 | |
| McAlexander, Darlene | 1208 Kipp Avenue | | | | Kemah | TX | 77565 | |
| McAlister, Eric | 607 Windy Lane | | | | Panama City | FL | 32405 | |
| McCafferty, James | 127 Thornbury Court | | | | Hot Springs | AR | 71901 | |
| McCalla, Charles E. | 27 9th St. Island Drive | | | | Livingston | MT | 59097-3801 | |
| McCamy, Thomas H. | 131 Huntington Road | | | | Dalton | GA | 30720 | |
| McCombs, Yvonne | 24843 Magnolia Circle | | | | Millsboro | DE | 19966 | |
| McConnell Valdes, LLC | Nayuan Zouairabani | 270 Muñoz Rivera Ave. | Suite 7 | | San Juan | PR | 00918 | |
| McCormack, Lloyd D. | 4046 S.E. King Road | | | | Milwaukie | OR | 97222-5864 | |
| McCormack, Susan | 18 Thackberay Rd | | | | Wellesley | MA | 02841 | |
| McDonald, Donald | 5407 Osprey Court | | | | Sanibel | FL | 33957 | |
| McGinty, Herbert K. | 1568 Campbell Avenue | | | | Phoenix | AZ | 85015-3823 | |
| McKinney, Joyce | 8414 E. Teton Ce. | | | | Messa | AZ | 85207 | |
| McNaught, Dorothy L. | 1563 Redwood Ave | | | | Afton | IA | 50830 | |
| MCT Limited Partnership | 46 Rockledge Dr. | | | | Livingston | NJ | 07039 | |
| Meath, Margaret M. | 1132 Balsam Ct. | | | | New Richmond | WI | 54017 | |
| Medina, Cordeia B. | 721 Windmill Dr | | | | Las Cruces | NM | 88011 | |
| Medina, David C. | 1725 Foster Road | | | | Las Cruces | NM | 88001 | |
| Medina, Eva and Marin, Jorge L. | Urb. Las Paaderas 1185 | Calle Esmeralda | | | Barlelone la | PR | 00617 | |
| Medina, Laura | 1725 Foster Road | | | | Las Cruces | NM | 88001 | |
| Meier, Scott Vonceil T., TTEE | 846 Durman Avenue | | | | Lake Placid | FL | 33852 | |
| Meizoso, Mirta | 241 Long Hill Road | | | | Little Falls | NJ | 07424 | |
| Melekai, Ronelle J. | 84-575 Kili Dr., Apt. 15 | | | | Waianae | HI | 96792 | |
| Melnick, Diana | 8280 Summer Breeze Lane | | | | Boca Raton | FL | 33496 | |
| Melnick, Jack | 8279 Summer Breeze Lane | | | | Boca Raton | FL | 33496 | |
| Mendez Bonin, Jose R. | Reparto Anaida G-1 Calle 6 | | | | Ponce | PR | 00716-2513 | |
| Mendez-Bonnin, Jose R. | Urb. Reparto Anaida | G-1 Calle 6 | | | Ponce | PR | 00716 | |
| Mendoza Vallejo, Adalberto | PO Box 10729 | | | | Ponce | PR | 00732 | |
| Merriam, Nancy F. | 11310 Longwater Chase Court | | | | Fort Myers | FL | 33908 | |
| Merriam, William R. | 11310 Longwater Chase Court | | | | Fort Myers | FL | 33908 | |
| Meseth, Earl H. | 15611 Glem Dale Lane | | | | Homer Glem | IL | 60491 | |
| Meshbesher, Kenneth | 8421 Westmoreland Lane | | | | St. Louis Park | MN | 55426 | |
| Messer, Robert | 158 Pershing Rd. | | | | Englewd Cifs | NJ | 07632 | |
| Metacapital Mortgage Opportunities Master Fund, Ltd. | 152 West 57th Street, 38th Floor | | | | New York | NY | 10019 | |
| Metacapital Mortgage Value Master Fund, Ltd. | 153 West 57th Street, 38th Floor | | | | New York | NY | 10019 | |
| Meyers, Alvin | 2164 Brown St. | | | | Brooklyn | NY | 01129 | |
| Meyers, Linda S. | 12862 Stoneybrooke Ct. | | | | South Lyon | MI | 48178 | |
| Micci, Ronald | 20 Terrace Ave - Apt. B8 | | | | Hasbronck Heights | NJ | 07604 | |
| Mignano, Bernadine | 178-18 80th Dr. | | | | Jamaica | NY | 11432 | |
| Milano, Deborah | 299 Connie Wright Rd. | | | | Irmo | SC | 29063 | |
| Milbank LLP | 55 Hudson Yards | | | | New York | NY | 10001 | |
| Mildred Gergelyi Revocable Living Trust | 570 Mae Lane | | | | Alphaieha | GA | 30004 | |
| Miles, Joseph A. | 4107 Leo Lane | | | | Jeffersontown | KY | 40299-3430 | |
| Millbauer, Neil S., Trustee of Neil S. Millbauer Trust | 2101 Cedar Street | | | | Holt | MI | 48842 | |
| Miller, Elaine C. | 416 Second Street | | | | Oradell | NJ | 07649 | |
| Miller, Jonathna and Miller, Stacy JT WROS | 4 Peach Street | | | | Morris Plains | NJ | 07950 | |
| Miller, Marian M. | 8202 Beekman Place | | | | Denver | CO | 80238 | |
| Miller, Robert J. | 425 Dockside Dr. Unit 706 | | | | Naples | FL | 34110 | |

Exhibit G

PR NOP Service List

Served via first class mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Miller, Sharon L. | 104 W Holt Street | | | | Sanger | TX | 76266-4000 | |
| Milling, Leslie M. | 513A Hazen Road | | | | Monroe Township | NJ | 08831 | |
| Min, Warren | 804 Milan Ave | | | | South Pasadena | CA | 91030 | |
| Mintz, Robin | 53 Farmstead Road | | | | Short Hills | NJ | 07078 | |
| Minutoli, Rose; Minutoli, Anthony | 6035 75th Street | | | | Middle Village | NY | 11379 | |
| Miranda Ramirez, Gabriel | 18 Calle Guerreno Noble | | | | San Juan | PR | 00913 | |
| Moadel, Yahya | 6 Engineers rd. | | | | Roslyn | NY | 11576 | |
| Mody, Bhupen | 8028 N. Karlov | | | | Skokie | IL | 60076 | |
| Mohr, Mark J. | 242 Avenue of Barons | | | | Nokomis | FL | 34275 | |
| Mojica Negron, Gerardo | Civdad Jardin III, 84 Calle Roble | | | | Toa Alta | PR | 00953-4859 | |
| Molina Iturrondo, Angeles | Ext. Villa Caparra | Florencia E-6 | | | Guayhabo | PR | 00966 | |
| MoliterNo, Valerie | 409 39th Ave. N | | | | Myrtle Beach | SC | 29577 | |
| Monk, Jacqueline F. | 2402 Spinnaker Court | | | | Virginia Beach | VA | 23451-1221 | |
| Monkarsh, Ronald | 19584 Pine Valley Avenue | | | | Northridge | CA | 91326 | |
| Montanaro, Leopold | 2033 Isla Vista Lane | | | | Naples | FL | 34105 | |
| Monteferrante, Theresa | 2702 Benson Circle | | | | Wilmington | DE | 19810-3201 | |
| Montes, Maria M. de Jesus | P.O. Box 1114 | | | | Yabucoa | PR | 00767 | |
| Moore, Gregory | 48 Circle Drive | | | | Westbury | NY | 11590 | |
| Moores, Jeffrey | 152 Woodpond Road | | | | West Hartford | CT | 06107-3541 | |
| Morales Medina, Alberto | P.O. Box 7453 | | | | Ponce | PR | 00732 | |
| Morales Medina, Alberto | P.O. Box 7453 | | | | Ponce | PR | 00733 | |
| Morales, Ralph | 505 Jonathon Court | | | | Egg Harbour Township | NJ | 08234 | |
| Morca, Thomas | 1030 Cypress Way | | | | Boca Raton | FL | 33486 | |
| Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | | Hartford | CT | 06103-3178 | |
| Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | | Hartford | CT | 06103-3178 | |
| Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | | Hartford | CT | 06103-3178 | |
| Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | | Hartford | CT | 06103-3178 | |
| Morgenstern, Emanuel | 2612 Colt Rd. | | | | Rancho Palos Verdes | CA | 90275 | |
| Morrison & Foerster LLP | Gary S. Lee | 250 West 55th St. | | | New York | NY | 10019 | |
| Morrow, Patsy | 1130 Garands Fort Rd. | | | | Waynesburgh | PA | 115370 | |
| Moss, Frederick K. | 37 Chestnut Ridge Road | | | | Saddle River | NJ | 07458-3310 | |
| Moysey, James C. | 3131 NE 188th St., #11106 | | | | Aventura | FL | 33180 | |
| Mudafort, Adriana E. Fuertes and Mudafort, Esther | Urb. Puerto Nuevo | 265 Avenue de Diego | | | San Juan | PR | 00920 | |
| Mudafort, Camelia E. Fuertes and Mudafort, Esther | Urb. Puerto Nuevo | 265 Avenue de Diego | | | San Juan | PR | 00920 | |
| Muhando, Charles | 524 Oakridge Ave. | | | | North Plain Field | NJ | 07063 | |
| Mulero Sierra, Santos and Gonzalez, Elizabeth | P.O. Box 1143 | | | | Juncos | PR | 00777 | |
| Murray, Priscilla and Dieterich, Thomas G. | 2374 NW Marshall St. | | | | Portland | OR | 97210 | |
| Murray, Sonia Joy | 407 Oaklawn Place | | | | Biloxi | MS | 39530 | |
| Murtha, Harvey | 34-35 Collins Place | | | | Flushing | NY | 11354-2720 | |
| Murtha, Paul | 40 Orchard St. | | | | Glenhead | NY | 11545 | |
| Murtha, Scott | 8 Willow Place | | | | Glenhead | NY | 11545 | |
| Muscolino III, Anthony Michael | 1052 Ashford Ave | Apt 1002 | | | San Juan | PR | 00907 | |
| Myron F. and Fern Esselman Irrevocable Trust UAD 3/23/2015 | 505 Winton St. | | | | Wausau | WI | 54403 | |
| Nachtigal, Gale M. | 1405 Willow Road | | | | Newton | KS | 67114 | |
| Nagel, Marie R. | 2040 W. Wayzata Blvd. Apt.111 | | | | Long Lake | MN | 55356 | |
| Nagel, Victor and Nagel, Marie R. | 2040 W. Wayzata Blvd., Apt. 111 | | | | Orono | MN | 55356-5608 | |
| Nathanson, Rose | 7739 Southampton Ter. | Apt. 214G | | | Tamarac | FL | 33321 | |
| National Public Finance Guarantee Corporation | One Manhattanville Road | | | | Purchase | NY | 10577 | |
| Natt, Allegra | 32 Sheridan Av. | | | | Metuchen | NJ | 08840 | |
| Nazario, Maria A. | PO Box 2460 | | | | Sam German | PR | 00683 | |
| Neal Cappas, Frank | HL-3 Box 15717 | | | | Cabo Rojo | PR | 00623 | |
| Nealy, Linda | 4983 S. Harvest Moon Drive | | | | Green Valley | AZ | 85622 | |
| Neiterman, Bertram G. | 1120 99 Street, #502 | | | | Bay Harbour Island | FL | 33154 | |
| Nell Lott, Mary | 2016 Nolley Road | | | | Natchitoches | LA | 71457 | |
| Nelson Robles Diaz Law Offices P.S.C | Nelson Robles Diaz | PO Box 192302 | | | San Juan | PR | 00919 | |
| Nelson, Ruth C. | 1127 E. Seminole Avenue, 6-B | | | | Jupiter | FL | 33477 | |
| Nicholson, Jeffrey G. and Nicholson, Roxana S. | 7033 Wellauer Dr. | | | | Milwaukee | WI | 52313 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 31

Exhibit G
PR NOP Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Nield, Gregory S. | 271 Oak Landing Court | | | | Severna Park | MD | 21146 | |
| Nienas, Ronald C. | 2005 Plymouth Street | | | | New Holstein | WI | 53061 | |
| Nieves Lugardo, Ruben | P.O. Box 2442 | | | | Canovanas | PR | 00729 | |
| Nolan III, Edward J. | P.O. Box 500 | | | | Westhampton | NY | 11971 | |
| Norick, Adam P. | 3715 Donald St | | | | Eugine | OR | 97405 | |
| Norman Blevins Trust | 1317 SW Dickinson LN | | | | Portland | OR | 97217-9620 | |
| Norris, Peter E. and Norris, Susan D. | 8313 Burkhart Ct. | | | | Houston | TX | 77055 | |
| Novick, Joshua | 8800 E Ranch Campus Road | | | | Rimrock | AZ | 86335 | |
| Novick, Leslie J. | 7307 W. Greenlake Drive North | | | | Seattle | WA | 98103 | |
| Nowacek, Linda | 11022 E. Raintree Dr. | | | | Scottsdale | AZ | 85255 | |
| Nowie, Robert S. | 73461 Haystack Road | | | | Palm Desert | CA | 92260 | |
| Nunberg, Chaim and Nunberg, Cheryl | 1780 E. 29th Street | | | | Brooklyn | NY | 11229 | |
| O. Bates, Roy Jr. and Bates JT Ten, Patricia H. | 5433 N. 106th Avenue | | | | Glendale | AZ | 85307 | |
| O'Brien , Dolores Kazanjian and O'Brien, Robert | 17 Pequot Ave. | | | | Port Washington | NY | 11050 | |
| O'Brien, Donald D. TTEE | 15250 Forsythe Road | | | | Oregon City | OR | 97045 | |
| Ocasio, Jose M. and Melendez, Gladys | Altos De La Fuente | E-14 Calle 1 | | | Caguas | PR | 00727 | |
| Ocasio-Esteban, Rafael | 185 Candelero Dr. | Apt 613 | | | Humacao | PR | 00791 | |
| Odenwald, Alice | 14650 Lake Olive Drive | | | | Ft. Myers | FL | 33919 | |
| Odenwald, Jr., Roland | 435 Dockside Drive, #301 | | | | Naples | FL | 34110 | |
| Odenwald, Kathleen M. | 67 Country Club Place | | | | Belleville | IL | 62223 | |
| Odenwald, Stephen V. | 67 Country Club Place | | | | Belleville | IL | 62223 | |
| Oldenburg, Roger R. and Oldenburg, Patricia L. | 2311 W. Tripoli Avenue | | | | Milwaukee | WI | 53221 | |
| Olian, Matthew | 2354 E. Harold 56 | | | | Philadelphia | PA | 19125 | |
| Olivari, Edward J. | 2980 Eagle Way | | | | Boulder | CO | 80301 | |
| Olivieri, Liana Rivera | 9140 Calle Marina - Apto.801 | | | | Ponce | PR | 00717 | |
| Ollquist, John | 25 Phillips Road | | | | Sudbury | MA | 01776 | |
| Olson, Nevin J. and Kaysen, L. Jesse, JT TEN | 814 Hiawatha Drive | | | | Madison | WI | 53711 | |
| O'Neill, Marshall D. | 620 Sand Hill Road, Apt. 209G | | | | Palo Alto | CA | 94304-2625 | |
| Oppenheimer Funds | Oppenheimer Funds | 350 Linden Oaks | | | Rochester | NY | 14625 | |
| Orlando Marini Roman & Victor Marini Quesada | PO Box 3643 | | | | Aguadilla | PR | 00605 | |
| Orloff, Roger B. | 3499 Browning Ln. NE | | | | Brookhaven | GA | 30319 | |
| Orrick Herrington & Sutcliffe LLP | Doug Mintz | 1152 15th Street NW | | | Washington | DC | 20005-1706 | |
| Ortiz de la Renta, Juan | PO Box 30431 | | | | San Juan | PR | 00929 | |
| Ortiz, Wilson | Condominio La Alborada 2201 | Apartments 11301 | | | Coto Laurel | PR | 00780 | |
| Ortolani, Sherri L. | 8621 Greenway Lane | | | | Lenexa | KS | 66215 | |
| Ostroff, Jeffrey L. | 4980 Fairfield Rd. | | | | Fairfield | PA | 17320 | |
| Oursler Sr., Steven M. | 19475 Jack Stone Ln. | | | | Drayden | MD | 20630 | |
| Owens, David J. | 11923 Stonet Batter Road | | | | Kingsville | MD | 21087 | |
| OZ Management LP | 9 West 57th Street | | | | New York | NY | 10019 | |
| Ozoniak, Joseph | 624 Meadowtop Circle | | | | Burlington | NC | 27217 | |
| Pace, Deborah | 8725 Mustang Island Circle | | | | Naples | FL | 34113 | |
| Pacini, Maureen | 1437 Last Oak Ct. | | | | Fort Collins | CO | 80525 | |
| Paddock Investment Trust | 1000 S. Federal Hwy | | | | Boynton Beach | FL | 33435 | |
| Padilla, Ernesto | PO Box 1746 | | | | Mayaguez | PR | 00681 | |
| Pagano, Franklin W. | 10 Stewart Ave. | | | | Silver Creek | NY | 14136 | |
| Palley Family Trust | 368 Crivelli Ct. | | | | El Dorado Hills | CA | 95762 | |
| Panke, Kenneth | 9012 Hurstbourne Lane, | | | | Louisville | KY | 40220 | |
| Papandrea, Barbara | 182 Fisher Road | | | | Orwell | VT | 05760 | |
| Papandrea, Raymond | 79 Young Road | | | | Orwell | VT | 05760 | |
| Paplham, Alan and Paplham, Marlene | 2083 S. 107th Street | | | | West Allis | WI | 53227 | |
| Papp, Marie L. | 145 Pinckney Street, Apt. 509 | | | | Boston | MA | 03114 | |
| Papp, Marie L. | 145, Pinckney Street, Apt. 509 | | | | Boston | MA | 02114 | |
| Park, Donald E. | 5427 Jamaica Beach | | | | Galveston | TX | 77554-8684 | |
| Parsons, Jaye L. | 553 Old Plantation Road | | | | Jekyll Island | GA | 31527 | |
| Pata, Giacomo and Pata, Maria | 14 Mulberry Lane | | | | Middletown | CT | 06457 | |
| Patel, Sheenal | 566 W. Lake Street, Ste. 320 | | | | Chicago | IL | 60661 | |
| Patella, Theresa P. | 120 Morris Avenue, Apt. C6 | | | | Rockville Centre | NY | 11570 | |

Exhibit G
PR NOP Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| Paterno, Frank P. | 72 Country Ridge Drive | | | | Rye Brook | NY | 10573 | |
| Patounas, Ann | 14051 Hermosillo Way | | | | Poway | CA | 92064 | |
| Patterson, Blake R. and Jackson, Ellen M. | 289 Fanshaw G | | | | Boca Raton | FL | 33434 | |
| Patti, Anthony | 1108 Wakefield Walk | | | | Marietta | GA | 30064 | |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP; Robbins, Russell, Englert, Unteriner & Sauber LLP | Andrew N. Rosenberg; Karen R. Zeituni; Mark Stancil; Donald Burke | Paul, Weiss, Rifkind, Wharton & Garrison LLP | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP; Robbins, Russell, Englert, Unteriner & Sauber LLP | Andrew N. Rosenberg; Karen R. Zeituni; Mark Stancil; Donald Burke | 1285 Avenue of the Americas | | | New York | NY | 10019-6064 | |
| Peacock, Joan C. | 1320 NW 43rd Terrace, #106 | | | | Lauderhill | FL | 33313-5741 | |
| Pearlman, Bernard | 15 West 72nd St. | Apt. 22H | | | New York | NY | 10023 | |
| Peddicord, Shirley | 620 Sandstone Circle | | | | Scotts Bluff | NE | 69361 | |
| Pedell, Lester | 25 Windsor Lane | | | | Boynton Beach | FL | 33436 | |
| Peder D. Sivertsen Irrevocable Trust | 5790 Ridge Ln. | | | | Laona | WI | 54541 | |
| Pederson, Ronald M. and Pederson, Cynthia S. | 22976 Hwy C | | | | Mound City | MO | 64470 | |
| Pedretti, Robert | 7600 East Cypresshead Drive | | | | Parkland | FL | 33067 | |
| Peery, Patricia A. and Peery, Roy L. | 604 Walnut Street | | | | Bowie | TX | 76230-4720 | |
| Pegel, Jane W. | P.O. Box 40 | | | | Williams Bay | WI | 53191 | |
| Pegorsch, Dennis | 4210 Hilltop Rd. | | | | Wausau | WI | 54403 | |
| Perez Garcia, Herminio | PO Box 6684 | | | | Bayamon | PR | 00960 | |
| Perez Molinari, Kermit A. | Urb. Valle Verde Calle Arboleda 952 | | | | Ponce | | 00716 | |
| Perez Rivera, Alicia | PR8 1471 | | | | Bayamon | PR | 00956 | |
| Perler, Roslyn G. | 5056 Flagstone Drive | | | | Sarasota | FL | 34238 | |
| Perlman, Eleanor | 1 Udell Way | | | | East Northport | NY | 11731 | |
| Perry, Jonathan Thomas | 435 East 57th Street | Apt. 14B | | | New York | NY | 10022 | |
| Perskin, Richard | One Bona Inc Drive | | | | Dix Hills | NY | 11746 | |
| Peters Roberts, Barbara A. | P.O. Box 455 | | | | Jenks | OK | 74037 | |
| Peters, Jeffrey A. | 16947 Varco Road | | | | Bend | OR | 97703 | |
| Petersen, Richard | 108 Fallwood Parkway | | | | Farmingdale | NY | 11735 | |
| Petrillo, Guy | 75 Cambridge Ave | | | | Stewart Manor | NY | 11530 | |
| Pfisterer, Gary S. | 16 Shaw Rd. | | | | Wales | MA | 01081 | |
| Pfohl, JOhn and Pfohl, Beverly, JTWROS | 49 Cropsey St. | | | | Warwick | NY | 10990 | |
| Phiefer, Victor | 328 Hilray Avenue | | | | Wyckoff | NJ | 07481 | |
| Phiefer, Virginia G. | 327 Hilray Avenue | | | | Wyckoff | NJ | 07481 | |
| Phyllis Gutfleish Rev. Trust | 11516 Pallas Dr | | | | Boynton Beach | FL | 33437 | |
| Pickarts, Douglas A. | 894 Ainako Avenue | | | | Hilo | HI | 96720 | |
| Pico Vidal, Arturo | P.O. Box 7375 | | | | Ponce | PR | 00732-7375 | |
| Piedras, Coop Las | PO Box 100 | | | | Las Piedras | PR | 00771 | |
| Pierson, Wilmer G. | 40 Choctaw Trail | | | | Ormond Beach | FL | 32174 | |
| Piesco, Joseph | 127 S. Gilboa Road | | | | Gilboa | NY | 12076 | |
| Pill, Jerome | 62 Kings Mill Road | | | | Monroe Twp | NJ | 08831 | |
| Pinehurst Partners, LP | 92 Park Avenue, 31st Floor | | | | New York | NY | 10016 | |
| Pinnacle Inv. LLC | Robert Cuculich | | | | Syracuse | NY | 13204 | |
| Piro, Angelo | 239 Jefferson Street, #5D | | | | Staten Island | NY | 10306 | |
| Pisecki, Jerry | 3642 Caddington Ter | | | | Midlothian | VA | 23113 | |
| Plano, Ronald R. | 2305 Baldwin Run | | | | The Village | FL | 32162 | |
| Plaza, Fideicomiso | 3 Dorado Beach East | | | | Dorado | PR | 00646 | |
| Plaza, Laura | 18 Calle Guerreno Noble | | | | San Juan | PR | 00913 | |
| Pluntz, James L. | 1564 Layman Way | | | | The Villages | FL | 32162 | |
| Poe, Charlie | 1240 Wise Bend Road | | | | Pontotoc | MS | 38863 | |
| Pollis, Sarah Jane TTEE | 3161 Hoffman Circle NE | | | | Warren | OH | 44483 | |
| Pomales Castro, Miguel | PMB 92 POBox 71325 | | | | San Juan | PR | 00936 | |
| Porter, Vicki M. | 1342 Covey Trail | | | | Prescott | AZ | 86305 | |
| Posillico, Lisa J. | 7 Woodvale Lane | | | | Huntington | NY | 11743 | |
| Potluri, Venkata R. and Potluri, Renuka | 15420 SW Bodwhite Circle | | | | Beaverton | OR | 97007 | |
| Poulos, George and Poulos, Christine | 155 East Lane | Cevonah Works | | | Stamford | CT | 06905 | |
| Powers, James | 1510 Wyoming Avenue | | | | Forty Fort | PA | 18704-4219 | |
| Prazil, Daniel and Prazil, Patricia, JT | 6612 Field Way | | | | Edina | MN | 55436-1717 | |

Exhibit G
PR NOP Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Priesgen, Mary E. | P.O. Box 293 | | | | Theresa | WI | 53091 | |
| Probst, Kathleen | 883 Meadow Lane | | | | Franklin Lakes | NJ | 07417 | |
| Prohoniak, Kenneth M. | 7038 Darbey Knoll Drive | | | | Gainesville | VA | 20155 | |
| Pujals Rodriguez, Marta N. | URB Estancias del Golf Club #534 Calle Wito Morales | | | | Ponce | PR | 00731 | |
| Puschak, Paul | 14 Silver Hill Rd. | | | | Acton | MA | 01720 | |
| Puskac, John | 1492 N. Lamb Blvd. | Apt. # 1104 | | | Las Vegas | NV | 89110 | |
| QTCB Noteholder Group | CityPlace I, 34th Floor | 185 Asylum Street | | | Hartford | CT | 06103 | |
| Quebrada Bonita CRL | P.O. Box 270036 | | | | San Juan | PR | 00928-2836 | |
| Quinn Emanuel Urquhart & Sullivan, LLP | Susheel Kirpalani | 51 Madison Ave. | 22nd Floor | | New York | NY | 10010 | |
| Quinones Soto, Jose F. | Urb. Milaville | 145 Calle Moradilla Street | | | San Juan | PR | 00926-5124 | |
| Quinones Soto, Rafael A. | #F1 Paseo Trebol | Urb. Jardines de Ponce | | | Ponce | PR | 00730-1845 | |
| Quinones-Irizarry, Sara | Cascada 1818 Valle Verde | | | | Ponce | PR | 00716 | |
| R.J. Hughes Sbtulwt RE Hughes UAD 05/28/2012, Hughes, Robert B. TTEE | 10957 SW 82nd Ter. | | | | Ocaca | FL | 34481 | |
| Raab, Henry E. | 200 Compromise Road | | | | Salem | NY | 08079-4015 | |
| Raab, Henry E. | 83 Municipal Dr., | | | | Lumberton | NJ | 08048 | |
| Rabinowitz, Allan C. | 911 Park Avenue, Apt. 9B | | | | New York | NY | 10075 | |
| Rachel Dawn Trobman Irrev Trust Agreement FBO | 517 Eagleton Cove Trace | | | | Palm Beach Gardens | FL | 33418 | |
| Radermacher, Mark | 28890 Ozone Road | | | | Elroy | WI | 53929 | |
| Ralph C. Haase Family Trust | 2135 Cloverhill Rd. | | | | Elm Grove | WI | 53125 | |
| Ralph, Kathleen A. | 220 N. St | | | | Columbus | MT | 59019 | |
| Ram Bajar, Telu | Villa 64 1 86B | P.O. Box 212395 | Jumeira Beach Rd | | Jumeira 1 | Dubai | | United Arab Emirates |
| Ramirez, Ernesto L. | 1759 Calle Siervas De Maria | La Rambla | | | Ponce | PR | 00730 | |
| Ramirez, Raul | 8133 Calle Concordia, Ste 101 | | | | Ponce | PR | 00717 | |
| Ramos Biaggi, Melvin | Urb. Santa Maria | 1901 Calle Petunia | | | San Juan | PR | 00927-6611 | |
| Ramos Martin, Robert | Quintas Monserrate | Calle Fco Oller 37 | | | Ponce | PR | 00730 | |
| Ramos Roman, Mayra I. | P.O. 4386 | | | | Ponce | PR | 00733-4386 | |
| Rand, Edwin | 13181 Burgundy Drive S. | | | | Palm Beach Gardens | FL | 33410 | |
| Randazzo, Benjamin | 2366 Hamilton Road | | | | N. Bellmore | NY | 11710 | |
| Randazzo, Irene | 2360 Hamilton Road | | | | N. Bellmore | NY | 11710 | |
| Range Landscape Inc | P.O. Box 505 | | | | Virginia | MN | 55792 | |
| Raniolo, Pamela | 18 Kensington Road | | | | Ardsley | NY | 10502 | |
| Rappaport, Marc | 3725 Astoria Road | | | | Kingston | MD | 20895 | |
| Ratliff, Walter B. | 38 Winged Foot | | | | Boerne | TX | 78006 | |
| RCG PR Investments LLC | PO Box 305 | | | | CataNo | PR | 00963 | |
| Reed Living Trust u/a 12/27/2001 | 6640 Casa Loma, NE | | | | Albuquerque | NM | 87109 | |
| Reeves, Judy | 102 Audney Lane | | | | Greenville | SC | 29615 | |
| Reeves, Russell R. and Reeves, Kathleen C. | 98 Reids Hill Road | | | | Morganville | NJ | 07751 | |
| Regan, Thomas | 72 Edgemere Road | | | | Garden City | NY | 11530 | |
| Reichel, Harold I. | 7020 108 Street, Unit 6R | | | | Forest Hills | NY | 11375 | |
| Reiman, Joe | 1909 Westchester St. | | | | Denton | TX | 76201 | |
| Reiner, Edward | 10008 E. Purdue Avenue | | | | Scottsdale | AZ | 85258 | |
| Reinhardt, Daniel S. | 2866 Wyngate Dr. N.W. | | | | Atlanta | GA | 30305 | |
| Reisman, Michael A. | 227 Waterford Drive | | | | Mills River | NC | 28759 | |
| Reisman, Scott D. | 1126 3rd Street | | | | West Babylon | NY | 11704 | |
| Remillard, Michael J. | 3569 Old Smithville Hwy N. | | | | Sparta | TN | 38583 | |
| Render, Laverna | 2108 Collins Path | | | | Colleyville | TX | 76034 | |
| Rexach & Picó, CSP | Maria E. Picó | USDC-PR 123214 | 802 Ave. Fernández Juncos | | San Juan | PR | 00907-4315 | |
| Reyes Reyes, Carmen M. | 124 North Coast Village | | | | Vega Alta | PR | 00692 | |
| Ribic, Maritjan and Sommers, Wayne | 322 Marc Drive | | | | Toms River | NJ | 08753 | |
| Richard J. King Irrevocable Trust | P.O. Box 327 | | | | Aquebogue | NY | 11931 | |
| Richards, Daniel | 7161 Penner Lane | Apt. 1 | | | Ft. Myers | FL | 33907 | |
| Richman, Harvey | 176 Dove Drive | | | | Fortson | GA | 31808 | |
| Ring, Kenneth and Ring, Sheryl | 150 Hill Hollow Road | | | | Watchung | NJ | 07069 | |
| Ringel, Bryna | 10 Smith MaNor Blvd. | | | | West Orange | NJ | 07052 | |
| Rinner, Deborah S. | 123 Reserve Way, Apt. 216 | | | | Williamsburg | VA | 23185 | |
| Risberg, Gerald | 806 SW Westwood Drive | | | | Portland | OR | 97239 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 31

Exhibit G
PR NOP Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Rivera Colon, Pedro | PO Box 648 | | | | Manati | PR | 00674 | |
| Rivera Gutierrez, Margie | Sevilla Biltmore, # E-36 | | | | Guaynabo | PR | 00966 | |
| Rivera Ortiz, Wilson | 1471 Calle Aloa | Urb. Mercedita | | | Ponce | PR | 00717 | |
| Rivera Tonales, Angel | Condominio Plato Rey Centro | 130 Arterial Hostos, Apt. Q101 | | | San Juan | PR | 00918 | |
| Rivera, Hector L. and Russe, Enelia | HC02 Box 6617 | | | | Morovis | PR | 00687 | |
| Rivera, Miguel A. | HC 50 Box 21571 | | | | San Lorenzo | PR | 00754 | |
| Rizzo, Mary F. | 17 Newbury Road | | | | Needham | MA | 02492 | |
| Robert L. Rae and Machelle L. Rae Revocable Trust UAD April 17, 2010 | 4825 Costana Drive | | | | Shing Le Springs | CA | 95682 | |
| Robert L. Stover Living Trust | Po Box 354 | | | | Sanger | TX | 76266 | |
| Robert R. Collins Revocable Trust, Jose E. Franjul Succ-TEE | 3530 Mystic Pointe Dr., Apt. 3213 | | | | Aventura | FL | 33180 | |
| Roberts Poole, Barbara | 9917 Juniper Lane | | | | Overland Park | KS | 66207 | |
| Robinson, Douglas R. | 3 Crosswood Way | | | | Warren | NJ | 07059 | |
| Robinson, John and Robinosn, Gail JT TEN/WROS | 2603 Nevada | | | | Hutchinson | KS | 67502 | |
| Robles, Ruperto J. and Belen Fizias, Ana | PO Box 363973 | | | | San Juan | PR | 00936-3973 | |
| Rochlin, Heidemarie | 3371 Skyline Blvd | | | | Reno | NV | 89509 | |
| Rodriguez Arroyo, Aristides | Calle 220 HD-5 | 3Era Ext Country Club | | | Carolina | PR | 00982 | |
| Rodriguez Paz, Enrique | c/o Cardiovascular Consultants PA | 7421 N. University Drive, Ste. 112 | | | Tamarac | FL | 33341 | |
| Rodriguez, Edwin | Urb TorremoliNo DF19 | | | | Guaynabo | PR | 00969 | |
| Rodriguez-Diaz Trust | P.O. Box 330190 | | | | Ponce | PR | 00733-0190 | |
| Roeming, Pamela A. | 66 Franklin Street | Unit 306 | | | Annapolis | MD | 21401-2756 | |
| Rogato, William A. | 102 Amherst Pl. | | | | Goldsboro | NC | 27534 | |
| Rogers, Elizabeth M. | 1538 Silverado Trail | | | | Napa | CA | 94559 | |
| Rogers, Vaughn Alex | 9138 Callaway Dr. | | | | Trinity | FL | 34655-4613 | |
| Roman Torres, Carlos | 43 Harbour View | Palmas del Mar | | | Humacao | PR | 00791 | |
| Rombough Family Trust | 10796 N. Chapin Ct. | | | | Oro Valley | AZ | 85737 | |
| Rona Iris Rothman Revocable Trust | 477 Misty Oaks Run | | | | Casselberry | FL | 32707 | |
| Rose, Steven | 2345 West Silver Palm Road | | | | Boca Raton | FL | 33432 | |
| Rosello, Maria | HC 02 Box 3469 | | | | Santa Isabel | PR | 00757 | |
| Rosen, Steven | 174 Oakwood Ct. | | | | Naples | FL | 34110 | |
| Rosenberg, Neil A. | 96 Maitou Trail | | | | Kings Park | NY | 11754 | |
| Rosenblatt, Iris P. | 111 Hamlet Hill, #405 | | | | Baltimore | MD | 21210 | |
| Rosenhouch, Robert and Rosenhouch, Sandra | 10540 Royal Caribbean Circle | | | | Boynton Beach | FL | 33437-4284 | |
| Rosin, Linda | 1230 County Route 60 | | | | Elmira | NY | 14901 | |
| Rosner, Lora G. | 78-01 34th Ave. | Apt. 57 | | | Jackson Heights | NY | 11372 | |
| Rosput Reynolds, Paula | 605 Hillside Dr E | | | | Seattle | WA | 98112 | |
| Ross Family Trust | 3602 S. Teakwood Drive | | | | Nampa | ID | 83686 | |
| Ross, Barbara E. | 37 Needle Lane | | | | Levittown | NY | 11756 | |
| Ross, Judi M. | 43 Boxwood Lane | | | | Montvale | NJ | 07645 | |
| Ross, Lois | 3070 Eunice Ave. | | | | Spring Hill | FL | 34609 | |
| Rosso, Jorge L. | 5760 S.W. 107 St. | | | | Miami | FL | 33156 | |
| Rothschild, John A. | 2623 Lakeside Drive | | | | Harveys Lake | PA | 18618-3231 | |
| Rotondo-Gregory, Marlene G. | 299 Lakeview Drive | | | | York | SC | 29745 | |
| Rovira, Carmen Ana | P.O. Box 870 | | | | Guayama | PR | 00785 | |
| RRW I LLC | 90 Park Avenue, 31st Floor | | | | New York | NY | 10016 | |
| Rubenstein, Martin | 20 Trinity Lane | | | | East Hartford | CT | 06118 | |
| Rubino Hesterberg, Rosemarie | 2030 Huntwood Dr. | | | | Gambrills | MD | 21054 | |
| Ruiz Velez, Radames | HC-02 Box 17145 | | | | Rio Grande | PR | 00745 | |
| Russe Cordero, Enelia | HC02 Box 6617 | | | | Morovis | PR | 00687 | |
| Russell Levy Revocable Trust | 106 Hauppauge Road | | | | Commack | NY | 11725-4403 | |
| Russo, Claire G. | 4405 Green Field Road | | | | Bethlehem | PA | 18017 | |
| Russo, Lawrence | 5520 E. Palo Verde DR | | | | Paradise Valley | AZ | 85253 | |
| Rutherford Law Firm, P.L. | Charlie E. Rutherford | 2101 NW Corporate Blvd. | Suite 206 | | Boca Raton | FL | 33431 | |
| RWK CS Trust | 7580 Fintry Drive | | | | Greensboro | NC | 27409 | |
| Ryan, David | P.O. Box 3232 | | | | Easton | PA | 18043 | |
| Ryan, Mary H. | 1120 Eastridge Drive | | | | New Albany | IN | 47150 | |
| Ryan, Thomas E. | 149 E. Magnolia Avenue | | | | Maywood | NJ | 07607 | |

Exhibit G
PR NOP Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Saban, Vladimir | 1350 Ala Moana Blvd., #2306 | | | | Honolulu | HI | 96814 | |
| Sackin, David | 1304 N. Morningside Drive | | | | Atlanta | GA | 30306 | |
| Sala, Jorge P. | 8169 Concordia Street, Ste. 102 | | | | Ponce | PR | 00717-1556 | |
| Saland, Robert | 9448 West Broadview Drive | | | | Bay Harbor Islands | FL | 33154 | |
| Salazar, Ed | 3455 Bevann Drive | | | | Farmers Branch | TX | 75234 | |
| Sally Klinck Living Trust | P.O. Box 700 | | | | McAllen | TX | 78505-0700 | |
| Salvatore and Bracco, Jill | 3 Prospect Street | | | | Mendham | NJ | 07945 | |
| Samantha Blair Goldman Irrev Trust Agreement FBO | 517 Eagleton Cove Trace | | | | Palm Beach Gardens | FL | 33418 | |
| Samodovitz, Arthur | 200 Rano Blvd., #40-27 | | | | Vestal | NY | 13850 | |
| Sampson, Timothy | 603 Alden Bridge Drive | | | | Cary | NC | 27519 | |
| San Miguel, Maria T. | P.O. Box 11679 | | | | San Juan | PR | 00922-1679 | |
| San Miguel, Maria T. | PO Box 11 | | | | San Juan | PR | 00922 | |
| Sanchez, Carmen J. | PO Box 739 | | | | San Sebastian | PR | 00685 | |
| Sanchez, Clarivett | Olimpic Street, #601 | Urb. Summit Hills | | | San Juan | PR | 00920 | |
| Sanders, Franklin M. | 1873 Wentworth Drive | | | | Canton | MI | 48188-3090 | |
| Sann, Robert I. and Sann, Myra K. | 802 Lantern Way | | | | Clearwater | FL | 33765 | |
| Sansone, Frank | 205 Turner Road | | | | Wallingford | PA | 19086 | |
| Santaella Franco, Ramonita | Calle 513 Blg. 204 | # 25V Ext. Villa Carolina | | | Carolina | PR | 00985 | |
| Santini Law Office, PSC | Jose A. Santini Bonilla | PO Box 552 | | | Aibonito | PR | 00705 | |
| Sarno, Paul and Sarno, Ann Marie | 30 Lawrence Road | | | | Randolph | NJ | 07869 | |
| Sasser, John and Sasser, Susan | 9 Radler Rd. | | | | Preston | CT | 06360 | |
| Saul and Theresa Esman Foundation | 2101 NW Corporate Blvd. | Suite 206 | | | Boca Raton | FL | 33431 | |
| Savage, Sandra | 1211 Gulf of Mexico Drive, #. 303 | | | | Longboat Key | FL | 34228 | |
| Savarese, Anthony | 1 Water Club Way, #901 | | | | North Palm Beach | FL | 33408 | |
| Sayburn, Betty | 21293 16th Avenue | | | | Bayside | NY | 11360 | |
| Sayer, Douglas R. | 1260 Morris Avenue | | | | Bryn Mawr | PA | 19010-1712 | |
| Scardino, Mary Anne | 240 19 Memphis Avenue | | | | Rosedale | NY | 11422 | |
| Schachne, Mira | 6040 Blvd. East, Apt. 8K | | | | West New Yor | NJ | 07093 | |
| Schafer, Raymond | 943 E. Central Avenue | | | | Bismark | ND | 58501 | |
| Scham, Arnold | 30 Pleasant Avenue | | | | Upper Saddle River | NJ | 07458 | |
| Scham, Marlene | 30 Pleasant Avenue | | | | Upper Saddle River | NJ | 07458 | |
| Schapiro, Mildred E. | 10043 N. Holmes Ct. | | | | Mequon | WI | 53092 | |
| Schecker, Craig A. | 6226 W Caribe Lane | | | | Glendale | AZ | 85306 | |
| Scher, Mark P. | 10804 Pebble Brook Lane | | | | Potomac | MD | 20854 | |
| Scher, Sherry | 536 Pacing Way | | | | Westbury | NY | 11590 | |
| Schiffer, Marcia L. | 5746 Crystal Shores Drive | Apt. 408 | | | Boynton Beach | FL | 33437 | |
| Schilero, Louis | 14526 Tulipan Ct. | | | | Winter Garden | FL | 34787 | |
| Schimel, William | 3-21 Summit Ave. | | | | Fair Lawn | NJ | 07410 | |
| Scholnick, Neil | 32 Cameo Drive | | | | Cherry Hill | NJ | 08003 | |
| Schott, Robert F. | 44 Field Crest Road | | | | New Canaan | CT | 06840 | |
| Schriek, Richard | 391 Douglas Road | | | | Roselle | NJ | 07203 | |
| Schrier-Behler, Lynn | 704 S. Union St. | | | | Alexandria | VA | 22314 | |
| Schroeder, Berna and Schroeder, Steve | 20 Coverly Lane | | | | St. Louis | MO | 63126-3202 | |
| Schultz, Jr., Edward F. | 2417 Granby Road | | | | Wilmington | DE | 19810-3554 | |
| Schwartz, Daniel W. | 19333 W. Country Club Dr., Apt. 1901 | | | | Aventura | FL | 33180 | |
| Schwartz, David | 1652 Victoria Park Lane | | | | Weston | FL | 33327 | |
| Schwartz, Doris | 85B Seminary Avenue | Apt. 245 | | | Auburndale | MA | 02466 | |
| Scisco, Jr., Robert W. | 110 Hollywood Avenue | | | | W. Long Branch | NJ | 07764 | |
| Scott Yasgur Irrevocable Trust | 71 Meeting House Road | | | | Bedford Corners | NY | 10549 | |
| Scranton, Tom and Scranton, Rennie | 11384 Villa Giovanni Court | | | | Las Vegas | NV | 89141 | |
| Scully, Brian and Scully, Ellen | 14 South St. | | | | West Haven | CT | 06516 | |
| Scully, Raymond | 29 Beaver Brook Rd. | | | | Danbury | CT | 06810 | |
| Scully, Raymond and Scully, Brian | 29 Beaver Brook Rd. | | | | Danbury | CT | 06810 | |
| Sdustache, Nayda | Paseo del Parque JA-4, Garden Hills | | | | Guaynabo | PR | 00966 | |
| Searle and Company | 333 Greenwich Ave. | | | | Greenwich | CT | 06830 | |
| Sebesta II, Arthur J. | 111 Belmont Avenue | | | | Winchester | KY | 40391 | |
| Second Bridge Capital RMBS Fund 1 | 49 W 23rd Street | 8th Floor | | | New York | NY | 10010 | |

Exhibit G
PR NOP Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Seely, Clayton B. | 200 Congress | | | | Austin | TX | 78701 | |
| Seifert, Richard D. | 475 PaNorama Drive | | | | Fairbanks | AR | 99712 | |
| Sellers, Jeffrey | 22703 CamiNo Del Mar | Apt. 26 | | | Boca Raton | FL | 33433 | |
| Sepulveda Ramos, Julio H. | P.O. Box 43 | | | | Hormigueros | PR | 00660 | |
| Serota, Larry | 5402 Holly St. | | | | Bellaire | TX | 77401 | |
| Serralles, Michael J. | P.O.Box 360 | | | | Mercedita | PR | 00715-0360 | |
| Setler, Paulette E. | 225 Victoria Road | | | | Burlingame | CA | 94010 | |
| Severidt, Donna and Barry, Roland | 823 S. Paseo de la Lira | | | | Green Valley | AZ | 85614 | |
| Shabato, John | 6610 NE 21st DR | | | | Fort Lauderdale | FL | 33308 | |
| Shah, Manu R., Shah, Chinta M. and Shah Rushabh M. | 2001 Greentree Rd. | | | | Cherryhilll | NJ | 08003 | |
| Shah, Neeta N. | 17 Ascot Glen Court | | | | Irmo | SC | 29063 | |
| Shakin, Jeffrey | 9 Tatem Way | | | | Old Westbury | NY | 11568 | |
| Shamam, Zui | 3700 Kensington St. | | | | Hollywood | FL | 33021 | |
| Shaman, Paul | 9674 South Run Oaks Dr. | | | | Fairfax Station | VA | 22039-2629 | |
| Shang, Nora | 6 Coventry Walk | | | | Ithaca | NY | 14850 | |
| Shanovich, Peter | 5206 Juniper Ln. | | | | West Pend | WI | 53075 | |
| Shareld Dennis and George A. Dennis JT TEN/WROS | 1730 N. Rose Hill Rd. | | | | Rose Hill | KS | 67133-9319 | |
| Shea, Steven and Shea, Mary | 11101 Tindall Road | | | | Orlando | FL | 32832 | |
| Sheehan, Robert | 10 Joseph Lane | | | | Ringwood | NJ | 07456 | |
| Sheeler, Paul D. | 545 Stoney Lane | | | | State College | PA | 16801 | |
| Sheikholeslam, Shahab | 320 26th Ave. N. | | | | St. Petersberg | FL | 33704 | |
| Sheila Wolf Non Exempt Trust | 5835 Coolwater Cove | | | | Dallas | TX | 75252 | |
| Shekhar, Yadatore Chandra | 209 Meadow Drive | | | | Mount Laurel | NJ | 08054 | |
| Shelton, Edward | 866 Heritage Hills, Unit C | | | | Somers | NY | 10589 | |
| Shen Tai Liu and Tammy T. Liu Family Trust | 8318 Saddleback Ledge Ave | | | | Las Vegas | NV | 89147 | |
| Sheridan, Nancy A. | 62 Cheney Lane | | | | Manchester | CT | 06040 | |
| Sheridan, Peter J. | 271 Linwood Cemetery Road | | | | Colchester | CT | 06415 | |
| Sherman, Sylvia | 4113 Monroe Village | | | | Monroe TWSP | NJ | 08831 | |
| Sherwood, Helen | 6200 Oregon Avenue, #T393 | | | | Washington | DC | 20015 | |
| Shipley, William E. | 117 Smith Road | | | | Knoxville | TN | 37934 | |
| Shirley E. Snitzer Rev Trust | 9 Country Aire | | | | St. Louis | MO | 63131 | |
| Shulkes, Myra, Trustee | 5865 Southwest 32nd Terrace | | | | Fort Lauderdale | FL | 33312-6322 | |
| Sibenac, Joseph A. | 7134 Whitemarsh Circle | | | | Lakewood Ranch | FL | 34202 | |
| Sickelco, Elizabeth | 63 Bennett Rd. | | | | Wilbraham | MA | 01095 | |
| Siditsky, Marc L. | 4975 Island View Drive | | | | Canandaigua | NY | 14424 | |
| Siebert, Nancy | 1441 N. Rock Road, Apt. 508 | | | | Wichita | KX | 67208 | |
| Siegel, Ariel | 10 Wendover Ln. | | | | Suffern | NY | 10901 | |
| Siegel, Jack L. | 1621 Meeting House Ln. | | | | Va Beach | VA | 23455 | |
| Silber, Judy | 47 Old Chimney Road | | | | Upper Saddle River | NJ | 07458 | |
| Silberstein, Frederick | 2910 NW 25th Terrace | | | | Boca Raton | FL | 33434 | |
| Silversmith, Bernard | 29 Denison Road | | | | Niskayuna | NY | 12309 | |
| Silverstein, Lorraine | 13101 SW 15 Court, Apt. 210 | | | | Pembroke Pines | FL | 33027 | |
| Simeone, Joseph | 155 Lake Shore Drive | | | | Copake | NY | 12516 | |
| Simmons, Scott D. | 2536 Ambling Circle | | | | Crofton | MD | 21114 | |
| Simon, Michael G. | 11 Christy Drive | | | | Warren | NJ | 07059 | |
| Simpson, Cathie | 316 E Court Street #1 | | | | Ithaca | NY | 14850 | |
| Simpson, Cathie and Wells, Karen | 316 E Court Street #1 | | | | Ithaca | NY | 14850 | |
| Simpson, Katrina L. | PO Box 452 | | | | Pinckard | AL | 36371 | |
| Sitler , Mark L. and Sitler, Martha A. | 214 Lilac Lane | | | | Douglassville | PA | 19518 | |
| Skidell, Grace | 112 Foxwood Dr. | | | | Jericho | NY | 11753 | |
| Sloth Equity LLC | 6574 North State Road 7, # 201 | | | | Coconut Creek | FL | 33073 | |
| Slotnick, Carl | 7 Parkway Drive | | | | Roslyn Heights | NY | 11577 | |
| Slotnick, Carl S. and Slotnick, Linda J. | 7 Parkway Drive | | | | Roslyn Heights | NY | 11577 | |
| Smith, Gladys | 801 VaNosdale #102 | | | | Knoxville | TN | 37909 | |
| Smith, Ivan D. and Smith, Dana Y. | 13300 E. 54th Street | | | | Kansas City | MO | 64133-7715 | |
| Smith, Janet Lee | 237 Plaza La Posada | | | | Los Gatos | CA | 95032 | |
| Smith, Richard C. and Smith, Dolores J. | 3413 West Terry C. Love Road | | | | Delancey | NY | 13752-4157 | |

Exhibit G
PR NOP Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Smith, Richard D. | 245 Cherry Hill Pkwy. | | | | Mt. Washington | KY | 40047 | |
| Smith, Vernon A. | 3811 W 16th Street Ln. | | | | Greeley | CO | 80634 | |
| Smith, Vernon A. | 3811 West 16th St. Lane | | | | Greeley | CO | 80634 | |
| Smock, Michael S. | 389 Mariquita Road | | | | Corrales | NM | 87048 | |
| Snelling, Dale and Snelling, Loretta | 463 Cedar Creek Rd. | | | | Cedar Points | KS | 66843 | |
| Snyder, Barbara K. | 3675 N. Country Club Drive | | | | Aventura | FL | 33180 | |
| Snyder, Irvin J. | 205 Society Hill | | | | Cherry Hill | NJ | 08007 | |
| Sola Aponte, Carlos A. | 3 Calle Aragon | | | | Caguas | PR | 00727 | |
| Sola Aponte, Lizette | 3 Calle Aragon | | | | Caguas | PR | 00727 | |
| Solis, Ruy | 1875 Evergreen Ridge Way | | | | Reno | NV | 89523 | |
| Solomon, Carl | 29 Devonshire Rd. So. | | | | Cedar Grove | NJ | 07009 | |
| Solomon, Lawrence | 6375 Noble Rd. | | | | West Bloomfield | MI | 48322 | |
| Solomon, Robert | 177 Railroad Avenue, House B | | | | Greenwich | CT | 06830 | |
| Solosglas Investments LP | c/o DME Advisors, LP | 140 E. 45th St., 24th Floor | | | New York | NY | 10017 | |
| Sommers, Wayne R. and Sommers, Zenka | 322 Marc Drive | | | | Toms River | NJ | 08753 | |
| Sorgatz, Susan K. and Sorgatz, David L. | PO Box 333 | | | | Dawson | ND | 58428 | |
| Sos, Michael G. and Antrim, Joyce E. - Sos TTEES Sos Trust UAD 04/24/08 | 1400 Mandalay Beach Road | | | | Oxnard | CA | 93035-2820 | |
| Soto Torres, Myrna Y. | Calle Torres Nadal #978 Urb. Villas de Rio Canas | | | | Ponce | PR | 00728 | |
| Soto, Omar | P.O. Box 3161 | | | | Aguadilla | PR | 00605 | |
| Spagnoli, Richard G. | 2020 Welborn Street | | | | Rock Hill | SC | 29732 | |
| Sparacio, Salvatore | 1612 Bath Avenue | | | | Brooklyn | NY | 11214 | |
| Spengler, Eleanor T. | 1117 E. Norwood Avenue | | | | Peoria | IL | 61603 | |
| Spialter 2011 Survivorship Trust | 200 Baldwin Road, Apt. A7 | | | | Parsippany | NJ | 07054 | |
| St. James Security Services LLC | Avenida Ponce de Lean | Urb. Caribe1604 | | | San Juan | PR | 00926-2723 | |
| Stambaugh, James | 9 Springton Pointe Drive | | | | Newtown Square | PA | 19073 | |
| Standifer, Ray W. | 12300 S.E. 104th Street | | | | Oklahoma City | OK | 73165 | |
| Standifer, Ray W. TTEE | 12300 S.E. 104th Street | | | | Oklahoma City | OK | 73165 | |
| Stanley Adelstein Trust | 1000 Park View Dr. 514 | | | | Hallandale Beach | FL | 33009 | |
| Stark, Richard and Stark, Sharla | 8 Hedwig Circle | | | | Houston | TX | 77024 | |
| Steele, Edward and Steele, Dorothy | 518 Garendon Drive | | | | Cary | NC | 27519-6315 | |
| Stein, Bernard and S. Stein, Marlene | 21 Bay Hill Dr. | | | | Bloomfield | CT | 06002 | |
| Stein, Francine | 168 Brighton, 11th Street | | | | Brooklyn | NY | 11235 | |
| Stein, Marcia | 117 Sagamore Dr. | | | | Plainview | NY | 11803 | |
| Steiner, David | 7607 110th Street N.W | | | | Gig Harbor | WA | 98332 | |
| Sternlicht, Manny | 5626 Ainsley Ct. | | | | Boynton Beach | FL | 33437 | |
| Steven Glassman Trustee | 3862 S. Lake Dr. | | | | Boynton Beach | FL | 33435 | |
| Stevens, Alan | 71 Hamlet Drive | | | | Hauppauge | NY | 11788-3344 | |
| Stevens, Hubert V. | N4933 W. 11th St. North | | | | Ladysmith | WI | 54848 | |
| Stevens, Sally A. | N4933 W. 11th St. North | | | | Ladysmith | WI | 54848 | |
| Sticco, Alan | 193 W. Commons Drive | | | | Saint Simon Island | GA | 31522 | |
| Stockman, William R. | 6431 NE 150th Ave | | | | Williston | FL | 32696 | |
| Stockton TTEE, Katherine L. | P.O. Box 108 | | | | Dauphin Island | AL | 36528 | |
| Stoeber Living Trust | 530 Sandalwood Drive | | | | Southern Pines | NC | 28387 | |
| Stone Lion Portfolio L.P. | P.O. Box 4569 | | | | New York | NY | 10163 | |
| Stone, Lucille M. | 15787 SW Village Circle | Unit #B | | | Beaverton | OR | 97007 | |
| Storch, Carol | 1 Ipswich Avenue, Apt. 301 | | | | Great Neck | NY | 11021 | |
| Strecker, Karl H. | 417 Brashears Point Rd. | | | | Taylorsville | KY | 40071 | |
| Streissguth, Anna | 1216 Bay St. | | | | Alameda | CA | 94501 | |
| Stroger, Charles and Stroger, Lois | 555 North Ave | Apt 4E | | | Fort Lee | NJ | 07024 | |
| Strong, Eileen | 10760 S. Louis Drive | | | | Mulvane | KS | 67110 | |
| Struletz, Donna | 404 E. 66th St. | #3E | | | New York | NY | 10065 | |
| Suarez, Carlos L. | Urb. Milaville | Pajuil Street 162 | | | San Juan | PR | 00926-5125 | |
| Suarez, Moises | 508 Av. Sagrad Corazon | | | | San Juan | PR | 00915 | |
| Suatoni, Marie M. | 313 Mott Rd. | | | | Fayetteville | NY | 13066 | |
| Suatoni, Richard A. | 319 Mott Rd. | | | | Fayetteville | NY | 13066 | |
| Sullivan, Mark | 30 Smith Street | | | | Arlington | MA | 02476 | |

Exhibit G
PR NOP Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Super Certus Cayman Fund Limited | 154 West 57th Street, 38th Floor | | | | New York | NY | 10019 | |
| Sussman, Lenore S. | 632 Foot Hill Road | | | | Beverly Hills | CA | 90210-3404 | |
| Sussman, Mitchell | 514 W. End Ave | | | | New York | NY | 10024 | |
| Sussman, Stanley M. | 624 Dane Court | | | | New Castle | DE | 19720 | |
| Sussman, Stephen | 5178 Polly Park Lane | | | | Boynton Beach | FL | 33437 | |
| Szambecki, Anthony E. | P.O. Box 671 | | | | Kent | OH | 44240 | |
| Szostak, Lawrence | 2454 Glenridge Drive | | | | Spring Hill | FL | 34609 | |
| Szostak, Lawrence and Szostak, Lillian | 2454 Glenridge Drive | | | | Spring Hill | FL | 34609 | |
| Talley, Daisy A. | 6913 Colorado Street | | | | Merrillville | IN | 46410 | |
| Talley, Jeffrey L. | 6911 Colorado Street | | | | Merrillville | IN | 46410 | |
| Tanghe , James J. and Tanghe, Michele M. | 2799 Murray Avenue | | | | Bensalem | PA | 19020 | |
| Tanowitz, Susan | 2111E, Beltline Road, #134A | | | | Richardson | TX | 75081 | |
| Tanzer, Floyd | 47 Old Chimney Road | | | | Upper Saddle River | NJ | 07458 | |
| Tanzer, Floyd | | | | | Upper Saddle River | NJ | 07458 | |
| Tanzer, Ira | 22 Old Fort Lane | | | | Southampton | NY | 11968 | |
| Tanzer, Maureen | 22 Old Fort Lane | | | | Southampton | NY | 11968 | |
| Tanzer, Shoshanah | 47 Old Chimney Road | | | | Upper Saddle River | NJ | 07458 | |
| Taraboletti, Hugo and Taraboletti, Denise M. | 317-82 Chablis Lane | | | | Lewes | DE | 19958 | |
| Taraboletti, Richard | 59 Wood Duck Ln. | | | | Elkton | MD | 21921 | |
| Tarmin, Ernest | 474 Ocean Ave. | | | | Lynbrook | NY | 11563 | |
| Taub, Leslie F. | 5 Brunswick St. | | | | Staten Island | NY | 10314 | |
| Taylor, James and Taylor, Betty | 52 Eastwood Drive | | | | Hutchinson | KS | 67502-8402 | |
| Teller, Izak | 9 Williams Road | | | | Sherman | CT | 06784 | |
| Templeton, Thomas W.  and Templeton, Nina | 1503 Carlson Dr. | | | | Blacksburg | VA | 24060 | |
| Teng, Ronald | 17200 Newport Club Drive | | | | Boca Raton | FL | 33496 | |
| Teng, Tiffany | 17200 Newport Club Drive | | | | Boca Raton | FL | 33496 | |
| Tennen, Todd | 20350 NE 21st Avenue | | | | Miami | FL | 33179 | |
| Terns, Adam | 5440 Sharp Drive | | | | Howell | MI | 48843 | |
| Thane Bryant, Gary | 727 E. Samford Avenue | | | | Auburn | AL | 36830 | |
| The Alicia Oyola Trust | 250 Munos Rivera, Avenue, 10th Floor | | | | San Juan | PR | 00918 | |
| The Clarice M. Manske Survivors Trust | E 3265 Ct. Rolo | | | | Viroqua | WI | 54665 | |
| The Damast Family Trust | 22 Steven Ln. | | | | Great Neck | NY | 10024 | |
| The Harold Berkson By Pass Trust | 12001 Whippoorwill Lane | | | | Rockville | MD | 20852 | |
| The Hector Morales Santiago Retirement Plan | 250 Munos Rivera, Avenue, 10th Floor | | | | San Juan | PR | 00918 | |
| The Hefler Family Trust | P.O. Box 1643 | | | | Charlestown | RI | 02813-0921 | |
| The IBS Opportunity Fund, Ltd. | One International Place | Suite 3120 | | | Boston | MA | 02112 | |
| The IBS Turnaround Fund (QP) (A Limited Partnership) | One International Place | Suite 3120 | | | Boston | MA | 02112 | |
| The IBS Turnaround Fund, L.P. | One International Place | Suite 3120 | | | Boston | MA | 02112 | |
| The Jain Family Trust | 1825 Paseo Del Sol | | | | Palos Verdes Est. | CA | 90274-1602 | |
| The Jose J. Adaime Maldonado Retirement Plan | 250 Munos Rivera, Avenue, 10th Floor | | | | San Juan | PR | 00918 | |
| The Lee Family Trust | 73 Sand Harbour Road | | | | Alameda | CA | 94502 | |
| The McKenzie Family Trust | 4550 E. Wild Coyote trl. | | | | Tucson | AZ | 85739 | |
| The Noelia Ramos Rivera Retirement Plan | 250 Munos Rivera, Avenue, 10th Floor | | | | San Juan | PR | 00918 | |
| The United Surety & Indemnity CODEF COM FBO Frederick Millan | 250 Munos Rivera, Avenue, 10th Floor | | | | San Juan | PR | 00918 | |
| The Webster Family Trust dated 5/17/91 | 8 Tyler Brook Road | | | | Kennebunkport | ME | 04046 | |
| The William and Barbara Herman Family Trust | 6238 Glide Ave | | | | Woodland Hills | CA | 91367 | |
| The Xiomarie Negron Retirement Plan | 250 Munos Rivera, Avenue, 10th Floor | | | | San Juan | PR | 00918 | |
| Thibault, Ludwig E. | 8611 Rambling Roas, Drive | | | | Ooltewah | TN | 37363 | |
| Thomas, BR | 144 Lewis Road | | | | Binghamton | NY | 13905 | |
| Thompson, Dennis | 11514 Sun Rd | | | | Dade City | FL | 33525 | |
| Thompson, Jane E. | 4052 Field Drive | | | | Wheat Ridge | CO | 80033-4358 | |
| Tieszen, John and Tieszen, Sheryl | 109 W. St. Andrews Dr. | | | | Sioux Falls | ND | 57108 | |
| Toerey-CurviNo, Eva Maria | 313 Teaneck Rd. | | | | Teaneck | NJ | 07666 | |
| Toke, Frederick | 1007 Maple Avenue | | | | Piscataway | NJ | 08854 | |
| Tordini, Marie | 26 William Court | | | | Allentown | NJ | 08501 | |
| Tornincasa, Ernest | 1955 Paulding Avenue | | | | Bronx | NY | 10962 | |
| Towle, Elizabeth | 98 Pageant Street | Rio Communities | | | Belen | NM | 87002 | |

Exhibit G
PR NOP Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Tracy, Helen K. | 8447 Quail Meadow Way | | | | West Palm Beach | FL | 33412 | |
| Tracy, Richard | 61-23 220th St. | | | | Oakland Gardens | NY | 11364 | |
| Train, John | 799 Park Avenue | | | | New York | NY | 10021 | |
| Troche Toro, Adan | P.O. Box 776 | | | | Boqueron | PR | 00622-0776 | |
| Troiani, Raymond J. | 114 Belvidere Rd. | | | | Phillipsburg | NJ | 08865 | |
| Trombadore, John J. | 7522 N.W. 110th Dr. | | | | Parkland | FL | 33076 | |
| Trontell, Doreen | 18 Hibbler Road | | | | Lebanon | NJ | 08833 | |
| Troy, William G. | P.O. Box 41651 | | | | Phoenix | AZ | 85080 | |
| Trust U/N James Hennessy | 25 Webster Street | | | | Saratoga Springs | NY | 12866 | |
| Trust U/W Herbert J. Mendelson (Sherry Scher) | 536 Pacing Way | | | | Westbury | NY | 11590 | |
| Tucker, Barbara J. | 3668 Appling Lake Drive | | | | Memphis | TN | 38133 | |
| Tucker, Rhoda | 185 Bay Dr. | | | | Woodmere | NY | 11598 | |
| Tucker, Steven B. | 3409 Hollow Branch CT | | | | Chesterfield | VA | 23832 | |
| Turka, Murray | 421 Squire Pope Road, Apt. 408 | | | | Hilton Head | SC | 29926 | |
| Turkish, Rosalyn | 166 W. 37th Street | | | | Bayonne | NJ | 07002 | |
| Turner, Alice Faye A. | 2318 Vox Highway | | | | Johnsonville | SC | 29555 | |
| Turner, Richard | 25 Eastwood Road | | | | Groton | CT | 06340 | |
| Turner, Robert | 1304 Meredith Dr. | | | | Bismarck | ND | 58501 | |
| Ulbrich, Richard F. | 144 Good Hope Rd. | | | | Bluffton | SC | 29909 | |
| Urbanski, Kathleen V. | 39 Woodshire Drive | | | | Erial | NJ | 08081 | |
| Usatch, Jerald, TTEE and Epstein, J. Earl , TTEE | 1515 Market Street | Suite 1505 | | | Philadelphia | PA | 19102 | |
| V. Bernardo Living Trust -  Mason, Craig M. | 5952 36th St S | | | | Fargo | ND | 58014 | |
| Valentine, Jan | 12 Campbell Farms Rd. | | | | Belen | NM | 87002 | |
| Valle, Awilda | P.O. Box 1649 | | | | Barceloneta | PR | 00617-1649 | |
| Vallejo del Valle, Medelicia | PO Box 10729 | | | | Ponce | PR | 00732 | |
| Vallejo del Valle, Medelicia | P.O. Box 10729 | | | | Ponce | PR | 00732-0729 | |
| Van Beek, John and Van Beek, Betty | 418 Lakeview Drive | | | | Pollock | SD | 57648-2400 | |
| Vance, Dennis K. and Vance, Nancy J. | 710 Quality Lane | | | | Winder | GA | 30680 | |
| Vander Groef, Neil | 989 Stillwater Road | | | | Newton | NJ | 07860 | |
| Varela Gonzalez, Josefina  and Baerga, Luis | 5 Calle Diamante | | | | Guaynabo | PR | 00969 | |
| Vargas Velazquez, Edwin | RR4 Box 26413 | | | | Toa Alta | PR | 00953 | |
| Vassey, Bradford C. | 665 So Gouldsboro Rd. | | | | Gouldsboro | ME | 04607 | |
| Vazquez Casas, Aymara | Urb Mirador De Bairoa | 2U27 Calle 29 | | | Caguas | PR | 00727 | |
| Vega Garcia, Lucila | P.O. Box 7333 | | | | Ponce | PR | 00732-7333 | |
| Ventura, William T. and Ventura, Jennifer L. | W8405 Trillium Lane | | | | Antigo | WI | 54409 | |
| Vest, CR | P.O. Box 700 | | | | McAllen | TX | 78505-0700 | |
| Vetterling, William T. | 35 Turning Mill Drive | | | | Lexington | MA | 02420 | |
| Vidal Cruz, Juan | P.O. Box 160 | | | | Mayaguez | PR | 00681 | |
| Viditch, Paul | 2954 Secret Way | | | | Commerce Twp. | MI | 48390 | |
| Vidler, Dale R. | 2849 Pleasant Valley Rd. | | | | Marcellus | NY | 13108 | |
| Viera, Eva Judith | Haciendas Constancia | Calle Estancia 711 | | | Hormigueros | PR | 00660 | |
| Viering, Donald J. | 51 Los Hornos | | | | Lamy | NM | 87540 | |
| Vigano, Remo | 16 Whitewood Drive | | | | Morris Plains | NJ | 07950 | |
| Villastrigo, Richard M. | 230 Houtz Ln. | | | | Port Matilda | PA | 16870 | |
| Vito, Brian | P.O Box 125 | | | | Virginia | MN | 55792 | |
| Vivian Hile Trust | 126 Saprrow Dr. | Apt. 13B | | | Royal Palm Beach | FL | 33411 | |
| Vivienne Lee Rainey Revocable Living Trust | 2729 Carmar Drive | | | | Los Angeles | CA | 90046 | |
| Vogan, Thomas J. | 4622 Balboa Park Loop | | | | Lakewood Ranch | FL | 34211 | |
| Vorhees, Connie M. | 5408 Fawn Lake Court | | | | Sanford | FL | 32771 | |
| Wade Weathers, Cindy | 104 Kathy Avenue | | | | Quitman | MS | 39355 | |
| Wade, Timothy S. | 7 Cedarcrest Court | | | | Doylestown | PA | 18901 | |
| Walker, Sheryl E. | 2005 White Bridge Road | | | | Argyle | TX | 76226 | |
| Wallman, Irene | 200 Yorkshire Dr. | | | | Monroe Twsp. | NJ | 08831 | |
| Walters, Jr., Hobert | 2124 Bienville Blvd. | | | | Dauphin Island | AL | 36528 | |
| Walzer, Ethel S. | 38521 Lakeview Dr. | | | | Lady Lake | FL | 32159 | |
| Warne, Donald T. | 1637 So Depew | | | | Lakewood | CA | 80232 | |
| Warne, Wanda J. | 1637 So Depew | | | | Lakewood | CA | 80232 | |

Exhibit G
PR NOP Service List
Served via first class mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| Wasyl, Debra | 31 Beidler Drive | | | | Washington Crossing | PA | 18977 | |
| Weber, Edward L. | 4109 Boulevard Place | | | | Mercer Island | WA | 98048 | |
| Wedeking, Martin | 1028 Oneida St., Apt. 6 | | | | Storm Lake | IA | 80588 | |
| Wedgewood Tacoma LLC | 312 112th Street So. | | | | Tacoma | WA | 98444 | |
| Weener, Philip H. | 5887 Glenridge Drive NE | Suite 275 | | | Atlanta | GA | 30328 | |
| Weigand, Jerold | 2395 Bourbon Ct. | | | | South San Francisco | CA | 94080 | |
| Weil, Gotshal & Manges LLP | Marcia Goldstein; Gabriel Morgan | 767 Fifth Ave. | | | New York | NY | 10153 | |
| Weiner, Larry | 94 Locust Lane | | | | Upper Saddle River | NJ | 07458 | |
| Weiner, Mitchell | 7 Train Band Road | | | | Bedford | NY | 10506 | |
| Weiner, Mitchell A. | 7 Train Band Road | | | | Bedford | NY | 10506 | |
| Weis, Eva L. | 2660 NE Mary Rose PL | Apt. 121 | | | Bend | OR | 99701 | |
| Weisleder, Sally B. | 422 South Harbour Drive | | | | Key Largo | FL | 33037 | |
| Weiss, Max | 210 Bella Vista Drive | | | | Ithaca | NY | 14850 | |
| Weiss, William | PO Box 789 | | | | West Rutland | VT | 05777 | |
| Weitman, Helen | 9896 Bustleton Ave. | Apt A433 | | | Philadelphia | PA | 19115 | |
| Welsch, Robert J. | 128 Cherry Hills Dr. | | | | Aiken | SC | 29803 | |
| Wendy Goodman Rev. Trust | 5334 NW 48th Street | | | | Coconut Creek | FL | 33073 | |
| Westfall, Jr., Francis D. | 21 Utah Trail | | | | Medford | NJ | 08055 | |
| Whepley, Agatha M. | 1831 Happy Hollow Road | | | | Olea | NY | 14760 | |
| White, Kevin M. | 24 Vineyard Lane | | | | Westport | CT | 06880-2255 | |
| Whiting, Jeffrey M. | P.O. Box 1 | | | | Suring | WI | 54174 | |
| Wiatrowski, James | 100 Cresview Lane | | | | Waupaca | WI | 54981 | |
| Wiederspiel, Bruce | 2783 Columbia Falls Stacye Vd. | | | | Columbia Falls | MT | 59912 | |
| Wiegan, Jerold | 2395 Bourbon Ct. | | | | South San Francisco | CA | 94080 | |
| Wiesen, Joan | 45 Suttton Place So. | | | | New York | NY | 10022 | |
| Wight, Kathy M. | 400 1/2 Third Avenue S.W. | | | | Great Falls | MT | 59404 | |
| William Earl and Marlene N. Lansford Rev. Trust Agent 2016 | 4610 N. 149th St. | | | | Brookfield | WI | 53005 | |
| William H. Tucker Rev. Trust | 8376 Westfair Circle N | | | | Germentown | TN | 38139 | |
| William Shakin Irrevocable Trust | 9 Tatem Way | | | | Old Westbury | NY | 11568 | |
| Williamson, Lawton | 5008 Platinum Drive | | | | Liverpool | NY | 13088 | |
| Wilma R. Adelstein Rev Trust | 1000 Park View Dr.514 | | | | Hallandale Beach | FL | 33009 | |
| Winnigham, Cherylon M. and Winnigham, Mark | 17058 Jayhawk Road | | | | Carthage | MO | 64836 | |
| Winslow, Jeffret S. | 1500 E. Rossen St. | | | | Prescott | AZ | 86301 | |
| Winslow, Mitchell F. | 5935 N. Bailey Ave | | | | Prescott | AZ | 86305-7461 | |
| Winter, Fred | 10 Annette Drive | | | | Edison | NJ | 08820 | |
| Winthrop, Lee | 933 Northwood Blvd., #21 | The Pointe Condo | | | Incline Village | NV | 89451 | |
| Wiscovitch-Rentas, Noreen,  Keogh Plan, Trustee | PMB 136 | 400 Calaf Street | | | San Juan | PR | 00919 | |
| Wise, Robert L. | 3 Interlaken Drive | | | | Interlaken | NJ | 07712 | |
| Wohltman, Chester T. | 10 Evergreen Terrace | | | | Monroe Township | NJ | 08831 | |
| Wolff, Kenneth D. | 1009 Larkspur Lane | | | | Aberdeen | SD | 57401 | |
| Wollenweber, Arlene E. | 27601 Wortman Road | | | | Shattuc | IL | 62231-8307 | |
| Wolridge, Michael A. | 4006 Balmorhea Avenue | | | | Houston | TX | 77039 | |
| Wolstencroft, John Michael | 145 Hampton Cir. | | | | Bluffton | SC | 29909 | |
| Wong, Gerald L. | 21604 47th Avenue, Apt. 2A | | | | Bayside | NY | 11361 | |
| Wood, Barbara A. | P.O. Box 2570 | | | | Vashon | WA | 98070 | |
| Wood, Elizabeth TTEE | 55 Soundview Drive | | | | Huntington | NY | 11743 | |
| Woodard, William Ralph | 13 Roberts Road | | | | Millstone Twsp | NJ | 08535 | |
| Woomer, Richard | 50578 Calcutta-Smithferry Road | | | | East Liverpool | OH | 43920-8905 | |
| Wotring, Kathy S. | 40 Capon River Road | P.O. Box 407 | | | Capon Bridge | WV | 26711 | |
| Wright, Brian R. | 205 7th Street | | | | Hoboken | NJ | 07030 | |
| Yan, Qiao | 2833 Rain Field Avenue | | | | West Lake Village | CA | 91362 | |
| Yeary, Sherry L. | 2902 Gilmer Avenue | | | | Abilene | TX | 79606 | |
| Yomtov, Benson and Yontov, Harriet, TTEES of the Yomtov Family Trust | 80 Harris Drive | | | | Oceanside | NY | 11572 | |
| Young, Eva | 60 Sutton Place S., #12Ds | | | | New York | NY | 10022 | |
| Young, Fenton R. and Young, Patricia | 503 Loblolly Lane | | | | Salisbury | MD | 21801 | |
| Zaleski, Theodore | 400 Osprey Pt. Drive | | | | Brielle | NJ | 08730 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 30 of 31

Exhibit G

PR NOP Service List

Served via first class mail

| Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Zaremba, Isadore | 7536 Fairfax Drive | | | | Tamara | FL | 33321 | |
| Zaretsky, Michael | 19 Winter St. | | | | Forest Hills | NY | 11375 | |
| Zaretsky, Rose | 19 Winter St. | | | | Forest Hills | NY | 11375 | |
| Zayas de Navarro, Flor | Calle Eclipse C-29 | | | | Ponce | PR | 00716 | |
| Zeno Annexy, Maria | Urb. Parado Alto L42 dalle 7 | | | | Guaynabo | PR | 00966 | |
| ZF Revocable Trust | FMS Bonds | 4775 TechNology Way | | | Boca Raton | FL | 33431 | |
| Ziffer, Stephen J. | 15 East 10th Street, 5G | | | | New York | NY | 10003 | |
| Zois, Konstantine W. | 360 Tremont Pl. | | | | Orange | NJ | 07050 | |
| Zolotarev, Alexandre | 2011 Chadwick Way | | | | Mundelein | IL | 60060 | |
| Zucco, Elizabeth C. | 8272 SW 203rd CT | | | | Dunnellon | FL | 34431 | |
| Zucker, Matthew | 3081 NE 42nd St. | | | | Ft. Lauderdale | FL | 33308 | |

**Exhibit H**

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
| --- |
| 11ewellynpippy19 |
| 1950carolallen@gmail.com |
| 1natacp@aol.com |
| 1stocks@comcast.net |
| 3blackett@cox.net |
| 414tc12fd@gmail.com |
| 48wulf@gmail.com |
| 787fishing@gmail.com |
| 787fishing@gmail.com |
| aahartbutle@aol.com |
| abelevy48@gmail.com |
| acfpinehurst@gmail.com |
| acrabiNowitz@aol.com |
| adagreen@att.net |
| adalberto@southernpathology.com |
| adalberto@southernpathology.com |
| adalberto@southernpathology.com |
| adam.p.novick@gmail.com |
| adefabbio714@yahoo.com |
| adevore@windstream.net |
| adiaz117@gmail.com |
| adipietra@gmail.com |
| adriencoblentz@yahoo.com |
| aduncaninmotion@gmail.com |
| aedavid13@outlook.com |
| aedavid13@outlook.com |
| aeszambecki@hallrich.net |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
|---|
| afdollar@aol.com |
| afriedma8@verizon.net |
| agoodman@stoeverglass.com |
| aha@mit.edu |
| ahcallihan@comcast.net |
| Ajjacoby7@gmail.com |
| akawalsky@canyonpartners.com; corpactions@canyonpartners.com |
| akawalsky@canyonpartners.com;Corp Actionscorpactions@canyonpartners.com |
| alanaudit2@aol.com |
| alanp4507@gmail.com |
| alanrkross@gregkross.com |
| alauk@verizon.net |
| albertoaponte@yahoo.com |
| alexander.hagerty@gmail.com |
| aliciaperez15@outlook.com |
| allan.herzog@wellsfargoadvisors.com |
| allen@accordintl.com |
| altonjy_200@msn.com |
| am82799@gmail.com |
| amartin@aimino-dennen.com |
| amarxe@gmail.com |
| amezquerro41@gmail.com |
| amnattcpa@gmail.com |
| amolinaiturrondo@gmail.com |
| ampatti47@yahoo.com |
| analuzm@aol.com |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
|-------|
| anamdeltoro@gmail.com |
| anamdeltoro@gmail.com |
| anayruperto@gmail.com |
| angelmalave@yahoo.com |
| annalan50@gmail.com |
| annettelosa@aol.com |
| anniastrom@jerizone.net |
| anntasias@gmail.com, anntasias@broker-sd.com |
| anthony.bavaro@brookfield.com |
| anymara@gmail.com |
| aortiz@credicentrocoop.com |
| ardl102@aol.com |
| ardsrinn@cox.net |
| arecibo56@yahoo.com |
| arthursail@stny.rr.com |
| arvincrawford@hotmail.com |
| asebe1@uky.edu |
| asenciovelez@aim.com |
| asticco2003@yahoo.com |
| atomaset62@gmail.com |
| atoni2001@verizon.net |
| avallepr@gmail.com |
| avno@aol.com |
| awkoksa@gmail.com |
| awood3843@gmail.com |
| b2g2island@me.com |
| bader@everestkc.net |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
|-------|
| baelyn@mayerbuilthomes.com |
| bannetts4@sbcglobal.net |
| bansam@aol.com |
| barBankruptcyayC@aol.com |
| barbara.papandrea2@gmail.com |
| barbaradaniels@netzero.net |
| barbarafields49@gmail.com |
| barbjimgraham@cox.net |
| barbtuck_apple@att.net |
| barnescon@yahoo.com |
| barnesserv@gmail.com |
| barryr0148@yahoo.com |
| batistay@ascpr.biz |
| bberkson@aol.com |
| bbr17@att.net |
| bbr17@att.net |
| bcarswe@verizon.net.com |
| bcvassey@yahoo.com |
| bdscherer@yahoo.com |
| beau@orionoutdoor.com |
| becca.j.braun@gmail.com |
| bendersons@comcast.net |
| benjopink@gmail.com |
| berngrad@msn.com |
| berniethebear@gmail.com |
| bett15@optonline.net |
| beverly.hochheimer@gmail.com |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
| --- |
| bevfinley@mindspring.com |
| bevfinley@mindspring.com |
| bevfinley@mindspring.com |
| bfkdlk@aol.com |
| bhgreiner@gmail.com |
| bhyomy@gmail.com |
| billjneteric@tds.net |
| billpupcheryl@gmail.com |
| billyfeet@gmail.com |
| Biminifish@yahoo.com |
| biomed@optonline.net |
| bjloss@sbcglobal.net |
| blace2@verizon.net |
| blace2@verizon.net |
| blace2@verizon.net |
| blace2@verizon.net |
| blevins000@gmail.com |
| blevins000@gmail.com |
| blira@americanportfolios.com |
| bluffspop@aol.com |
| BMJRCohen@aol.com |
| BMJRCohen@aol.com |
| bmtalley22@frontier.com |
| bnc3776733@msn.com |
| bobbieherman50@hotmail.com |
| bobby@landmarkco.net |
| bobsann@aol.com |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
|---|
| bobwelsch@yahoo.com |
| boots42135@aol.com |
| bpedretti@securevest.com |
| bpinkpig@gmail.com |
| bpm1@me.com |
| bradelman@netzero.com |
| brianrwright@yahoo.com |
| bristolpottery@aol.com |
| bruce.bitler@gmail.com |
| bruce.edger@gmail.com |
| bruce.james@att.net |
| bryangt@auburn.edu |
| brynaringle@gmail.com |
| brysonw@cafc.uscourts.gov |
| bsofree13@gmail.com |
| btb.Rogers@gmail.com |
| buddyc1998@gmail.com |
| bulette@juNo.com |
| burnj634@aol.com |
| butternut@hotmail.com |
| cabak@ucolick.org |
| cabarcelo@aol.com |
| cabearison@comcast.net |
| cabledental@yahoo.com |
| carcoop59@yahoo.com |
| cardaci123@comcast.net |
| cardan94@live.com |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
| --- |
| carlakauffman@verizon.net |
| carlirma@verizon.net |
| Carlos.suarez@gmail.com |
| carlosflores385@hotmail.com |
| carlossolaaponte@gmail.com |
| carmena@hotmail.com |
| carol.matula29@gmail.com |
| carol.matula29@gmail.com |
| caroldreichel@gmail.com |
| carolkline1948@gmail.com |
| carylhk@yahoo.com |
| casaesther@yahoo.com |
| casaesther@yahoo.com |
| casaesther@yahoo.com |
| cashiNoff@gmail.com |
| cassa303@aol.com |
| catsmlm@gmail.com |
| cbett7533@sbcglobal.net |
| cbmedina1@hotmail.com |
| cceelag@yahoo.com |
| ccoda_Rissick@sbcglobal.net |
| CD80601@hotmail.com |
| cdesplanches@dyrealty.com |
| cdplindsey@aol.com |
| celicangas@hotmail.com |
| chacha56@comcast.net |
| charles@nusbaumcpa.com |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
| --- |
| charlesmanske@gmail.com |
| charlesmuhando@yahoo.com |
| charlie@attorneyrutherford.com |
| charlie281838@aol.com |
| chas2reg@gmail.com |
| chasdale1@gmail.com |
| chasgems@isroff.com |
| chevalierlinda@att.net |
| chevalierlinda@att.net |
| chewf@aol.com |
| chintashah523@yahoo.com |
| chinwala@optonline.net |
| chinwala@optonline.net |
| chrucf2@gmail.com |
| chunshahab@yahoo.com |
| ciciliad@yahoo.com |
| cindyconklin2017@gmail.com |
| cjh118@msn.coh |
| cklenfner@gmail.com |
| ckurt27@comcast.net |
| clarivettsanchez@hotmail.com |
| claudioaliff@hotmail.com |
| cmdistrib@earthlink.net |
| cmm7777@yahoo.com |
| cmreyes1712@yahoo.com |
| cncohen37@gmail.com |
| cnunberg@gmail.com |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
| --- |
| codbrand@aol.com |
| coffeedroid@outlook.com |
| cohen.bern@gmail.com |
| collinsp@twcny.rr.com |
| connieleedesigns@gmail.com |
| corporateactions@icBankruptcyfs.com |
| corporateactions@icBankruptcyfs.com |
| correacosta@yahoo.com |
| cpshaman@cox.net |
| craftyshsparks@charter.net |
| cressajkr@gmail.com |
| crohan1@optonline.net |
| crosario@cooprincon.com |
| cschecker@cox.net |
| ctesteves18@gmail.com |
| currunchumphrey@aol.com |
| cushmankk@gmail.com |
| cwadew@gmail.com |
| cwf1955@verizon.net |
| cwohltman@comcast.net |
| dalsml@yahoo.com |
| dan.prazil@gmail.com |
| dangerous1938@aol.com |
| daniel.reinhardt@troutman.com |
| dannycpalaw@bellsouth.net |
| david.shaw@secondbridgecapital.com |
| davidbackens@hotmail.com |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
|-------|
| david-hildes@yahoo.com |
| davilawaldemaa@yahoo.com |
| dbarranco@ambac.com |
| dberrong@cfl.rr.com |
| dbhgordon198@gmail.com |
| dbird70152@aol.com |
| dbrown@whittet-higgins.com |
| dbshimk@gmail.com |
| dcflamme@comcast.net |
| dcmedin1@hotmail.com |
| dcmedin1@hotmail.com |
| dcomroe@comcast.net |
| dcomroe@comcast.net |
| dean28@comcast.net |
| deb299@bellsouth.net |
| deendeb@yahoo.com |
| deeochito@gmail.com |
| dellasalla@bizzipartners.com |
| den4cis@gmail.com |
| denicola@msn.com |
| denise.taraboletti@yahoo.com |
| dennyia70@gmail.com |
| dennyorsu@a0l.com |
| depgalv@aol.com |
| Derek.Donnelly@fgic.com |
| desireerr@yahoo.com |
| desutter@stevensequip.com |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
| --- |
| dglin803@gmail.com |
| dgoodman@autonomycapital.com |
| dgoodman@autonomycapital.com |
| dgoodman@autonomycapital.com |
| dgoodman@autonomycapital.com |
| dgraham217@aol.com |
| dhaase7439@aol.com |
| dhaase7439@aol.com |
| dianajirau@gmail.com |
| dianesipies@gmail.com |
| diazmartiri @gmailcom |
| djcoil@verizon.net |
| djslabs@delhi.net |
| dkes65@aol.com |
| dkholm@comcast.net |
| dkurre@verizon.net |
| dmartin@abogar.com |
| dmartinitz1@cox.net |
| dmchristensen@sbcglobal.net |
| dmill0958@aol.com |
| dmoskind@aol.com |
| dmurray @gmail.com |
| dnnwalzer@embarqmail.com |
| dnsny175@aol.com |
| dnv77@yahoo.com |
| docbell13@gmail.com |
| dogcatdoc609@aol.com |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
|-------|
| don@drane-cpas.com |
| donaldd@commbell.com |
| donaldd@commbell.com |
| donmcd6@outlook.com |
| donnacinelli@gmail.com |
| donnaseveridt@cox.net |
| donviering@aol.com |
| dorabarkley1@comcast.net |
| doug_malin@hotmail.com |
| douglas.sayer@colliers.com |
| dowens62@comcast.net |
| dpace7277@gmail.com |
| dpced@yaho.com |
| dpickarts@mac.com |
| dpktt@njetscapr.net |
| dplmm723@aol.com |
| dprblanchard@hotmail.com |
| drchan45@gmail.com |
| drchittemma@hotmail.com |
| drdanschwartz@bellsouth.net |
| drfredjwinter5@gmail.com |
| drichards111@gmail.com |
| drillsgt78@aol.com |
| drjapp@abbnebraska.com |
| drmigueldejesus@gmail.com |
| drmwr@mac.com |
| drmyronfinkel@gmail.com |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
|---|
| Drogato@hotmail.com |
| drprlit3283@gmail.com |
| dsmithkc5@aol.com |
| dtalley79@frontier.com |
| dwasyl732@gmail.com |
| dwsbonds@gmail.com |
| dziakde@yahoo.com |
| eadams@rpa.net |
| eadams@rpa.net |
| ealexand@bu.edu |
| earl@eselaw.com |
| earlbiggs@gmail.com |
| earlm@elmhurst.edu |
| earltricel@gmail.com |
| ebryer@hotmail.com |
| ecaron@jhancock.com |
| ecFOXY@aol.com |
| ecmiller39@yahoo.com |
| ecweber@rwlink.com |
| edbarbour@gmail.com |
| edfschultzjr@gmail.com |
| edmls@comcast.net |
| edmundoharding@aol.com |
| edrand3@gmail.com |
| edsizxelk@yahoo.com |
| edward_nolan@ML.com |
| efarah@cmfs.us |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
|-------|
| efaul9@gmail.com |
| efdaylily@comcast.net |
| efengya@hvc.rr.com |
| efengya@hvc.rr.com |
| efmamnap@optimum.net |
| eg@gmholdings.com |
| eg@gmholdings.com |
| eg@gmholdings.com |
| egraff0424@aol.com |
| ehymowitz@queenscp.org |
| eiipr@yahoo.com |
| eileenmariestrong@gmail.com |
| ejackpatt@yahoo.com |
| ekberel@twc.com |
| eklitnick@msn.com |
| ekuko@carebe.net |
| elaine3916@hotmail.com |
| elbateresa1@gmail.com |
| eleanorperlmanlcsw@gmail.com |
| elenatappitemas@gmail.com |
| elizabetrogers23@comcast.net |
| elliecag@verizon.net |
| elrtorres@hotmail.com |
| elrtorres@hotmail.com |
| emaclenn@comcast.net |
| emaclenn@comcast.net |
| emclaman@verizon.net |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
| --- |
| emcoffey@gmail.com |
| emel1ne@netzero.net |
| emel1ne@netzero.net |
| emeraldjohn@att.net |
| emone@Constellationcapital.com |
| enbaris@yahoo.com |
| encodypr@gmail.com |
| eolivari@comcast.net |
| eph28@cox.net |
| epifaniovidalcruz@yahoo.com |
| eplaza@pharmabioserv.com |
| erixson.gomez@zenogandia.coop |
| ernesttornincasa@yahoo.com |
| esyeary80@gmail.com |
| etarmin@aol.com |
| ethelpujo1537@hotmail.com |
| etj3@verizon.com |
| etudesmusic@gmail.com |
| ev119atpdx@gmail.com |
| eva@curviNo.com |
| evargas@newenergypr.com; evargasvelasquez55@gmail.com |
| everett005@centrytel.net |
| evieva1@gmail.com |
| fairwarrior@coxnet |
| FALEsq@icloud.com |
| fall.creek@earthlink.net |
| farbmans@yahoo.com |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
|---|
| fatbast235@hotmail.com |
| faynake@verizon.net |
| faynate@verizon.net |
| fdearmas@ciacpr.com |
| feldman_lois@bellsouth.net |
| fermanjohn@gmail.com |
| ffigueroa@coopsanjose.com |
| ffrf@pachell.net |
| finleyg@gmail@gmail.com |
| fkmoss@gmail.com |
| FloydTanzer@gmail.com |
| FloydTanzer@gmail.com |
| FloydTanzer@gmail.com |
| FloydTanzer@gmail.com |
| FloydTanzer@gmail.com |
| FloydTanzer@gmail.com |
| fmdusza@comcast.net |
| fondalk@hotmail.com |
| fondalk@hotmail.com |
| footeNoter@aol.com |
| fpagano934@yahoo.com |
| fppaterno@aol.com |
| frank.hochheimer@juNo.com |
| Frank.Neal.pr@gmail.com |
| frank_westfall@hotmail.com |
| frankjgrady@gmail.com |
| fred@sfpadvisors.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)                    Page 16 of 56

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
|---|
| freddie.hernandez55@yahoo.com |
| freddym1950@yahoo.com |
| friedaorenstein@gmail.com |
| frnbsdn@gmail.com |
| froehlra@hotmail.com |
| froehlra@hotmail.com |
| frombarbarapoole@yahoo.com |
| ftriguero@refricentro.com |
| g.yuff@vuff-associates.com |
| g0nefish1ng@outlook.com |
| g0nefishing@outlook.com |
| gacman1@verizon.net |
| gadient5@msn.com |
| galaxylopez9999@gmail.com |
| galbraithjason@yahoo.com |
| gandmdowns@gmail.com |
| Gary.Saunders@mbia.com |
| garykoocher@hotmail.com |
| GayNor701@aol.com |
| gbartfeld01@gmail.com |
| Gbmirandar@gmail.com |
| general@saperston.com |
| geozy331@yahoo.com |
| geraldhorowitz1346@gmail.com |
| geridimasi@gmail.com |
| ggarabian@aol.com |
| gisbertmanskopf@yahoo.com |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
|---|
| gjmirandar@gmail.com |
| gjmirandar@gmail.com |
| gkirhoffer@gmail.com |
| gknachtigal@yahoo.com |
| gladlarose@hotmail.com |
| glassmander@aol.com |
| glassmander@aol.com |
| glick50@cableone.net |
| globe.properties@att.net |
| globe.properties@att.net |
| globe.properties@att.net |
| globe-properties@att.net |
| gloev@optonline.net |
| gloryglory363@hotmail.com |
| gmciplaw@aol.com |
| gmciplaw@aol.com |
| godlovesronald@yahoo.com |
| goldkest@gmail.com |
| goldyab@aol.com |
| gonzalezrosariorufo@gmail.com |
| gonzalezrosariorufo@gmail.com |
| gooch8@comcast.net |
| grandpa-jer@yahoo.com |
| grannybird2628@att.net |
| grbmrb@bellsouth.net |
| greghanley@aol.com |
| gregni2@gmail.com |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
|---|
| grekory@grekory.com |
| guiltry@ca.rr.com |
| gus9800@aol.com |
| guypetrillo@optonline.net |
| habodallahvazquez@gmail.com |
| haiia@cox.net |
| hallthompson@msn.com |
| hberkson1@aol.com |
| hcclopper@comcast.net |
| hdraughn44ptri@.rr.com |
| hdsesqz@aol.com |
| heavenshillfarm@yahoo.com |
| heavenshillfarm@yahoo.com |
| hecbarr@suddenlink.net |
| hecbarr@suddenlink.net |
| helconin2@gmail.com |
| hellenzweig@yahoo.com |
| Heritage52@msn.com |
| higunther13@yahoo.com |
| higunther13@yahoo.com |
| hipcs@galiardi.com |
| hjesse01@yahoo.com |
| HMG115@gmail.com |
| hmrochlin@gmail.com |
| homedical4715@yahoo.com |
| homedical4715@yahoo.com |
| Howard.haft@gmail.com |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
|---|
| howardseh@gmail.com |
| hperler@verizon.net |
| hugo-again@msn.com |
| humberto7aleman@gmail.com |
| hwestabrook@yahoo.com |
| hybidz@yahoo.com |
| ialto@earthlink.net |
| ibishepa@att.net |
| l-dhein@sbcglobal.net |
| idlewood@centurytel.net |
| idlewood@centurytel.net |
| iec54@aol.com |
| ihurvitz@yahoo.com |
| ijmo1220@niu.edu |
| imarwall@comcast.net |
| info@elliottam.com |
| info@lapuertorriguena.com |
| ipblatt@yahoo.com |
| iralevy@fast-email.com |
| irk46@yahoo.com |
| isabelllonmpartzano@gmail.com |
| isabelllonmpartzano@gmail.com |
| israelrind@gmail.com |
| itenberg@atlanticbb.net |
| ivan.adorNo58@yahoo.com |
| ivebuoNo@yahoo.com |
| ivonnelaborde@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
|-------|
| izzy406@aol.com |
| J.Borg12321@aol.com |
| j.coleman@westernimplemont.com |
| J.winslow@cableone.net |
| J_Jerrard@yahoo.com |
| jackdelong1933@gmail.com |
| jackik82@atmc.net |
| jacquescisco@aol.com |
| jahawi73@gmail.com |
| james.defrancojr@yahoo.com |
| jamescannilla1@gmail.com |
| jamescolgate@aol.com |
| Jameslyons027@gmail.com |
| jamesoncole@gmail.com |
| jamessellsbonds@gmail.com |
| jande2577@verizon.net |
| jandgwp@gmail.com |
| janlamb19@live.com |
| janvalentine@aol.com |
| Jaslegal@hotmail.com |
| Jason.Abbruzzese@ozm.com |
| Jason.Abbruzzese@ozm.com |
| javier.gonzalez@ubs.com |
| javier.gonzalez@ubs.com |
| javier.gonzalez@ubs.com |
| javier.gonzalez@ubs.com |
| javier.gonzalez@ubs.com |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
|---|
| javier.gonzalez@ubs.com |
| jayjustin54@yahoo.com |
| jbake@pobox.com |
| jbbib@verizon.net |
| jbbib@verizon.net |
| jblloyd@verizon.net |
| jboatscaribbean@yahoo.com |
| jcajensen@hotmail.com |
| jclisicich@ameritach.net |
| jdc730@aol.com |
| jdholt77@yahoo.com |
| jdye@itwebs.com |
| jean.foschetti@gmail.com |
| jeanann.pepin@gmail.com |
| jeanatteberry@ms.com |
| jeannemunro5@gmail.com |
| jeantikieat@yahoo.com |
| jeastham10@yahoo.com |
| jeberly@searleco.com |
| jedwong@yahoo.com |
| jeelke@yahoo.com |
| jefco@jecohen.Biz |
| jeff.eppinger@gmail.com |
| jeff.g.nicholson@gmail.com |
| Jeff.Lerner@ustechinc.com |
| jeff004@comcast.net |
| jeff004@comcast.net |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
| --- |
| jeff004@comcast.net |
| jeffmayper@gmail.com |
| jeffostroff@comast.net |
| jefmoores@gmail.com |
| jehauptman@yahoo.com |
| jeroldow@sbcglobal.net |
| jeroldow@sbcglobal.net |
| jerpat@gmail.com |
| jerry.pisecki@gmail.com |
| jerrydzx@hotmail.com |
| jfemenias@grekory.com |
| jfgordo@comcast.net |
| jfmonk@juno.com |
| jforeman3@verizon.net |
| Jfornari@TRANSACTIS.COM |
| jfrancoll67@gmail.com |
| jhenseler@new.rr.com |
| jhjprk@usa.com |
| jhorne@ibscapital.com |
| jhorne@ibscapital.com |
| jhorne@ibscapital.com |
| jhspr51@hotmail.com |
| jhussian@concast.net |
| jhydock1941@yahoo.com |
| Jim@jfleggett.com |
| jim@jjlindsey.com |
| jimanne1935@att.net |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
|---|
| jimanne1935@att.net |
| jimfriarz@aol.com |
| jimtanghe@comcast.net |
| jjalloca2@hotmail.com |
| jjamestrong1@bellsouth.net |
| jjblipow1@gmail.com |
| jjbroussard@comcast.net |
| jjdfeliciaNo53@hotmail.com |
| jjkhhi@gmail.com |
| jjluicci@hotmail.com |
| jklasky@gmail.com |
| jknies1@frontier.com |
| jknop6870@aol.com |
| jlmanwill@gmail.com |
| jlpeters@gmail.com |
| JLR3248@gmail.com |
| jmarrero@larcoop.com |
| jmason1@stny.rr.com |
| jnlipsig@gmail.com |
| jnvent@aol.com |
| joecopake@gmail.com |
| joegabai1@gmail.com |
| joekaufman6@sbcglobal.net |
| joeoz3751@yahoo.com |
| john.bergman999@gmail.com |
| john.cole@prodigy.net |
| john.hover@gmail.com |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
| --- |
| John.wotring83@gmail.com |
| john@exchangeplaceadvisors.com |
| johnandchick@yahoo.com |
| johnbatemaNo2016@yahoo.com |
| johncjackson10@gmail.com |
| johneblanco@gmail.com |
| johnkatz27@gmail.com |
| johnsonandpam@gmail.com |
| johnt@sio.midco.net |
| johntrainmd@gmail.com |
| Jonathan.st.marytnl@gmail.com |
| jonathanfish22@hotmail.com |
| jose.lluch@gmail.com |
| josebonnin@icloud.com |
| josemocasio@hotmail.commelendezgladys9@gmail.com |
| josephbotticello@comast.net |
| josephwemshaman@aol.com |
| joshnovick@gmail.com |
| joycebrown413@gmail.com |
| joymck@cox.com |
| jp.pluntz@yahoo.com |
| jpbundy81@yahoo.com |
| jpeiescojop@aol.com |
| jperry12nyc@me.com |
| jpgunner71@hotmail.com |
| jpsala_pr@yahoo.com |
| jrdoots71@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
| --- |
| jrwoodruff@lanset.com |
| jsgod@comcast.net |
| jshakin@retina7.com |
| jshakin@retina7.com |
| jsibenac@tampabay.rr.com |
| jsiegelmd@aol.com |
| jsjg823@aol.com |
| jtattrombadore@diverep.com |
| jthever@aol.com |
| juanohisola15@gmail.com |
| judgeirv@aol.com |
| judimross25@hotmail.com |
| judy@harrigan-bodick.com |
| judyba80@gmail.com |
| juniorrmorales@gmail.com |
| jup69@aol.com |
| jus_rain68@yahoo.com |
| justjan201@gmail.com |
| jwtrowski@att.net |
| k.a.ralph@gmail.com |
| k.dunks@yahoo.com |
| k123@gmail.com |
| kadiaz21@yahoo.com |
| kanapac84@yahoo.com |
| karen.m.braun@gmail.com |
| kargarlaw@cox.net |
| kargarlaw@coxnet |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
|---|
| karl145@aol.com |
| katherinestockton@sbcglobal.net |
| kathyhday@gmail.com |
| kathyO4563@aol.com |
| kdiis56@aol.com |
| kdlapolt@gmail.com |
| kdpanke@bellsouth.net |
| keanelll53@gmail.com |
| kenboydia@aol.com |
| kencogliaNo@yahoo.com |
| kendick61@hotmail.com |
| kenmcginty@hotmail.com |
| kenygreen1955@gmail.com |
| Kermit_Perez@yahoo.com |
| kevin29white@gmail.com |
| kewstan@aol.com |
| kmaxwell@aol.com |
| kmeshbesh@aol.com |
| kmwight@yahoo.com |
| knightofselene@160@gmail.com |
| kNotquite2Averizon.net |
| Kockangel1331@gmail.com |
| kpro35.kp@gmail.com |
| ksandbox@aol.com |
| KSRINGMD@aol.com |
| Kullas@sbcglobal.net |
| kurt.mayr@bracewell.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
|---|
| kurt@gebauer.net |
| kushner1949@gmail.com |
| kvurbanski@gmail.com |
| lab@labramirez.com |
| lalawrence@mac.com |
| lamac818@gmail.com |
| Lantico_nyo@hotmail.com |
| larrylemon73@gmail.com |
| larrysolomon34@sbcglobal.net |
| larryszostak@gmail.com |
| larryszostak@gmail.com |
| laubco@cof.net |
| laurencemarkham@verizon.net |
| lawtonw@oclinc.org |
| lazarusb@roadrunner.com |
| lbaergaduprey@yahoo.com |
| lbeilby@gmail.com |
| lbelcher1@gmail.com |
| lbsq70@gmail.com |
| ldowling@aurelius-capital.com; ops@aurelius-capital.com. |
| ldowling@aurelius-capital.com; ops@aurelius-capital.com. |
| leehandley3277@aol.com |
| leewinthrop@ymail.com |
| leggg1712@hotmail.com |
| leggg1712@hotmail.com |
| leinbinder@charter.net |
| leisureworldjack@gmail.com |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
| --- |
| leisureworldjack@gmail.com |
| lennesus@gmail.com |
| leoteel@optonline.net |
| lespedell@gmail.com |
| lewsue914@gmail.com |
| lgjordan25@gmail.com |
| lgjordan25@gmail.com |
| lhanna1@gmail.com |
| liamobarrett@gmail.com |
| lightingrbello@gmail |
| lindanowacek@hotmail.com |
| lindapilln.j.@yahoo.com |
| lindeNo552@yahoo.com |
| linrosin48@gmail.com |
| liones@wisdirect.com |
| liuxt8@gmail.com |
| liuxt8@gmail.com |
| liza@castleslaw.com |
| liza@castleslaw.com |
| lizettesola@gmail.com |
| ljdoan@yahoo.com |
| ljez@comcast.net |
| ljnancy@dwx.com |
| ljones@wisdirect.com |
| ljones@wisdirect.com |
| ljones@wisdirect.com |
| lmeadva@yahoo.com |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
| --- |
| lmeadva@yahoo.com |
| lmonta8851@aol.com |
| lmt38@columbia.edu |
| ln2143@aol.com |
| lnjbatt8@att.net |
| logan7darrell@charter.net |
| loisandcharlie@yahoo.com |
| loisg99@gmail.com |
| loishecklin@yahoo.com |
| loisross40@gmail.com |
| lolalove9@aol.com |
| lopezsullivan@hotmail.com |
| lorarosner3@hotmail.com |
| loubent@aol.com |
| louisa2120@yahoo.com |
| loxley3@gmail.com |
| LSBEHLER@gmail.com |
| lsg1@brighthouse.com |
| lsmarden@cox.net |
| lsticco60@gmail.com |
| lucilariverabaez@gmail.com |
| luckyme4@optonline.net |
| lucy@zianet.com |
| lugocarlos88@yahoo.com |
| lugocarmennu1947@gmail.com |
| lukinphysics@yahoo.com |
| lumak90@aol.com |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
|-------|
| lweiner@weinerllc.com |
| m_jsos@verizon.net |
| maba1510@aol.com |
| mabelbrown12@gmail.com |
| mabelbrown12@gmail.com |
| mabludni@westnet.com |
| mabludni@westnet.com |
| machelle.rae@gmail.com |
| machines10576@gmail.com |
| madeleinecarrero@gmail.com |
| mamojj@msn.com |
| mannystern3@gmail.com |
| mannysteth3@gmail.com |
| manueldy@att.net |
| maqaly.acosto.nazario@gmail.com |
| marcaport@aol.com |
| marchbanks.linda@gmail.com |
| marclsiditsky@gmail.com |
| margie.marmorato@gmail.com |
| maribel.hernandezgarcia@gmail.com |
| marinjoluis@yahoo.com |
| mariteragonza@gmail.com |
| maritzamaldonado96@yahoo.com |
| mark@interplanpr.com |
| mark_eidlin@ml.com |
| markhull@cox.net |
| markjmohr@icloud.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
| --- |
| marksc141@aol.com |
| MarkSullivan@RCN.com |
| marleneggregory@gmail.com |
| marshallequip@aol.com |
| martapujals@yahoo.com |
| marthadebaja@hotmail.com |
| martin.wissing@lpl.com |
| martinadler217@gmail.com |
| martino_e@att.net |
| mary.j.frank.civemail.mi |
| marylintx@gmail.com |
| marynell@cp-tel.net |
| massryfinancial@gmail.com |
| matt.olian@gmail.com |
| matt_bakale@yahoo.com |
| mauricemandal@yahoo.com |
| maw120@aol.com |
| maw120@aol.com |
| mayyar29@gmail.com |
| mbatten2@gmail.comjbatten2@gmail.com |
| mbolick57@gmail.com |
| mbowhay@jorneyconsulting.net |
| mbrook6@gmail.com |
| mcc_hjk@hotmail.com |
| mclong64@hotmail.com |
| mcroft@hargray.com |
| mcturka@hargray.com |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
| --- |
| mdasilva0412@gmail.com |
| mdeangelus@gmail.com |
| mejudy50@yahoo.com |
| meleisenb@gmail.com |
| melfeder@aol.com |
| melissa@candsmanagement.com |
| melur100@yahoo.com |
| mendelsonsherry@gmail.com |
| mendelsonsherry@gmail.com |
| mendelsonsherry@gmail.com |
| menema51@gmail.com |
| menema51@gmail.com |
| merrygvt@gmail.com |
| mess1964@yahoo.com |
| mevicens@yahoo.com |
| mfgeo@hotmail.com |
| mfieldsdds@aol.com |
| mfieldsdds@aol.com |
| mfreed1956@aol.com |
| mfrizzo46@gmail.com |
| mhfarms9@yahoo.com |
| mhimmel766@gmail.com |
| mhjjr@att.net |
| mhoey@sonic.net |
| mhummel766@gmail.com |
| micah@adkcapital.comnat@adkcapital.com |
| michael.zaretsky.47@gmai.com |

## Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
| --- |
| michael@simonholdingsinc.com |
| michaelsb60@yahoo.com |
| miguelfabre@gmail.com |
| miles113@aol.com |
| miller.rj.1@gmail.com |
| mint410@verizon.net |
| miriamgillies@aol.com |
| miriamoflh@aolcom |
| mizchirp@gmail.com |
| mjcharmoy@gmail.com |
| mkidd61085@aol.com |
| mktwiz13@optonline.net |
| mktwiz13@optonline.net |
| mlapayover@gmail.com |
| mlewek8@aol.com |
| mloubriel@hotmail.com |
| mmasters@masterscapital.com |
| mmeath44@hotmail.com |
| mmmsec2@aol.com |
| mmpacini@comcast.net |
| mmuscolino@tpg.com |
| moisessuarez30@hotmail.com |
| moisessuarez30@hotmail.com |
| mojicagenaro26@gmail.com |
| moneerhindi@msn.com |
| monikafrench2015@gmail.com |
| montes_30@hotmail.com |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
| --- |
| moolm046@gmail.com |
| morace.john@gmail.com |
| moralesr@vegacoop.com |
| movie257@gmail.com |
| mramos@bufetemrsz.com |
| mrdusky@dusky.com |
| mreisman1505@gmail.com |
| mrfa47@aol.com |
| mrfnuwave@aol.com |
| mrivera9511@gmail.com |
| mrjk20005@yahoo.com |
| mrjk20005@yahoo.com |
| mschachne@earthlink.net |
| mscham@verizon.net |
| mscham@verizon.net |
| mslotn6481@aol.com |
| mslotn6481@aol.com |
| msmock@centurylink.net |
| msrm7337@yahoo.com |
| mulero_e@yahoo.com |
| murphybrosauto@gmail.com |
| murraysonia407@gmail.com |
| mwinningham@suddenlink.net |
| mycharwink@gmail |
| mymorrie@twc.com |
| myobob@gmail.com |
| myra@commdist.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
| --- |
| nadan14@gmail.com |
| nancibeil21@icloud.com |
| nbenyo@comcast.net |
| Nealyx2@cox.net |
| neetanshah@att.net |
| Neggie_30@yahoo.com |
| nelinrusse@gmail.com |
| nelinrusse@gmail.com |
| nevin.olson@mail.com |
| ninaotr2@aol.com |
| njacklin11@verizon.net |
| njacobs@fergusonshamamian.com |
| No1dds@aol.com |
| noelwise@noelwise.com |
| nonnijoy1@aol.com |
| noreen@nwr-law.com |
| noreen@nwr-law.com |
| noreen@nwr-law.com |
| noreen@nwr-law.com |
| noreen@nwr-law.com |
| noreen@nwr-law.com |
| norma21225@mail.com |
| Normandyz19@gmail.com |
| norris.sd@gmail.com |
| northst408@optonline.net |
| novicksl@hotmail.com |
| nprosen@optonline.com |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
|-------|
| nscholnick@rentfurniture.com |
| nsepr@yahoo.com |
| nsmarrow@optonline.net |
| ntemplet@gmail.com |
| nunez@valencoop.com dirfinanzas@valencoop.com |
| odieoil21@gmail.com |
| odoan@harlaNonline.net |
| onnecjs@optonline.net |
| operations@bridgecapital.com |
| operations@brigadecapital.com |
| operations@brigadecapital.com    anthony.bavaro@brookfield.com corpactions@canyonpartners.com akawalsky@canyonpartners.com sgibbons@dkpartners.com    Jason.Abbruzzese@ozm.com rposner@warlander.com |
| operations@metacapital.com |
| operations@metacapital.com |
| operations@metacapital.com |
| operations@stonelionlp.com |
| orlandomarini@gmail.com |
| pamelamatsil@gmail.com |
| parl51@comcast.net |
| PARoeming@gmail.com |
| participantion3283@gmail.com |
| patamaria54@gmail.com |
| patc135@yahoo.com |
| pathctr@maryrutan.org |
| pathctr@maryrutan.org |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
|---|
| patrick.gallagher@kirkland.com |
| pattyyoung@comcast.net |
| paul.viditch@magna.com |
| paul_labo@hotmail.com |
| paularr@preferwest.com |
| paulcecere@gmail.com |
| pauldeglerd@aol.com |
| paulherbert204@gmail.com |
| paulpuschak@gmail.com |
| pbmarrow@optonline.net |
| pbradydan@rcn.com |
| PCOLLOTTA@hotmail.com |
| pcrespo@aeela.com |
| pdsheeler@gmail.com |
| peedee@hughes.net |
| pegorschd@gmail.com |
| peter38brown@gmail.com |
| peterandlilly@yahoo.com |
| peterbon12@gmail.com |
| peterchein@gmail.com |
| peterchein@gmail.com , Anne.Farley@gmail.com |
| pfine@cwi.rr.com |
| pfohl1234@optmline.net |
| pgi855@bellsouth.net |
| pgutfleish88@gmail.com |
| photoartist.now@gmail.com |
| phyikra39@yahoo.com |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
| --- |
| pinchotere@gmail.com |
| pinchotere@gmail.com |
| pjdevo@icloud.com |
| pjdevo@icloud.com |
| pjmarco@aol.com |
| Pkhcommander@sbcglobal.net |
| plarsson2@mac.com |
| plcb@coqui.net |
| pmfantle@gmail.com |
| pmil60@live.com |
| pointharbor@aol.com |
| potluri@reed.com |
| powersdj1019@gmail.com |
| pprerickson@comcast.net |
| prathermother@yahoo.com |
| principle1@aol.com |
| profhoch@aol.com |
| psss10@aol.com |
| psss10@aol.com |
| pxshanbvich@gmail.com |
| qlohhh@gmail.com |
| qpservice@@aol.com |
| quiNonesjosef@yahoo.com |
| qyan@yahoo.com |
| r.galofaro@musickpeeler.com |
| r.galofaro@musickpeeler.com |
| r_calcaterra@yahoo.com |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
|---|
| r3k4@att.net |
| raa@abcmcorp.com |
| raamlo@frontier.net |
| raamlo@frontiernet.net |
| rabbik1@yahoo.com |
| radamesruiz241@gmail.com |
| raedougan@gmail.com |
| rafaelq5048@hotmail.com |
| rafaocasio@me.com |
| raisine@comcast.net |
| ramatula0112@gmail.com |
| ramosrobbie@yahoo.com |
| ramrd123@aol.com |
| rand95@msn.com |
| rarenaer@verizon.net |
| raul.bonnin@yahoo.com |
| ray.vigano@verizon.net |
| rbelcher666@gmail.com |
| rberke44@gmail.com |
| rcafaro53@gmail.com |
| rcarerasmd211@gmail.com |
| rcarrosan@yahoo.com |
| rclink53@gmail.com |
| rcolon@medias11-11.com |
| rcolon@medias11-11.com |
| rcpocoNo1@aol.com |
| rcuculich@pinnacle-llc.com |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
|---|
| rdarula@wi.rr.com |
| rdegaeto@yahoo.com |
| re.mantell@verizon.net |
| realbetsy@comcast.net |
| rebel41@optonline.net |
| rebruem@gmail.com,  marybruemmer@gmail.com |
| red309dog@gmail.com |
| red309dog@gmail.com |
| redrider@comporium.net |
| reedrp@q.com |
| referidos@crescacorporation.com |
| rened@peakin.com |
| renitaditomas@hotmail.com |
| rere1013@aol.com |
| resolis@sbcglobal.net |
| rfaberbondlit@gmail.com |
| rfeit@nyc.rr.com |
| rfeit@nyc.rr.com |
| rfsignals@aol.com |
| RG1QNY@optonline.net |
| RG1QNY@optonline.net |
| rgaliardo37@yahoo.com |
| rgarcia@caporra.coop |
| rgentle2@verizon.net |
| rgi2nnoni49@gmail.com |
| rhbmd@aol.com |
| rheiser868@gmail.com |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
| --- |
| rhod.harrison@outlook.com |
| rhuffman@fundamental.com |
| rhuffman@fundamental.com |
| rhuffman@fundamental.com |
| rich.katz@torquepointllc.comMcantor4@mac.com |
| richardcandella@yahoo.com |
| richardhisey@aol.com |
| richie41551@aol.com |
| richmancentral@aol.com |
| Rickaevans005@gmail.com |
| rickaevansdds@aol.com |
| RickHuss@awfic.com |
| rickyd1954@att.net |
| ritaesselman@msn.com |
| rivera.iri38@gmail.com |
| rkjones2@coxnet |
| rlevine@att.net |
| rmenendezmorales@gmail.com |
| rmesser@nj.rr.com |
| rmpcla@aol.com |
| roann@umich.edu |
| rob.sheehan@jordanoelectric.com |
| robb269@gmail.com |
| robert.C.Huberty@gmail.com |
| robert.fennell@frontier.com |
| robert.fennell@netzero.com |
| robert.hirst@sbcglobal.net |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
|---|
| robert1rsn@gmail.com |
| robert430@gmail.com |
| robinneil1979@centurylink.net |
| robt_stan@yahoo.com |
| rociobadillo1@gmail.com |
| roland4061@gmail.com |
| romboughbot@comcast.net |
| ronaldjachimak@yahoo.com |
| ronarothman@yahoo.com |
| ronelleJ@aol.com |
| ronlinde@lakes.com |
| rorloff@pair.com |
| rosemarie_annapolis@verizon.net |
| rosenason@comcast.net |
| rosezaretsky@gmail.com |
| rosobird@aol.com |
| rossyasgur@yahoo.com |
| rossyasgur@yahoo.com |
| rp_bates@hotmail.com |
| rpbalgley@gmail.com |
| rpm72@optonline. Net |
| rposner@warlander.com |
| rramirez@labramirez.com |
| rrH210@comcast.net |
| rslopez73@att.net |
| rsturner1974@gmail.com |
| ruanellie@gmail.com |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
| --- |
| rudidravdin34@msn.com |
| Russo@midcanyon.com |
| rvmicci@yahoo.com |
| rwargent@yahoo.com |
| rwjpa@msn.com |
| rxv6@psu.edu |
| ryanequipment@aol.com |
| s.loyack@yahoo.com |
| sackindavid@gmail.com |
| sailing19@charter.net |
| salighter@comcast.net |
| salighter@comcast.net |
| sallison41@ymail.com |
| sallyahuberts@centurylink.net |
| sallyahuberts@centurylink.net |
| sallykatt@cableone.com |
| sallyklinck@aol.com |
| sallyweisleder@me.com |
| salsparacio2@yahoo.com |
| samsolomonassoc@sbcglobal.net |
| sanditennis@gmail.com |
| sandrachangro@icloud.com |
| sandy26kay@hotmail.com |
| sandyandron@comcast.net |
| sarge_1954@yahoo.com |
| sasesjs@gmail.com |
| sashaz.shogan@gmail.com |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
| --- |
| sbangert@lvcta.com |
| sbasem@optonline.net |
| sbrzoh@yahoo.com |
| sbudnetz@yahoo.com |
| scandelario.de@gmail.com |
| scandelario.de@gmail.com |
| scapes101@mac.com |
| scartwright@swencart.com |
| scb1447@aol.com |
| schers@verizon.net |
| schiffer5@hotmail.com |
| schilero786@aol.com |
| scilor7379@aol.com |
| scott.dawson1956@gmail.com |
| scottdsimmons@comcast.net |
| Scullingjohn@aol.com |
| scully1421@yahoo.com |
| scully1421@yahoo.com |
| scullys@juNo.com |
| segurosmelvin@yahoo.com |
| serota44@aol.com |
| sfitzgerald@terraNovacorp.com |
| sgibbons@dkpartners.com |
| sgibbons@dkpartners.com |
| sglassmanflorida@aol.com |
| sgordon4@aol.com |
| sheas@cfl.rr.com |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
|-------|
| sheila.binkley@sbcglobal.net |
| sheilakwolf@gmail.com |
| sherrilortolani@gmail.com |
| sheryl.manning@comcast.net |
| Shirley_Antonucci@yahoo.com |
| SHMORGEBRO@AOL.com |
| sidkeith@hotmail.com |
| signshopnj@gmail.com |
| silverfox7146@gmail.com |
| simpson@ala.net |
| singasong23@aol.com |
| sitlers@ptd.net |
| sjaacob@yahoo.com |
| sjbawb@optimum.net |
| sjlander@aol.com |
| sjmjg@comcast.net |
| Sjpollis@yahoo.com |
| sk.bracken |
| skidell10@gmail.com |
| slewis52@yahoo.com |
| slewis52@yahoo.com |
| smartinich@sbcglobal.net |
| smco59@gmail.com |
| smcorin99@gmail.com |
| smellyrus@aol.com |
| smhanna@bellsouth.net |
| smiranda@floridacoop.com |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
|-------|
| snrisa8@aol.com |
| solarheroak@gmail.com |
| soniaeacosta@gmail.com |
| sonnyclark@aol.com |
| sorgate@bektel.com |
| spatel@arborlodging.com |
| spinserv1@aol.com |
| spltr4@aol.com |
| spousespy@gmail.com |
| sqirizarry@gmail.com |
| srfernam@caribe.net |
| ssa1211@aol.com |
| sschro8693@aol.com |
| ssotda@yahoo.com |
| sspector@kirschenbaumesq.com |
| sspector@kirschenbaumesq.com |
| sstoeber@nc.rr.com |
| Stacymiller@optonline.net |
| stambaughhj@stifel.com |
| stambaughhj@stifel.com |
| stanwing@bellsouth.net |
| starkisdmon@gmail.com |
| statements@greenlightCapital. Com |
| statements@greenlightCapital. Com |
| statements@greenlightCapital. Com |
| statements@greenlightCapital. Com |
| statements@greenlightCapital. Com |

## Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
| --- |
| statements@greenlightCapital. Com |
| Steiner07@comcast.net |
| stephen.j.sussman@gmail.com |
| Stephenfal@aol.com |
| steve.adelman@yahoo.com |
| steve.ziffer@gmail.com |
| steve@roseresearch.com |
| stevenb2376@gmail.com |
| stngryvette65@gmail.com |
| stockmanwr@gmail.com |
| stu3b@optimum.net |
| sue.caster@gmail.com |
| SueLor@optonline.net |
| sunking72s@aol.com |
| sunking72s@aol.com |
| supergyzmo@yahoo.com |
| surenvjain@gmail.com |
| susanandpaul954@hotmail.com |
| susandcrane@gmail.com |
| susanglinski@gmail.com |
| susanmccormackcfa@gmail.com |
| susansteinberg54@verizon.net |
| susansteinberg54@verizon.net |
| susansteinberg54@verizon.net |
| susantanowitz@yahoo.com |
| susheelkirpalani@quinnemanuel.com |
| swanhensley@gmail.com |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
|---|
| swilliamsbsw@aol.com |
| swiroin2011@gmail.com |
| sxbendr6@aol.com |
| syddarg@gmail.com |
| syddarg@gmail.com |
| sylvia_deutsch@comcast.net |
| sylviablumen5@gmail.com |
| taejokim@gmail.com |
| taiannma@yahoo.com |
| tanzerira@optonline.net |
| tanzerira@optonline.net |
| taringail@hotmail.com |
| tayas46@gmail.com |
| tboland@bostontrust.com |
| tbow53@gmail.com |
| tcarroll@fmsbonds.com |
| tchinkle73@gmail.com |
| tcorrea@calppsc.com |
| Telephone: (718) 631-8343 |
| telu@bajar.co.uk |
| telwyn@aol.com |
| tengcharles@yahoo.com |
| terrig@comcast.net |
| terry.gennawey@gmail.comPgennawey@gmail.com |
| terryl927@yahoo.com |
| tgdieterich@earthlink.net |
| thebeachgirls@aol.com |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
|---|
| thefranks1@bellsouth.net |
| therealgolfgal@gmail.com |
| theresapatella@aol.com |
| thetannys@gmail.com |
| thmccamy@gmail.com |
| thomasfeltgen@gmail.com |
| tiffanyteng5@gmail.com |
| tiger_7582000@yahoo.com |
| tim_j_sampson@hotmail.com |
| timjonlyons@gmail.com |
| timwade@verizon.net |
| tmday66@hotmail.com |
| tmorca@morcabuilders.com |
| toddmalkoff@gmail.com |
| tompat63@aol.com |
| tomvogan45@gmail.com |
| tonyasmin@aol.com ,                          roslemin1@aol.com |
| TONYD62@VERIZON.NET |
| tonymartinarch@hotmail.com |
| tonymartinarch@hotmail.com |
| toughy382@gmail.com |
| triciasiny@yahoo.com |
| triciasiny@yahoo.com |
| trout1@plbb.les |
| trowt1@plbb.us |
| trudyfrohlich@gmail.com |
| tsommer@nextfinancial.com |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
|---|
| twillis@ofiglobal.com |
| tworkman@agltd.com |
| uconnhusky13@comcast.net |
| ulatulathree@aol.com |
| ulisesbarros@gmail.com |
| usarmypilot@yahoo.com |
| valdim8@aol.com |
| vandeusn@netzero.com |
| vdelaneyborderland@comcast.net |
| vetterw@gmail.com |
| Viviennetlee@aol.com |
| vleon@cooplarpiedras.com |
| vmbranch@rcn.com |
| vmoliterNo@sc.rr.com |
| vphiefer@aol.com |
| vphiefer@aol.com |
| vphlefcv@aol.com |
| wabeno59@yahoo.com |
| walterjfleckpe@att.net |
| walterjfleckpe@att.net |
| wandamconde@outlook.com |
| warren.min@gmail.com |
| waterlilylady@aol.com |
| wbr25734@gvtc.com |
| weberdesai@gmail.com |
| weener@wnllp.com |
| west.first.llc@hotmail.com |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
| --- |
| westercamptjw@hotmail.com |
| wfaley@aol.com |
| wfaley@aol.com |
| whelpley@cutco.com |
| will2280lee@gmail.com |
| willacather42@gmail.com |
| william.troy@willtroy.com |
| willybruce@bellsouth.net |
| wilsontire@gmail.com |
| wiser@optonline.net |
| wjwarne@msn.com |
| wjwarne@msn.com |
| wlansford@wi.rr.com |
| wlovenduski@gmail.com |
| wmay@laglen.com |
| wmccpa112253@pm.me |
| wmmiller01@yahoo.com |
| woodman1950@aol.com |
| woodman1950@aol.com |
| woodyj59@gmail.com |
| wprobst67@gmail.com |
| wschimel@yahoo.com |
| wshang@yahoo.com |
| wtboyd46@comcast.net |
| wtswench@yahoo.com |
| wtucker9@comcast.net |
| wtucker9@comcast.net |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
| --- |
| wtucker9@comcast.net |
| wvjeduffy@yahoo.com |
| wwood21500@aol.com |
| xfixer@juNo.com |
| ybv@mac.com |
| ycina1950@yahoo.com |
| ycortezf25@gmail.com |
| ymoadel@aol.com |
| yshekhar2@yahoo.com |
| zack05@gmail.com |
| zahunt1@gmail.com |
| zdcg@verizon.net |
| zdcg@verizon.net |
| zdcg@verizon.net |
| zdcg@verizon.net |
| zelly@frontier.com |
| Zgarriga@southernpathology.com |
| Zreinedwa@yahoo.com |
| acaton@kramerlevin.com, boneill@kramerlevin.com, dbuckley@kramerlevin.com |
| arosenberg@paulweiss.com; kzeituni@paulweiss.com; mstancil@robbinsrussell.com; dburke@robbinsrussell.com |
| arosenberg@paulweiss.com; kzeituni@paulweiss.com; mstancil@robbinsrussell.com; dburke@robbinsrussell.com |
| arosenberg@paulweiss.com; kzeituni@paulweiss.com; mstancil@robbinsrussell.com; dburke@robbinsrussell.com |
| asanchez@sanchezpenalaw.com |
| Casey.servais@cwt.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)                    Page 53 of 56

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
|-------|
| ccuprill@cuprill.com |
| ccuprill@cuprill.com |
| ccuprill@cuprill.com |
| ccuprill@cuprill.com |
| ccuprill@cuprill.com |
| charlie@attorneyrutherford.com |
| cSteege@jenner.com ; rgordon@jenner.com ; iraiford@jenner.com |
| David.Landesman@UBS.com |
| dennis@ahern-ahern.com |
| dgooding@choate.com softedal@choate.com |
| dmintz@orrick.com |
| donald.bernstein@davispolk.com; brian.resnick@davispolk.com; santonet@amrclaw.com; jramirez@amrclaw.com |
| donald.bernstein@davispolk.com; brian.resnick@davispolk.com; santonet@amrclaw.com; jramirez@amrclaw.com |
| donald.bernstein@davispolk.com; brian.resnick@davispolk.com; santonet@amrclaw.com; jramirez@amrclaw.com |
| donald.bernstein@davispolk.com; brian.resnick@davispolk.com; santonet@amrclaw.com; jramirez@amrclaw.com |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
|---|
| donald.bernstein@davispolk.com;<br>brian.resnick@davispolk.com |
| |
| **PR Counsel Email:**<br>santonet@amrclaw.com;<br>jramirez@amrclaw.com |
| donald.bernstein@davispolk.com;brian.resnick@davispolk.com;<br>santonet@amrclaw.com; jramirez@amrclaw.com |
| dstickler@msm-law.com |
| ealmeida@almeidadavila.com |
| ealmeida@almeidadavila.com |
| ealmeida@almeidadavila.com |
| ealmeida@almeidadavila.com |
| ealmeida@almeidadavila.com |
| ealmeida@almeidadavila.com |
| eliaslaureano@gmail.com |
| emunozPSC@gmail.com |
| glee@mofo.com |
| jeff.bjork@lw.com; adam.goldberg@lw.com; christopher.harris@lw.com |
| jeff.bjork@lw.com; adam.goldberg@lw.com; christopher.harris@lw.com |
| jeff.bjork@lw.com; adam.goldberg@lw.com; christopher.harris@lw.com |
| jeff.bjork@lw.com; adam.goldberg@lw.com; christopher.harris@lw.com |
| kurt.mayr@bracewell.com |
| kurt.mayr@bracewell.com |

Exhibit H

PR Go Bond Email Service List

Served via Email

| Email |
| --- |
| kurt.mayr@bracewell.com |
| liza@castlelaw.com |
| Loredanafal@aol.com |
| Marcia.Goldstein@weil.com;  Gabriel.Morgan@weil.com |
| mevicens@yahoo.com |
| mhawkins@ofiemail.com |
| navarrosanj@aol.com |
| nroblesdiaz@gmail.com |
| nroblesdiaz@gmail.com |
| nroblesdiaz@gmail.com |
| nroblesdiaz@gmail.com |
| nroblesdiaz@gmail.com |
| nroblesdiaz@gmail.com |
| nzt@mcvpr.com |
| pacolaw1@yahoo.com |
| pacolaw1@yahoo.com |
| pacolaw1@yahoo.com |
| phyllis@eselaw.com |
| pqcolaw1@yahoo.com |
| rcamara@ferraiuoli.com , scolon@ferraiuoli.com, ddunne@milbanl.com, aleblanc@milbank.com,gmainland@milbank.com |
| santilawoffice@yahoo.com |
| susheelkirpalani@quinnemanuel.com |
| vero@ferraiuoli.pr |

**Exhibit I**

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 2063860 | 0209cristy@gmail.com |
| 1459301 | 1939ALC@GMAIL.COM |
| 1439224 | 6188bill@gmail.com |
| 1439784 | 6188bill@gmail.com |
| 1502880 | 714bernier@gmail.com |
| 1580489 | A_BETANCOURT@LUGOMENDER |
| 1575580 | a_betancourt@lugomender.com |
| 1576362 | a_betancourt@lugomender.com |
| 1581464 | A_BETANCOURT@LUGOMENDER.COM |
| 1575670 | a_betancourt@lugomender.com |
| 1614817 | a_betancourt@lugomender.com |
| 1614817 | a_betancourt@lugomender.com |
| 1575580 | a_betancourt@lugomender.com |
| 1861908 | a_betancourt@lugomender.com |
| 2026375 | a_betancourt@lugomender.com |
| 2075233 | a_betancourt@lugomender.com |
| 2026375 | a_betancourt@lugomender.com |
| 1561997 | a_betancourt@lugomender.com |
| 1928672 | a_betancourt@lugomender.com |
| 2088790 | a_betancourt@lugomender.com |
| 2088790 | a_betancourt@lugomender.com |
| 2124688 | a_betancourt@lugomender.com |
| 1543159 | aaron.akabas@gmail.com |
| 1553189 | aaron.akabas@gmail.com |
| 1614496 | aaron.akabas@gmail.com |
| 1499377 | aatiles@camuycoop.com |
| 1499491 | aatiles@camuycoop.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1511489 | aatiles@camuycoop.com |
| 1511782 | aatiles@camuycoop.com |
| 1512580 | aatiles@camuycoop.com |
| 1514871 | aatiles@camuycoop.com |
| 1515246 | aatiles@camuycoop.com |
| 1523974 | aatiles@camuycoop.com |
| 1545597 | aatiles@camuycoop.com |
| 1545909 | aatiles@camuycoop.com |
| 104931 | aatiles@camuycoop.com; saezjanet@hotmail.com |
| 1526947 | aatiles@camuycoop.om |
| 1538377 | aaviles@coopaguada.com |
| 1538377 | aaviles@coopaguada.com |
| 1538377 | aaviles@coopaguada.com; c.vallecillo@aol.com |
| 1510248 | abastron@lvwm.com |
| 1508349 | abastron@lvwm.com; yelitza.cruz@multinationalpr.com |
| 1446468 | ABBYAGUAYO@YAHOO.COM |
| 1470076 | abbyaguayo@yahoo.com |
| 1473068 | abbyaguayo@yahoo.com |
| 1464685 | abtin.zarrabi@ml.com |
| 1509576 | abu_max@yahoo.com |
| 1533146 | ABU_MAX@YAHOO.COM |
| 1471969 | abudejen@hotmail.com |
| 1474422 | abudejen@hotmail.com |
| 1474430 | abudejen@hotmail.com |
| 1458380 | abuonag@msn.com |
| 1523552 | abyowitz@kramerlevin.com |
| 1523668 | abyowitz@kramerlevin.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1523683 | abyowitz@kramerlevin.com |
| 1525049 | abyowitz@kramerlevin.com |
| 1565311 | abyowitz@kramerlevin.com |
| 1584841 | abyowitz@kramerlevin.com |
| 1649288 | abyowitz@kramerlevin.com |
| 1516092 | ACCARBALLO@GMAIL.COM |
| 1460072 | acea314@yahoo.com |
| 1460752 | acea314@yahoo.com |
| 1462674 | acea314@yahoo.com |
| 1462716 | acea314@yahoo.com |
| 1418536 | acevedolaw@aol.com |
| 1418536 | acevedolaw@aol.com |
| 2430 | acevedolaw@aol.com |
| 2430 | acevedolaw@aol.com; aegaee@gmail.com |
| 1433458 | aclay@claydevelopment.com |
| 1472455 | acruz@biopharma.coop |
| 1537450 | acvw@quiebras.com |
| 1438422 | adagreen@att.net |
| 1479303 | adalberto@southernpathology.com |
| 1936552 | adaortiz71@hotmail.com |
| 1515212 | adarita1@outlook.com |
| 1564585 | addiecramirez@hotmail.com |
| 1574881 | addiecramirez@hotmail.com |
| 1455257 | adevore@windstream.net; jose@jdmpr.com |
| 1444353 | adipalma@peterseninvestments.com |
| 1444382 | adipalma@petersenllc.com |
| 1431273 | adolfo@chcruise.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1431160 | aduncaninmotion@gmail.com |
| 1431096 | aduncaninmotion@gmail.com; elsaileana@prtc.net |
| 1435580 | aduran903@yahoo.com |
| 1447322 | AEB.NJ@VERIZON.NET |
| 1449909 | AEB.NJ@VERIZON.NET |
| 1452003 | aeb.nj@verizon.net |
| 1453280 | AEB.NJ@VERIZON.NET |
| 1453800 | AEB.NJ@VERIZON.NET |
| 1645568 | aecheandia83@gmail.com |
| 1512302 | aedavid13@outlook.com |
| 1514068 | aedavid13@outlook.com |
| 1527032 | aedavid13@outlook.com |
| 36724 | aegaee@coqui.net |
| 1561591 | aev1638@gmail.com |
| 2171124 | afernandez@delgadofernandez.com |
| 1449349 | afriedma8@verizon.net |
| 1479845 | agalante01@yahoo.com |
| 1565689 | agauza0418@yahoo.com |
| 1467944 | AGF@GNOCCHILAW.COM |
| 641602 | agm017@yahoo.com |
| 1502781 | agm017@yahoo.com |
| 1502447 | agm017@yahoo.com |
| 1502829 | agm017@yahoo.com |
| 1434076 | agoodman@stoeverglass.com |
| 1434076 | agoodman@stoeverglass.com |
| 1488540 | agostoaliceajuan@gmail.com; yelitza.cruz@multinationalpr.com |
| 1444971 | ahcallihan@comcast.net |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1445015 | ahcallihan@comcast.net |
| 1433402 | ahl33ahl@aol.com |
| 603224 | aileen.schmidt@gmail.com |
| 1487788 | aileen.schmidt@gmail.com |
| 1463884 | airamzepol.57@gmail.com |
| 1392549 | aj_costa@yahoo.com |
| 1808624 | aj_costa@yahoo.com |
| 542083 | ajcontab21@yahoo.com |
| 542499 | ajcontab21@yahoo.com |
| 1565973 | ajcontab21@yahoo.com |
| 1570729 | ajcontab21@yahoo.com |
| 1571520 | ajcontab21@yahoo.com |
| 1577614 | ajcontab21@yahoo.com |
| 1577807 | ajcontab21@yahoo.com |
| 1591428 | ajcontab21@yahoo.com |
| 1449922 | AJJACOBY7@GMAIL.COM |
| 2113686 | ajperezhdez@gmail.com |
| 1585989 | AJWNTAB21@YAHOO.COM; tesorero@apadventista.org |
| 1488286 | akfuemmeler@express-scripts.com |
| 1441614 | AL_HANCOCK1@HOTMAIL.COM |
| 1519629 | alanEweiner@gmail.com |
| 1523383 | alanEweiner@gmail.com |
| 1567116 | alaneweiner@gmail.com |
| 1700553 | alavergne@sanpir.com |
| 2092078 | alb@alblegal.net |
| 604030 | albielic@hotmail.com |
| 1559416 | albors@me.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 844293 | aldogonzalez171@gmail.com |
| 1967041 | aldogonzalez171@gmail.com |
| 950090 | ALEBRON@HOTMAIL.COM |
| 1480848 | alejandroramador@gmail.com |
| 1545995 | alejandroramador@gmail.com |
| 1480809 | alejandroramador@gmail.com; salalawyers@yahoo.com |
| 1498472 | alex.chang@bnymellon.com |
| 1500503 | alex.chang@bnymellon.com |
| 1519941 | alex.chang@bnymellon.com |
| 1577390 | alex.chang@bnymellon.com |
| 1534467 | alex.chang@bnymellon.com |
| 1539799 | alex.chang@bnymellon.com |
| 1904698 | alex.chang@bnymellon.com |
| 1847897 | alex.chang@bnymellon.com |
| 1514043 | alex_shub@hotmail.com |
| 1537210 | Alex63@aol.com |
| 1554337 | Alex63@aol.com |
| 1554675 | Alex63@aol.com |
| 1558914 | alex63@aol.com |
| 1564922 | alex63@aol.com |
| 1617882 | alex63@aol.com |
| 1483248 | alexandramarquez22@gmail.com |
| 1844132 | alexis.caraballo@yahoo.com |
| 13069 | alexisagostini@yahoo.com |
| 1473330 | alexisgonzalez.cpa@gmail.com |
| 1473517 | alexisgonzalez.cpa@gmail.com |
| 1709461 | alh1955@gmail.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1844415 | alh955@gmail.com |
| 1657698 | aliciaperez15@outlook.com |
| 1528805 | alida_castro8@yahoo.com |
| 1896922 | allan.brilliant@dechert.com |
| 1966767 | allan.brilliant@dechert.com |
| 1515356 | allan.herzog@wellsfargoadvisors.com |
| 1521550 | allan.herzog@wfadvisors.com |
| 1465088 | almapizarro@hotmail.com |
| 1520517 | alternativas@gmail.com |
| 1560109 | Altordini@gmail.com |
| 1438709 | am82799@gmail.com |
| 1431848 | amdrazan@gmail.com |
| 611864 | amolinaiturrondo@gmail.com |
| 1562265 | amon.day@gmo.com |
| 1433567 | AMPATTI47@YAHOO.COM |
| 1019906 | anamans.suarez@hotmail.com |
| 340768 | anamariamontalvo65@gmail.com |
| 953704 | anamaris.suarez@hotmail.com |
| 1468548 | anamdeltoro@gmail.com |
| 1469582 | anamdeltoro@gmail.com |
| 1469815 | anamdeltoro@gmail.com |
| 1471371 | ancla@rocketmail.com |
| 1516027 | andreas.nicole12@gmail.com |
| 1469129 | andres.rodriguezabc@gmail.com |
| 1583154 | andresme1@yahoo.com |
| 1769376 | andresme1@yahoo.com |
| 1516241 | andrew.david@aristeiacapital.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1567191 | Andrew.david@aristeiacapital.com |
| 1577132 | Andrew.david@aristeicapital.com |
| 1718571 | andy.n.black@gmail.com |
| 1678804 | andy.n.black@gmail.com |
| 1475609 | anfib2@yahoo.com |
| 1479383 | anfib2@yahoo.com |
| 1475609 | anfib2@yahoo.com |
| 2080634 | angelamadams2003@yahoo.com |
| 1489328 | angelarturo52@gmail.com |
| 1490386 | angelarturo52@gmail.com |
| 1500186 | angelarturo52@gmail.com |
| 1960156 | angelavlqz@outlook.com |
| 1447381 | angelfrossyg@gmail.com |
| 1523736 | angelhermida@gmail.com |
| 289988 | angelmalave@yahoo.com |
| 305511 | angelmarrero83@gmail.com |
| 1513066 | AngelW-119@hotmail.com |
| 1436356 | annedes@verizon.net |
| 1465558 | annettefortuno@yahoo.com |
| 1472331 | annettefortuno@yahoo.com |
| 1578003 | annie.diaz@prw.net |
| 1463073 | anthomson@charter.net; pappiangel1939@gmail.com |
| 28511 | antonio.busquets@hotmail.com |
| 1531530 | anuncio@hectorlopezpr.com |
| 1531600 | anuncio@hectorlopezpr.com |
| 1501537 | anwilkin@microsoft.com |
| 856033 | aocaroperez@gmail.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1461980 | aorol@hotmail.com |
| 1462005 | aorol@hotmail.com |
| 1443830 | aortiz@peritoselectricistas.org |
| 1256295 | apci64@hotmail.com |
| 1515242 | apconte@yahoo.com |
| 1407455 | APEREZ@APOPR.ORG |
| 1407455 | APEREZ@APOPR.ORG |
| 1494400 | aranceles8@gmail.com |
| 1412365 | arcemoreno07@gmail.com |
| 1458181 | arecibo56@yahoo.com |
| 1461422 | arecibo56@yahoo.com |
| 1462672 | arecibo56@yahoo.com |
| 1463608 | arecibo56@yahoo.com |
| 1463249 | arecibo56@yahoo.com; samo7229@outlook.com |
| 766034 | arguelleswilliam3@icloud.com |
| 1682692 | ariel@fe-ri.com |
| 1745514 | ariel@fe-ri.com |
| 1764739 | ariel@fe-ri.com |
| 1741752 | ariel@fe-ri.com |
| 1538408 | ariel00926@outlook.com |
| 1560794 | aristi@campussite.org |
| 1563974 | aristi@campussite.org |
| 1501444 | arlenemorales613@hotmail.com |
| 1516590 | arlenemorales613@hotmail.com |
| 1524324 | arlenemorales613@hotmail.com |
| 1459277 | arlenevaleiras@mac.com; salalawyers@yahoo.com |
| 1469641 | arlimarv@gmail.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1493179 | armanji@gmail.com |
| 1448666 | armstrong.liz@gmail.com |
| 1427361 | arnaldoramostorres@gmail.com |
| 1427611 | arnaldoramostorres@gmail.com |
| 633448 | arodriguez@cooporiental.com |
| 1500533 | arodriguez@cooporiental.com |
| 1501309 | arodriguez@cooporiental.com |
| 1509484 | arodriguez@cooporiental.com |
| 1509509 | arodriguez@cooporiental.com |
| 1530847 | arodriguez@sanrafael.coop |
| 1553191 | arodriguez@sanrafael.coop |
| 1557253 | arodriguez@sanrafael.coop |
| 1550203 | arodriguez@sanrafael.coop; YALVAREZ@APOPOR.ORG |
| 491199 | AROSA1417@HOTMAIL.COM |
| 13338 | arqalfarojr@gmail.com |
| 831947 | arqalfarojr@gmail.com |
| 34694 | arroyoh777@yahoo.com |
| 1516736 | arturodeliz@yahoo.com |
| 1436460 | arvinc@juno.com |
| 1433630 | aryeg35@yahoo.cok |
| 1433620 | aryeg35@yahoo.com |
| 1808387 | aryeg35@yahoo.com |
| 1568062 | asainett@hotmail.com |
| 1469244 | asanchez@sanchezpenalaw.com |
| 1469244 | asanchez@sanchezpenalaw.com |
| 1485521 | asc.aguadilla@gmail.com |
| 1525011 | ashehadi1@verizon.net |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1553437 | ashehadi1@verizon.net |
| 1641579 | Ashehadi1@verizon.net |
| 1537641 | ashehani1@verizon.net |
| 1568491 | asn@nagucoop.com |
| 1569798 | asn@nagucoop.com |
| 1453253 | atirvazquez@gmail.com |
| 1461231 | ATLeder@gmail.com |
| 1437584 | atoni2001@verizon.net |
| 1438038 | atoni2001@verizon.net |
| 1438461 | atoni2001@verizon.net |
| 1438589 | atoni2001@verizon.net |
| 37728 | ATPYEYO@YAHOO.COM |
| 1544651 | ATTORNEYMEBEKKEN@gmail.com |
| 1544718 | attorneymebekken@gmail.com |
| 1544794 | attorneymebekken@gmail.com |
| 1547405 | ATTORNEYMEBEKKEN@GMAIL.COM |
| 1548811 | attorneymebekken@gmail.com |
| 1554541 | attorneymebekken@gmail.com |
| 1556532 | attorneymebekken@gmail.com |
| 1565727 | attorneymebekken@gmail.com |
| 1953192 | aubufelegal@yahoo.com |
| 633435 | aurelio@jesusobrero.coop |
| 2000086 | aurelio@jesusobrero.coop |
| 2000856 | aurelio@jesusobrero.coop |
| 2001308 | aurelio@jesusobrero.coop |
| 2026669 | aurelio@jesusobrero.coop |
| 942759 | aurelio@jesusobrero.coop; irma.hernandez4@gmail.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 2141850 | auto4874@gmail.com |
| 1451276 | avaenviromental@gmail.com |
| 1540154 | avallepr@gmail.com |
| 1528255 | avallepr@gmail.com; irma.hernandez4@gmail.com |
| 1493054 | avenes@whitcase.com |
| 1514532 | avenes@whitecase.com |
| 1515962 | avenes@whitecase.com |
| 1518193 | avenes@whitecase.com |
| 1493034 | avenes@whitecase.com |
| 1493195 | avenes@whitecase.com |
| 1506095 | avenes@whitecase.com |
| 1527415 | avenes@whitecase.com |
| 1534424 | avenes@whitecase.com |
| 1542879 | avenes@whitecase.com |
| 1513705 | avenes@whitecase.com |
| 1503884 | avenes@whitecase.com |
| 1506376 | avenes@whitecase.com |
| 1507075 | avenes@whitecase.com |
| 1514154 | avenes@whitecase.com |
| 1514139 | avenes@whitecase.com |
| 1542879 | avenes@whitecase.com |
| 1514168 | avenes@whitecase.com |
| 1526483 | avenes@whitecase.com |
| 1547620 | avenes@whitecase.com |
| 1492747 | avenes@whitecase.com; peter@ttcapitalonline.com |
| 1494247 | avenes@whitecase.com; peter@ttcapitalonline.com |
| 1513140 | avi@veratex.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1445907 | avigliotti@aol.com |
| 1446041 | avigliotti@aol.com |
| 1509810 | aweinfeld@greenlightcapital.com |
| 1461491 | awildaomartinez@gmail.com |
| 1480343 | babbie.or.suarez@gmail.com |
| 1449840 | bader@everestkc.net |
| 1463930 | bakerbbmt@aol.com; peter@ttcapitalonline.con |
| 43909 | BALSA.7242@GMAIL.COM |
| 1459902 | banchsrd@hotmail.com |
| 1460676 | banchsrd@hotmail.com |
| 1462158 | banchsrd@hotmail.com |
| 1457879 | banchsrd@hotmail.com; peter@ttcapitalonline.com |
| 1462786 | banchsrd@hotmail.com; peter@ttcapitalonline.com |
| 1446925 | BANDDDAVIDSON@SBCGLOBAL.NET; peter@ttcapitalonline.com |
| 1555225 | bansam@aol.com |
| 1494079 | baranetsky.pr@gmail.com; peter@ttcapitalonline.com |
| 1459428 | barbara.papandrea2@gmail.com |
| 1445480 | barbaradaniels@netzero.net |
| 1438854 | barbaraina18@gmail.com |
| 1436458 | barbaraina18@gmail.com; peter@ttcapitalonline.com |
| 1450577 | barry.garfinkel@skadden.com |
| 1520254 | BatistaY@ascpr.biz |
| 2171124 | bbennett@jonesday.com |
| 1735036 | bberkowitz@autonomycapital.com |
| 1736823 | bberkowitz@autonomycapital.com |
| 1738821 | bberkowitz@autonomycapital.com |
| 1447512 | bcarswe@verizon.net |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1446139 | bcpiester@suddenlink.net |
| 1754235 | bdoyle@goodhillpartners.com |
| 1435404 | bdscherer@yahoo.com |
| 1438697 | bdscherer@yahoo.com; peter@ttcapitalonline.com |
| 1448458 | beadave85@yahoo.com |
| 1501347 | beatriz.alfaro@irs.gov |
| 1427052 | beautiteeth@yahoo.com |
| 1426421 | beautiteeth@yahoo.com; peter@ttcapitalonline.com |
| 1577439 | bebosantiago@gmail.com |
| 1582831 | bebosantiago@gmail.com |
| 1570776 | beckymaponte@gmail.com |
| 1496641 | beeguzman@aol.com |
| 1560620 | beeguzman@aol.com; peter@ttcapitalonline.com |
| 1483739 | befetagoycamodor@yahoo.com; peter@ttcapitalonline.com |
| 1436917 | benhamra@aol.com; peter@ttcapitalonline.com |
| 1541119 | BENNETLAW@VERIZON.NET |
| 1777279 | berman@brtc.net; peter@ttcapitalonline.com |
| 1434140 | bert.ashbrook@comcast.net |
| 1534889 | berta.hernandez@outlook.com |
| 420483 | berta.hernandez@outlook.com; ejcasol@yahoo.com |
| 1471876 | bertiecolon@gmail.com |
| 1460369 | besquenet@ruhof.com |
| 1460260 | besquenet@ruhop.com |
| 1440557 | BEST.BILLY40@GMAIL.COM |
| 1442866 | betty.towle@nmgco.com |
| 1448655 | beverly.hochheimer@gmail.com |
| 1453908 | beverly.hochheimer@gmail.com; peter@ttcapitalonline.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---------|-------|
| 1443498 | BEVERLYBARD@YAHOO.COM |
| 1461483 | bevfinley@mindspring.com |
| 1463600 | bevfinley@mindspring.com; peter@ttcapitalonline.com |
| 1443725 | bffv7r5@yahoo.com |
| 1510825 | bfstuart@aol.com |
| 1438552 | bggg1712@hotmail.com; peter@ttcapitalonline.com |
| 1436261 | bglover99@comcast.net; peter@ttcapitalonline.com |
| 1455573 | bielski53@yahoo.com |
| 1451221 | BIGAPPLE2@COMCAST.NET |
| 1438350 | bigsteved@aol.com |
| 1438692 | bigsteved@aol.com |
| 1438992 | Bigsteved@aol.com |
| 1439023 | bigsteved@aol.com |
| 1483117 | bill.law34@gmail.com |
| 1484960 | bill.law34@gmail.com |
| 1455285 | billherman.ca@gmail.com |
| 1483396 | billherman.ca@gmail.com |
| 1483802 | billherman.ca@gmail.com |
| 1675808 | billmedpr@gmail.com |
| 1465147 | billrif@gmail.com |
| 1469820 | billrif@gmail.com |
| 1454190 | billwtx22@gmail.com |
| 1438275 | bjleitzes@msn.com |
| 1661752 | bkfilings@fortuno-law.com |
| 1669016 | bkfilings@fortuno-law.com |
| 1696657 | bkfilings@fortuno-law.com |
| 1761716 | bkfilings@fortuno-law.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1661764 | bkfilings@fortuno-law.com; peter@ttcapitalonline.com |
| 2141790 | bontempsb@bellsouth.net |
| 1542268 | bqbayron@gmail.com |
| 1596071 | bqbayron@gmail.com |
| 1541783 | bqbayron@gmail.com |
| 1542125 | bqbayron@gmail.com |
| 1545795 | bqbayron@gmail.com |
| 212640 | BQBAYRON@GMAIL.COM |
| 1591915 | bqbayron@gmail.com |
| 1454292 | breedlovewc@aol.com |
| 2038619 | brendapalermo@hotmail.com |
| 1431935 | brennan@lfadvisors.com |
| 1563919 | brennerls@aol.com |
| 1486266 | brianrwright@yahoo.com |
| 1446263 | bristolpottery@aol.com |
| 1482836 | brokids@msn.com |
| 1483005 | brokids@msn.com |
| 1483162 | brokids@msn.com |
| 1483189 | brokids@msn.com |
| 1484855 | brokids@msn.com |
| 1484644 | brokids@msn.com; peter@ttcapitalonline.com |
| 2171124 | brosenblum@jonesday.com |
| 1452987 | brp298@hotmail.com |
| 1433582 | bruce@bleaman.com |
| 1438470 | bryksh@aol.com |
| 1728931 | BTAM86@YAHOO.COM |
| 1451631 | btbarr@mindspring.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1512787 | btoro@dchpr.com |
| 1513296 | btoro@dchpr.com |
| 1533853 | btoro@dchpr.com |
| 1572735 | btoro@dchpr.com |
| 1467631 | bubu9666@hotmail.com |
| 1442796 | BUCKRUNNE@HOTMAIL.COM |
| 1461356 | buckynsparty@comcast.net |
| 1461356 | buckynsparty@comcast.net |
| 1483332 | budandfran@aol.com |
| 1424093 | bufete@gllalaw.com; barbararosenstroch@gmail.com |
| 1478803 | bufeteamoret@yahoo.com |
| 1485717 | buptagoycoamedor@yahoo.com |
| 1479428 | buretegoycoamador@yahoo.com; izzycapt@aol.com |
| 1543121 | busigodonald@gmail.com |
| 1550253 | busigodonald@gmail.com |
| 1565198 | busigoronald@gmail.com |
| 1596508 | business.systems.pr@gmail.com |
| 1660476 | business.systems.pr@gmail.com |
| 1539745 | c_molinari@yahoo.com |
| 1575186 | C_MOLINARI@YAHOO.COM |
| 1539745 | c_molinari@yahoo.com |
| 1575186 | C_MOLINARI@YAHOO.COM |
| 1524565 | caa@carlalbert.com |
| 1557182 | caballest@gmail.com |
| 834315 | cacuprill@cuprill.com |
| 834400 | cacuprill@cuprill.com |
| 834492 | cacuprill@cuprill.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 835038 | cacuprill@cuprill.com |
| 1509820 | cacuprill@cuprill.com |
| 834568 | cacuprill@cuprill.com; peter@ttcapitalonline.com |
| 835107 | cacuprill@cuprill.com; peter@ttcapitalonline.com |
| 1489077 | cancelwi@gmail.com; peter@ttcapitalonline.com |
| 1493312 | cancelwi@gmail.com; peter@ttcapitalonline.com |
| 1817376 | canoautoglasspr@yahoo.com |
| 1930643 | canoautoglasspr@yahoo.com |
| 1566280 | caracapo.1953@gmail.com |
| 1566262 | Caracapo.1953@gmail.com; peter@ttcapitalonline.com |
| 1529328 | carbassell@verizon.net |
| 1570342 | carbonell@EmpresasTerrassa.com |
| 1570342 | carbonell@empresasterrassa.com |
| 1652179 | carcoop59@yahoo.com |
| 1652179 | carcoop59@yahoo.com |
| 2147073 | carcoop59@yahoo.com |
| 2147104 | carcoop59@yahoo.com |
| 1175700 | carisa2020@aol.com |
| 1537386 | carisa2020@aol.com; peter@ttcapitalonline.com |
| 1484166 | carl.d.holborn@gmail.com |
| 1810540 | carla.rodriguezbernier@yahoo.com |
| 1814133 | carla.rodriguezbernier@yahoo.com |
| 1816051 | carla.rodriguezbernier@yahoo.com |
| 1565873 | carlos.amador@erm.com; peter@ttcapitalonline.com |
| 1522081 | carlos.aneses@gmail.com |
| 1577404 | carlos.aneses@gmail.com |
| 1513373 | carlos.aneses@gmail.com; wbgoodman@msn.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 350354 | carlos.iguina@multinationalpr.com |
| 2037795 | carlos@angleshelf.com |
| 72265 | carlosdalmau4@yahoo.com |
| 1449276 | carloseramos19@gmail.com |
| 73242 | carlosflores385@hotmail.com |
| 1601775 | carlosifa37@yahoo.com |
| 1818494 | CARLOSIFA37@YAHOO.COM |
| 1472744 | carlosl.suarez@gmail.com |
| 1468886 | carlosmanguallaw@gmail.com; peter@ttcapitalonline.com |
| 1469242 | carlosmanguallaw@gmail.com; tim@ttcapitalonline.com |
| 1477773 | carlosrmontoto@prtc.net; peter@ttcapitalonline.com |
| 1543437 | carltonvan@hotmail.com |
| 1455881 | carmena@hotmail.com |
| 1456282 | carmena@hotmail.com |
| 1500244 | Carmencita284@gmail.com |
| 1525385 | carmencita284@gmail.com |
| 1560451 | Carmencita284@gmail.com |
| 1459106 | carmendsantos@aol.com |
| 628418 | CARMENGUEVARA_RAFOLS@HOTMAIL.COM |
| 1181197 | carmenjudith1@gmail.com |
| 1459126 | carmenymanny@aol.com |
| 1459140 | carmenymanny@aol.com |
| 1459234 | carmenymanny@aol.com |
| 1459333 | carmenymanny@aol.com |
| 1464221 | carmenymanny@aol.com |
| 1468989 | carmenymanny@aol.com |
| 1469051 | carmenymanny@aol.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1471847 | carmenymanny@aol.com |
| 1439236 | CAROL.MATULA29@GMAIL.COM |
| 1439797 | carol.matula29@gmail.com |
| 1444410 | caroldreichel@gmail.com |
| 1444437 | CAROLDREICHEL@GMAIL.COM |
| 1454352 | carolinadosul@hotmail.com |
| 1513540 | carolos.aneses@gmail.com |
| 81009 | cartagena.tivado@gmail.com |
| 1454754 | caruso.dennis@gmail.com |
| 1455524 | caruso.sal@gmail.com |
| 1472616 | casaesther@yahoo.com |
| 1475316 | casaesther@yahoo.com |
| 1475489 | casaesther@yahoo.com |
| 834131 | casellas35@gmail.com |
| 2032089 | CASPERINALOPEZMULERO@YAHOO.COM; pavlos@ceteranetworks.com |
| 1644879 | castleslaw@yahoo.com |
| 1645234 | castleslaw@yahoo.com |
| 1493871 | catsmlm@gmail.com |
| 1522518 | cbertran14@gmail.com |
| 1560338 | cbertran14@gmail.com |
| 1433910 | cbonin712@aol.com |
| 1495858 | ccamacho@aguacoop.com |
| 1517227 | ccamacho@aguacoop.com |
| 1584525 | ccamejo@camejoinsurance.com |
| 1659930 | cchaves@caribe.net |
| 1455881 | ccuprill@cuprill.com |
| 1456282 | ccuprill@cuprill.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1612562 | ccuprill@cuprill.com |
| 1481127 | cczemcki@hotmail.com |
| 1451180 | CD2CDB@GMAIL.COM |
| 1520316 | Cdelano@whiteboxadvisors.com |
| 1546490 | cdelano@whiteboxadvisors.com |
| 1550334 | cdelano@whiteboxadvisors.com |
| 1553014 | Cdelano@whiteboxadvisors.com |
| 1833097 | Cdelano@whiteboxadvisors.com |
| 1486641 | cdiazsola@gmail.com |
| 1479907 | cdra2sela@gmail.com |
| 1576037 | ceamejo@camejoinsurance.com |
| 629873 | cecilesola46@gmail.com |
| 1477773 | CEGVCPA@CEGVCPA.COM |
| 1454934 | celicangas@hotmail.com |
| 2153350 | cellapllar@yahoo.com |
| 1533458 | cesar@poalaw.com |
| 1469085 | cfdonate@gmail.com |
| 1504039 | cfont@me.com |
| 1655053 | cfrvaldes@gmail.com |
| 1665364 | cfrvaldes@gmail.com |
| 1762428 | cfrvaldes@gmail.com |
| 1767469 | cfrvaldes@gmail.com |
| 1745897 | cggolderos@yahoo.com |
| 1572425 | cgm@cgmlawoffices.com |
| 1572425 | cgm@cgmlawoffices.com |
| 2171096 | cgray@reedsmith.com |
| 1490529 | cgutierrez@msm.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1487383 | cgutierrrez@msm.com |
| 1491960 | charlie@attorneyrutherford.com |
| 1492919 | charlie@attorneyrutherford.com |
| 1499592 | charlie@attorneyrutherford.com |
| 1503153 | charlie@attorneyrutherford.com |
| 1503496 | charlie@attorneyrutherford.com |
| 1558212 | charlie@attorneyrutherford.com |
| 1510394 | chasild3@gmail.com |
| 1426910 | cherterjweaver@gmail.com |
| 1476526 | chgeigel@comcast.net |
| 1431186 | Chrisodasso@comcast.net |
| 1431225 | chrisodasso@comcast.net |
| 1454312 | chriss@wcsmith.com |
| 1439200 | chruce2@gmail.com |
| 1431528 | chunshahab@yahoo.com |
| 1437832 | cjacdet@att.net |
| 1478528 | cjmartinez830@aol.com |
| 1478596 | cjmartinez830@aol.com |
| 1478621 | cjmartinez830@aol.com |
| 1479253 | cjmartinez830@aol.com |
| 1479333 | cjmartinez830@aol.com |
| 2139821 | cjmartinez830@aol.com |
| 1433899 | cknupp@elsteingroup.com |
| 92242 | clariettsanchez@hotmail.com |
| 92222 | clarissaperez747@gmail.com |
| 1481488 | clemens@lansing.co.uk |
| 1448435 | CLIFFORDBAYNON@GMAIL.COM |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1677655 | Closers@bdcm.com |
| 834315 | clrodriguez@aeela.com |
| 1509820 | clrodriguez@aeela.com |
| 1528678 | cmachin@prtc.net |
| 1440764 | cmaley86@gmail.com |
| 1450129 | cmreyes1710@yahoo.com |
| 1444913 | collinsm@rocketmail.com |
| 835002 | Colme147@gmail.com |
| 1586679 | colon@segurosmultiples.com |
| 1437406 | commander126@hotmail.com |
| 1439901 | commander126@hotmail.com |
| 1440040 | commarch126@hotmail.com |
| 1480450 | coopgigante@gmail.com |
| 1480461 | coopgigante@gmail.com |
| 1480586 | coopgigante@gmail.com |
| 1488092 | coopgigante@gmail.com |
| 1502661 | coopgigante@gmail.com |
| 1465145 | coopsanj@coopsanjose.com |
| 1452940 | corat13@yahoo.com |
| 1452966 | corat13@yahoo.com |
| 1452982 | corat13@yahoo.com |
| 1453824 | corat13@yahoo.com |
| 1453925 | corat13@yahoo.com |
| 1431935 | corinapauta@gmail.com |
| 1496000 | correacosta@yahoo.com |
| 1503469 | correacosta@yahoo.com |
| 1186721 | cortequiebra@yahoo.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1530230 | cortiz@boni.coop |
| 1429784 | corvettom9@embarqmail.com |
| 1430769 | corvettom9@embarqmail.com |
| 1573378 | COUNSEL@JMELAWPC.COM |
| 1573826 | counsel@jmelawpc.com |
| 1576865 | counsel@jmelawpc.com |
| 1577588 | counsel@jmelawpc.com |
| 1590354 | counsel@jmelawpc.com |
| 1653623 | counsel@jmelawpc.com |
| 2082476 | counsel@jmelawpc.com |
| 2083178 | counsel@jmelawpc.com |
| 93650 | cpacobian@gmail.com |
| 1732403 | cpahvg@yahoo.com |
| 1774153 | cpahvg@yahoo.com |
| 1790368 | cpahvg@yahoo.com |
| 2043275 | cpahvg@yahoo.com |
| 1493860 | cpajtoro@gmail.com |
| 1493860 | cpajtoro@gmail.com |
| 1551522 | cponcedeleon@ieg-pr.com |
| 1561993 | cponcedeleon@ieg-pr.com |
| 622310 | CPONCEDELEON@REG-PR.COM |
| 1561969 | cponcedeleon@reg-pr.com |
| 1455353 | cps@caribe.net |
| 1465138 | cquinones18@gmail.com |
| 1523710 | CreditAdmin@silveroointcaoital.com |
| 1565311 | CreditAdmin@silverpointcapital.com |
| 1633824 | CreditAdmin@silverpointcapital.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1636426 | creditadmin@silverpointcapital.com |
| 1636683 | creditadmin@silverpointcapital.com |
| 1636683 | creditadmin@silverpointcapital.com |
| 1641289 | creditadmin@silverpointcapital.com |
| 1676951 | creditadmin@silverpointcapital.com |
| 1677436 | creditadmin@silverpointcapital.com |
| 1712536 | creditadmin@silverpointcapital.com |
| 1742887 | Creditadmin@silverpointcapital.com |
| 1743050 | Creditadmin@silverpointcapital.com |
| 1744213 | Creditadmin@silverpointcapital.com |
| 1795309 | CreditAdmin@silverpointcapital.com |
| 1795309 | CreditAdmin@silverpointcapital.com |
| 1845806 | Creditadmin@silverpointcapital.com |
| 1864978 | creditadmin@silverpointcapital.com |
| 1641289 | creditadmin@silverpointcapital.com |
| 1743050 | Creditadmin@silverpointcapital.com |
| 1845806 | creditadmin@silverpointcapital.com |
| 1636426 | creditadmin@silverpointcapital.com |
| 1676951 | Creditadmin@silverpointcapital.com |
| 1864978 | creditadmin@silverpointcapital.com |
| 1677436 | Creditadmin@silverpointcapital.com |
| 1677436 | Creditadmin@silverpointcapital.com |
| 1677436 | Creditadmin@silverpointcapital.com |
| 1555964 | creditdteam@gmo.com |
| 1499502 | CreditTeam@gmo.com |
| 1562265 | creditteam@gmo.com |
| 1556016 | cristina-cortes.cobos@gmail.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1451773 | croca@upsipr.com |
| 1451775 | croca@upsipr.com |
| 1549600 | croman@lordelectric.com |
| 1588206 | crosario@cooprincon.com |
| 1588206 | crosario@cooprincon.com |
| 1588206 | crosario@cooprincon.com |
| 1435830 | cschinski@verizon.net |
| 740230 | cucoojeda@gmail.com |
| 1456108 | cushmankk@gmail.com |
| 1774886 | cwalsh@mayerbrown.com |
| 542339 | cynmunoz@prw.net |
| 1465549 | cynmunoz@prw.net |
| 1471884 | cynmunoz@prw.net |
| 1520099 | czink_60613@yahoo.com |
| 1526594 | czink_60613@yahoo.com |
| 1536757 | CZINK_60613@YAHOO.COM |
| 1539927 | czink_60613@yahoo.com |
| 1554123 | czink_60613@yahoo.com |
| 1558529 | czink_60613@yahoo.com |
| 1558900 | czink_60613@yahoo.com |
| 1561323 | czink_60613@yahoo.com |
| 1566910 | czink_60613@yahoo.com |
| 1437388 | d.a.kloepper@gmail.com |
| 1438594 | d.a.kloepper@gmail.com |
| 1547735 | D.Bersh@amlp.com |
| 1459617 | d.cinelli1@gmail.com |
| 1482124 | d.j.busquets@partc.net |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1482528 | d.j.busquets@prtc.net |
| 1520309 | D_kozakoff@msn.com |
| 1444771 | dabirdsall@optonline.net |
| 1504402 | dactordad@aol.com |
| 1533476 | dagrossmanlaw@aol.com |
| 1465242 | dall@comcast.net |
| 1493177 | damarisqv@bufetequinones.com |
| 1553312 | damarisqv@bufetequinones.com |
| 1439842 | damselfly57@gmail.com |
| 1501610 | dancemom4grace@yahoo.com |
| 1435741 | daniel.reinhardt@Troutman.com |
| 1456267 | daniel@adcmllc.com |
| 1739311 | danzalone@fundamental.com |
| 1737722 | danzalone@fundamental.com |
| 1736892 | danzalone@fundamental.com |
| 1735125 | danzalone@fundamental.com |
| 1742459 | danzalone@fundamental.com |
| 1444906 | dapexec@gmail.com |
| 1453554 | darrylrose64@icloud.com |
| 1470186 | daveandbonnie@netwtc.net |
| 1453303 | david.carnevale@capsecadvisors.com |
| 1491587 | david.dubrow@arentfox.com |
| 1491949 | david.dubrow@arentfox.com |
| 1492005 | david.dubrow@arentfox.com |
| 1492005 | david.dubrow@arentfox.com |
| 1491949 | david.dubrow@arentfox.com |
| 1503450 | david.dubrow@arentfox.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1503463 | david.dubrow@arentfox.com |
| 1491587 | david.dubrow@arentfox.com |
| 1509265 | david@davidaheller.com |
| 1558065 | david@davidaheller.com |
| 1433616 | davidbackens@hotmail.com |
| 1648392 | davidgil@bestfiretech.com |
| 1824576 | davidgil@bestfiretech.com |
| 280487 | davidlugolaw@yahoo.com |
| 1435412 | davidpearlm@aol.com |
| 1681472 | davids@medicalcardsystem.com |
| 1451558 | davilacolon@hotmail.com |
| 1614594 | dbarranco@ambac.com |
| 1618472 | DBarranco@ambac.com |
| 1839670 | DBARRANCO@AMBAC.COM |
| 1447431 | dberrong@cfl.rr.com |
| 1523320 | dbuckley@kramerlevin.com |
| 1523372 | dbuckley@kramerlevin.com |
| 1524280 | dbuckley@kramerlevin.com |
| 1524638 | dbuckley@kramerlevin.com |
| 1525049 | dbuckley@kramerlevin.com |
| 1984441 | dbuckley@kramerlevin.com |
| 2141738 | dbuckley@kramerlevin.com |
| 1508144 | ddachelet@provincefirm.com |
| 1442466 | ddomingue@bmcplanning.com |
| 1442472 | ddomingue@bmcplanning.com |
| 1442481 | ddomingue@bmcplanning.com |
| 1442512 | ddomingue@bmcplanning.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1438098 | dean28@comcast.net |
| 1448773 | dean28@comcast.net |
| 1450306 | dean28@comcast.net |
| 1450358 | dean28@comcast.net |
| 1435855 | deb299@Bellsouth.net |
| 1530486 | debora.hoehne@weil.com |
| 1424463 | decamlaw@sbcglobal.net |
| 1436094 | decamlaw@sbcglobal.net |
| 1462550 | deenor@izoom.net |
| 1979139 | delfaus@me.com |
| 1447358 | denise.a.richardson@lpl.com |
| 1864869 | derek.donnelly@fgic.com |
| 1448857 | desiree.leon@upr.edu |
| 1736823 | dfriedman@corbincapital.com |
| 1735036 | dfriedman@corbincapital.com |
| 1533937 | dfsingle@belboutl.net |
| 1517066 | dgonzalez@gura.coop |
| 1733260 | dgropper@aurelius-capital.com |
| 1733454 | dgropper@aurelius-capital.com |
| 1735044 | dgropper@aurelius-capital.com |
| 1736499 | dgropper@aurelius-capital.com |
| 1737465 | dgropper@aurelius-capital.com |
| 1507866 | dhirshorn@whitecase.com |
| 1511525 | dhirshorn@whitecase.com |
| 1502159 | dhirshorn@whitecase.com |
| 1492641 | dhirshorn@whitecase.com |
| 1518304 | dhirshorn@whitecase.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1493243 | dhirshorn@whitecase.com |
| 1503650 | dhirshorn@whitecase.com |
| 1521818 | dhirshorn@whitecase.com |
| 1521818 | dhirshorn@whitecase.com |
| 1504620 | dhirshorn@whitecase.com |
| 1510105 | dhirshorn@whitecase.com |
| 1497574 | dhirshorn@whitecase.com |
| 1493152 | dhirshorn@whitecase.com |
| 1493152 | dhirshorn@whitecase.com |
| 1493152 | dhirshorn@whitecase.com |
| 1493152 | dhirshorn@whitecase.com |
| 1510040 | dhirshorn@whitecase.com |
| 1547792 | dhirshorn@whitecase.com |
| 1509463 | dhirshorn@whitecase.com |
| 1541608 | dhirshorn@whitecase.com |
| 1503768 | dhirshorn@whitecase.com |
| 1504136 | dhirshorn@whitecase.com |
| 1506404 | dhirshorn@whitecase.com |
| 1542143 | dhirshorn@whitecase.com |
| 1513581 | dhirshorn@whitecase.com |
| 1518666 | dhirshorn@whitecase.com |
| 1556120 | dhirshorn@whitecase.com |
| 1555166 | dhirshorn@whitecase.com |
| 1547646 | dhirshorn@whitecase.com |
| 1547646 | dhirshorn@whitecase.com |
| 1521214 | dhirshorn@whitecase.com; caroldreichel4@gmail.com |
| 241170 | DIANAJIRAU@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1930880 | diaz.martir@yahoo.com |
| 1961784 | diaz@yahoo.com |
| 1494016 | diazmartin@yahoo.com |
| 1515226 | diazmartin@yahoo.com |
| 1520695 | diazmartin@yahoo.com |
| 1988238 | diazmartin@yahoo.com |
| 1492560 | diazmartir@yahoo.com |
| 1504783 | diazmartir@yahoo.com |
| 1508440 | diazmartir@yahoo.com |
| 2053757 | diazmartir@yahoo.com |
| 1433964 | dimitri.perrotis@gmail.com |
| 1554486 | dirfinanzas@valencoop.com |
| 1478823 | djbusquets@prtc.net |
| 1481942 | djbusquets@prtc.net |
| 1460151 | djgeci@mail.com |
| 1460535 | djgeci@mail.com |
| 1767600 | djime_2006@yahoo.com |
| 1778838 | djime_2006@yahoo.com |
| 1469656 | djomah@juno.com |
| 1483378 | djomah@juno.com |
| 1457746 | djwmd@comast.net |
| 1475998 | dkaufman4975@gmail.com |
| 1804985 | dkiernan@signatureny.com |
| 1806345 | dkiernan@signatureny.com |
| 1806592 | dkiernan@signatureny.com |
| 1808405 | dkiernan@signatureny.com |
| 1808481 | dkiernan@signatureny.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1812422 | dkiernan@signatureny.com |
| 1813423 | dkiernan@signatureny.com |
| 1814642 | dkiernan@signatureny.com |
| 1814673 | dkiernan@signatureny.com |
| 1814687 | dkiernan@signatureny.com |
| 1816939 | dkiernan@signatureny.com |
| 1819269 | dkiernan@signatureny.com |
| 1820467 | dkiernan@signatureny.com |
| 1837761 | dkiernan@signatureny.com |
| 1806302 | dkiernan@signatureny.com; MDRAGONI@PRTC.NET |
| 1471962 | dl@levisfinancial.com |
| 835407 | dmaderaheredia@gmail.com |
| 1483844 | dmaderaheredia@gmail.com |
| 1427204 | dmchristensen@sbcglobal.net |
| 1428317 | dmchristensen@sbcglobal.net |
| 1326477 | dmrodriguez45@yahoo.com |
| 1449258 | dmurray@gmail.com |
| 1463772 | dngreenwald@centurytel.net |
| 1432019 | dnsny175@aol.com |
| 1565408 | doccollis@gmail.com |
| 1495710 | docsam189@aol.com |
| 1429080 | doghead2@yahoo.com |
| 1437455 | don.mcdonald@primeadvisors.com |
| 1440125 | donjanice74@comcast.net |
| 1431869 | donnas.landry@regions.com |
| 1431869 | donnas.landry@regions.com |
| 1459801 | donnaseveridt@cox.net |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1435483 | donthor@cox.net |
| 1572089 | dorispons@prtc.net |
| 1438591 | doug_malin@hotmail.com |
| 1438940 | doug_malin@hotmail.com |
| 1467062 | doug_malin@hotmail.com |
| 1457335 | dougbenham@comcast.net |
| 1469228 | dougbenham@comcast.net |
| 1453276 | douglas.sayer@colliers.com |
| 1453295 | douglas.sayer@colliers.com |
| 1453515 | douglas.sayer@colliers.com |
| 1453528 | douglas.sayer@colliers.com |
| 1438624 | doug-malin@hotmail.com |
| 1439281 | doug-malin@hotmail.com |
| 1464368 | doug-malin@hotmail.com |
| 1435470 | dougyap1377@gmail.com |
| 1436030 | dougyap1377@gmail.com |
| 1436126 | dougyap1377@gmail.com |
| 1486079 | dpickarts@mac.com |
| 1499541 | dpitta@dkpartners.com |
| 1522166 | dpitta@dkpartners.com |
| 1499728 | dpitta@dkpartners.com |
| 1533872 | dpitta@dkpartners.com |
| 1645934 | dpitta@dkpartners.com |
| 2126529 | dpitta@dkpartners.com |
| 147938 | dpmirobio@aol.com |
| 1499730 | Draedlin@yahoo.com |
| 1488428 | DRAEDLIN@yahoo.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1492420 | Draedlin@yahoo.com |
| 1485042 | DRAEDLIN@YAHOO.COM |
| 1482522 | DRAEDLIN@YAHOO.COM |
| 1482550 | DRAEDLIN@YAHOO.COM |
| 1450167 | dramariaapadillabruno@yahoo.com |
| 1435292 | DRARTZ@hotmail.COM |
| 1435968 | DRARTZ@hotmail.COM |
| 1436096 | drartz@hotmail.com |
| 1445103 | drbrengartner@aol.com |
| 1478613 | drchan45@gmail.com |
| 238684 | drcuchonavarez@yahoo.com |
| 1453542 | drhodes@sva.edu |
| 1428664 | drjapp@abbnebraska.com |
| 1941753 | drjariasjimenez@yahoo.com |
| 1509888 | droitman@greenlightcapital.com |
| 488341 | droman201160@yahoo.com |
| 1460209 | drpedrolaracuente@gmail.com |
| 1463802 | drpedrolaracuente@gmail.com |
| 214667 | drsantos10@yahoo.com |
| 214667 | drsantos10@yahoo.com |
| 1465251 | DRTOM80@YAHOO.COM |
| 1805158 | drtom80@yahoo.com |
| 1506004 | druizmd@gmail.com |
| 1483277 | dsadkin@belair-llc.com |
| 1449053 | dsmith@cantwell-law.com |
| 1549731 | dsmithkc5@aol.com |
| 1451939 | DSPENCER@SBCGLOBAL.NET |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1451169 | dtdoan@aol.com |
| 1451187 | dtdoan@aol.com |
| 1934014 | ducy01@gmail.com |
| 1954633 | ducy01@gmail.com |
| 2046725 | ducy01@gmail.com |
| 2048087 | ducy01@gmail.com |
| 2071959 | ducy01@gmail.com |
| 2087780 | ducy01@gmail.com |
| 1455571 | DUFFERUNO@GMAIL.COM |
| 1455586 | dufferuno@gmail.com |
| 1455647 | dufferuno@gmail.com |
| 1549426 | duffyponsa@aol.com |
| 1559292 | duffyponsa@aol.com |
| 1531150 | duroapr@gmail.com |
| 1448848 | dwightprice@pricedentalasslociates.com |
| 1428656 | dwva94@icloud.com |
| 1431113 | dwva94@icloud.com |
| 1486211 | eaglehoward@yahoo.com |
| 105154 | ealicea@sagradacoop.com |
| 104983 | ealicea@sagradacoop.com |
| 1497779 | ealicea@sagradacoop.com |
| 1497841 | ealicea@sagradacoop.com |
| 1504113 | ealicea@sagradacoop.com |
| 1511469 | ealicea@sagradacoop.com |
| 1515140 | ealicea@sagradacoop.com |
| 1515206 | ealicea@sagradacoop.com |
| 1517961 | ealicea@sagradacoop.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1518085 | ealicea@sagradacoop.com |
| 1539540 | ealmedia@almeidadavila.com |
| 1537952 | ealmeida@almeidadavila.com |
| 1538165 | ealmeida@almeidadavila.com |
| 1538377 | ealmeida@almeidadavila.com |
| 1554486 | ealmeida@almeidadavila.com |
| 1564763 | ealmeida@almeidadavila.com |
| 1588206 | ealmeida@almeidadavila.com |
| 1652179 | ealmeida@almeidadavila.com |
| 1667116 | ealmeida@almeidadavila.com |
| 2147073 | ealmeida@almeidadavila.com |
| 2147104 | ealmeida@almeidadavila.com |
| 893564 | earlequinvelez@gmail.com |
| 1446430 | EBAERME@YAHOO.COM |
| 1562700 | ebpdesign@prtc.net |
| 1527219 | EBURGOS@PARROCOOP.COOP |
| 1543184 | eburgos@parrocoop.coop |
| 1506524 | ecaron@jhancock.com |
| 1495420 | ecastillosr@yahoo.com |
| 1530674 | ecastillosr@yahoo.com |
| 1560428 | echeniquemm@gmail.com |
| 1577858 | Echeniquemm@gmail.com |
| 644267 | ECOMP.@PRTC.NET |
| 644267 | ECORP@PRTC.NET |
| 1473279 | eczindel@aol.com |
| 1467841 | ed_nin@msn.com |
| 831055 | Ed59MA72@yahoo.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1436375 | edelatl@gmail.com |
| 1436375 | edelatl@gmail.com |
| 1439357 | edesle@fmsbonds.xom |
| 1458712 | edfschultzjr@gmail.com |
| 1478644 | edgardonnenech@gmail.com |
| 1467794 | edna.figueroa@gmail.com |
| 1466157 | EDNAROSA51@HOTMAIL.COM |
| 1448777 | ednegron727@yahoo.com |
| 1450892 | ednegron727@yahoo.com |
| 1582612 | eduardocabrera.pr@gmail.com |
| 1455906 | edwineiris@hotmail.es |
| 1457180 | edwineiris@hotmail.es |
| 1553077 | eelkemanew@aol.com |
| 1561601 | efaul9@gmail.com |
| 641602 | efernandez70@gmail.com |
| 1659590 | effuuess@optonline.net |
| 1689909 | effuuess@optonline.net |
| 1560428 | efrain.irizarry@bioslawpr.com |
| 1577858 | efrain.irizarry@bioslawpr.com |
| 2147432 | eho@hoslawfirm.com |
| 1441073 | eifgonzalez@yahoo.com |
| 1461696 | eiipr@yahoo.com |
| 1461730 | eiipr@yahoo.com |
| 1500952 | eitel@me.com |
| 1471540 | ejma6@hotmail.com |
| 1471872 | ejma6@hotmail.com |
| 1472108 | ejma6@hotmail.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1440121 | ekuko@caribe.net |
| 1440149 | EKUKO@CARIBE.NET |
| 1555417 | elalmeida@almeidadavila.com |
| 1490487 | elanderson@exponent.com |
| 2118052 | ELBALUZ59@ICLOUD.COM |
| 1542620 | elbamedina@live.com |
| 1905076 | elbarker@aol.com |
| 1450808 | ELBATERESA1@GMAIL.COM |
| 1450812 | ELBATERESA1@GMAIL.COM |
| 1467740 | eldin.garcia@hotmail.com |
| 1429665 | ELHirschhorn@gmail.com |
| 856033 | eliaslaureano@gmail.com |
| 1511126 | eliuhg@gmail.com |
| 1653080 | elizabeth.bressler@db.com |
| 1640778 | elizabeth.bressler@db.com |
| 1459055 | ellenziegler@optonline.net |
| 1431384 | elliegre@gmail.com |
| 1654197 | elmycandel@gmail.com |
| 1679060 | elmycandel@gmail.com |
| 152361 | eloyfgutierrez@hotmail.com |
| 297901 | eloyfgutierrez@hotmail.com |
| 152432 | elsaileanalg@gmail.com |
| 1529575 | elsiyon01@gmail.com |
| 1547524 | elsiyon01@gmail.com |
| 1564969 | elsiyon01@gmail.com; smc59@alum.rpi.edu |
| 1733293 | emaclenn@comcast.net |
| 1808397 | emaclenn@comcast.net |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1458656 | emailingterry@gmail.com |
| 1431604 | emajesty@aol.com |
| 1440367 | emajesty@aol.com |
| 2171096 | emaldonado@smclawpr.com |
| 1446224 | emassi@aol.com |
| 1446276 | emassi@aol.com |
| 1493803 | emcco@outlook.com |
| 1502486 | emcco@outlook.com |
| 1455250 | emetzger1115@yahoo.com |
| 1456730 | emetzger1115@yahoo.com |
| 1458113 | emol07@gmail.com |
| 1458129 | emol07@gmail.com |
| 1447292 | emucha@monereinvestments.com |
| 1447292 | emucha@monereinvestments.com |
| 1459680 | emucha@monereinvestments.com |
| 1459008 | emucha@monereinvestments.com |
| 1459680 | emucha@monereinvestments.com |
| 1362375 | emunmed@yahoo.com |
| 1567386 | emunozPSC@gmail.com |
| 1567556 | emunozPSC@gmail.com |
| 1640090 | emunozPSC@gmail.com |
| 1640612 | emunozpsc@gmail.com |
| 1647662 | EMUNOZPSC@GMAIL.COM |
| 1659588 | emunozpsc@gmail.com |
| 1694263 | emunozPSC@gmail.com |
| 1565260 | enegron@enegronlaw.com |
| 1470534 | engonzalez@outlook.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1444258 | engreeves@gmail.com |
| 1447396 | engreeves@gmail.com |
| 1510302 | enid.melendez@gmail.com |
| 988245 | enidriverasanchez@gmail.com |
| 154694 | enriquemolinacuevas2011@hotmail.com |
| 1471906 | enriquemolinacuevas2011@hotmail.com |
| 851155 | enriquevelez50@yahoo.com |
| 1477319 | enrosua@yahoo.com |
| 1482053 | eocasio@rsa-cpa.com |
| 1455248 | eorlian@aol.com |
| 1455277 | eorlian@aol.com |
| 1455948 | eorlian@aol.com |
| 1457125 | EORLIAN@AOL.COM |
| 1463816 | EORLIAN@aol.com |
| 1463978 | EORLIAN@AOL.COM |
| 1518916 | eplaza@pharmabioserv.com |
| 1611020 | epou@nationwideplanning.com |
| 1435651 | epshakin@hotmail.com; LROADRIGUEZ@PADREMACDONALD.COM |
| 1470010 | eqmorales@emlawpr.com |
| 2024397 | era@edgelegalpr.com |
| 1468254 | eric.snyder@ubs.com |
| 155791 | ernestosmith@yahoo.com |
| 1544163 | ernestosmith@yahoo.com |
| 1507404 | ernesttornincasa@yahoo.com |
| 1507763 | ernesttornincasa@yahoo.com |
| 1556810 | ernesttornincasa@yahoo.com |
| 1487738 | ernesttornincasa@yahoo.com; bobbieherman50@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1570347 | ernesttornincasa@yahoo.com; lrodriguez@padremacdonald.com |
| 1456091 | ernlbps@comcast.net |
| 1489029 | erobinson1@juno.com |
| 1489364 | erobinson1@juno.com |
| 1489353 | erobinson1@juno.com; adalberto@southernpathology.com |
| 1499594 | erota@taconiccap.com |
| 1525308 | erota@taconiccap.com |
| 1553753 | erota@taconiccap.com |
| 1634046 | erota@taconiccap.com |
| 1640778 | erota@taconiccap.com |
| 1653080 | erota@taconiccap.com; irodriguez@padremacdonald.com |
| 579888 | esantos61@yahoo.com |
| 1577390 | eschaeffer@reedsmith.com |
| 1498472 | eschaffer@reedsmith.com |
| 1500503 | eschaffer@reedsmith.com |
| 1519941 | eschaffer@reedsmith.com |
| 1534467 | eschaffer@reedsmith.com |
| 1539799 | eschaffer@reedsmith.com |
| 1847897 | eschaffer@reedsmith.com |
| 1904698 | eschaffer@reedsmith.com |
| 1486885 | esiaca@osopr.com |
| 1275763 | estaldelvalle@gmail.com |
| 989694 | esteban.fuentes-vazquez@ch2m.com |
| 1520757 | esteban.fuentes-vazquez@ch2m.com |
| 1523471 | estephens@oaktreecapital.com |
| 1550073 | estephens@oaktreecapital.com |
| 1550082 | estephens@oaktreecapital.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1550090 | estephens@oaktreecapital.com |
| 1550096 | estephens@oaktreecapital.com |
| 1552215 | estephens@oaktreecapital.com |
| 1554843 | estephens@oaktreecapital.com |
| 1433487 | etgourmet@cox.net |
| 1458798 | ethelpujols37@hotmail.com |
| 1593585 | etorres@custo-coop.com |
| 1594821 | etorres@custo-coop.com |
| 1630837 | etorres@custo-coop.com |
| 1480565 | evankallan@hotmail.com |
| 856025 | evargas1240@gmail.com |
| 149629 | evargasvelazquez55@gmail.com |
| 1660471 | evelyngonzalez26@gmail.com |
| 159986 | evelynr@prtc.net |
| 1496691 | evelynr@prtc.net |
| 1496720 | evelynr@prtc.net |
| 1440056 | eviera1@gmail.com |
| 1456574 | eyesen@aol.com |
| 2122219 | f.brigantty@hotmail.com |
| 1518566 | f.norat@planmenonita.com |
| 1533996 | facaceres@mrpricepr.com |
| 1524638 | faerra@sampr.com |
| 1462043 | FAIRVIEW012@FRONTIER.COM |
| 239668 | fajimga@gmail.com |
| 1509391 | Fale5Q@icloud.com |
| 1585453 | falel038@coqui.net |
| 1563256 | falelo@coqui.net |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1562914 | falelo38@coqui.net |
| 1562932 | falelo38@coqui.net |
| 1563445 | falelo38@coqui.net |
| 1504101 | Falesq@icloud.com |
| 1512664 | FALESQ@icloud.com |
| 1641762 | fam.morales.garcia@gmail.com |
| 1451114 | fam_aldebolruiz@yahoo.com |
| 1915760 | FAMCORREADUVAN@YAHOO.COM |
| 1459878 | fanduca@coqui.net |
| 1461924 | fanduca@coqui.net |
| 1561599 | FARMACEUTICO72@GMAIL.COM |
| 1564533 | farmaceutico72@gmail.com |
| 1438704 | fatbast235@hotmail.com |
| 1438839 | fatbast235@hotmail.com |
| 1439233 | fatbast235@hotmail.com |
| 1439428 | fatbast235@hotmail.com |
| 1440136 | fatbast235@hotmail.com |
| 1440157 | fatbast235@hotmail.com |
| 1441992 | fatbast235@hotmail.com |
| 741220 | fay.mena@gmail.com |
| 1453261 | faynate@verizon.net |
| 1453278 | faynate@verizon.net |
| 1453479 | faynate@verizon.net |
| 1424164 | fazayas@yahoo.com |
| 1424170 | fazayas@yahoo.com |
| 1460910 | fbasora@gmail.com |
| 1456552 | fc1@comcast.net |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 724517 | fcaceres@mrpricepr.com |
| 1492966 | fcaceres@mrpricepr.com |
| 1509784 | fcaceres@mrpricepr.com |
| 1518365 | fcaceres@mrpricepr.com; mvsuit@gmail.com |
| 1539749 | fco.e.martinez@gmail.com |
| 1562368 | fco.e.martinez@gmail.com |
| 1744213 | FEDS@silverpointcapital.com |
| 1452201 | feldman_benjamin@hotmail.com |
| 1433810 | felipebel@prtc.net |
| 1464017 | felixmaldonado41@yahoo.com |
| 1539847 | felly_molinari@yahoo.com; mvsuit@gmail.com |
| 1548595 | femanuel1453@hotmail.com |
| 1469609 | FENTONYOUNG@GMAIL.COM |
| 1510889 | FERAGU98@YAHOO.COM |
| 1604256 | feragu98@yahoo.com |
| 1606795 | feragu98@yahoo.com |
| 1617576 | feragu98@yahoo.com |
| 1427376 | fermanjohn@gmail.com |
| 1427582 | fermanjohn@gmail.com |
| 1437664 | fermanjohn@gmail.com |
| 167228 | FERNANDOBARNES@BUFETEBARNES.COM |
| 944670 | fgonzalez@islacoop.com |
| 1611099 | fgonzalez@islacoop.com |
| 1648251 | fgonzalez@islacoop.com |
| 1648251 | fgonzalez@islacoop.com |
| 615699 | fideicomiso@apadventista.org |
| 1489897 | finance@caribbeancinemas.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1491731 | FINANCE@CARIBBEANCINEMAS.COM |
| 1493032 | FINANCE@CARIBBEANCINEMAS.COM |
| 1495067 | FINANCE@CARIBBEANCINEMAS.COM |
| 1499564 | FINANCE@CARIBBEANCINEMAS.COM |
| 1503629 | FINANCE@CARIBBEANCINEMAS.COM |
| 1504109 | FINANCE@CARIBBEANCINEMAS.COM |
| 1495067 | FINANCE@CARIBBEANCINEMAS.COM |
| 1514142 | FINANCE@CARIBBEANCINEMAS.COM |
| 1491731 | FINANCE@CARIBBEANCINEMAS.COM |
| 1491956 | Finance@caribbeancinemas.com |
| 1514142 | FINANCE@CARIBBEANCINEMAS.COM |
| 1503629 | FINANCE@CARIBBEANCINEMAS.COM |
| 1491956 | FINANCE@CARIBBEANCINEMAS.COM; rebecaayoroa@gmail.com |
| 1448649 | finance@shusterweb.com |
| 1463133 | finleyg@joimail.com |
| 1467948 | fjc278@nyu.edu |
| 1475474 | fjm4444@hotmail.com |
| 1512509 | fjm4444@hotmail.com |
| 1512724 | fjm4444@hotmail.com |
| 1536986 | fjm4444@hotmail.com |
| 1539230 | fjm4444@hotmail.com |
| 1547499 | fjm4444@hotmail.com |
| 1444531 | flash17@comcast.net |
| 1426446 | FLCC_902@MSN.COM |
| 1426681 | FLCC_902@MSN.COM |
| 1426756 | FLCC_902@MSN.COM |
| 1426800 | FLCC_902@MSN.COM |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1426817 | flcc_902@msn.com |
| 1427117 | flcc_902@msn.com |
| 1580383 | florzayas@hotmail.com |
| 1460184 | flowers06@yahoo.com |
| 1501694 | floydtanzen@gmail.com |
| 1531127 | floydtanzer@gmail.com |
| 1534586 | Floydtanzer@gmail.com |
| 1545549 | floydtanzer@gmail.com |
| 1549851 | floydtanzer@gmail.com |
| 1559483 | floydtanzer@gmail.com |
| 1564412 | floydtanzer@gmail.com |
| 1597937 | floydtanzer@gmail.com |
| 1455359 | flpena@hotmail.com |
| 286290 | fmigdalia1@hotmail.com |
| 180207 | fmigdalia1@hotmail.com |
| 843757 | fmigdalia1@hotmail.com |
| 846852 | fmigdalia1@hotmail.com |
| 1568094 | fnoble@nagucoop.com |
| 2091524 | fobrigantty@hotmail.com |
| 1457825 | foweycross@gmail.com |
| 1937678 | fpa.settlement@fpa.com |
| 1836275 | fpa.settlements@fpa.com |
| 1874579 | fpa.settlements@fpa.com |
| 1887500 | fpa.settlements@fpa.com |
| 1904093 | fpa.settlements@fpa.com |
| 1933367 | fpa.settlements@fpa.com |
| 1947581 | fpa.settlements@fpa.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|--------|-------|
| 2019772 | fpa.settlements@fpa.com |
| 1903950 | fpa.settlements@fpa.com |
| 1912278 | fpa.settlements@fpa.com |
| 1937087 | fpa.settlements@fpa.com |
| 2003608 | fpa.settlements@fpa.com |
| 1899050 | fpa.settlements@fpa.com |
| 1976390 | fpa.settlements@fpa.com |
| 1996900 | fpa.settlements@fpa.com |
| 1978353 | fpa.settlements@fpa.com |
| 1942448 | fpa.settlements@fpa.com |
| 1754334 | fpa.settlements@fpa.com |
| 2094653 | fpa.settlements@fpa.com |
| 1997109 | fpa.settlements@fpa.com |
| 1965425 | fpa.settlements@fpa.com |
| 2052358 | FPA.SETTLEMENTS@FPA.COM |
| 2085513 | fpa.settlements@fpa.com |
| 2064302 | fpa.settlements@fpa.com |
| 2120242 | fpa.settlements@fpa.com |
| 1881665 | fpa.setttlements@fpa.com |
| 1467713 | fperdomo@psvpr.com |
| 1468238 | fperdomo@psvpr.com |
| 1487950 | fperdomo@psvpr.com |
| 1510542 | fperdomo@psvpr.com |
| 1511242 | fperdomo@psvpr.com |
| 1516239 | fperdomo@psvpr.com |
| 1516255 | FPERDOMO@PSVPR.COM |
| 1516271 | FPERDOMO@PSVPR.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 834566 | fperez@fpglaw.com |
| 835119 | frances.bravo@blueoceantrading.com |
| 1205787 | francesvidal@gmail.com |
| 1448604 | frank.hochheimer@juno.com |
| 122727 | fravaz@gmail.com |
| 179578 | freddie.hernandez55@yahoo.com |
| 1465927 | freddie.hernandez55@yahoo.com |
| 1466575 | freddie.hernandez55@yahoo.com |
| 1466751 | freddie.hernandez55@yahoo.com |
| 1466773 | freddie.hernandez55@yahoo.com |
| 1468491 | freddie.hernandez55@yahoo.com |
| 179630 | freddym1950@yahoo.com |
| 1455485 | freddym1950@yahoo.com |
| 1455537 | freddym1950@yahoo.com |
| 1441231 | Freund.Erin@principal.com |
| 653700 | FRNNDOTERO@YAHOO.COM |
| 1689660 | FRNNDOTERO@YAHOO.COM |
| 180071 | fronterah1@gmail.com |
| 1537452 | fsanfiorenzo61@gmail.com |
| 1538443 | fsanfiorenzo61@gmail.com |
| 1584739 | fsanfiorenzo61@gmail.com |
| 1506921 | fsantana390@yahoo.com |
| 1444950 | FSJAMZADEH@YAHOO.COM |
| 1936345 | ftolentino@loomissales.com |
| 1880091 | ftolentino@loomissayles.com |
| 1906462 | ftolentino@loomissayles.com |
| 1759924 | FTOLENTINO@LOOMISSAYLES.COM |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1710606 | ftolentino@loomissayles.com; anne.farley@gmail.com |
| 1648505 | ftriguero@refricentro.com |
| 1738410 | fundops@monarchlp.com |
| 1733672 | fundops@monarchlp.com |
| 1738453 | fundops@monarchlp.com |
| 1738410 | fundops@monarchlp.com |
| 1735227 | fundops@monarchlp.com |
| 1737467 | fundops@monarchlp.com |
| 1741007 | fundops@monarchlp.com; anne.farley@gmail.com |
| 1561997 | FUNSHALOM@YAHOO.COM |
| 1570203 | funshalom@yahoo.com |
| 2026375 | funshalom@yahoo.com |
| 2032905 | funshalom@yahoo.com |
| 2075233 | funshalom@yahoo.com |
| 1518316 | fvanderdys@gmail.com |
| 1747759 | fxgonzalez@yahoo.com |
| 1447306 | g.f.ruff@gmail.com |
| 1438671 | g0nefish1ng@outlook.com |
| 1457608 | g2gorajski@gmail.com |
| 1521526 | gabriel.morgan@weil.com |
| 1521421 | gabriel.morgan@weil.com |
| 1530728 | gabriel.morgan@weil.com |
| 1521557 | gabriel.morgan@weil.com |
| 1521460 | gabriel.morgan@weil.com |
| 1506921 | gabriela@therivera.group |
| 1510302 | gabriela@therivera.group |
| 1495071 | gabriela@therivera.group |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1448374 | gacman1@verizon.net |
| 1457784 | GagneSL@Aetna.com |
| 1491501 | gaissert@aol.com |
| 1477041 | ganganelli@prtc.net |
| 1592525 | garcia@fedecoop.com |
| 1614890 | garcia@fedecoop.com |
| 1634666 | garcia@fedecoop.com |
| 1447368 | garcija0315@gmail.com |
| 1447393 | garcija0315@gmail.com |
| 1447424 | garcija0315@gmail.com |
| 1513599 | gary.saunders@mbia.com |
| 1521460 | gary.saunders@mbia.com |
| 1521526 | gary.saunders@mbia.com |
| 1521557 | gary.saunders@mbia.com |
| 1530486 | gary.saunders@mbia.com |
| 1530575 | gary.saunders@mbia.com |
| 1530728 | gary.saunders@mbia.com |
| 1435267 | gary@105main.com |
| 1432084 | gary_spieler@prodigy.net |
| 1510248 | gary0423@aol.com |
| 1436371 | GAYNOR701@AOL.COM |
| 1439795 | gbachna@rwbaird.com |
| 1736823 | gburnes@autonomycapital.com |
| 1738821 | gburnes@autonomycapital.com |
| 1735036 | gburnes@autonomycapital.com |
| 1762466 | gdegold@gmail.com |
| 1789217 | gdegold@gmail.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1561571 | gdsesq@optonline.net |
| 1453316 | gefrecha@hotmail.com |
| 1439102 | gene@lowenthal.net |
| 1449485 | george98034@hotmail.com |
| 1452215 | georgeperez74@hotmail.com |
| 1442910 | georgewarren@gmail.com |
| 1461179 | geraldh1346@verizon.net |
| 1461284 | geraldh1346@verizon.net |
| 1461286 | geraldh1346@verizon.net |
| 1496790 | germa1181@yahoo.com |
| 2125250 | gfernandez@prmdic.com |
| 1500062 | gferracane@hotmail.com |
| 1502447 | ggonzalez@coopmoca.com |
| 1502781 | ggonzalez@coopmoca.com |
| 1502829 | ggonzalez@coopmoca.com |
| 1534088 | ggonzalez@coopmoca.com |
| 1935434 | giorlissie@gmail.com |
| 1474103 | gjdean@yahoo.com |
| 1641309 | gjmirandar@gmail.com |
| 192730 | gladyspitufal66@yahoo.com |
| 1469737 | glavance@optonline.net |
| 1470294 | glavance@optonline.net |
| 1470297 | glavance@optonline.net |
| 1677655 | glee@mofo.com |
| 1752341 | glee@mofo.com |
| 1754334 | glee@mofo.com |
| 1773257 | glee@mofo.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1778675 | glee@mofo.com |
| 1792048 | glee@mofo.com |
| 1801707 | glee@mofo.com |
| 1813518 | glee@mofo.com |
| 1818004 | glee@mofo.com |
| 1835257 | glee@mofo.com |
| 1836074 | glee@mofo.com |
| 1836275 | glee@mofo.com |
| 1836676 | glee@mofo.com |
| 1843776 | glee@mofo.com |
| 1845404 | glee@mofo.com |
| 1865361 | glee@mofo.com |
| 1865731 | glee@mofo.com |
| 1868138 | glee@mofo.com |
| 1868945 | glee@mofo.com |
| 1874579 | glee@mofo.com |
| 1881665 | glee@mofo.com |
| 1881866 | glee@mofo.com |
| 1882338 | glee@mofo.com |
| 1882750 | glee@mofo.com |
| 1887500 | glee@mofo.com |
| 1893524 | glee@mofo.com |
| 1894590 | glee@mofo.com |
| 1897053 | glee@mofo.com |
| 1899050 | glee@mofo.com |
| 1901703 | glee@mofo.com |
| 1903165 | glee@mofo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1903950 | glee@mofo.com |
| 1904093 | glee@mofo.com |
| 1906223 | glee@mofo.com |
| 1911461 | glee@mofo.com |
| 1911874 | glee@mofo.com |
| 1912278 | glee@mofo.com |
| 1931175 | glee@mofo.com |
| 1933367 | glee@mofo.com |
| 1937087 | glee@mofo.com |
| 1937678 | glee@mofo.com |
| 1937985 | glee@mofo.com |
| 1940904 | glee@mofo.com |
| 1942448 | glee@mofo.com |
| 1943060 | glee@mofo.com |
| 1944894 | glee@mofo.com |
| 1947581 | glee@mofo.com |
| 1958079 | glee@mofo.com |
| 1965425 | glee@mofo.com |
| 1976390 | glee@mofo.com |
| 1978353 | glee@mofo.com |
| 1978490 | glee@mofo.com |
| 1997109 | glee@mofo.com |
| 2003608 | glee@mofo.com |
| 2019772 | glee@mofo.com |
| 2052358 | glee@mofo.com |
| 2064302 | glee@mofo.com |
| 2085513 | glee@mofo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 2094653 | glee@mofo.com |
| 2120242 | glee@mofo.com |
| 1996900 | glee@mofo.com; esnaipel@gmail.com |
| 2122646 | glee@mofo.com; mangualcarlos@yahoo.com |
| 1472386 | glenpr99@gmail.com |
| 1467262 | gletnik@yahoo.com |
| 1435887 | glick50@cableone.net |
| 1434293 | gloev@optonline.net |
| 1939307 | gloriarodriguez2026@gmail.com |
| 1565372 | GLORYGLORY363@HOTMAIL.COM |
| 1426983 | gma2six@outlook.com |
| 1427879 | gma2six@outlook.com |
| 1431476 | gmbman824@gmail.com |
| 1431999 | gmbman824@gmail.com; mangualcarlos@yahoo.com |
| 1558065 | GMENZES@NERZTHILL.COM |
| 1777362 | gmmena@gmail.com |
| 1466182 | gmurray@murraysdubois.com |
| 1466346 | gmurray@murraysdubois.com |
| 1467294 | gmurray@murraysdubois.com |
| 1458012 | gnowell@optonline.net |
| 1434146 | goeke@inbox.com |
| 1465878 | goldybags@yahoo.com |
| 1465898 | goldybags@yahoo.com |
| 1476312 | goldybags@yahoo.com |
| 1477799 | goldybags@yahoo.com |
| 1478835 | goldybags@yahoo.com |
| 1479675 | goldybags@yahoo.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1479753 | goldybags@yahoo.com |
| 1480047 | goldybags@yahoo.com |
| 1483338 | goldybags@yahoo.com; anamaribertran@gmail.com |
| 1477966 | GOLDYBAGS@YAHOO.COM; machelle.rae@gmail.com |
| 1552646 | golyjr@yahoo.com |
| 244589 | golyjr@yahoo.com; mdragoni@prtc.net |
| 1455555 | gonzalezrosariorufo@gmail.com |
| 1455704 | gonzalezrosariorufo@gmail.com |
| 1943946 | gotaylug@gmail.com |
| 1436858 | gramorrie@hotmail.com |
| 1532186 | gramosmartin@gmail.com |
| 1437017 | grandpa_jer@yahoo.com |
| 1712137 | greenyardldc@gmail.com |
| 1438053 | gregni2@gmail.com |
| 662223 | grekory@grekory.com |
| 1476545 | grekory@grekory.com |
| 208143 | gretchenmonllor@yahoo.com |
| 1473970 | gronimof@aol.com |
| 1523611 | grovearts@gmail.com |
| 1435901 | gruch@lobo.net |
| 1499541 | gschwartz@dkpartners.com |
| 1499728 | gschwartz@dkpartners.com |
| 1823100 | gschwartz@dkpartners.com |
| 2171124 | gstewart@jonesday.com |
| 1734818 | gudneuyork@cs.com |
| 1743617 | gudneuyork@cs.com |
| 1768091 | gudneuyork@cs.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1451408 | guillemarxuach@gmail.com |
| 1497035 | guolindeng@gmail.com |
| 1549123 | guzmangeigel@gmail.com |
| 1569334 | gvanara2@gmail.com |
| 1431941 | gwinn33@gmail.com |
| 1500972 | h.sanchez@coopsanblas.net |
| 1509674 | h.sanchez@coopsanblas.net |
| 1517783 | h.sanchez@coopsanblas.net |
| 1517812 | h.sanchez@coopsanblas.net |
| 1517855 | h.sanchez@coopsanblas.net |
| 1503046 | h.sanchez@coopsanblas.net; pichisobrino@icloud.com |
| 1570481 | habari.zenu@gmail.com |
| 1576699 | habari.zenv@gmail.com |
| 1480392 | hadleygold@gmail.com |
| 1485280 | hadleygold@gmail.com |
| 1463228 | haiia@cox.net |
| 1435841 | halshanis108@gmail.com |
| 1441351 | halshanis108@gmail.com |
| 1755800 | hanrex@prtc.net; pichisobrino@icloud.com |
| 133418 | happysilvermila@yahoo.com |
| 1574942 | harbari.zenu@gmail.com |
| 1447158 | hberkson1@aol.com |
| 1450099 | hberkson1@aol.com |
| 1494555 | hbrandler@GreenlightCapital.com |
| 1496198 | hbrandler@GreenlightCapital.com |
| 1505940 | hbrandler@GreenlightCapital.com |
| 1509888 | hbrandler@GreenlightCapital.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|--------|-------|
| 1513458 | hbrandler@GreenlightCapital.com |
| 1509810 | hbrandler@GreenlightCapital.com; NYDITS@YAHOO.COM |
| 1482750 | hchazlett@mindspring.com |
| 1457829 | heavenshillfarm@yahoo.com |
| 1457986 | heavenshillfarm@yahoo.com |
| 1469670 | hectorxavier2000@yahoo.com |
| 1452018 | hehrke@outlook.com |
| 2107554 | HELLFER21@GMAIL.COM; nydits@yahoo.com |
| 1474258 | henrysgordillo@gmail.com |
| 696099 | hermanwcolberg@yahoo.com |
| 1452149 | herr6@msn.com |
| 1542125 | heydiesantaella@yahoo.com |
| 1542268 | heydiesantaella@yahoo.com |
| 1545795 | heydiesantaella@yahoo.com |
| 1591915 | heydiesantaella@yahoo.com |
| 1596071 | heydiesantaella@yahoo.com |
| 212640 | heydiesantaella@yahoo.com; mdragoni@prtc.net |
| 1541783 | heydiesataella@yahoo.com |
| 1464437 | hh@henryrexach.com |
| 1433123 | hhsc1412@aol.com |
| 1433128 | hhsc1412@aol.com |
| 1433156 | hhsc1412@aol.com |
| 1433163 | hhsc1412@aol.com |
| 1433165 | hhsc1412@aol.com |
| 1433462 | hhsc1412@aol.com |
| 1482178 | higunther13@yahoo.com |
| 1260398 | hiramgomez@me.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1463538 | hiramvera@hotmail.com |
| 612253 | hitlajas@yahoo.com |
| 1456557 | hjesse01@yahoo.com |
| 1456568 | hjesse01@yahoo.com |
| 1475874 | hkarten@aol.com |
| 1540256 | hklein1957@gmail.com |
| 1515318 | hmartinez@martinezlaw.org |
| 1431022 | hmg115@gmail.com |
| 1676317 | hmuriel@cupeyalto.com |
| 1691963 | hmuriel@cupeyalto.com |
| 1737603 | hnegroni@fundamental.com |
| 1735125 | hnegroni@fundamental.com |
| 1742459 | hnegroni@fundamental.com |
| 1456856 | holachcikie1@gmail.com |
| 1456962 | holachickie1@gmail.com |
| 1615121 | holsumcooppr@gmail.com |
| 1538274 | homedical4715@yahoo.com |
| 48378 | horacioabenitez@gmail.com |
| 1530055 | hortiz@rtcionline.com |
| 1498365 | hortiz@rtconline.com |
| 1593888 | hospiciolaprovidencia@hotmail.com; alleyjoy@hotmail.com |
| 1540867 | hostizprtcj@online.com |
| 1551686 | howard.haft@gmail.com |
| 1556258 | howard.haft@gmail.com |
| 1558754 | howard.hat@gmail.com |
| 1562294 | howard@ankinlaw.com |
| 1449116 | HOWARDKLEE@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1398611 | hpereles@yahoo.com |
| 1580368 | HR3179@mail.com |
| 1468415 | hrcasparian@verizon.net |
| 1520105 | hubert001@hawaii.rr.com |
| 1550006 | hubert001@hawaii.rr.com |
| 1456881 | HUGO-AGAIN@MSN.COM |
| 1444614 | humberto7aleman@gmail.com |
| 1473907 | ianmelmed@gmail.com |
| 1474341 | ianmelmed@gmail.com |
| 1439855 | iansenior@juno.com |
| 2120426 | icastro@alblegal.net |
| 1453472 | l-dhein@sbcglobal.net |
| 1450631 | iec54@aol.com |
| 1574330 | Igerena@haticoop.com |
| 1495179 | ileanariveracintron@gmail.com |
| 1464269 | ilebronarroyo@yahoo.com |
| 178623 | img.franciscotoro@gmail.com |
| 1832495 | img.franciscotoro@gmail.com |
| 1449130 | IMGHARD@HOTMAIL.COM |
| 1491922 | Impellot@pellot-Gonzalez.com |
| 1560013 | indio906@hotmail.com |
| 1617869 | indio906@hotmail.com |
| 1458113 | info@emanuellillc.com |
| 1458129 | info@emanuellillc.com |
| 1457995 | info@emanuellillc.com |
| 1458430 | info@emanuellillc.com |
| 1458097 | info@emanuellillc.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1457998 | info@emanuellillc.com |
| 741381 | info@emanuellillc.com |
| 741381 | info@emanuellillc.com |
| 1555417 | info@fidecoop.coop; salalawyers@yahoo.com |
| 1560576 | info@lagunaray.com |
| 1526080 | info@ocherrose.com |
| 741381 | info@ramaconst.com |
| 1457995 | info@ramaconst.com |
| 1457998 | info@ramaconst.com |
| 1458097 | info@ramaconst.com |
| 1458430 | info@ramaconst.com; saltitopr@aol.com |
| 1650225 | info@rcmlawpr.com |
| 1482512 | info@villacoop.com |
| 1488678 | info@villacoop.com |
| 1490842 | info@villacoop.com |
| 1492289 | info@villacoop.com |
| 1492387 | info@villacoop.com |
| 1493434 | info@villacoop.com |
| 1498179 | info@villacoop.com |
| 1499649 | info@villacoop.com |
| 1500362 | info@villacoop.com |
| 1502271 | info@villacoop.com |
| 1502297 | info@villacoop.com |
| 1502360 | info@villacoop.com |
| 1503364 | info@villacoop.com |
| 1503394 | info@villacoop.com |
| 1443261 | info@worldfinancial.net |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1443295 | info@worldfinancial.net |
| 1445542 | info@worldfinancial.net |
| 1445641 | info@worldfinancial.net |
| 1443261 | info@worldfinancial.net |
| 1443295 | info@worldfinancial.net |
| 1445641 | info@worldfinancial.net |
| 1464067 | ingjohnnyperez@yahoo.com |
| 1578175 | irijos@rfmortgage.net |
| 1458470 | irisnurse@gmail.com |
| 1464876 | irizarry.arlene@yahoo.com |
| 1473028 | Irizarry.Arlene@yahoo.com |
| 1978864 | irizarry.sammy1970@gmail.com |
| 1606209 | irmaris.vicenty@terrenos.pr.gov |
| 1606209 | irmaris.vicenty@terrenos.pr.gov |
| 1540229 | irmitaguz61@gmail.com |
| 1544424 | irmitaguz61@gmail.com |
| 1545729 | irmitaguz61@gmail.com |
| 1559906 | irmitaguz61@gmail.com |
| 1565607 | IrmitaGuz61@gmail.com |
| 1787435 | irmitaguz61@gmail.com |
| 1547782 | irmitaguz61@gmail.com; salalawyers@yahoo.com |
| 1551991 | irmitaguz61@gmail.com; salalawyers@yahoo.com |
| 1785725 | irmitaguzman61@gmail.com |
| 1494165 | irwlawoffice@me.com |
| 1506656 | irwlawoffice@me.com |
| 1482428 | isabel.alvarado@yahoo.com |
| 1475340 | isabel.alvarado1@yahoo.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 542078 | isabelllompartzeno@gmail.com |
| 1789674 | lsantiago@delvallegroup.net |
| 229053 | isantos13@hotmail.com |
| 285548 | ISB@SBSMNLAW.COM |
| 1565843 | isipicov@gmail.com |
| 1576871 | isipicov@gmail.com |
| 1578467 | isipicov@gmail.com; salalawyers@yahoo.com |
| 1689521 | israelmedina49@yahoo.com; prsstagging@worker.com |
| 1470950 | israelmelendez@gmail.com |
| 2140008 | itofoodspr@gmail.com |
| 1499585 | ivanmontalvo@hotmail.com |
| 1528238 | ivanmontalvo@hotmail.com |
| 1472170 | ivebuono@yahoo.com |
| 1475745 | ivebuono@yahoo.com |
| 1484538 | ivebuono@yahoo.com |
| 1488661 | ivebuono@yahoo.com |
| 1448488 | ivelisse53@hotmail.com |
| 1473716 | ivelisseq@ymail.com; lulyamador@gmail.com |
| 1501736 | ivettes53@gmail.com |
| 1503387 | ivonnegm@prw.net |
| 1520614 | ivonnegm@prw.net |
| 1011264 | ivonnelaborde@hotmail.com |
| 1011264 | ivonnelaborde@hotmail.com |
| 1945612 | ivonvid@hotmail.com |
| 1997212 | ivonvid@hotmail.com |
| 1463565 | J.BORG12321@AOL.COM |
| 1434002 | j_jarrard@yahoo.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1532277 | ja@ackermanasset.com |
| 1562538 | ja@ackermanasset.com |
| 2085092 | jabosque@aol.com |
| 1502000 | jacobthered@webtv.net |
| 1446294 | jahawi73@gmail.com |
| 1446344 | jahawi73@gmail.com |
| 1493260 | jahr@abogadosdpr.com |
| 1493265 | jahr@abogadosdpr.com |
| 1431049 | jaime.durand@gmail.com; idiaz@humacao.gov.pr |
| 1455755 | jalicea@caribe.net |
| 1451198 | jaluci77@gmail.com |
| 1557206 | jamadeo@prtc.net |
| 543630 | james.lundy@scafg.com |
| 1444359 | James_Joynes@ml.com |
| 1512730 | jameseelkema@comcast.net |
| 1489113 | JAMESHFLEMING@GMAIL.COM |
| 1534664 | jande2577@verizon.net |
| 1535294 | jande2577@verizon.net |
| 1639490 | jande2577@verizon.net |
| 1490166 | janer.jose@yahoo.com |
| 1490217 | janer.jose@yahoo.com |
| 1490712 | janer.jose@yahoo.com |
| 1753249 | janer.jose@yahoo.com |
| 1786779 | janer.jose@yahoo.com |
| 1806343 | janer.jose@yahoo.com |
| 1807418 | janer.jose@yahoo.com |
| 1436113 | janvalentine@aol.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1507791 | jaortiz@sjspr.com |
| 2124296 | JAORTIZ@SJSPR.COM |
| 1592307 | Japontecpa@gmail.com |
| 1439113 | jaslegal@hotmail.com |
| 2015013 | jason.abbruzzese@ozm.com |
| 1891934 | jason.abbruzzese@ozm.com |
| 1915900 | jason.abbruzzese@ozm.com |
| 2022990 | jason.abbruzzese@ozm.com |
| 2122829 | jason.abbruzzese@ozm.com |
| 1822821 | jason.abbruzzese@ozm.com; bobbieherman50@hotmail.com |
| 834521 | javier.bravo@blueoceantrading.com |
| 1520806 | JAVIER.GONZALEZ@UBS.COM |
| 1520860 | JAVIER.GONZALEZ@UBS.COM |
| 1520887 | JAVIER.GONZALEZ@UBS.COM |
| 1520951 | JAVIER.GONZALEZ@UBS.COM |
| 1521488 | javier.gonzalez@ubs.com |
| 1521506 | JAVIER.GONZALEZ@UBS.COM |
| 1521524 | javier.gonzalez@ubs.com |
| 1521585 | javier.gonzalez@ubs.com |
| 1521689 | javier.gonzalez@ubs.com |
| 1521734 | JAVIER.GONZALEZ@UBS.COM |
| 1521750 | javier.gonzalez@ubs.com |
| 1521784 | javier.gonzalez@ubs.com |
| 1521809 | javier.gonzalez@ubs.com |
| 1522078 | javier.gonzalez@ubs.com |
| 1522096 | JAVIER.GONZALEZ@UBS.COM |
| 1522108 | javier.gonzalez@ubs.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1522128 | javier.gonzalez@ubs.com |
| 1522444 | JAVIER.GONZALEZ@UBS.COM |
| 1523229 | JAVIER.GONZALEZ@UBS.COM |
| 1523424 | javier.gonzalez@ubs.com |
| 1523433 | JAVIER.GONZALEZ@UBS.COM |
| 1523504 | javier.gonzalez@ubs.com |
| 1523523 | javier.gonzalez@ubs.com |
| 1523560 | javier.gonzalez@ubs.com |
| 1523596 | javier.gonzalez@ubs.com |
| 1523707 | JAVIER.GONZALEZ@UBS.COM |
| 1523724 | JAVIER.GONZALEZ@UBS.COM |
| 1523757 | javier.gonzalez@ubs.com |
| 1523915 | javier.gonzalez@ubs.com |
| 1523944 | javier.gonzalez@ubs.com |
| 1523988 | javier.gonzalez@ubs.com |
| 1524059 | javier.gonzalez@ubs.com |
| 1524086 | javier.gonzalez@ubs.com |
| 1524179 | javier.gonzalez@ubs.com |
| 1524196 | JAVIER.GONZALEZ@UBS.COM |
| 1524221 | JAVIER.GONZALEZ@UBS.COM |
| 1524268 | JAVIER.GONZALEZ@UBS.COM |
| 1524314 | JAVIER.GONZALEZ@UBS.COM |
| 1524355 | javier.gonzalez@ubs.com |
| 1524373 | javier.gonzalez@ubs.com |
| 1524403 | JAVIER.GONZALEZ@UBS.COM |
| 1524445 | JAVIER.GONZALEZ@UBS.COM |
| 1524466 | JAVIER.GONZALEZ@UBS.COM |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1524809 | Javier.gonzalez@ubs.com |
| 1524911 | javier.gonzalez@ubs.com |
| 1525076 | javier.gonzalez@ubs.com |
| 1525393 | JAVIER.GONZALEZ@uBS.COM |
| 1526462 | JAVIER.GONZALEZ@UBS.COM |
| 1526538 | javier.gonzalez@ubs.com |
| 1526574 | javier.gonzalez@ubs.com |
| 1526668 | javier.gonzalez@ubs.com |
| 1528582 | JAVIER.GONZALEZ@UBS.COM |
| 1528624 | JAVIER.GONZALEZ@UBS.COM |
| 1529397 | JAVIER.GONZALEZ@UBS.COM |
| 1529636 | JAVIER.GONZALEZ@UBS.COM |
| 1530685 | JAVIER.GONZALEZ@UBS.COM |
| 1530976 | JAVIER.GONZALEZ@UBS.COM |
| 1531477 | JAVIER.GONZALEZ@UBS.COM |
| 1531573 | JAVIER.GONZALEZ@UBS.COM |
| 1531618 | javier.gonzalez@ubs.com |
| 1531791 | javier.gonzalez@ubs.com |
| 1531829 | javier.gonzalez@ubs.com |
| 1531851 | javier.gonzalez@ubs.com |
| 1531861 | javier.gonzalez@ubs.com |
| 1531930 | javier.gonzalez@ubs.com |
| 1531948 | javier.gonzalez@ubs.com |
| 1531975 | javier.gonzalez@ubs.com |
| 1532056 | javier.gonzalez@ubs.com |
| 1532080 | javier.gonzalez@ubs.com |
| 1532092 | javier.gonzalez@ubs.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1532132 | javier.gonzalez@ubs.com |
| 1532212 | javier.gonzalez@ubs.com |
| 1532251 | javier.gonzalez@ubs.com |
| 1532298 | javier.gonzalez@ubs.com |
| 1532310 | javier.gonzalez@ubs.com |
| 1532330 | javier.gonzalez@ubs.com |
| 1532365 | javier.gonzalez@ubs.com |
| 1532385 | javier.gonzalez@ubs.com |
| 1532408 | javier.gonzalez@ubs.com |
| 1532420 | javier.gonzalez@ubs.com |
| 1532479 | javier.gonzalez@ubs.com |
| 1532515 | javier.gonzalez@ubs.com |
| 1532553 | javier.gonzalez@ubs.com |
| 1532569 | javier.gonzalez@ubs.com |
| 1532586 | javier.gonzalez@ubs.com |
| 1532647 | Javier.Gonzalez@UBS.com |
| 1532682 | JAVIER.GONZALEZ@UBS.COM |
| 1532693 | javier.gonzalez@ubs.com |
| 1532729 | javier.gonzalez@ubs.com |
| 1532740 | JAVIER.GONZALEZ@UBS.COM |
| 1532746 | javier.gonzalez@ubs.com |
| 1532788 | javier.gonzalez@ubs.com |
| 1532811 | javier.gonzalez@ubs.com |
| 1532854 | javier.gonzalez@ubs.com |
| 1532886 | JAVIER.GONZALEZ@UBS.COM |
| 1533022 | javier.gonzalez@ubs.com |
| 1533091 | javier.gonzalez@ubs.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1533321 | javier.gonzalez@ubs.com |
| 1533464 | JAVIER.GONZALEZ@UBS.COM |
| 1533500 | JAVIER.GONZALEZ@UBS.COM |
| 1533556 | JAVIER.GONZALEZ@UBS.COM |
| 1533590 | javier.gonzalez@ubs.com |
| 1533597 | JAVIER.GONZALEZ@UBS.COM |
| 1533723 | JAVIER.GONZALEZ@UBS.COM |
| 1533742 | javier.gonzalez@ubs.com |
| 1533760 | javier.gonzalez@ubs.com |
| 1533769 | JAVIER.GONZALEZ@UBS.COM |
| 1533810 | JAVIER.GONZALEZ@UBS.COM |
| 1533903 | JAVIER.GONZALEZ@UBS.COM |
| 1533939 | javier.gonzalez@ubs.com |
| 1533973 | JAVIER.GONZALEZ@UBS.COM |
| 1534396 | JAVIER.GONZALEZ@UBS.COM |
| 1534443 | JAVIER.GONZALEZ@UBS.COM |
| 1534473 | JAVIER.GONZALEZ@UBS.COM |
| 1534691 | JAVIER.GONZALEZ@UBS.COM |
| 1535656 | JAVIER.GONZALEZ@UBS.COM |
| 1536849 | JAVIER.GONZALEZ@UBS.COM |
| 1536877 | JAVIER.GONZALEZ@UBS.COM |
| 1537245 | javier.gonzalez@ubs.com |
| 1537442 | JAVIER.GONZALEZ@UBS.COM |
| 1537508 | JAVIER.GONZALEZ@UBS.COM |
| 1537697 | JAVIER.GONZALEZ@UBS.COM |
| 1537708 | JAVIER.GONZALEZ@UBS.COM |
| 1538089 | JAVIER.GONZALEZ@UBS.COM |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1538229 | JAVIER.GONZALEZ@UBS.COM |
| 1538341 | JAVIER.GONZALEZ@UBS.COM |
| 1538415 | JAVIER.GONZALEZ@UBS.COM |
| 1538580 | JAVIER.GONZALEZ@UBS.COM |
| 1538768 | JAVIER.GONZALEZ@UBS.COM |
| 1539039 | JAVIER.GONZALEZ@uBS.COM |
| 1539172 | JAVIER.GONZALEZ@UBS.COM |
| 1539224 | JAVIER.GONZALEZ@UBS.COM |
| 1539499 | JAVIER.GONZALEZ@UBS.COM |
| 1539521 | JAVIER.GONZALEZ@UBS.COM |
| 1543258 | JAVIER.GONZALEZ@UBS.COM |
| 1543725 | JAVIER.GONZALEZ@UBS.COM |
| 1543950 | JAVIER.GONZALEZ@UBS.COM |
| 1544894 | Javier.gonzalez@ubs.com |
| 1545254 | JAVIER.GONZALEZ@UBS.COM |
| 1545321 | JAVIER.GONZALEZ@UBS.COM |
| 1545557 | Javier.gonzalez@ubs.com |
| 1545609 | javier.gonzalez@ubs.com |
| 1545675 | javier.gonzalez@ubs.com |
| 1545805 | javier.gonzalez@ubs.com |
| 1545925 | javier.gonzalez@ubs.com |
| 1546066 | javier.gonzalez@ubs.com |
| 1546246 | javier.gonzalez@ubs.com |
| 1546333 | javier.gonzalez@ubs.com |
| 1546346 | javier.gonzalez@ubs.com |
| 1546562 | javier.gonzalez@ubs.com |
| 1546641 | JAVIER.GONZALEZ@UBS.COM |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1546827 | javier.gonzalez@ubs.com |
| 1546862 | JAVIER.GONZALEZ@UBS.COM |
| 1546913 | JAVIER.GONZALEZ@UBS.COM |
| 1546927 | javier.gonzalez@ubs.com |
| 1546945 | javier.gonzalez@ubs.com |
| 1547012 | JAVIER.GONZALEZ@UBS.COM |
| 1547143 | JAVIER.GONZALEZ@UBS.COM |
| 1547321 | JAVIER.GONZALEZ@UBS.COM |
| 1547504 | Javier.gonzalez@ubs.com |
| 1547639 | javier.gonzalez@ubs.com |
| 1548944 | JAVIER.GONZALEZ@UBS.COM |
| 1549743 | JAVIER.GONZALEZ@UBS.COM |
| 1549881 | JAVIER.GONZALEZ@UBS.COM |
| 1549890 | JAVIER.GONZALEZ@UBS.COM |
| 1549951 | javier.gonzalez@ubs.com |
| 1550079 | javier.gonzalez@ubs.com |
| 1550176 | javier.gonzalez@ubs.com |
| 1550423 | Javier.gonzalez@ubs.com |
| 1550427 | Javier.gonzalez@ubs.com |
| 1550447 | Javier.gonzalez@ubs.com |
| 1550475 | javier.gonzalez@ubs.com |
| 1550486 | javier.gonzalez@ubs.com |
| 1550491 | javier.gonzalez@ubs.com |
| 1551585 | JAVIER.GONZALEZ@UBS.COM |
| 1551634 | javier.gonzalez@ubs.com |
| 1551771 | JAVIER.GONZALEZ@UBS.COM |
| 1551953 | javier.gonzalez@ubs.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1551984 | Javier.gonzalez@ubs.com |
| 1552305 | javier.gonzalez@ubs.com |
| 1552613 | javier.gonzalez@ubs.com |
| 1552801 | JAVIER.GONZALEZ@UBS.COM |
| 1553163 | JAVIER.GONZALEZ@UBS.COM |
| 1553712 | JAVIER.GONZALEZ@UBS.COM |
| 1553797 | JAVIER.GONZALEZ@UBS.COM |
| 1553921 | JAVIER.GONZALEZ@UBS.COM |
| 1554077 | javier.gonzalez@ubs.com |
| 1554209 | JAVIER.GONZALEZ@UBS.COM |
| 1555005 | JAVIER.GONZALEZ@UBS.COM |
| 1555218 | JAVIER.GONZALEZ@UBS.COM |
| 1555442 | javier.gonzalez@ubs.com |
| 1555769 | javier.gonzalez@ubs.com |
| 1556053 | JAVIER.GONZALEZ@UBS.COM |
| 1556108 | javier.gonzalez@ubs.com |
| 1557741 | javier.gonzalez@ubs.com |
| 1563307 | JAVIER.GONZALEZ@UBS.COM |
| 1563334 | JAVIER.GONZALEZ@UBS.COM |
| 1563365 | JAVIER.GONZALEZ@UBS.COM |
| 1563741 | JAVIER.GONZALEZ@UBS.COM |
| 1563886 | JAVIER.GONZALEZ@UBS.COM |
| 1603144 | javier.gonzalez@ubs.com |
| 1603301 | javier.gonzalez@ubs.com |
| 1627577 | javier.gonzalez@ubs.com |
| 1635817 | Javier.Gonzalez@ubs.com |
| 1643459 | JAVIER.GONZALEZ@UBS.COM |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1649830 | JAVIER.GONZALEZ@UBS.COM |
| 1658830 | JAVIER.GONZALEZ@UBS.COM |
| 1659203 | JAVIER.GONZALEZ@UBS.COM |
| 1660044 | JAVIER.GONZALEZ@UBS.COM |
| 1662037 | JAVIER.GONZALEZ@UBS.COM |
| 1679039 | javier.gonzalez@ubs.com |
| 1684063 | javier.gonzalez@ubs.com |
| 1689080 | javier.gonzalez@ubs.com |
| 1699767 | javier.gonzalez@ubs.com |
| 1700553 | javier.gonzalez@ubs.com |
| 1717802 | javier.gonzalez@ubs.com |
| 1722007 | javier.gonzalez@ubs.com |
| 1563741 | JAVIER.GONZALEZ@UBS.COM |
| 1563606 | JAVIER.GONZALEZ@UBS.COM |
| 1731896 | javier.gonzalez@ubs.com |
| 1736818 | javier.gonzalez@ubs.com |
| 1736935 | Javier.Gonzalez@UBS.com |
| 2147117 | javier.gonzalez@ubs.com |
| 2147204 | javier.gonzalez@ubs.com |
| 2147210 | javier.gonzalez@ubs.com |
| 2147417 | javier.gonzalez@ubs.com |
| 2162902 | javier.gonzalez@ubs.com |
| 1520934 | JAVIER.GONZALEZ@UBS.COM; bobbieherman50@hotmail.com |
| 1532998 | javier.gonzalez@ubs.com; calbizugarcia@gmail.com |
| 1541422 | JAVIER.GONZALEZ@UBS.COM; droitman@GreenlightCapital.com |
| 1546588 | javier.gonzalez@ubs.com; droitman@GreenlightCapital.com |
| 1563446 | JAVIER.GONZALEZ@UBS.COM; gschwartz@dkpartners.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1545644 | javier.gonzalez@ubs.com; jk@brigadecapital.com |
| 1523502 | JAVIER.GONZALEZ@UBS.COM; jvazquez1000@yahoo.com |
| 1555321 | javier.gonzalez@ubs.com; kevin.obrien@gmo.com |
| 1537797 | JAVIER.GONZALEZ@UBS.COM; referides@crescacorporatin.com |
| 1538056 | JAVIER.GONZALEZ@UBS.COM; referidos@crescacorporation.com |
| 1534403 | JAVIER.GONZALEZ@UBS.COM; robbie.boone@whitecase.com |
| 1536414 | javier.gonzalez@ubs.com; robbie.boone@whitecase.com |
| 1539162 | JAVIER.GONZALEZ@UBS.COM; robbie.boone@whitecase.com |
| 1546195 | JAVIER.GONZALEZ@UBS.COM; robbie.boone@whitecase.com |
| 1549762 | JAVIER.GONZALEZ@UBS.COM; robbie.boone@whitecase.com |
| 1547711 | javier.gonzalez@ubs.com; robbie.boone@whitecase.com; avenes@whitecase.com |
| 1539704 | JAVIER.GONZALEZ@UBS.COM; robbie.boone@whitecase.com; dhirshorn@whitecase.com |
| 1534986 | javier.gonzalez@ubs.com; robbie.boone@whitecoase.com |
| 2147101 | javier.gonzalez@ubs.com; vmagda@foxrothschild.com |
| 1547054 | javier.gonzalez@ubs.com; xinweideng@yahoo.com |
| 1463926 | javiergarcia_javiergarcia@yahoo.com |
| 1470954 | javiergonzalezvaliente@hotmail.com; robbie.boone@whitecase.com |
| 1497682 | javiermuniz@msn.com |
| 1340475 | javierr.morales@gmail.com |
| 1340475 | javierr.morales@gmail.com |
| 87633 | javimarie@yahoo.com |
| 1468746 | jaysonpadilla@gmail.com |
| 1522265 | jaysonpadilla@gmail.com |
| 1460032 | jbbib@verizon.net |
| 1451955 | JBDUCKER@AOL.COM |
| 1464953 | jbmooredds@aol.com |
| 1465086 | jbmooredds@aol.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1470592 | jbmooredds@aol.com |
| 1472598 | jbmooredds@aol.com |
| 1473322 | jbmooredds@aol.com |
| 1476012 | jbmooredds@aol.com |
| 1469417 | jbmooredds@aol.com; jpclark@bredhoff.com |
| 1559359 | jboatcaribbean@yahoo.com |
| 1584290 | jbrita@quantum-fm.com |
| 1508107 | jbuono2346@yahoo.com |
| 1494715 | jcartagenagroup@gmail.com |
| 1447381 | jcharana@mhlex.com |
| 1496157 | jcharana@mhlex.com |
| 1529447 | jcharana@mhlex.com |
| 1711563 | jcharana@mhlex.com |
| 1435297 | jclisicich@ameritech.net |
| 1435288 | jclisicich@ameritech.net; mtorr42@gmail.com |
| 1438137 | jcm01964@hotmail.com |
| 1438680 | JCM01964@HOTMAIL.COM |
| 1438680 | JCM01964@HOTMAIL.COM |
| 1493152 | jcunningham@ehitecase.com |
| 1492747 | jcunningham@whitecase.com |
| 1493243 | jcunningham@whitecase.com |
| 1494247 | jcunningham@whitecase.com |
| 1494488 | jcunningham@whitecase.com |
| 1496009 | jcunningham@whitecase.com |
| 1497423 | jcunningham@whitecase.com |
| 1503650 | jcunningham@whitecase.com |
| 1503884 | jcunningham@whitecase.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1504136 | jcunningham@whitecase.com |
| 1506095 | jcunningham@whitecase.com |
| 1506376 | jcunningham@whitecase.com |
| 1506404 | jcunningham@whitecase.com |
| 1509463 | jcunningham@whitecase.com |
| 1510040 | jcunningham@whitecase.com |
| 1510105 | jcunningham@whitecase.com |
| 1513682 | jcunningham@whitecase.com |
| 1513705 | jcunningham@whitecase.com |
| 1516529 | jcunningham@whitecase.com |
| 1518666 | jcunningham@whitecase.com |
| 1521214 | jcunningham@whitecase.com |
| 1521214 | jcunningham@whitecase.com |
| 1541608 | jcunningham@whitecase.com |
| 1542143 | jcunningham@whitecase.com |
| 1547620 | jcunningham@whitecase.com |
| 1526483 | jcunningham@whitecase.com; referdos@erescacorporation.com |
| 1497574 | jcunningham@whitecase.com; robbie.boone@whitecase.com |
| 1502159 | jcunningham@whitecase.com; robbie.boone@whitecase.com |
| 1503768 | jcunningham@whitecase.com; robbie.boone@whitecase.com |
| 1507075 | jcunningham@whitecase.com; robbie.boone@whitecase.com |
| 1518304 | jcunningham@whitecase.com; robbie.boone@whitecase.com |
| 1504620 | jcunningham@whitecase.com; W_SANTANA@MSN.COM |
| 1439142 | jdeliaesq@gmail.com |
| 1439156 | jdeliaesq@gmail.com |
| 1449880 | jdholt77@yahoo.com |
| 1450002 | jdholt77@yahoo.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1450086 | jdholt77@yahoo.com |
| 1470865 | jdhunter35@gmail.com |
| 1542473 | jdmcferron@gmail.com |
| 1512650 | jdrullard@justicia.pr.gov |
| 1447165 | jeantwla@yahoo.com |
| 247034 | JEATILES@PRTC.NET |
| 1516460 | jeatiles@prtc.net |
| 1516460 | jeatiles@prtc.net |
| 247034 | JEATILES@PRTC.NET |
| 1431318 | jebarnes2@verizon.net |
| 1432076 | jebarnes2@verizon.net; robbie.boone@whitecase.com |
| 1503814 | jeelke@yahoo.com |
| 1431696 | jeff@bleaman.com; jk@brigadecapital.com |
| 1553978 | jefferyu.katz@ropesgray.cm; robbie.boone@whitecase.com |
| 1447049 | jeffgelfon@yahoo.com |
| 1447053 | jeffgelfon@yahoo.com |
| 1446889 | jeffgelfon@yahoo.com; robbie.boone@whitecase.com |
| 1470693 | jefflang@optonline.net |
| 1476710 | jefflang@optonline.net |
| 1532147 | Jeffrey.Katz@ropesgray.com |
| 1546725 | Jeffrey.Katz@ropesgray.com |
| 1549027 | jeffrey.katz@ropesgray.com |
| 1550182 | jeffrey.katz@ropesgray.com |
| 1554493 | Jeffrey.Katz@ropesgray.com |
| 1554885 | Jeffrey.Katz@ropesgray.com |
| 1560400 | jeffrey.katz@ropesgray.com |
| 1563699 | jeffrey.katz@ropesgray.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1564718 | Jeffrey.Katz@ropesgray.com |
| 1565432 | jeffrey.katz@ropesgray.com |
| 1565447 | jeffrey.katz@ropesgray.com |
| 1565618 | Jeffrey.Katz@ropesgray.com |
| 1565821 | jeffrey.katz@ropesgray.com |
| 1566550 | Jeffrey.Katz@ropesgray.com |
| 1566552 | Jeffrey.Katz@ropesgray.com |
| 1566554 | Jeffrey.Katz@ropesgray.com |
| 1566556 | Jeffrey.Katz@ropesgray.com |
| 1573473 | Jeffrey.Katz@ropesgray.com |
| 1597747 | Jeffrey.Katz@ropesgray.com |
| 1616771 | jeffrey.katz@ropesgray.com |
| 1633768 | Jeffrey.Katz@ropesgray.com |
| 1636549 | jeffrey.katz@ropesgray.com |
| 1636645 | jeffrey.katz@ropesgray.com |
| 1640745 | jeffrey.katz@ropesgray.com |
| 1671543 | jeffrey.katz@ropesgray.com |
| 1841871 | jeffrey.katz@ropesgray.com |
| 1553849 | Jeffrey.Katz@ropesgray.com; robbie.boone@whitecase.com |
| 1841911 | jeffrey.katz@ropesgray.com; robbie.boone@whitecase.com |
| 1451358 | jeffstier@gmail.com |
| 1464288 | jefranco@francoquiles.com |
| 149791 | jegonzalez@empresashqj.com |
| 1441915 | jemerson@barberemerson.com |
| 1523320 | jennifer.johnson@franklintempleton.com |
| 1427679 | jennifer@busam.com |
| 1427725 | jennifer@busam.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1427939 | jennifer@busam.com; droitman@greenlightcapital.com |
| 1523552 | jenniferjohnston@franklintempleton.com |
| 1498213 | jenwelsh2011@comcast.net |
| 246214 | jenyjose@hotmail.com |
| 1481161 | jenyjose@hotmail.com |
| 1481542 | jenyjose@hotmail.com |
| 1554332 | jenyjose@hotmail.com |
| 1588128 | jenyjose@hotmail.com |
| 1021637 | jenyjose@hotmail.com; robbie.boone@whitecase.com |
| 1477888 | jenyjose@hotmail.com; robbie.boone@whitecase.com |
| 1429840 | jerry.pisecki@gmail.com |
| 1433167 | jerry.pisecki@gmail.com |
| 1564763 | jerryjr@coopjuanadiaz.com |
| 1460100 | jessica.renfro@invesco.com |
| 1460124 | jessica.renfro@invesco.com |
| 781359 | jesus_beltran@hotmail.com |
| 1445070 | jetam653@gmail.com |
| 1472744 | jf@cardonalaw.com; jwcohen@daypitney.com |
| 1433237 | jfbentivegna@gmail.com |
| 1512045 | JFGH06@GMAIL.COM |
| 1426646 | jfgomez@yahoo.com |
| 1017175 | jfgomez99@yahoo.com |
| 1450446 | jfojo@msn.com |
| 1450466 | jfojo@msn.com |
| 1450476 | jfojo@msn.com |
| 1470010 | jgarcia@garcogroup.com; referictos@crescacorporation.com |
| 1507447 | jgbofill@msn.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1525245 | jgbofill@msn.com |
| 1461880 | jgraham217@aol.com |
| 1456383 | jguevaraf@yahoo.com |
| 1458260 | jguevaraf@yahoo.com |
| 1458262 | jguevaraf@yahoo.com |
| 1449119 | jh_hover@yahoo.com |
| 1445531 | jharitos@verizon.net |
| 243813 | JHBOSQUES@GMAIL.COM |
| 1510716 | jhjprk@usa.com |
| 1516970 | JHSmith@wilmingtontrust.com |
| 1600916 | jhspr51@hotmail.com |
| 1449877 | jhumble@sseklaw.com |
| 1901703 | JHumphrey@archview.com |
| 1881866 | jhumphrey@archviewlp.com |
| 1845404 | jhumphrey@archviewlp.com |
| 1450659 | jim.kitzmiller@sbcglobal.net |
| 1431486 | jim@jfleggett.com |
| 1431499 | jim@jfleggett.com |
| 1439961 | jimfago8@gmail.com |
| 1591193 | jimmylugatti@live.com |
| 1596077 | jjavielo@hotmail.com |
| 1596995 | jjavielo@hotmail.com |
| 1504681 | jjbravocas@gmail.com |
| 1548436 | jjbravocas@gmail.com |
| 1548792 | jjbravocas@gmail.com |
| 1555368 | jjbusoaccounting@gmail.com |
| 1565920 | jjbusoaccounting@gmail.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1557391 | jjbusoaccounting@gmail.com |
| 1567110 | jjbusoaccounting@gmail.com; droitman@GreenlightCapital.com; aweinfeld@greenlightcapital.com |
| 1557391 | jjbusoaccounting@gmail.com; jcunningham@whitecase.com |
| 1456998 | jjermanis@gmail.com |
| 1429766 | jjhopesam@centurylink.net |
| 1426998 | jjhopesam@centurylink.net; robbie.boone@whitecase.com |
| 1428258 | jjhopesam@centurylink.net; robbie.boone@whitecase.com |
| 1446539 | JJOLDHAM@COX.NET |
| 1457316 | jjsremail@gmail.com |
| 1457320 | jjsremail@gmail.com |
| 1458055 | JJSREMAIL@gmail.com |
| 1460886 | jjsremail@gmail.com; jcunningham@whitecase.com |
| 1505903 | jk@brigadecapital.com |
| 1439995 | jkgartland@msn.com; jcunningham@whitecase.com |
| 1545119 | jklane2@verizon.net |
| 1455489 | jlalicea@caribe.net |
| 1455496 | jlalicea@caribe.net |
| 1455528 | jlalicea@caribe.net |
| 1455545 | jlalicea@caribe.net |
| 1455577 | jlalicea@caribe.net |
| 1455635 | jlalicea@caribe.net |
| 1455792 | jlalicea@caribe.net |
| 1456072 | jlalicea@caribe.net |
| 1491723 | jlcc_sj@yahoo.com |
| 1523683 | jlenz@angelogordon.com |
| 1563958 | jlfc@gmail.com |
| 1568439 | jlirizarry@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1590237 | jlirizarry@yahoo.com |
| 1570811 | jlivizarry@yahoo.com |
| 684994 | jlmsoto@prtc.net |
| 1613660 | jltollinche@gmail.com |
| 1583434 | JLTORRESCPA@GMAIL.COM |
| 1493350 | jmahoney14@NYC.RR.com |
| 1667116 | jmarrero@larcoop.com |
| 1469246 | jmgarciacpa@yahoo.com |
| 1563724 | JMGC@garridocpa.com |
| 1671385 | jmgp1@yahoo.com |
| 253935 | jmlopez24@aol.com |
| 361009 | jmoralesnpi@gmail.com |
| 1437514 | jmoralesnpi@gmail.com |
| 1437554 | jmoralesnpi@gmail.com |
| 1437781 | jmoralesnpi@gmail.com |
| 2058931 | jmori79@gmail.com |
| 1806730 | jocelyntorres532@yahoo.com |
| 2007855 | joe@whitefortcapital.com |
| 2024730 | joe@whitefortcapital.com |
| 1444799 | joedpace@aol.com |
| 1444810 | joedpace@aol.com; lorena1141@gmail.com |
| 1457470 | joeferr15@hotmail.com |
| 1433560 | JoeGabai1@gmail.com |
| 1433906 | JoeGabai1@gmail.com |
| 1434103 | JoeGabai1@gmail.com |
| 1461863 | joelau41@aol.com |
| 1462565 | joelau41@aol.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1463341 | joelau41@aol.com |
| 1462061 | joelau41@aol.com; tradingops@aristeiacapital.com |
| 1444766 | joepace@aol.com |
| 1553274 | joezalaman@gmail.com |
| 1478479 | johan@brightsignspr.com |
| 1478269 | johan@brightsignspr.com; robbie.boone@whitecase.com |
| 1440008 | john.bergman@resolutioneng.com |
| 1440008 | john.bergman@resolutioneng.com |
| 1483519 | john.cummins@cumminslawgroup.com |
| 1483683 | john.cummins@cumminslawgroup.com |
| 1483519 | john.cummins@cumminslawgroup.com |
| 1515160 | john.cummins@cumminslawgroup.com |
| 1515160 | john.cummins@cumminslawgroup.com |
| 1514388 | john.cummins@cumminslawgroup.com; Daniel.Northrop@dbr.com |
| 1514388 | john.cummins@cumminslawgroup.com; jbatalla@gura.com |
| 1555609 | john.scheck@ms.com |
| 1445635 | johnbpaynes3@gmail.com; terecag@yahoo.com |
| 1480068 | johnlib@gmail.com |
| 1446792 | johnlizknight@yahoo.com |
| 1410959 | johnmont710@gmail.com |
| 1434027 | johnmullin832@hotmail.com |
| 1537952 | johnny.montanez@zenogandia.coop |
| 697242 | JONATHAN@LIFERAFTS-INC.COM |
| 327345 | jonsimendoza@yahoo.com |
| 1516244 | joonhong@chapman.com |
| 1784877 | jorge.velez@popular.com |
| 1472036 | jorge@medero.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1523084 | Jorgemartinsuria@gmail.com |
| 1412176 | jose.a.fdezruiz@gmail.com |
| 1412176 | jose.a.fdezruiz@gmail.com |
| 1578078 | jose.flecha@educoop.com.pr |
| 1578093 | jose.flecha@educoop.com.pr |
| 1443674 | jose.lluch@gmail.com |
| 1443882 | jose.lluch@gmail.com |
| 1444022 | jose.lluch@gmail.com |
| 1444047 | jose.lluch@gmail.com |
| 1444241 | jose.lluch@gmail.com; robbie.boone@whitecase.com |
| 1778122 | JOSE.ROSARIO@JERCO.BIZ |
| 1778386 | Jose.rosario@jerco.biz |
| 1800238 | jose.rosario@jerco.biz |
| 1920865 | jose.rosario@jerco.biz |
| 1932750 | jose.rosario@jerco.biz |
| 1983149 | jose.rosario@jerco.biz |
| 1990304 | jose.rosario@jerco.biz |
| 2057284 | jose.rosario@jerco.biz |
| 2028774 | jose.rosario@jerco.biz; robbie.boone@whitecase.com |
| 245562 | jose@montalvoseg.com |
| 1451590 | joseacevedotacoronte@gmail.com |
| 1537932 | joseangelrey46@gmail.com |
| 1561315 | joseangelrey46@gmail.com |
| 1475883 | josebaez.bsci@gmail.com |
| 1525193 | josebonnin@icloud.com |
| 1539699 | josebonnin@icloud.com |
| 1548900 | josebonnin@icloud.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1447504 | josejalvarezgonzalez@gmail.com |
| 1019575 | josemocasio@hotmail.com |
| 1438683 | joseph.krim@pnc.com |
| 1438683 | joseph.krim@pnc.com |
| 1470442 | josepicovalls@hotmail.com |
| 1470527 | josepicovalls@hotmail.com |
| 1472016 | josepicovalls@hotmail.com |
| 1475630 | josepicovalls@hotmail.com |
| 1574231 | josepicovalls@hotmail.com |
| 1463854 | joserdeliz2002@gmail.com |
| 245892 | joserodriguez8800@hotmail.com |
| 1468445 | joserr2688@gmail.com |
| 1469226 | JOSERR2688@GMAIL.COM |
| 1475786 | joserr2688@gmail.com |
| 1574042 | JoseVanDoni19@yahoo.com |
| 778058 | joseytata44@yahoo.com; jcunningham@whitecase.com |
| 1565870 | josio@caribegeneral.com |
| 1497904 | josueh98@hotmail.com; jcunningham@whitecase.com |
| 1431930 | jpbaratta@barattalaw.com |
| 680507 | jpsala_pr@yahoo.com |
| 1260622 | jpsala_pr@yahoo.com |
| 1472534 | JPSALA_PR@YAHOO.COM |
| 1475515 | jpsala_pr@yahoo.com |
| 1479663 | jpsala_pr@yahoo.com |
| 1479664 | jpsala_pr@yahoo.com |
| 1472948 | JPSALA_PR@YAHOO.COM |
| 1577592 | jpsala_pr@yahoo.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1582139 | jpsala_pr@yahoo.com |
| 1583818 | jpsala_pr@yahoo.com |
| 1583818 | JPSALA_PR@YAHOO.COM |
| 1591132 | JPSALA_PR@YAHOO.COM |
| 1600795 | JPSALA_PR@YAHOO.COM |
| 1634925 | jpsala_pr@yahoo.com |
| 1472948 | jpsala_pr@yahoo.com; jcunningham@whitecase.com |
| 1477510 | jpsala_pr@yahoo.com; jcunningham@whitecase.com |
| 1480195 | jpsala_pr@yahoo.com; jcunningham@whitecase.com |
| 1584623 | JPSALA_PR@YAHOO.COM; jcunningham@whitecase.com |
| 1434173 | jptoms@comcast.net |
| 1917812 | jrcintron@prtc.net |
| 1463029 | jrcintron@prtc.net; PUBINAS@SANPIR.COM |
| 1490042 | jriveratoro@hotmail.com |
| 1490580 | jriveratoro@hotmail.com |
| 1490643 | jriveratoro@hotmail.com |
| 1484326 | jrlopez@caribbeanrubber.com |
| 666322 | jrmachadopr@yahoo.com |
| 1431390 | jrober50@gmail.com; alavergne@sanpir.com |
| 1431904 | jrober50@gmail.com; pubinas@sanpir.com |
| 1565643 | jrobles200@gmail.com |
| 1569802 | jrobles200@gmail.com |
| 1569981 | jrobles200@gmail.com |
| 1570782 | jrobles200@gmail.com |
| 1564748 | jrobles200@gmail.com; alavergne@sanpir.com |
| 1574457 | jrobles200@gmail.com; alavergne@sanpir.com |
| 1991319 | jrobles200@gmail.com; alavergne@sanpir.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1464683 | jrw80125@hotmail.com |
| 249467 | jsala@salacreativa.com |
| 1532766 | jsalichs1@gmail.com; alavergne@sanpir.com |
| 1459346 | jsd5372@yahoo.com |
| 1455296 | JSHAKIN@RETINA7.COM |
| 1455781 | jshakin@retina7.com; robbie.boone@whitecase.com |
| 1456727 | jshakin@retinan.com |
| 1455779 | Jshauin@retinal.com |
| 1501537 | jshickich@foxrothschild.com; PUBINAS@SANPIR.COM |
| 1485437 | jsiaca@gmail.com |
| 1492023 | jsola.kbelow@gmail.com |
| 1557980 | jsola.kbelow@gmail.com; gschwartz@dkpartners.com |
| 1437530 | jsonder@yahoo.com |
| 1443279 | jsurratt@ceteraadvisors.com |
| 1431869 | jtbridge1@aol.com |
| 1432049 | jthomas972@bellsouth.net |
| 1515244 | juanbiver@gmail.com |
| 1549780 | juanbiver@gmail.com |
| 60777 | JUANBUSOJBG@GMAIL.COM |
| 1520612 | juanchisola15@gmail.com |
| 1614436 | juanchisola15@gmail.com |
| 1583679 | JuanJaviersanchez@Hotmail.com |
| 1449195 | JUANJOSEDELGADOFELICIANO@GMAIL.COM |
| 1068693 | juanmorales5668@icloud.com |
| 1463721 | judge_bruce_selya@cal.uscourts.gov |
| 1474701 | JUDGEIRV@AOL.COM |
| 1451076 | JUDYCOTA2@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1446327 | judylund1940@gmail.com |
| 1446433 | JUDYLUND1940@GMAIL.COM; PUBINAS@SANPIR.COM |
| 1442275 | JULEE.ANDERSON@GMAIL.COM |
| 1502600 | julia.clark@verizon.net |
| 1499651 | julie@bindermalter.com |
| 1502217 | julie@bindermalter.com |
| 1503526 | julie@bindermalter.com; alavergne@sanpir.com |
| 1434150 | jungleroy@sbcglobal.net; pubinas@sanpir.com |
| 1451135 | justiniano10@aol.com |
| 1480740 | jvazquez1000@yahoo.com; PUBINAS@SANPIR.COM |
| 1439067 | jvevans@his.com; alavergne@sanpir.com |
| 1937860 | jvsda@yahoo.com |
| 1682692 | jvv@wbmvlaw.com |
| 1741752 | jvv@wbmvlaw.com |
| 1764739 | jvv@wbmvlaw.com |
| 1745514 | jvv@wbmvlaw.com; alavergne@sanpir.com |
| 1510953 | jwcohen@daypitney.com |
| 1533059 | jwcohen@daypitney.com |
| 1453927 | jweaverreed@gmail.com; dbuckley@kramerlevin.com |
| 1427883 | jwhite@calton.com |
| 1427925 | jwhite@calton.com |
| 1427933 | jwhite@calton.com |
| 1427933 | jwhite@calton.com |
| 1427912 | jwhite@calton.com; alavergne@sanpir.com |
| 1428235 | jwhite@calton.com; alavergne@sanpir.com |
| 1428398 | jwhite@calton.com; alavergne@sanpir.com |
| 1427883 | jwhite@calton.com; alavergne@sanpir.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1427925 | jwhite@calton.com; pubina@sanpir.com |
| 1427248 | jwhite@calton.com; PUBINAS@SANPIR.COM |
| 1427720 | jwhite@calton.com; pubinas@sanpir.com |
| 1445348 | JWTROWSKI@ATT.NET; alavergne@sanpir.com |
| 1492071 | k.dunks@yahoo.com |
| 1495103 | k.dunks@yahoo.com; alavergne@sanpir.com |
| 1454809 | kahns@live.com |
| 1559663 | kamccoy71@gmail.com; PUBINAS@SANPIR.COM |
| 1459959 | kaptainis@aol.com |
| 1518430 | Katherine_Ramos@hotmail.com |
| 1553585 | KATHERINE_RAMOS@HOTMAIL.COM; pubinas@sanpir.com |
| 1451969 | kathyhperez@yahoo.com |
| 1451988 | kathyhperez@yahoo.com; alavergne@sanpir.com |
| 1513599 | kelly.diblasi@weil.com; alavergne@sanpir.com |
| 1530575 | kelly.diblasi@weil.com; PUBINAS@SANPIR.COM |
| 1549103 | ken.moelis@moelis.com; PUBINAS@SANPIR.COM |
| 1436139 | ken@sunstarcap.com; PUBINAS@SANPIR.COM |
| 1445686 | kenboydia@aol.com |
| 1445712 | kenboydia@aol.com |
| 258307 | kendyspimentel@yahoo.com |
| 1441723 | kenforgot@aol.com |
| 1643009 | kenmatz1@gmail.com; alavergne@sanpir.com |
| 1465130 | kenmatz1@gmail.com; PUBINAS@SANPIR.COM |
| 1514102 | kenmillerk@aol.com |
| 1514223 | kenmillerk@aol.com |
| 1514289 | kenmillerk@aol.com |
| 1516004 | kenmillerk@aol.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1530076 | kenmillerk@aol.com |
| 1541580 | kenmillerk@aol.com |
| 1543798 | kenmillerk@aol.com |
| 1555975 | kenmillerk@aol.com |
| 1561900 | kenmillerk@aol.com |
| 1583009 | kenmillerk@aol.com |
| 1515006 | Kenmillerk@Aol.com; dbuckley@kramerlevin.com |
| 1455549 | kennelly@vermontcounsel.com |
| 1455614 | kennelly@vermontcounsel.com |
| 1516581 | kenneth.crowley@UBS.com |
| 1521574 | kenneth.crowley@UBS.com |
| 1529809 | kenneth.crowley@ubs.com |
| 1538990 | kenneth.crowley@UBS.com |
| 1544691 | kenneth.crowley@UBS.com |
| 1546453 | kenneth.crowley@UBS.com; robbie.boone@whitecase.com |
| 1565663 | kenneth.crowley@UBS.com; robbie.boone@whitecase.com |
| 1449840 | kent@rpbwealth.com |
| 694718 | kermit_perez@yahoo.com; robbie.boone@whitecase.com |
| 1463739 | kevin.marpoe@highmarkhealth.org |
| 1474243 | kevin29white@gmail.com |
| 1472792 | KevRantz@gmail.com; alavergne@sanpir.com |
| 1433298 | kimishah9@gmail.com |
| 1453148 | kimmcafoose@comcast.net |
| 1430733 | kimmcafoose@comcast.net; alavergne@sanpir.com |
| 1431546 | kittylinton@gmail.com |
| 1451320 | kkckey@aol.com |
| 1470307 | kkelly0319@gmail.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1451590 | kkieta@sseklaw.com |
| 1436948 | knipscheer@verizon.net |
| 1445721 | knotquite2@verizon.net; kelly.diblasi@weil.com |
| 1561711 | kockangel133@gmail.com |
| 1449096 | kosubird@aol.com |
| 1449990 | kretheredge@bellsouth.net |
| 1448414 | krish1@optonline.net |
| 1554858 | kristine.dickson@lehmanholdings.com |
| 1615121 | kruiz@gllalaw.com |
| 1436151 | kscromarty@yahoo.com |
| 1585751 | KSHEEHAN@MELLONSTUDVENTURES.COM |
| 1612562 | ksierra@aeela.com |
| 1453382 | kullas@sbcglobal.net |
| 1980777 | kurt.mayr@bracewell.com |
| 1550116 | kurt.mayr@bracewell.com; jcunningham@whitecase.com |
| 1655684 | kurt.mayr@morganlewis.com |
| 1655864 | kurt.mayr@morganlewis.com |
| 1770246 | kurt.mayr@morganlewis.com |
| 1822821 | kurt.mayr@morganlewis.com |
| 1823100 | kurt.mayr@morganlewis.com |
| 1840372 | kurt.mayr@morganlewis.com |
| 1870711 | kurt.mayr@morganlewis.com |
| 1898917 | kurt.mayr@morganlewis.com |
| 1917622 | kurt.mayr@morganlewis.com |
| 1940131 | kurt.mayr@morganlewis.com |
| 1949169 | kurt.mayr@morganlewis.com |
| 1958272 | kurt.mayr@morganlewis.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1958868 | kurt.mayr@morganlewis.com |
| 1977766 | kurt.mayr@morganlewis.com |
| 2022990 | kurt.mayr@morganlewis.com |
| 2068805 | kurt.mayr@morganlewis.com |
| 2121486 | kurt.mayr@morganlewis.com |
| 2122829 | kurt.mayr@morganlewis.com |
| 1891934 | kurt.mayr@morganlewis.com; gabriel.morgan@weil.com |
| 1915900 | kurt.mayr@morganlewis.com; kelly.diblasi@weil.com |
| 1975345 | kurt.mayr@morganlewis.com; pubinas@sanpir.com |
| 2015013 | kurt.mayr@morganlewis.com; PUBINAS@SANPIR.COM |
| 1461586 | kwest1022@gmail.com |
| 1467321 | kwooding@afba.com |
| 1480229 | l.castilloprs@yahoo.com |
| 1448661 | l.lopez@ieee.org |
| 1539053 | l_ortiz_ayalaz@hotmail.com |
| 1896834 | LAB@LABRAMIREZ.COM |
| 1464335 | lacolina@prtc.net |
| 1529610 | ladibri24@hotmail.com |
| 1433894 | ladiebarb@hotmail.com; PUBINAS@SANPIR.COM |
| 1575666 | laminc@prw.net |
| 1634991 | lantico_nyo@hotmail.com |
| 1428335 | laprosperi@acba.org |
| 1429106 | laprosperi@acba.org |
| 1437792 | lareau4@charter.net |
| 1435891 | larry@4ew.com |
| 1463211 | larry@dresslercpa.com |
| 1434251 | larrydouglaswhitman@gmail.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1503183 | launderella@aol.com |
| 1532736 | lauracplaza@aol.com |
| 1481897 | lawsdelvallejoseph@gmail.com |
| 834270 | lbaergaduprey@yahoo.com |
| 1455553 | lbitincka@gmail.com |
| 1528876 | lcdaorta@yahoo.com |
| 1514435 | lcdo.nestorzamora@gmail.com |
| 1473533 | lcdoefraingonzalez@yahoo.com |
| 1474524 | lcdoefraingonzalez@yahoo.com |
| 1590174 | lcdojhidalgo@yahoo.com; PUBINAS@SANPIR.COM |
| 1445322 | lcsullivan2150@gmail.com |
| 1501153 | ledger81200@gmail.com |
| 1562725 | ledger81200@gmail.com |
| 1444680 | ledoroT077@gmail.com |
| 1444804 | ledorot077@gmail.com |
| 1467815 | leejwaxman@yahoo.com |
| 1540676 | legal@canyonpartners.com |
| 1550105 | legal@canyonpartners.com |
| 1550734 | Legal@canyonpartners.com |
| 1564557 | legal@canyonpartners.com |
| 1870711 | legal@canyonpartners.com |
| 1940131 | legal@canyonpartners.com |
| 1949169 | legal@canyonpartners.com |
| 1949169 | legal@canyonpartners.com |
| 1975345 | legal@canyonpartners.com |
| 1550116 | legal@canyonpartners.com |
| 1599666 | legal@canyonpartners.com; alavergne@sanpir.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1958272 | legal@canyonpartners.com; alavergne@sanpir.com |
| 1980777 | legal@canyonpartners.com; alavergne@sanpir.com |
| 1840372 | legal@canyonpartners.com; alavergne@sanpir.com |
| 1655684 | legal@canyonpartners.com; alavergne@sanpir.com |
| 1977766 | legal@canyonpartners.com; alavergne@sanpir.com |
| 2126527 | legal@canyonpartners.com; alavergne@sanpir.com |
| 2126528 | legal@canyonpartners.com; alavergne@sanpir.com |
| 1516492 | legal@canyonpartners.com; javi@me.com |
| 1535895 | legal@canyonpartners.com; javi@me.com |
| 1917622 | legal@canyonpartners.com; mispg51@gmail.com |
| 1520096 | legal@canyonpartners.com; PUBINAS@SANPIR.COM |
| 1499493 | legalgroup@goldentree.com |
| 1500121 | legalgroup@goldentree.com |
| 1512214 | legalgroup@goldentree.com |
| 1522543 | legalgroup@goldentree.com |
| 1525036 | legalgroup@goldentree.com |
| 1528504 | legalgroup@goldentree.com |
| 1533883 | legalgroup@goldentree.com |
| 1539346 | legalgroup@goldentree.com |
| 1540185 | legalgroup@goldentree.com |
| 1541780 | legalgroup@goldentree.com |
| 1542808 | legalgroup@goldentree.com |
| 1544199 | legalgroup@goldentree.com |
| 1544387 | legalgroup@goldentree.com |
| 1549411 | legalgroup@goldentree.com |
| 1550017 | legalgroup@goldentree.com |
| 1550925 | legalgroup@goldentree.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1551893 | legalgroup@goldentree.com |
| 1554904 | legalgroup@goldentree.com |
| 1555637 | legalgroup@goldentree.com |
| 1556001 | legalgroup@goldentree.com |
| 1556260 | legalgroup@goldentree.com |
| 1556379 | legalgroup@goldentree.com |
| 1556626 | legalgroup@goldentree.com |
| 1556628 | legalgroup@goldentree.com |
| 1557984 | legalgroup@goldentree.com |
| 1558862 | LEGALGROUP@GOLDENTREE.COM |
| 1559304 | legalgroup@goldentree.com |
| 1560043 | legalgroup@goldentree.com |
| 1560140 | legalgroup@goldentree.com |
| 1560389 | legalgroup@goldentree.com |
| 1561102 | legalgroup@goldentree.com |
| 1561254 | legalgroup@goldentree.com |
| 1561282 | legalgroup@goldentree.com |
| 1561797 | legalgroup@goldentree.com |
| 1562762 | legalgroup@goldentree.com |
| 1562782 | legalgroup@goldentree.com |
| 1562951 | legalgroup@goldentree.com |
| 1563616 | legalgroup@goldentree.com |
| 1564347 | legalgroup@goldentree.com |
| 1564657 | LegalGroup@GoldenTree.com |
| 1565073 | legalgroup@goldentree.com |
| 1565616 | legalgroup@goldentree.com |
| 1566938 | legalgroup@goldentree.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1567654 | legalgroup@goldentree.com |
| 1574726 | legalgroup@goldentree.com |
| 1581843 | legalgroup@goldentree.com |
| 1584410 | legalgroup@goldentree.com |
| 1589961 | legalgroup@goldentree.com |
| 1612593 | legalgroup@goldentree.com |
| 1635878 | legalgroup@goldentree.com |
| 1840625 | legalgroup@goldentree.com |
| 1847413 | legalgroup@goldentree.com |
| 1516165 | legalgroup@goldentree.com; alavergne@sanpir.com |
| 1518960 | legalgroup@goldentree.com; alavergne@sanpir.com |
| 1521811 | legalgroup@goldentree.com; alavergne@sanpir.com |
| 1522886 | legalgroup@goldentree.com; alavergne@sanpir.com |
| 1522914 | legalgroup@goldentree.com; alavergne@sanpir.com |
| 1526898 | legalgroup@goldentree.com; alavergne@sanpir.com |
| 1527295 | legalgroup@goldentree.com; alavergne@sanpir.com |
| 1528887 | legalgroup@goldentree.com; alavergne@sanpir.com |
| 1532054 | legalgroup@goldentree.com; alavergne@sanpir.com |
| 1536078 | legalgroup@goldentree.com; alavergne@sanpir.com |
| 1538945 | legalgroup@goldentree.com; alavergne@sanpir.com |
| 1541981 | LEGALGROUP@GOLDENTREE.COM; alavergne@sanpir.com |
| 1542326 | legalgroup@goldentree.com; alavergne@sanpir.com |
| 1548911 | legalgroup@goldentree.com; alavergne@sanpir.com |
| 1552116 | legalgroup@goldentree.com; alavergne@sanpir.com |
| 1559105 | legalgroup@goldentree.com; alavergne@sanpir.com |
| 1562731 | legalgroup@goldentree.com; alavergne@sanpir.com |
| 1546750 | legalgroup@goldentree.com; alaverne@sanpier.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1550041 | legalgroup@goldentree.com; alevergne@sanpir.com |
| 1543321 | legalgroup@goldentree.com; pubinas@sanpir.com |
| 1550009 | legalgroup@goldentree.com; pubinas@sanpir.com |
| 1555587 | legalgroup@goldentree.com; PUBINAS@SANPIR.COM |
| 1556908 | legalgroup@goldentree.com; pubinas@sanpir.com |
| 1557084 | legalgroup@goldentree.com; pubinas@sanpir.com |
| 1572153 | legalgroup@goldentree.com; PUBINAS@SANPIR.COM |
| 1584561 | legalgroup@goldentree.com; PUBINAS@SANPIR.COM |
| 1605962 | legalgroup@goldentree.com; PUBINAS@SANPIR.COM |
| 1562753 | legalgroup@goldentree.com; PUNIBAS@SANPIR.COM |
| 1511571 | legalgroup@goldentree.com; tatotorres33@gmail.com |
| 1522838 | legalnotices@centerbridge.com |
| 1733672 | legalteam@monarchlp.com; gabriel.morgan@weil.com |
| 1483093 | leibo41@gmail.com |
| 1483287 | leibo41@gmail.com |
| 1503434 | LEIBO41@GMAIL.COM |
| 1491822 | leibo41@gmail.com; jcunningham@whitecase.com |
| 1678804 | leigh.fraser@ropesgray.com |
| 1718571 | leigh.fraser@ropesgray.com |
| 1463901 | leinbinder@charter.net |
| 1472982 | lemuel.law@gmail.com |
| 1475630 | lemuel.law@gmail.com |
| 1475609 | lemuel.law@gmail.com |
| 1490842 | lemuel.law@gmail.com |
| 1480586 | lemuel.law@gmail.com |
| 1480461 | lemuel.law@gmail.com |
| 1502661 | lemuel.law@gmail.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1492289 | lemuel.law@gmail.com |
| 1488092 | lemuel.law@gmail.com |
| 1502297 | lemuel.law@gmail.com |
| 1499649 | lemuel.law@gmail.com |
| 1482512 | LEMUEL.LAW@GMAIL.COM |
| 1502360 | lemuel.law@gmail.com |
| 1498179 | lemuel.law@gmail.com |
| 1500972 | lemuel.law@gmail.com |
| 1503046 | lemuel.law@gmail.com |
| 1517783 | lemuel.law@gmail.com |
| 1517812 | lemuel.law@gmail.com |
| 1509674 | lemuel.law@gmail.com |
| 1525910 | lemuel.law@gmail.com |
| 1525910 | lemuel.law@gmail.com |
| 1472982 | lemuel.law@gmail.com |
| 1498413 | lemuel.law@gmail.com |
| 1532405 | lemuel.law@gmail.com |
| 1541512 | lemuel.law@gmail.com |
| 1518221 | lemuel.law@gmail.com |
| 1518221 | lemuel.law@gmail.com |
| 1527219 | LEMUEL.LAW@GMAIL.COM |
| 1542132 | lemuel.law@gmail.com |
| 1550332 | lemuel.law@gmail.com |
| 1553543 | lemuel.law@gmail.com |
| 1560758 | lemuel.law@gmail.com |
| 1558761 | lemuel.law@gmail.com |
| 1542322 | LEMUEL.LAW@GMAIL.COM |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1488678 | lemuel.law@gmail.com; alavergne@sanpir.com |
| 1532348 | lemuel.law@gmail.com; JaeAckerman@Asxt.com |
| 1479383 | lemuel.law@gmail.com; jcunningham@whitecase.com |
| 1542500 | lemuel.law@gmail.com; PUBINAS@SANPIR.C0M |
| 1472016 | lemuel.law@gmail.com; PUBINAS@SANPIR.COM |
| 1492387 | lemuel.law@gmail.com; pubinas@sanpir.com |
| 1517855 | lemuel.law@gmail.com; Pubinas@Sanpir.com |
| 1501403 | lemuel.law@gmail.com; pubinas@sanpir.com |
| 1532289 | lemuel.law@gmail.com; PUBINAS@SANPIR.COM |
| 1520357 | lemuel.law@gmail.com; PUBINAS@SANPIR.COM |
| 1542543 | lemuel.law@gmail.com; PUBINAS@SANPIR.COM |
| 1553543 | lemuel.law@gmail.com; pubinas@sanpir.com |
| 1575322 | lendaarjes@hotmail.com |
| 1503526 | lenore.rome@yahoo.com |
| 1502217 | lenore.rome@yahoo.com |
| 1499651 | lenore.rome@yahoo.com |
| 1449007 | leonandlisayork@yahoo.com; PUBINAS@SANPIR.COM |
| 241279 | leonorinvestment@yahoo.com; kelly.diblasi@weil.com |
| 1462403 | les.quick@mqsadvisors.com |
| 1476783 | leslie4545@msn.com |
| 266465 | lesterr2006@hotmail.com |
| 1480057 | lettyrr@prtc.net |
| 1542719 | levinew@aol.com; legal@tildenparkcapital.com |
| 1437691 | LEXDAVIS@AOL.COM |
| 1437109 | lexdavis@aol.com; PUBINAS@SANPIR.COM |
| 1438629 | LEXDAVIS@aol.com; PUBINAS@SANPIR.COM |
| 1440287 | LexDavis@aol.com; PUBINAS@SANPIR.COM |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1499413 | lflores@buenacoop.com |
| 1499312 | lflores@buenacoop.com; PUNIBAS@SANPIR.COM |
| 1573899 | lgerena@haticoop.com |
| 1574447 | lgerena@haticoop.com |
| 1575948 | lgerena@haticoop.com |
| 1576341 | lgerena@haticoop.com |
| 1443463 | lgreene@ellijay.com |
| 1546490 | lharris@whiteboxadvisors.com |
| 1550334 | lharris@whiteboxadvisors.com |
| 1520316 | lharris@whiteboxadvisors.com |
| 1833097 | LHarris@whiteboxadvisors.com |
| 1553014 | LHarris@whiteboxadvisors.com; PUBINAS@SANPIR.COM |
| 1478104 | lianaq@yahoo.com |
| 1012608 | libradejesus@yahoo.es |
| 1760822 | ligiapesquera@hotmail.com |
| 1529279 | lillian.guzman@gmail.com |
| 1547323 | lillian.guzman@gmail.com |
| 1547411 | lillian.guzman@gmail.com |
| 1573551 | lillian.guzman@gmail.com |
| 1809567 | lillian.guzman@gmail.com |
| 1967553 | lillian.guzman@gmail.com |
| 2119005 | lillian.guzman@gmail.com |
| 2130481 | lillian.guzman@gmail.com |
| 697745 | lilliantazize@gmail.com |
| 1540280 | lilliantazize@gmail.com |
| 1549149 | linc@quadpartners.com |
| 1464347 | linda.evanswood@gmail.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1469413 | linda.evanswood@gmail.com |
| 1440742 | linda907@verizon.net |
| 746514 | lindabuxo@gmail.com |
| 1498225 | lindabuxo@gmail.com |
| 1551799 | lindabuxo@gmail.com |
| 746514 | lindabuyo@gmail.com |
| 1582064 | lindasp62@msn.com |
| 1587570 | lindasp62@msn.com |
| 1602937 | lindasp62@msn.com |
| 1456155 | lioio.peter@hotmail.com |
| 1442092 | lisa.a.petterson@gmail.com |
| 1450684 | lisa@gladowskygroup.com |
| 1644007 | liza@castleslaw.com |
| 1646992 | liza@castleslaw.com |
| 831058 | lizzetterivera29@gmail.com |
| 1512249 | lizzettte.rodriguezpr@gmail.com; robbie.boone@whitecase.com |
| 1429870 | ljez@comcast.net |
| 1464822 | LJNANCY@DWX.COM |
| 1515979 | ljrslp@gmail.com |
| 1580856 | ljtorruella@gmail.com |
| 1587941 | ljtorruella@gmail.com |
| 1620664 | ljtorruella@gmail.com |
| 1585256 | ljtorruella@hotmail.com |
| 1641938 | ljtorruella@hotmail.com |
| 1450276 | llajaralegal@gmail.com |
| 1450195 | llajaralegal@gmail.com; robbie.boone@whitecase.com |
| 1798955 | lmcabrera@salud.pr.gov |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1438688 | lmessinger@imowitz.com |
| 1439077 | lmessinger@imowitz.com |
| 1502983 | lmpellot@pellot-gonzalez.com |
| 1457358 | lmvilla312@gmail.com |
| 1457686 | lmvilla312@gmail.com |
| 1459510 | lohill@verizon.net |
| 1432081 | loisglass@hotmail.com |
| 1960585 | lopeschroeder@gmail.com |
| 1815916 | lopezcpa@yahoo.com |
| 2088202 | Lopezsullivan@hotmail.com |
| 1426705 | lorra6@yahoo.com |
| 1426719 | lorra6@yahoo.com |
| 1455637 | lorraine.ulmer@ms.com |
| 1565916 | louismarin@live.com |
| 1565976 | LOUISMARIN@LIVE.COM |
| 1569673 | louismarin@live.com |
| 1565890 | louismarin@live.com; pubinas@sanpir.com |
| 1534581 | lourdesma51@gmail.com |
| 136202 | lourdesrdiaz@gmail.com |
| 1480899 | loxley3@gmail.com |
| 1454401 | Lperezfrancisco72@gmail.com |
| 350341 | lpimentel@mutinationalpr.com; PUBINAS@SANPIR.COM |
| 1507355 | lrosario73@hotmail.com |
| 1455303 | LSBEHLER@GMAIL.COM |
| 1455608 | lsbehler@gmail.com |
| 1722378 | lsg12345@aol.com |
| 2171096 | lsizemore@reedsmith.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1485779 | lsmarden@cox.net |
| 1524642 | lssuau@yahoo.com |
| 1529477 | lssuau@yahoo.com |
| 1547366 | lssuau@yahoo.com |
| 1550153 | lssuau@yahoo.com |
| 1454883 | LT_davis@hotmail.com |
| 1467398 | LTHOMPSON@INFINEXGROUP.COM |
| 1433248 | lticker71@yahoo.com; PUBINAS@SANPIR.COM |
| 1454631 | lufeda2009@gmail.com |
| 1446494 | LUFEDA2009@GMAIL.COM; PUBINAS@SANPIR.COM |
| 1449977 | lufmyers@aol.com; PUBINAS@SANPIR.COM |
| 284572 | lugocaraballo@gmail.com |
| 1460729 | lugocarlos7@gmail.com |
| 1463639 | lugocarlos7@gmail.com; alavergne@sanpir.com |
| 1723874 | lugopablo54@yahoo.com |
| 1848247 | lugopablo54@yahoo.com |
| 1869040 | lugopablo54@yahoo.com |
| 1891736 | lugopablo54@yahoo.com |
| 1511464 | luisda11@hotmail.com |
| 1510117 | luisda11@hotmail.com; alavergne@sanpir.com |
| 633433 | LUISFREDSALGADO@HOTMAIL.COM |
| 1618599 | luisj@tomascuerda.com; lulyamador@gmail.com |
| 1782080 | luisjose@tomascuerda.com |
| 1771390 | luisjose@tomascuerda.com; alavergne@sanpir.com |
| 855727 | luisrodriguez246@hotmail.com; alvergne@sanpir.com |
| 1556485 | luisvidal@huarvi.com; alavergne@sanpir.com |
| 1518521 | luisvidal@humvi.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 2124450 | luisvidal@humvi.com |
| 149838 | luzela48@gmail.com |
| 149838 | luzela48@gmail.com |
| 1492150 | luzirodriguez@gmail.com |
| 1503300 | luzirodriguez@gmail.com |
| 557002 | ly_torres@hotmail.com |
| 1454899 | lyle.casriel@ubs.com |
| 1475979 | lynette_castillo@yahoo.com |
| 1455516 | m.gonzalez.diez@hotmail.com; alavergne@sanpir.com |
| 1455981 | m.gonzalez.diez@hotmail.com; PUBINAS@SANPIR.COM |
| 1496850 | m.pane@sabinmetalcorp.com |
| 1501381 | m.pane@sabinmetalcorp.com |
| 1507154 | m.pane@sabinmetalcorp.com |
| 353302 | m_diazmundo@yahoo.com |
| 1637781 | m_diazmundo@yahoo.com; alavergne@sanpir.com |
| 1441231 | maba1510@aol.com; PUBINAS@SANPIR.COM |
| 1537450 | maclegaljc@gmail.com |
| 1702365 | maco2000pr@yahoo.com |
| 1459815 | madeleinecarrero@gmail.com; PUBINAS@SANPIR.COM |
| 1444495 | magaly.acosta.nazario@gmail.com; alavergne@sanpir.com |
| 1434034 | mail-rsi@cox.net; alavergne@sanpir.com |
| 1443909 | manaveiras@hotmail.com; PUBINAS@SANPIR.COM |
| 1439394 | mandcwilliams@cox.net |
| 1451788 | manny.pelaez@gmail.com |
| 1639676 | manquili35@gmail.com; alavergne@sanpir.com |
| 1438496 | MANUELMENDEZ1966@LIVE.COM |
| 1438496 | MANUELMENDEZ1966@LIVE.COM; PUBINAS@SANPIR.COM |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1535618 | MARCAR440@GMAIL.COM |
| 1528018 | marcar440@hotmail.com |
| 1537130 | marcar440@hotmail.com |
| 1807132 | MARCAR440@HOTMAIL.COM |
| 1822027 | marcar440@hotmail.com |
| 1532437 | marcar440@hotmail.com; PUBINAS@SANPIR.COM |
| 1472253 | marcoalba09@yahoo.com |
| 1484522 | marcoalba09@yahoo.com |
| 1526813 | MARCOS.ROMAN@UPR.EDU |
| 1522620 | MARCOS.ROMAN@UPR.EDU; pubinas@sanpir.com |
| 1535839 | marcos.roman@upr.edu; robbie.boone@whitecase.com |
| 1479705 | marczor@yahoo.com |
| 1458508 | margaret@firsttryon.com |
| 1529713 | Margaretjsnyder@gmail.com; alavergne@sanpir.com |
| 1485957 | margaritavincenty@yahoo.com |
| 1554997 | MARgie.MARMORATO@gmail.com |
| 1576987 | margie_morris2@hotmail.com |
| 1509336 | Margotchernus1@gmail.com; julrene75@gmail.com |
| 1474388 | maria_castro2005@hotmail.com |
| 1485166 | maria_castro2005@hotmail.com |
| 1472095 | mariaalugo@gmail.com |
| 1472196 | mariaalugo@gmail.com |
| 1471953 | mariaalugo@gmail.com; julrene75@gmail.com |
| 1504323 | mariacruzgonz@gmail.com |
| 1054246 | marialr284@gmail.com; PUBINAS@SANPIR.COM |
| 244189 | mariaosoriopr@gmail.com |
| 1590884 | Maribel.hernandezgarcia@gmail.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 2030897 | maribelcgg@gmail.com |
| 1640612 | maricarmen.ramos@capr.org |
| 1647662 | maricarmen.ramos@capr.org |
| 1640090 | maricarmen.ramos@capr.org |
| 1694263 | maricarmen.ramos@capr.org |
| 1494400 | maricartor@gmail.com |
| 1506158 | mariccadilla@gmail.com |
| 1507772 | mariccadilla@gmail.com; PUBINAS@SANPIR.COM |
| 1436049 | maridodecarmen@gmail.com |
| 1523051 | Mariel28@gmail.com |
| 1606336 | MARIEL28@GMAIL.COM |
| 2036466 | Mariel28@gmail.com |
| 1475034 | MARIEMBLANCO@GMAIL.COM |
| 1475108 | MARIEMBLANCO@GMAIL.COM |
| 1387797 | MARILIZETTE-30@HOTMAIL.COM |
| 1816051 | marilola_2000@yahoo.com |
| 60778 | mariloubuso@hotmail.com |
| 1560879 | mariluz.alverio@veg-group.com |
| 1459893 | marilynbenkler@gmail.com |
| 1479870 | marilynchinea@gmail.com |
| 1562881 | marinjoluis@yahoo.com |
| 1563473 | marinjoluis@yahoo.com |
| 1563543 | marinjoluis@yahoo.com |
| 1561367 | Marios.Roman@upr.edu |
| 1562875 | maripepa2@yahoo.com |
| 1603367 | marirodriguezp2800@gmail.com |
| 1560894 | marisa.brogueras@gmail.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1529575 | marisa.brugueras@gmail.com |
| 1547524 | marisa.brugueras@gmail.com |
| 1564969 | marisa.drugueras@gmail.com |
| 1777612 | marisol.ruiz.alonso@gmail.com |
| 1438768 | marisol3184@gmail.com |
| 1468808 | marisolgfranco@live.com |
| 1054592 | marite.illade@gmail.com |
| 1471093 | MARITEREGONZA@HOTMAIL.COM |
| 1967175 | maritza4040@me.com |
| 1455382 | maritzamaldonado96@yahoo.com |
| 1565663 | mark.chehi@skadden.com |
| 1516581 | mark.chehi@skadden.com |
| 1538990 | mark.chehi@skadden.com |
| 1538990 | mark.chehi@skadden.com |
| 1544691 | mark.chehi@skadden.com |
| 1562612 | mark.chehi@skadden.com; kurt.mayr@morganlewis.com |
| 1457615 | marlenep48@gmail.com |
| 1557041 | marrero.m@outlook.com |
| 1488286 | marshall.turner@huschblackwell.com |
| 1447207 | marshalolian@aol.com |
| 306466 | MARTA.GARCIA1925@GMAIL.COM; alavergne@sanpir.com |
| 159867 | martino_e@att.net |
| 1446192 | martyr07950@gmail.com |
| 1456299 | MARTYR07950@GMAIL.COM |
| 1456289 | martyro7950@gmail.com |
| 638189 | marujabranas@gmail.com |
| 1479030 | marusynch@yahoo.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1560287 | mary002@gmail.com |
| 1544455 | mary00211@gmail.com |
| 1470476 | marylintx@gmail.com |
| 1470611 | marylintx@gmail.com |
| 1471381 | marylintx@gmail.com |
| 1436248 | marynell@cp-tel.net |
| 1491720 | maryrafa_2000@yahoo.com |
| 1499594 | maschwartz@taconiccap.com |
| 1897053 | masonops@masoncap.com |
| 1435285 | matt.olian@gmail.com |
| 1928672 | mayragardon@gmail.com |
| 1971245 | mayragardon@gmail.com |
| 2088790 | mayragardon@gmail.com |
| 2124688 | mayragardon@gmail.com; pubinas@sanpir.com |
| 1465588 | mayyar29@gmail.com |
| 1472452 | mayyar29@gmail.com |
| 1770755 | mbaradalaw@gmail.com |
| 1461431 | mbolick57@gmail.com |
| 1482101 | mbrb29@optonline.net |
| 1510953 | mcduffyb@travelers.com |
| 1533059 | mcduffyb@travelers.com |
| 1453094 | mchugh5000@verizon.net |
| 1567614 | mcjanhut@yahoo.com |
| 1574759 | mckarp3@gmail.com |
| 1455109 | MCOLON@PADREMACDONALD.COM |
| 1455324 | mcolon@padremacdonald.com |
| 1455482 | mcolon@padremacdonald.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 543630 | mcto@debevoise.com |
| 1562309 | mcullen188@corncast.net |
| 1427745 | mdelamore@outlook.com |
| 1431698 | mdelamore@outlook.com |
| 1433569 | mdelamore@outlook.com |
| 1427868 | mdelamore@outlook.com; tipi-cesarborri@hotmail.com |
| 1799557 | mdelvalle@recpr.com |
| 2139079 | mdloprete54@gmail.com |
| 1796966 | MDMTitleIIIpoc@gmail.com |
| 2118423 | MDMTitleIIIpoc@gmail.com |
| 1458337 | mdpiza1@gmail.com |
| 1471406 | mdpiza1@gmail.com |
| 1483799 | mdpiza1@gmail.com |
| 1433912 | meleisenb@gmail.com |
| 1441103 | MELFEDER@AOL.COM |
| 1459910 | melri632@gmail.com |
| 1563809 | melur100@yahoo.com; squsba@stblaw.com |
| 1438932 | MEMUHR@CHARTER.NET; alavergne@sanpir.com |
| 1794606 | menema51@gmail.com |
| 1574222 | menema51@gmail.com; pubinas@sanpir.com |
| 1465930 | mercadoparra@gmail.com |
| 1466127 | mercadoparra@gmail.com |
| 1474660 | mercadoparra@gmail.com |
| 1477642 | mercadoparra@gmail.com |
| 1477821 | mercadoparra@gmail.com |
| 1477821 | mercadoparra@gmail.com |
| 1478670 | mercadoparra@gmail.com; alavergne@sanpir.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 330456 | mercedesto@aol.com |
| 1559125 | mervi2843@gmail.com |
| 1467938 | mevicens@yahoo.com |
| 321258 | meyboricua@gmail.com |
| 1455501 | mfreese@weather.net |
| 625847 | mfstesposuria@gmail.com; alavergne@sanpir.com |
| 1442385 | mg0610@aol.com |
| 1434256 | mgonzer@mac.com |
| 1497487 | mhainvt@gmail.com |
| 1447489 | mhimmel766@gmail.com |
| 1447576 | mhimmel766@gmail.com |
| 1447597 | mhimmel766@gmail.com |
| 1447602 | mhimmel766@gmail.com |
| 1447632 | mhimmel766@gmail.com |
| 1447644 | mhimmel766@gmail.com |
| 1447592 | mhimmel766@gmail.com; PUBINAS@SANPIR.COM |
| 1448398 | MIADIPIETRA@GMAIL.COM |
| 1496478 | MIBILLY@HOTMAIL.COM |
| 1553077 | michael.doty@faegrebd.com |
| 1735227 | michael.kelly@monarchlp.com |
| 1738453 | michael.kelly@monarchlp.com |
| 1741007 | michael.kelly@monarchlp.com |
| 1737467 | michael.kelly@monarclp.com |
| 1431577 | michael.mrotzek@morganstanley.com; maschwartz@taconiccap.com |
| 1427199 | michael_weisberg@verizon.net; pubinas@sanpir.com |
| 1463944 | michaelsb60@yahoo.com |
| 1463963 | michaelsb60@yahoo.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1483266 | michelle.yulfo@gmail.com |
| 1487617 | miduate@hotmail.com |
| 1480184 | mig_gonzalez@yahoo.com |
| 1464211 | miguel.morell@yahoo.com |
| 1464379 | miguel.morell@yahoo.com |
| 1576449 | miguelstgostgo@hotmail.com |
| 1458015 | mikekrupa@gmail.com |
| 1472750 | mildred.garciamerced@gmail.com |
| 2075466 | mildredmartinez1@gmail.com |
| 1207886 | millayesbpr@gmail.com |
| 1437832 | millebjack@att.net |
| 1437832 | millebjack@att.net |
| 2075606 | milliema27@yahoo.com |
| 334593 | miltongarland@gmail.com |
| 1565229 | miltongr@me.com |
| 154698 | mima_herrera@yahoo.com |
| 154698 | mima_herrera@yahoo.com; pubinas@sanpir.com |
| 1675996 | mingo14639@hotmail.com; pubinas@sanpir.com |
| 1520188 | mioyola64@yahoo.com |
| 1494890 | mispg51@gmail.com; alavergne@sanpir.com |
| 1433669 | mitchell.mccan@ampf.com |
| 1429175 | mitchell.mccann@ampf.com |
| 157919 | mjackson@oalaw.com |
| 1494286 | mjimenez@jbalawpr.com |
| 1494450 | mjimenez@jbalawpr.com |
| 1496116 | mjimenez@jbalawpr.com |
| 1497044 | mjimenez@jbalawpr.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1505526 | mjimenez@jbalawpr.com |
| 1507152 | mjimenez@jbalawpr.com |
| 1511768 | MJIMENEZ@JBALAWPR.COM |
| 1515485 | mjimenez@jbalawpr.com |
| 1905842 | MJimenez@univeralpr.com |
| 1785860 | mjimenez@universalpr.com |
| 1786207 | mjimenez@universalpr.com |
| 1788022 | mjimenez@universalpr.com |
| 1800327 | mjimenez@universalpr.com |
| 1818079 | mjimenez@universalpr.com |
| 1818270 | mjimenez@universalpr.com |
| 1841108 | mjimenez@universalpr.com |
| 1848867 | mjimenez@universalpr.com |
| 1985443 | mjimenez@universalpr.com |
| 1986363 | mjimenez@universalpr.com |
| 2034617 | mjimenez@universalpr.com |
| 1804987 | mjimenez@universalpr.com; alavergne@sanpir.com |
| 1905842 | MJimenez@universalPr.com; marcia.goldstein@weil.com |
| 1439308 | mjl320@msn.com |
| 1598623 | mjllex@gmail.com |
| 1494337 | mjohnson@fblt.com |
| 1496074 | mjohnson@fblt.com |
| 1480890 | mjtc2@yahoo.com |
| 1480948 | mjtc2@yahoo.com |
| 1567499 | mkaplan@kaplanstahler.com |
| 1474517 | mkatz@aesalon.com |
| 1475019 | mkatz@aesalon.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1476239 | Mkwuest@hotmail.com |
| 1559834 | ml020462@gmail.com |
| 1478344 | mlhiraldo@gmail.com |
| 1673729 | mlj.fuster@gmail.com |
| 1759463 | mlj.fuster@gmail.com |
| 1064257 | mloubriel@hotmail.com |
| 1057343 | mmc3355@yahoo.com; jcunningham@whitecase.com |
| 1595126 | mmcesarborri@gmail.com |
| 1504888 | mmcesarborri@gmail.com; pbonnin@eas-pr.com |
| 698285 | mmcesarborri@yahoo.com; alavergne@sanpir.com |
| 1435739 | mmeath44@hotmail.com |
| 1650833 | mmedina@medinaauto.com |
| 1711368 | mmedina@medinaauto.com |
| 1713010 | mmedina@medinaauto.com |
| 1740964 | mmedina@medinaauto.com |
| 1495943 | mmhetrick2@gmail.com |
| 724580 | MMLINERA40@GMAIL.COM |
| 1449124 | MMLINERA40@GMAIL.COM |
| 1444899 | mmpacini@comcast.net |
| 1431719 | mmulz@aol.com |
| 1431737 | mmulz@aol.com |
| 1455329 | moellercarl@hotmail.com |
| 1473165 | moises.gonzalez1003@gmail.com |
| 1512129 | mojicagenaro26@gmail.com |
| 1538355 | mojicagenaro26@gmail.com |
| 1469561 | momadorisfr@gmail.com |
| 1463973 | montanerlaw@yahoo.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 847371 | montes_30@hotmail.com |
| 1456378 | morace.john@gmail.com |
| 1778628 | morales.tereines@gmail.com |
| 1813107 | moraleschary@yahoo.com |
| 1539540 | moralesr@vegacoop.com |
| 167457 | morell@coqui.net |
| 1550783 | MORELL@COQUI.NET |
| 1559408 | morell@coqui.net |
| 1518711 | mpagan@obgynpr.com |
| 1550507 | mpagan@obgynpr.com |
| 1592302 | mpcresposuria@gmail.com |
| 1592302 | mpcrespsuria@gmail.com |
| 1448933 | mperedo@mcpgroupgu.com |
| 1528152 | mporrata@manuelporrata.com |
| 1536345 | mporrata@manuelporrata.com |
| 855672 | mps@mcvpr.com |
| 1452494 | mpujol@pujollawpr.com |
| 1498413 | mramirez@caribecoop.com |
| 1501403 | mramirez@caribecoop.com |
| 1518221 | mramirez@caribecoop.com |
| 1520357 | mramirez@caribecoop.com |
| 1532289 | mramirez@caribecoop.com |
| 1532348 | mramirez@caribecoop.com |
| 1532405 | mramirez@caribecoop.com |
| 1532653 | mramirez@caribecoop.com |
| 1541512 | mramirez@caribecoop.com |
| 1541550 | mramirez@caribecoop.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1542132 | mramirez@caribecoop.com |
| 1542322 | mramirez@caribecoop.com |
| 1542500 | mramirez@caribecoop.com |
| 1542543 | mramirez@caribecoop.com |
| 1550332 | mramirez@caribecoop.com |
| 1558761 | mramirez@caribecoop.com |
| 1560758 | mramirez@caribecoop.com |
| 1434330 | MrEdRudy@aol.com |
| 1473452 | mrivera9511@gmail.com |
| 707155 | mrmedi991@gmail.com |
| 120943 | mrodriguez@ceaprc.edu; kockangel1331@gmail.com |
| 1435563 | mrrcamp@gmail.com |
| 1431382 | ms.shalinigupta@gmail.com |
| 1432060 | ms.shalinigupta@gmail.com |
| 1480923 | msf@alum.rpi.edu |
| 1481938 | msf@alum.rpi.edu |
| 1527677 | mshub2@hotmail.com |
| 1552320 | mshub2@hotmail.com |
| 1436276 | msilver1255@gmail.com |
| 1455637 | Mslot6481@Aol.com |
| 1474866 | mslotn6481@aol.com |
| 1497789 | mslotn6481@aol.com |
| 1501486 | msoto@maunacooppr.com |
| 1519295 | msoto@maunacooppr.com |
| 1659289 | msrm7337@yahoo.com |
| 543397 | MSWINDERMAN@ARCSONENERGY.COM |
| 1513253 | mtadich@ee.net |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1503246 | mtorr6842@gmail.com |
| 1525030 | mtorr6842@gmail.com |
| 1550497 | mtorr6842@gmail.com |
| 1455459 | mulero_e@yahoo.com |
| 1457448 | multimanjorge@aol.com |
| 1514732 | muniz@amgprlaw.com |
| 1515078 | muniz@amgprlaw.com |
| 1541306 | muniz@amgprlaw.com |
| 1541355 | muniz@amgprlaw.com |
| 1530176 | muniz@amgprlaw.com; evamedina30@yahoo.com |
| 1478130 | murphybrosato@gmail.com |
| 1444520 | mweiland22@yahoo.com |
| 1466739 | mwmfr@aol.com |
| 1437091 | mwu7600@aol.com |
| 1578042 | myrettedesuza@gmail.com |
| 1452303 | myrnaihernandez@yahoo.com; pubinas@sanpir.com |
| 2147432 | myrnalhernandez@yahoo.com; PUBINAS@SANPIR.COM |
| 1462623 | myron35@roadrunner.com |
| 1482449 | mzalduondo@yahoo.com |
| 2028795 | mzayeszayes64@gmail.com; evamedina30@yahoo.com |
| 2028795 | mzayeszayes64@gmail.com; PUBINAS@SANPIR.COM |
| 1476213 | mzielezn@buffalo.edu; evamedina30@yahoo.com |
| 1437699 | naomispatz@gmail.com |
| 2113393 | natalie.gonzalez9@upr.edu |
| 1959961 | natalium4766@gmail.com |
| 105151 | navarrosanj@aol.com |
| 1523652 | navarrosanj@aol.com; PUBINAS@SANPIR.COM |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 232052 | nayda4@gmail.com |
| 1492472 | naydt@hotmail.com |
| 1539005 | nbaker@stblaw.com; PUNIBAS@SANPIR.COM |
| 1454527 | ncardlin@yahoo.com |
| 1501872 | nciuro@gmail.com |
| 1503930 | nciuro@gmail.com |
| 1515534 | nciuro@gmail.com |
| 1525808 | ndejesuspou@gmail.com |
| 1535001 | ndejesuspou@gmail.com |
| 1545777 | ndejesuspou@gmail.com |
| 1600695 | ndejesuspow@gmail.com |
| 2064825 | ndjesusquintonra@gmail.com |
| 1441490 | Nealyx2@cox.net |
| 1437718 | neftalill2012@gmail.com |
| 1435864 | neidorff50@myfairpoint.net |
| 1459617 | neil.palazzo@ampf.com |
| 838932 | NELINRUSSE@GMAIL.COM |
| 1453907 | nelly.mendez.figueroa@gmail.com |
| 1459944 | NELLY.MENDEZ.FIGUEROA@GMAIL.COM |
| 2119005 | nelsondiaz@gmail.com |
| 1464237 | nesuid@gmail.com |
| 834455 | nesvid@gmail.com |
| 835036 | nesvid@gmail.com |
| 835063 | nesvid@gmail.com |
| 1464265 | nesvid@gmail.com |
| 1522841 | ngmglaw@gmail.com |
| 1522841 | ngmglaw@gmail.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1547097 | ngmglaw@gmail.com |
| 1445719 | ngoharkhay@gmail.com |
| 728015 | NHVMM2138@GMAIL.COM |
| 1472014 | nildapons@gmail.com |
| 1459776 | ninaot2@aol.com |
| 1459776 | ninaotr2@aol.com |
| 1442933 | njacklin11@verizon.net |
| 1438586 | njacobs@fergusonshamamian.com |
| 1463594 | NLANDRAU@LANDRAULAW.COM |
| 1496157 | nlopez@gerencoop.com |
| 1551545 | nlopezmujica5@gmail.com |
| 1490734 | noreen@nwr-law.com |
| 1460995 | noreen@nwr-law.com |
| 1502577 | noreen@nwr-law.com |
| 1806705 | noreen@nwr-law.com |
| 1534381 | normachavarro@yahoo.com |
| 1598238 | normajudithortiz@gmail.com |
| 1452858 | normandjr19@gmail.com |
| 1658226 | normanquil@outlook.com |
| 1482532 | notpoodercat11@gmail.com |
| 1487518 | notpoodercatm@gmail.com |
| 2019924 | nr.slerdiaz@gmail.com |
| 366498 | nramos@adacpa.com |
| 1936345 | nranzinger@loomissales.com |
| 1710606 | nranzinger@loomissayles.com |
| 1759924 | NRANZINGER@LOOMISSAYLES.COM |
| 1775255 | nranzinger@loomissayles.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1880091 | nranzinger@loomissayles.com |
| 1888219 | nranzinger@loomissayles.com |
| 1906462 | nranzinger@loomissayles.com |
| 1549600 | nrickenbach@rickenbachpr.com |
| 1496641 | nroblesdiaz@gmail.com |
| 1562881 | nroblesdiaz@gmail.com |
| 1611099 | nroblesdiaz@gmail.com |
| 1560620 | nroblesdiaz@gmail.com |
| 1568094 | nroblesdiaz@gmail.com |
| 1563473 | nroblesdiaz@gmail.com |
| 1568491 | nroblesdiaz@gmail.com |
| 1576341 | nroblesdiaz@gmail.com |
| 1574330 | nroblesdiaz@gmail.com |
| 1575948 | nroblesdiaz@gmail.com |
| 1573899 | nroblesdiaz@gmail.com |
| 1655053 | nroblesdiaz@gmail.com |
| 1590884 | nroblesdiaz@gmail.com |
| 1603155 | nroblesdiaz@gmail.com |
| 1634666 | nroblesdiaz@gmail.com |
| 1614890 | nroblesdiaz@gmail.com |
| 1592525 | nroblesdiaz@gmail.com |
| 1594821 | nroblesdiaz@gmail.com |
| 1593585 | nroblesdiaz@gmail.com |
| 1630837 | nroblesdiaz@gmail.com |
| 1596995 | nroblesdiaz@gmail.com |
| 1596077 | nroblesdiaz@gmail.com |
| 944670 | nroblesdiaz@gmail.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1691963 | nroblesdiaz@gmail.com |
| 1676317 | nroblesdiaz@gmail.com |
| 1657698 | nroblesdiaz@gmail.com |
| 1654197 | nroblesdiaz@gmail.com |
| 1679060 | nroblesdiaz@gmail.com |
| 1787435 | nroblesdiaz@gmail.com |
| 1675456 | nroblesdiaz@gmail.com |
| 1764281 | nroblesdiaz@gmail.com |
| 1750585 | nroblesdiaz@gmail.com |
| 1762428 | nroblesdiaz@gmail.com |
| 1767469 | nroblesdiaz@gmail.com |
| 1792932 | nroblesdiaz@gmail.com |
| 2117914 | NRoblesDiaz@gmail.com |
| 1967553 | nroblesdiaz@gmail.com |
| 2098548 | nroblesdiaz@gmail.com |
| 1574447 | nroblesdiaz@gmail.com; asn@nagucoop.com |
| 1665364 | nroblesdiaz@gmail.com; legal@dchpr.com |
| 1590884 | nroblesdiaz@gmail.com; nroblesdiaz@gmail.com |
| 1606118 | nroblesdiaz@gmail.com; tradingops@aristeiacaptial.com |
| 1189857 | nsambie@yahoo.com |
| 1463117 | nsjavia@yahoo.com |
| 1676051 | nurisl1964@hotmail.com |
| 1505135 | nydiazjimenez@yahoo.com |
| 1456933 | NYPA5933@YAHOO.COM |
| 1957465 | ocarlo@carlolaw.com |
| 1468504 | occhrissea@msn.com |
| 1461149 | OCEAN@ALLMAIL.NET |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1550082 | ocmcustody@bnymellon.com |
| 1550096 | ocmcustody@bnymellon.com |
| 1552215 | ocmcustody@bnymellon.com |
| 1550073 | ocmcustody@bnymellon.com |
| 1554843 | ocmcustody@bnymellon.com |
| 1556381 | ocmcustody@bnymellon.com |
| 1523471 | ocmcustody@bnymellon.com |
| 1550090 | ocmucstody@bnymellon.com |
| 1451597 | odoan@harlanonline.net |
| 1459389 | odoan@harlanonline.net |
| 1532965 | odosuna@gmail.com |
| 1501484 | office@glendoncap.com |
| 1539664 | office@glendoncap.com |
| 1569921 | office@glendoncap.com |
| 1576750 | office@glendoncap.com |
| 1426419 | oldschooltjw@hotmail.com |
| 1426669 | oldschooltjw@hotmail.com |
| 1516599 | olgavelezapr@gmail.com |
| 1491112 | omontano@coronainsurancepr.com |
| 1735338 | operations@asmblmis.com |
| 1495447 | operations@brigadecapital.com |
| 1506265 | Operations@BrigadeCapital.com |
| 1496066 | operations@firtree.com |
| 1471248 | operations@newtyn.com |
| 1473334 | operations@newtyn.com |
| 1470613 | operations@newtyn.com; carmen_diana3@yahoo.com |
| 1737465 | ops@aurelius-capital.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1733260 | ops@aurelius-capital.com |
| 1735044 | ops@aurelius-capital.com |
| 1736499 | ops@aurelius-capital.com |
| 1649083 | OPS@FRTSERIVCES.COM |
| 1606887 | OPS@FRTSERVICES.COM |
| 1609782 | ops@frtservices.com |
| 1627381 | OPS@FRTSERVICES.COM |
| 1627525 | OPS@FRTSERVICES.COM |
| 1627850 | ops@frtservices.com |
| 1632798 | ops@frtservices.com |
| 1632851 | OPS@FRTSERVICES.COM |
| 1633294 | OPS@FRTSERVICES.COM |
| 1634878 | ops@frtservices.com |
| 1638362 | ops@frtservices.com |
| 1638870 | OPS@FRTSERVICES.COM |
| 1647375 | ops@frtservices.com |
| 1648464 | OPS@FRTSERVICES.COM |
| 1654573 | OPS@FRTSERVICES.COM |
| 1654931 | ops@frtservices.com |
| 1654972 | ops@frtservices.com |
| 1655013 | ops@frtservices.com |
| 1655336 | OPS@FRTSERVICES.COM |
| 1671150 | ops@frtservices.com |
| 1672257 | ops@frtservices.com |
| 1674198 | OPS@FRTSERVICES.COM |
| 1674775 | OPS@FRTSERVICES.COM |
| 1675599 | OPS@FRTSERVICES.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1676095 | OPS@FRTSERVICES.COM |
| 1688253 | ops@frtservices.com |
| 1711866 | OPS@FRTSERVICES.COM |
| 1713127 | ops@frtservices.com |
| 1728195 | OPS@FRTSERVICES.COM |
| 1730349 | ops@frtservices.com |
| 1745377 | OPS@FRTSERVICES.COM |
| 1746787 | OPS@FRTSERVICES.COM |
| 1752674 | OPS@FRTSERVICES.COM |
| 1760661 | ops@frtservices.com |
| 1761493 | OPS@FRTSERVICES.COM |
| 1765404 | OPS@FRTSERVICES.COM |
| 1766173 | ops@frtservices.com |
| 1776632 | ops@frtservices.com |
| 1777119 | OPS@FRTSERVICES.COM |
| 1785997 | OPS@FRTSERVICES.COM |
| 1789522 | OPS@FRTSERVICES.COM |
| 1792839 | OPS@frtservices.com |
| 1799645 | OPS@FRTSERVICES.COM |
| 1801900 | ops@frtservices.com |
| 1802253 | OPS@FRTSERVICES.COM |
| 1802566 | OPS@FRTSERVICES.COM |
| 1803040 | OPS@FRTSERVICES.COM |
| 1804255 | OPS@FRTSERVICES.COM |
| 1807930 | OPS@FRTSERVICES.COM |
| 1809092 | OPS@FRTSERVICES.COM |
| 1770463 | OPS@FRTSERVICES.COM |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1796087 | OPS@FRTSERVICES.COM |
| 1648618 | ops@frtservices.com; salalawyers@yahoo.com |
| 1633008 | ops@frtservices.com; tradingpops@aristeiacapital.com |
| 1665955 | ops@frtservivces.com; salalawyers@yahoo.com |
| 1495244 | ops@nokota.com; salalawyers@yahoo.com |
| 1503030 | oramos@medicooponline.com |
| 1550093 | oramos@medicooponline.com |
| 1566733 | orbenir@gmail.com |
| 1726592 | ordep48@yahoo.com |
| 1465406 | ordski777@yahoo.com |
| 1464650 | ordski777@yahoo.com; NYDITS@YAHOO.COM |
| 1461413 | orepena@gmail.com; dbuckley@kramerlevin.com |
| 1424164 | orlando1701@gmail.com |
| 1424170 | orlando1701@gmail.com |
| 1500308 | orodriguez@pr-law.com |
| 1502276 | orodriguez@pr-law.com |
| 887156 | ortamaritza@yahoo.com |
| 1475878 | orthohernandez@yahoo.com |
| 1535603 | ottobustelo@hotmail.com |
| 1543304 | ottobustelo@hotmail.com |
| 1561054 | ottobustelo@hotmail.com |
| 1634522 | ottobustelo@hotmail.com |
| 1431609 | p47thundie@hotmail.com |
| 1431682 | p47thundie@hotmail.com |
| 1483909 | pacoandolz@gmail.com |
| 1569743 | pacoaponte@hotmail.com |
| 1466840 | pacodelto394@gmail.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1455353 | pacolaw1@yahoo.com |
| 1456128 | pacolaw1@yahoo.com |
| 1479303 | pacolaw1@yahoo.com |
| 1491811 | pacotoste@gmail.com |
| 1491916 | pacotoste@gmail.com |
| 1499622 | pacotoste@gmail.com |
| 1591796 | page3m@hotmail.com |
| 1563748 | palelo38@gmail.com |
| 1493426 | pamalesramos@gmail.com |
| 1534439 | pamalesramos@gmail.com |
| 1453372 | papapv@hotmail.com |
| 956379 | papiangel1939@gmail.com |
| 1875832 | papo428@gmail.com |
| 1880277 | papo428@gmail.com |
| 1936738 | papo428@gmail.com |
| 1434044 | par@rauschelbach.com |
| 1945204 | parkhurst.bryan@gmail.com; SALALAWYERS@YAHOO.COM |
| 1977587 | parkhurst.bryan@gmail.com; virnalee@hotmail.com |
| 1451618 | pat316pp@earthlink.net |
| 1452064 | pat316pp@earthlink.net |
| 1475404 | patc135@yahoo.com |
| 1444791 | pathunter@hotmail.com |
| 1444839 | pathunter@hotmail.com |
| 1637512 | patialte@hotmail.com |
| 1488335 | patricia@bdo.com.pr |
| 1493481 | PATRICIA@BDO.COM.PR |
| 1499415 | PATRICIA@BDO.COM.PR |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 2137139 | paul.hargen@hp.com |
| 2137168 | paul.hargen@hp.com |
| 1538990 | paul.lockwood@skadden.com |
| 1440905 | paul_labo@hotmail.com |
| 1476797 | paularr@preferwest.com |
| 1435608 | pavlospanagopoulos1@gmail.com |
| 1566194 | pbonnin@eas-pr.com; business_systemspr@hotmail.com |
| 1457808 | pcollotta@hotmail.com |
| 1472982 | pcriado38@aol.com |
| 1464426 | pdavidpollard@hotmail.com |
| 1467750 | pdavidpollard@hotmail.com |
| 1470334 | pdavidpollard@hotmail.com |
| 1483442 | pdavidpollard@hotmail.com |
| 1820014 | pdelvalle@delvallegroup.net |
| 1492420 | PDO@GO-LAW.COM |
| 1480507 | pdo@go-law.com; mark.chehi@skadden.com |
| 1485042 | PDO@GO-LAW.COM; NYDITS@YAHOO.COM |
| 1482522 | PDO@GO-LAW.COM; paul.lockwood@skadden.com |
| 1482550 | PDO@GO-LAW.COM; paul.lockwood@skadden.com |
| 1488428 | PDO@GO-LAW.com; paul.lockwood@skadden.com |
| 1896922 | peajeinfo@dechert.com |
| 1966767 | peajeinfo@dechert.com; paul.lockwood@skadden.com |
| 1443722 | pearl@efmclle.com |
| 396924 | pedro_aponteb@yahoo.com |
| 1855563 | pedro_aponteb@yahoo.com; PUBINAS@SANPIR.COM |
| 1517593 | PEPEPIEL@AOL.COM |
| 1021040 | peporiz@yahoo.com; alavergneramirez@gmail.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1816758 | perezricardo1968@gmail.com |
| 1459104 | persaudrick@yahoo.com |
| 1429173 | peter@ttcapitalonline.com |
| 1434226 | peter@ttcapitalonline.com |
| 444220 | peterandlilly@yahoo.com |
| 1462697 | petercheinsr@gmail.com |
| 1462773 | petercheinsr@gmail.com |
| 1468447 | PETERJLUCIDO@PETERJLUCIDO.COM |
| 1488599 | peterjp5@hotmail.com |
| 1440236 | pgeringer@rothschildinv.com |
| 1443129 | pgeringer@rothschildinv.com |
| 1433329 | pgi855@bellsouth.net |
| 1431429 | pgold75@gmail.com |
| 1531633 | PHOTOPJY@AOL.COM |
| 1492303 | phsilverman@hotmail.com; paul.lockwood@skadden.com |
| 1517260 | pilar@sheplan.com |
| 1524173 | pilar@sheplan.com |
| 1530681 | pinchotere@gmail.com |
| 1480059 | pjdevo@icloud.com |
| 1469912 | pjdevo@icloud.com; jtollinche@ksifa.com |
| 1533710 | pkalban@putneylaw.com |
| 1446121 | pkraks@gmail.com; dodonnell@milbank.com |
| 1445524 | pkscherrer@gmail.com |
| 1461514 | plbesq@yahoo.com |
| 834492 | plcb@coqui.net |
| 834400 | plcb@coqui.net |
| 1663212 | pluginelectrical@yahoo.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1838005 | pluginelectrical@yahoo.com |
| 1653080 | pmcnutt@taconiccap.com |
| 1476786 | pmil60@live.com |
| 2035860 | pmillan@daco.pr.gov |
| 1498318 | pomalescastro@gmail.com; dodonnell@milbank.com |
| 1493498 | pomalesramos@gmail.com |
| 1493542 | Pomalesramos@gmail.com |
| 1497714 | pomalesramos@gmail.com |
| 1504814 | pomalesramos@gmail.com |
| 1511640 | pomalesramos@gmail.com |
| 1526878 | pomalesramos@gmail.com |
| 1513088 | pons.pagan@gmail.com |
| 1455623 | porrata.fernandez@gmail.com |
| 1452745 | porsch914@gmail.com |
| 1529249 | portilladelgado@yahoo.com |
| 1538527 | portilladelgado@yahoo.com |
| 1438392 | prathermother@yahoo.com |
| 1567386 | presidenteasistente@wntpr.net |
| 1567556 | presidenteasistente@wntpr.net |
| 1479140 | prleon@msn.com |
| 2135471 | PROGRESOPR@YAHOO.COM |
| 2135484 | PROGRESOPR@YAHOO.COM |
| 2135495 | progresopr@yahoo.com |
| 2135467 | PROGRESOPR@YAHOO.COM; FEDS@silverpointcapital.com |
| 1470450 | prrlt.sprng.and.eqp@snet.net |
| 1563606 | pubinas@sanpir.com |
| 1436013 | purplebean4250@hotmail.com; salalawyers@yahoo.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1546335 | pwilson126@aol.com |
| 1555376 | pwolfe@halstead.com |
| 1554709 | PWolfe@halstead.com; pubinas@sanpir.com |
| 834568 | qlohhh@gmail.com |
| 835038 | qlohhh@gmail.com |
| 1442387 | qn4aday66@yahoo.com; feds@silverpointcapital.com |
| 1451952 | queensuziuzi@gmail.com |
| 1553191 | quiebras.hatilllolawoffice@gmail.com |
| 1530847 | quiebras.hatillolawoffice@gmail.com |
| 1550203 | quiebras.hatillolawoffice@gmail.com |
| 1553100 | quiebras.hatillolawoffice@gmail.com |
| 1557253 | quiebras.hatillolawoffice@gmail.com |
| 1523256 | quilichinipazc@microjuris.com |
| 1528610 | quilichinipazc@microjuris.com |
| 1515825 | quinonesjosef@yahoo.com |
| 1540591 | quinonesjosef@yahoo.com |
| 1485897 | quinoneswanda15@yahoo.com |
| 974675 | quiqueayoroa@gmail.com |
| 1594977 | r.armstrong.psm@gmail.com |
| 1086444 | r.perezcolon@gmail.com |
| 1444552 | r.perezcolon@gmail.com |
| 1480084 | r.siacaesteves.@gmail.com; pmcnutt@taconiccap.com |
| 1435820 | R.SPREEN@COMCAST.NET |
| 1455193 | ra@ashkinlaw.com |
| 1455474 | ra@ashkinlaw.com |
| 1455480 | ra@ashkinlaw.com |
| 1455654 | ra@ashkinlaw.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1455664 | ra@ashkinlaw.com |
| 1463243 | RAAMLO@FRONTIERNET.COM; JAVIER.GONZALEZ@UBS.COM |
| 1513458 | RACHEL.MANUCERI@MORGANLEWIS.COM |
| 1509810 | rachel.mauceri@morganlewis.com |
| 1494555 | rachel.mauceri@morganlewis.com |
| 1496198 | rachel.mauceri@morganlewis.com |
| 1505940 | rachel.mauceri@morganlewis.com |
| 419975 | radamesruiz241@gmail.com; paul.lockwood@skadden.com |
| 1675456 | radsuar@yahoo.com |
| 1750585 | radsuar@yahoo.com |
| 1764281 | radsuar@yahoo.com |
| 1450695 | raedougan@gmail.com |
| 1452491 | rafael.aponte@sanjuanpr.us |
| 1486483 | rafaelcavo@hotmail.com |
| 1493984 | rafaelcavo@hotmail.com |
| 1546447 | Rafaelcavo@hotmail.com |
| 1484128 | rafaelg5048@hotmail.com; ahernandez@reficentro.com |
| 1583148 | rafaeljorejimenez@gmail.com |
| 1500520 | rafaelojeda@ojedalawpr.com |
| 1509891 | rafaelojeda@ojedalawpr.com |
| 1514133 | rafaelojeda@ojedalawpr.com |
| 1514272 | rafaelojeda@ojedalawpr.com |
| 1568611 | rafaocasio@me.com |
| 1568661 | rafelo38@cogui.net |
| 1477421 | ralbright@asallc.com |
| 1576008 | ralegte@hotmail.com |
| 1576040 | ralegte@hotmail.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 613725 | ramirezaneses@yahoo.com |
| 1474264 | ramon.santiago@planmedicobellavista.com |
| 1476401 | ramoncolong@comcast.net |
| 1981890 | RAMONTORRESMATO@GMAIL.COM |
| 105139 | ramontorresmatos@gmail.com |
| 1796659 | ramontorresmatos@gmail.com |
| 1832081 | ramontorresmatos@gmail.com |
| 1850498 | ramontorresmatos@gmail.com |
| 1850923 | ramontorresmatos@gmail.com |
| 1851147 | ramontorresmatos@gmail.com |
| 1897114 | ramontorresmatos@gmail.com |
| 1898070 | ramontorresmatos@gmail.com |
| 1932973 | ramontorresmatos@gmail.com |
| 1950809 | ramontorresmatos@gmail.com |
| 1973435 | ramontorresmatos@gmail.com |
| 1975510 | ramontorresmatos@gmail.com |
| 1981212 | ramontorresmatos@gmail.com |
| 1983732 | RAMONTORRESMATOS@GMAIL.COM |
| 1986306 | ramontorresmatos@gmail.com |
| 1991225 | ramontorresmatos@gmail.com |
| 1993027 | ramontorresmatos@gmail.com |
| 1994215 | ramontorresmatos@gmail.com |
| 2000790 | ramontorresmatos@gmail.com |
| 2001294 | RAMONTORRESMATOS@GMAIL.COM |
| 2003724 | ramontorresmatos@gmail.com |
| 2004186 | ramontorresmatos@gmail.com |
| 2005443 | ramontorresmatos@gmail.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 2024933 | ramontorresmatos@gmail.com |
| 2029573 | ramontorresmatos@gmail.com |
| 2042730 | ramontorresmatos@gmail.com |
| 2050545 | ramontorresmatos@gmail.com |
| 2051797 | ramontorresmatos@gmail.com |
| 2052262 | ramontorresmatos@gmail.com |
| 2069032 | ramontorresmatos@gmail.com |
| 2087968 | ramontorresmatos@gmail.com |
| 2102088 | ramontorresmatos@gmail.com |
| 2118023 | ramontorresmatos@gmail.com |
| 2118941 | ramontorresmatos@gmail.com |
| 2120748 | ramontorresmatos@gmail.com |
| 2122140 | ramontorresmatos@gmail.com |
| 1992411 | ramontorresmatos@gmail.com; business_systemsspr@hotmail.com |
| 2064715 | ramontorresmatos@gmail.com; cortezf25@gmail.com |
| 2106424 | ramontorresmatos@gmail.com; majozalduondo@gmail.com |
| 2078250 | ramontorresmatos@gmail.com; ops@knighthead.com |
| 1934827 | ramontorresmatos@gmail.com; PUBINAS@SANPIR.COM |
| 1950703 | ramontorresmatos@gmail.com; pubinas@sanpir.com |
| 1990960 | ramontorresmatos@gmail.com; PUBINAS@SANPIR.COM |
| 1539363 | ramosgerryanne@gmail.com |
| 1550324 | RAMOSROBBIE@YAHOO.COM |
| 1555925 | ramosrobbie@yahoo.com |
| 1440589 | rand950@msn.com |
| 1449264 | randy.thatcher@ecolab.com; jcunningham@whitecase.com |
| 1472669 | ray.vigano@verizon.net |
| 1696019 | rayala321@yahoo.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1758537 | raymarateron@gmail.com |
| 1538165 | rberrios@cialescoop.com |
| 1440945 | r-bgoold@b2xonline.com |
| 1441044 | R-BGoold@b2xonline.com |
| 1463973 | rburgoslaw@gmail.com |
| 1434345 | rbwkac@verizon.net |
| 1518672 | rcaceres0125@yahoo.com |
| 1543498 | rcaceres0125@yahoo.com |
| 105141 | rcalderon@coopagricpr.com |
| 1464043 | rcaldwell@lawyeriowa.com; FEDS@silverpointcapital.com |
| 2001821 | rcarrerasmd211@gmail.com; FEDS@silverpointcapital.com |
| 1453394 | rcolon@medias11-11.com |
| 1453411 | rcolon@medias11-11.com |
| 1454165 | rcolon@medias11-11.com |
| 1454177 | rcolon@medias11-11.com |
| 1454297 | rcolon@medias11-11.com |
| 1454347 | rcolon@medias11-11.com |
| 1454464 | rcolon@medias11-11.com |
| 1464539 | RDEGAETO@YAHOO.COM |
| 1464689 | rdegaeto@yahoo.com |
| 1465527 | rdegaeto@yahoo.com |
| 1551287 | rdiaz@bivapr.net |
| 1519213 | rdiaz@bivapr.net; info@rcmlawpr.com |
| 1440755 | rdorfman92@gmail.com |
| 1444472 | rdorfman92@gmail.com |
| 1444472 | rdorfman92@gmail.com |
| 1408603 | rdrosi2005@yahoo.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1435801 | rdrosi2005@yahoo.com |
| 1408603 | RDROSI2005@YAHOO.COM |
| 1435801 | rdrosi2005@yahoo.com; alavergne@sanpir.com |
| 1536727 | reb122456@gmail.com |
| 1523813 | rebeccamayte@gmail.com |
| 1557157 | rebeccamayte@gmail.com |
| 1429125 | Rechnitz@hawai.edu |
| 1429682 | Rechnitz@hawai.edu |
| 1433612 | Rechnitz@hawaii.edu |
| 1441448 | red309dog@gmail.com |
| 1441507 | red309dog@gmail.com |
| 1459476 | redrider@comforium.net |
| 1444702 | reichel461@yahoo.com; alavergne@sanpir.com |
| 1431060 | rene_qnns@yahoo.com |
| 1458767 | renerrio10@gmail.com |
| 1516773 | rengman@masoncap.com |
| 1435930 | rensner@swcp.com |
| 1436158 | rensner@swcp.com |
| 1436173 | rensner@swcp.com |
| 1436236 | RENSNER@SWCP.COM |
| 1448506 | rere1013@aol.com |
| 1957945 | rexach05@gmail.com; nunez@valencoop.com |
| 1433235 | rfeit@nyc.rr.com |
| 1434328 | rfeit@nyc.rr.com |
| 1451348 | rflint0306@gmail.com |
| 1563067 | rfrank@frankfamilyvineyards.com |
| 1443393 | RFSCHOTT@MSN.COM |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1443994 | rftracey1@verizon.net |
| 1444174 | rftracey1@verizon.net |
| 1435265 | RGE@Everhart6.com; maryd.medina@gmail.com |
| 1440239 | RGentle2@verizon.net |
| 1531870 | rgmglaw@gmail.com |
| 1562573 | rgonglaw@gmail.com; FEDS@silverpointcapital.com |
| 594686 | rgutierrez@yabucoop.com |
| 104949 | rgutierrez@yabucoop.com |
| 1484083 | rgutierrez@yabucoop.com |
| 104949 | rgutierrez@yabucoop.com; maryd.medina@gmail.com |
| 1463086 | rheiser868@gmail.com |
| 1431518 | rhferriggi@optonline.net |
| 1431510 | rhferriggi@optonline.net; alavergne@sanpir.com |
| 1434006 | rhlazaroff@aol.com |
| 1735125 | rhuffman@fundamental.com |
| 1737603 | rhuffman@fundamental.com |
| 1737722 | rhuffman@fundamental.com |
| 1739311 | rhuffman@fundamental.com |
| 1742459 | rhuffman@fundamental.com |
| 1736892 | rhuffman@fundamental.com; alavergneramirez@gmail.com |
| 1518549 | rhynaldo@yahoo.com |
| 1588778 | rhynaldo@yahoo.com |
| 1447634 | ricalvarez1983@gmail.com |
| 1435414 | rich.t.chang@gmail.com |
| 1436193 | rich.t.chang@gmail.com |
| 834509 | richard.sala55@gmail.com |
| 1575094 | richardhowardmorrison@yahoo.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1440295 | RICHIE41551@AOL.COM |
| 1440299 | RICHIE41551@AOL.COM; alavergne@sanpir.com |
| 1474892 | rick.stewart008@yahoo.com |
| 1716526 | riosangel60@yahoo.com; ldowling@aurelius-capital.com |
| 834983 | riosm1y@yahoo.com |
| 1522940 | riveraidalia@yahoo.com; ops@aurelius-capital.com; ldowling@aurelius-capital.com |
| 2032411 | riveraroman@hotmail.com |
| 2071083 | riveraroman@hotmail.com; michael.kelly@monarchlp.com |
| 1737159 | riveravictorj@gmail.com |
| 1508349 | rjs903@msn.com |
| 1440729 | RKACHELEK@SBCGLOBAL.NET |
| 1322533 | rkarinarx@gmail.com |
| 1455662 | rkeurajian@yahoo.com |
| 1464163 | rlbrusenhan3@q.com |
| 839130 | rle466b@gmail.com |
| 839134 | rle466b@gmail.com |
| 104715 | rleon@cooplaspiedras.com |
| 104715 | rleon@cooplaspiedras.com; ldowling@aurelius-capital.com |
| 1414400 | rlopez@caborojo.net; alavergneramirez@gmail.com |
| 1469699 | rlrae50@gmail.com |
| 1562050 | rmaclean@unum.com |
| 563253 | rmaclean@unum.com; hnegroni@fundamental.com |
| 1550035 | rmaclean@unum.com; PUBINAS@SANPIR.COM |
| 1753849 | rmedina150@gmail.com; ldowling@aurelius-capital.com |
| 1433147 | rmgold53@hotmail.com |
| 1431449 | rmgold53@hotmail.com; legalteam@monarchlp.com |
| 1460394 | rmkirby@mac.com; hnegroni@fundamental.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1455097 | rms1952@aol.com |
| 1454998 | rms1952@aol.com; LegalTeam@monarchlp.com |
| 1502872 | rmsmyth3@gmail.com; gburnes@autonomycapital.com |
| 1495710 | rmyers@sandhill-im.com; hnegroni@fundamental.com |
| 1482008 | rnieves@humacao.gov.pr |
| 1514139 | robbie.boone@whitecase.com |
| 1514154 | robbie.boone@whitecase.com |
| 1511525 | robbie.boone@whitecase.com |
| 1493213 | robbie.boone@whitecase.com |
| 1493034 | robbie.boone@whitecase.com |
| 1507866 | robbie.boone@whitecase.com |
| 1515962 | robbie.boone@whitecase.com |
| 1514532 | robbie.boone@whitecase.com |
| 1527415 | robbie.boone@whitecase.com |
| 1547792 | robbie.boone@whitecase.com |
| 1555166 | robbie.boone@whitecase.com |
| 1492641 | robbie.boone@whitecase.com; FEDS@silverpointcapital.com |
| 1493195 | robbie.boone@whitecase.com; FEDS@silverpointcapital.com |
| 1513581 | robbie.boone@whitecase.com; legalteam@monarchlp.com |
| 1463520 | robert.fennell@frontier.com |
| 1443553 | robert1rsn@gmail.com |
| 1439357 | roberth2@twcny.rr.com |
| 1510355 | roberthm@verizon.net |
| 1534077 | roberthm@verizon.net |
| 1511902 | roberto.dejesus@ubs.com |
| 149629 | roberto_baerga@ml.com |
| 2108644 | robertofuertes_eqs@haotmail.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1368856 | robertorosario01@hotmail.com |
| 1368856 | robertorosario01@hotmail.com |
| 1462309 | robertosabater@yahoo.com; danzalone@fundamental.com |
| 1435419 | robertson11510@comcast.net |
| 1514898 | roblesyfrias@gmail.com |
| 1481202 | robmari@live.com |
| 1514860 | rociobadillo1@gmail.com |
| 1537090 | rociobadillo1@gmail.com |
| 1774170 | rodpruben@gmail.com |
| 1868338 | rodpruben@gmail.com |
| 1456310 | rodriguezrr@de.pr.gov |
| 1485039 | roger.roland@idob.state.ia.us |
| 1427380 | rogerkap@gmail.com |
| 1428895 | rogerkap@gmail.com |
| 1474424 | RolandoJLE@gmail.com |
| 1434313 | ROMAN1217@Q.COM |
| 1525835 | romanyamil@hotmail.com |
| 1533517 | romanyamil@hotmail.com |
| 1546900 | romanyamil@hotmail.com |
| 1559462 | romanyamil@hotmail.com |
| 1567266 | Romanyamil@hotmail.com |
| 1634919 | ROMANYAMIL@HOTMAIL.COM |
| 1567429 | romanyamile@hotmail.com |
| 1458998 | romeroluis2058@gmail.com |
| 1125365 | romeronildai@gmail.com |
| 1652127 | romn1960@gmail.com |
| 1689040 | romn1960@gmail.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1786434 | romn1960@gmail.com |
| 1689040 | romn1960@gmail.com |
| 1786434 | romn1960@gmail.com |
| 1472924 | romorales87@gmail.com |
| 1475909 | romorales87@gmail.com |
| 1476284 | romorales87@gmail.com |
| 1601056 | rondds@optonline.net |
| 1477242 | ronnieramos1@gmail.com |
| 491700 | ROSA.RIVERA.NUNEZ@GMAIL.COM |
| 1291826 | rosa969@prte.net |
| 1449912 | rosaguay@yahoo.com |
| 1449963 | rosaguay@yahoo.com |
| 1449947 | rosaguayo@yahoo.com |
| 1484957 | rosaguayo@yahoo.com |
| 1487471 | rosaguayo@yahoo.com; majozaldundo@gmail.com |
| 1491299 | rosaquayo@yahoo.com |
| 1547164 | rosavales@yahoo.com.mx |
| 1448822 | rosubird@aol.com |
| 1449175 | rosubird@aol.com |
| 1539005 | rpande@tildenparkcapital.com |
| 1452254 | rpbalgley@gmail.com |
| 1436216 | rpnolan.oando@gmail.com |
| 1754111 | rramirez@labramirez.com |
| 1451272 | rrivera@gmdgroup.com.pr |
| 1458172 | rrma36@gmail.com |
| 1485131 | RSILVERMAN@BELAIR-LLC.COM |
| 1863916 | rslopez73@att.net |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1431236 | RSS6945@Yahoo.com |
| 1431972 | rss6945@yahoo.com |
| 1524280 | rstein@ofiglobal.com |
| 1523372 | rstein@ofiglobal.com |
| 1649288 | rstein@ofiglobal.com |
| 2141738 | rstein@oflglobal.com |
| 1512362 | rtao@temple.edu |
| 1427960 | rtciottone@charter.net |
| 1427990 | rtciottone@charter.net |
| 1522653 | Rua225@yahoo.com; ivan.loncar@cwt.com |
| 1724120 | RUBENCARDIO@GMAIL.COM |
| 1143712 | rubenguzmanviera@yahoo.com |
| 1450188 | rubenmercadovargas@yahoo.com |
| 1467642 | rubgo@yahoo.com |
| 1514501 | rubgo@yahoo.com |
| 1518082 | rubgo@yahoo.com |
| 1618495 | ruizto77@hotmail.com |
| 1467077 | rutbe@msn.com |
| 1481673 | rva17@aol.com |
| 1859454 | rvila@delgadofernandez.com |
| 1868471 | RVILA@DELGADOFERNANDEZ.COM |
| 1650596 | rvila@delgadofernandez.com; ftolentino@loomissayles.com |
| 1433142 | ryan.lurie@ampf.com |
| 605054 | s.fernan@caribe.net |
| 1436777 | s.loyack@yahoo.com |
| 235298 | saezangel@hotmail.com |
| 1427037 | SAHRAHANNAH@GMAIL.COM |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1427441 | SAHRAHANNAH@GMAIL.COM |
| 1427451 | sahrahannah@gmail.com |
| 1427623 | SAHRAHANNAH@GMAIL.COM |
| 1436354 | SAHRAHANNAH@GMAIL.COM |
| 1436365 | SAHRAHANNAH@GMAIL.COM |
| 1436552 | SAHRAHANNAH@GMAIL.COM |
| 1474673 | salalopez@gmail.com |
| 1474758 | salalopez@gmail.com |
| 1477875 | sallyedejescos@gmail.com |
| 1478497 | sallyedejesus@gmail.com |
| 1478517 | sallyedejesus@gmail.com |
| 1454124 | sallykat@cableone.net |
| 1442280 | sallykatt@cableone.net |
| 1442438 | sallykatt@cableone.net |
| 1443668 | salsparacio2@yahoo.com |
| 1444252 | salsparacio2@yahoo.com |
| 1444274 | SALSPARACIO2@YAHOO.COM |
| 1477925 | saltitopr@aol.com |
| 1479934 | saltitopr@aol.com |
| 1477904 | saltitopr@gmail.com |
| 1491929 | salvysan@gmail.com |
| 506493 | samuelpadua@gmail.com |
| 1451909 | SANDIEW@BELLSOUTH.NET |
| 1478139 | sandrachang10@icloud.com |
| 1576719 | sandrachang10@icloud.com |
| 1584921 | sandrachang10@icloud.com |
| 1260328 | santilawoffice@yahoo.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1418430 | santilawoffice@yahoo.com |
| 1418430 | santilawoffice@yahoo.com |
| 1440792 | santilawoffice@yahoo.com |
| 1465145 | santilawoffice@yahoo.com |
| 1499413 | santosberriosbk@gmail.com |
| 1519295 | santosberriosbk@gmail.com |
| 1509509 | santosberriosbk@gmail.com |
| 1515140 | santosberriosbk@gmail.com |
| 1515140 | santosberriosbk@gmail.com |
| 1515140 | santosberriosbk@gmail.com |
| 1515140 | santosberriosbk@gmail.com |
| 1515140 | santosberriosbk@gmail.com |
| 1515246 | santosberriosbk@gmail.com |
| 1514871 | santosberriosbk@gmail.com |
| 1512580 | santosberriosbk@gmail.com |
| 104931 | santosberriosbk@gmail.com |
| 1511489 | santosberriosbk@gmail.com |
| 1511782 | santosberriosbk@gmail.com |
| 1499377 | santosberriosbk@gmail.com |
| 1526947 | santosberriosbk@gmail.com |
| 1499491 | santosberriosbk@gmail.com |
| 1501486 | santosberriosbk@gmail.com |
| 1501486 | santosberriosbk@gmail.com |
| 1517961 | santosberriosbk@gmail.com |
| 1517066 | santosberriosbk@gmail.com |
| 1503765 | santosberriosbk@gmail.com |
| 1515206 | santosberriosbk@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1513205 | santosberriosbk@gmail.com |
| 1518085 | santosberriosbk@gmail.com |
| 1511469 | santosberriosbk@gmail.com |
| 105154 | santosberriosbk@gmail.com |
| 1504113 | santosberriosbk@gmail.com |
| 104983 | SANTOSBERRIOSBK@GMAIL.COM |
| 1497779 | santosberriosbk@gmail.com |
| 1497841 | santosberriosbk@gmail.com |
| 1499312 | santosberriosbk@gmail.com |
| 1555407 | santosberriosbk@gmail.com |
| 1498284 | santosberriosbk@gmail.com |
| 1530230 | santosberriosbk@gmail.com |
| 1500533 | santosberriosbk@gmail.com |
| 1509484 | santosberriosbk@gmail.com |
| 633448 | santosberriosbk@gmail.com |
| 1501309 | santosberriosbk@gmail.com |
| 1509509 | santosberriosbk@gmail.com |
| 1501071 | santosberriosbk@gmail.com |
| 1545597 | santosberriosbk@gmail.com |
| 105154 | santosberriosbk@gmail.com |
| 1545909 | santosberriosbk@gmail.com |
| 105154 | santosberriosbk@gmail.com |
| 1850498 | santosberriosbk@gmail.com |
| 1850923 | santosberriosbk@gmail.com |
| 1851147 | santosberriosbk@gmail.com |
| 1991225 | santosberriosbk@gmail.com |
| 1994215 | santosberriosbk@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 2001308 | santosberriosbk@gmail.com |
| 2004186 | santosberriosbk@gmail.com |
| 2000086 | santosberriosbk@gmail.com |
| 633435 | santosberriosbk@gmail.com |
| 2050545 | santosberriosbk@gmail.com |
| 2051797 | santosberriosbk@gmail.com |
| 1981212 | santosberriosbk@gmail.com |
| 2071810 | santosberriosbk@gmail.com |
| 2000790 | santosberriosbk@gmail.com |
| 1986306 | santosberriosbk@gmail.com |
| 2106424 | santosberriosbk@gmail.com |
| 1983732 | SANTOSBERRIOSBK@GMAIL.COM |
| 2003724 | Santosberriosbk@gmail.com |
| 105139 | santosberriosbk@gmail.com |
| 2029573 | santosberriosbk@gmail.com |
| 2118023 | santosberriosbk@gmail.com |
| 1898070 | santosberriosbk@gmail.com |
| 942759 | santosberriosbk@gmail.com |
| 633435 | santosberriosbk@gmail.com |
| 2000856 | santosberriosbk@gmail.com |
| 633435 | santosberriosbk@gmail.com |
| 633435 | santosberriosbk@gmail.com |
| 2026669 | santosberriosbk@gmail.com |
| 1852356 | santosberriosbk@gmail.com |
| 1796659 | santosberriosbk@gmail.com |
| 1992411 | santosberriosbk@gmail.com |
| 2087968 | santosberriosbk@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 2122140 | santosberriosbk@gmail.com |
| 1950703 | santosberriosbk@gmail.com |
| 2120748 | santosberriosbk@gmail.com |
| 2102088 | santosberriosbk@gmail.com |
| 1990960 | santosberriosbk@gmail.com |
| 2069032 | santosberriosbk@gmail.com |
| 2078250 | santosberriosbk@gmail.com |
| 2052262 | santosberriosbk@gmail.com |
| 2024933 | santosberriosbk@gmail.com |
| 1973435 | santosberriosbk@gmail.com |
| 1897114 | santosberriosbk@gmail.com |
| 1934827 | santosberriosbk@gmail.com |
| 1514688 | santosberriosbk@gmail.com; aryeg35@yahoo.com |
| 1950809 | santosberriosbk@gmail.com; dodonnell@milbank.com |
| 2005443 | santosberriosbk@gmail.com; kurt.mayr@morganlewis.com |
| 2001294 | SANTOSBERRIOSBK@GMAIL.COM; moraleschary@yahoo.com |
| 2064715 | santoshberriosbk@gmail.com |
| 2064715 | santosberriosbk@gmail.com |
| 1464527 | saquino2001@yahoo.com |
| 1443607 | sara.102@live.com |
| 1441224 | sarey2@verizon.net |
| 1441273 | sarey2@verizon.net; FEDS@silverpointcapital.com |
| 1510336 | saundiamaclay@yahoo.com |
| 1433327 | savtaselma615@gmail.com |
| 1472962 | saylorgv@hotmail.com |
| 1429013 | SBROWN@CLINMICROINST.COM |
| 1430775 | SBROWN@CLINMICROINST.COM |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1430786 | SBROWN@CLINMICROINST.COM |
| 1430793 | sbrown@clinmicroinst.com |
| 1430814 | SBROWN@CLINMICROINST.COM |
| 1430831 | SBROWN@CLINMICROINST.COM |
| 1430849 | SBROWN@CLINMICROINST.COM |
| 1433481 | sbrown@clinmicroinst.com |
| 1588353 | scandelario.de@gmail.com |
| 1445234 | scb1447@aol.com |
| 1457945 | scb1447@aol.com |
| 1478328 | sceltitopr@aol.com |
| 1445751 | sdkek1@aol.com |
| 1492005 | sean.boren@arentfox.com |
| 1459893 | sedwards@sseklaw.com |
| 1459055 | sedwards@sseklaw.com |
| 1458998 | sedwards@sseklaw.com; FEDS@silverpointcapital.com |
| 1482000 | segurosmelvin@yahoo.com |
| 1485601 | segurosmelvin@yahoo.com |
| 1446188 | seldredge@rrkellerassociates.com |
| 1821526 | selectoman@yahoo.com |
| 1461072 | serapiofernandez@gmail.com |
| 1502071 | ses_tec_con@msn.com |
| 1501117 | seth@garibaldinc.com |
| 1431928 | sfalchukmd@aol.com |
| 1452264 | sfcanfield73003@att.net |
| 1456873 | sfquan@yahoo.com |
| 1431552 | sg7979@gmail.com |
| 1984941 | sgarcia@garciacabanlaw.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1363881 | SGARCIA@GARCIACABANLAW.COM |
| 1499541 | sgibbons@dkpartners.com |
| 1499728 | sgibbons@dkpartners.com |
| 1522166 | sgibbons@dkpartners.com |
| 1533872 | sgibbons@dkpartners.com |
| 2126529 | sgibbons@dkpartners.com |
| 1440262 | sgordon4@aol.com |
| 1448882 | sgsneer@aol.com |
| 1345792 | shari20pr@hotmail.com |
| 531170 | sheilam_gonzalez@hotmail.com |
| 974637 | sheilam_gonzalez@hotmail.com |
| 1507964 | sheilam_gonzalez@hotmail.com |
| 1562538 | shelly.lox@gmail.com |
| 1532277 | shelly.lux@gmail.com |
| 1537552 | Shelly.lux@gmail.com |
| 1478585 | shernandez@refricentro.com |
| 726009 | shirleymonge@mac.com |
| 726009 | shirleymonge@mac.com; ftolentino@loomissayles.com |
| 765216 | siaca@surewest.net |
| 765216 | siaca@surewest.net; kurt.mayr@morganlewis.com |
| 1446315 | sidleblanc@gmail.com |
| 1463937 | simonsakamoto@hotmail.com |
| 1433890 | sinbiotic@yahoo.com |
| 1584290 | Sipies@PTD.NET |
| 1433430 | sirng@aol.com |
| 1522421 | sivol1300@yahoo.com |
| 1565242 | sivol1300@yahoo.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1428252 | sjs0069@aol.com |
| 1429146 | sjs0069@aol.com |
| 1458174 | SKAVESH@OPTONLINE.NET |
| 1462555 | skavesh@optonline.net |
| 1472080 | skidell10@gmail.com |
| 1455863 | skinnhipp@neo.rr.com |
| 1456496 | skinnhipp@neo.rr.com |
| 1454991 | SKINNHIPP@NEO.RR.COM; JJacob@archview.com |
| 1438117 | sknox@arimis.com |
| 1438155 | sknox@arimis.com |
| 1438259 | sknox@arimis.com |
| 1433624 | slbachstetter@outlook.com |
| 1571710 | slopez@albizu.edu |
| 1434274 | SLRollin@comcast.net |
| 752201 | smari_roca@yahoo.com |
| 1499411 | smari_roca@yahoo.com |
| 1477250 | smarks@pomona.edu |
| 1486697 | smartine423@gmail.com |
| 1453332 | smco59@gmail.com |
| 1431651 | smhanna@bellsouth.net |
| 1523668 | smiller@bmcm.com |
| 338179 | smolina22@aol.com |
| 1090856 | smoya21@outlook.com |
| 1446719 | smtell@sbcglobal.net |
| 1438292 | smudafort@yahoo.com |
| 1439566 | SMUDAFORT@YAHOO.COM |
| 1668415 | SMUDAFORT@YAHOO.COM |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1747139 | socotroco73@gmail.com |
| 1434156 | sol.gittleman@tufts.edu |
| 1435793 | solarheroak@gmail.com |
| 1557458 | solerbonnin@yahoo.com |
| 2042609 | soniablondet@yahoo.com |
| 1455510 | sorgatz@bektel.com |
| 229144 | sosym@hotmail.com |
| 345347 | sosym@hotmail.com |
| 1481623 | srastogi@aol.com |
| 1442179 | srichter505@gmail.com |
| 1434063 | srseligman@yahoo.com |
| 1453542 | ssassoon@morrisoncohen.com |
| 1442353 | sshessler@msn.com |
| 1479971 | ssotda@yahoo.com |
| 1502378 | ssotda@yahoo.com |
| 2135282 | sspecken@whiteboxadvisors.com |
| 2135283 | sspecken@whiteboxadvisors.com |
| 2135284 | sspecken@whiteboxadvisors.com |
| 2135285 | sspecken@whiteboxadvisors.com |
| 2135280 | sspecken@whiteboxadvsiors.com |
| 1469208 | Sspector@kirschenbaumesq.com |
| 1438386 | sstoeber@nc.rr.com |
| 1440233 | sstoeber@nc.rr.com |
| 1431831 | staczp@yahoo.com |
| 1441465 | STANTON@STANTONAMOSS.COM |
| 1448406 | starkisddad@gmail.com |
| 1448473 | starkisdmom@gmail.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1465094 | stephen.mcclary@comcast.net |
| 1451366 | stephlee2004@gmail.com |
| 1449064 | STEVE.KATZ@BARINGS.COM |
| 1456479 | Steveghi@gmail.com |
| 1441790 | stevehildebrand@cox.net |
| 1439325 | steven.r.rosen@morganstanley.com |
| 1448827 | stevenb2376@gmail.com |
| 1431781 | stevenblandford@att.net |
| 1431799 | stevenblandford@att.net |
| 1439748 | Stierhoff@gmail.com |
| 1442162 | stliu9@gmail.com |
| 1442209 | stliu9@gmail.com |
| 1443021 | stliu9@gmail.com |
| 104632 | storrescolon@hotmail.com |
| 1774886 | stoussi@vt-capital.com |
| 1544850 | strikerpr@gmail.com |
| 1544850 | strikerpr@gmail.com |
| 1433728 | stuartdwork@gmail.com |
| 1434209 | stuartdwork@gmail.com |
| 1435468 | stuartdwork@gmail.com; mmulcare@mayerbrown.com |
| 1444433 | stugaville@embarqmail.com |
| 1433644 | subuclayton@juno.com |
| 1473388 | sue.caster@gmail.com |
| 1434203 | suelor@optonline.net |
| 1516930 | suelosinc.@gmail.com |
| 1478006 | sundayrod11@gmail.com |
| 834511 | supersnake147@gmail.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1467173 | susanbanzhof@yahoo.com |
| 1451442 | SusanFriedman84@gmail.com |
| 1478930 | suzetteabraham1@gmail.com |
| 1484196 | sveinson@q.com |
| 1514072 | sverige7@hotmail.com |
| 1516975 | sverige7@hotmail.com |
| 1558822 | sverige7@hotmail.com |
| 1575161 | sverige7@hotmail.com |
| 1547658 | swalker4@gmail.com |
| 1436327 | swb@sutinfirm.com |
| 1435259 | swozniak@cox.net |
| 1451328 | syules55@gmail.com |
| 1463906 | syules55@gmail.com |
| 1441585 | tamas2833@verizon.net |
| 1557507 | Tanzerira@optonline.net |
| 1559169 | tanzerira@optonline.net |
| 1563077 | TANZERIRA@OPTONLINE.NET |
| 1530156 | tata.ferrer@yahoo.com |
| 1537071 | tata.ferrer@yahoo.com |
| 1435683 | TCFRENZ@YAHOO.COM |
| 1484412 | tcorrea@calopsc.com |
| 1472962 | tdameritrade@mail.tdameritrade.com |
| 1455436 | tehinkle73@gmail.com |
| 2047636 | TERESITASUAREZ-12@HOTMAIL.COM |
| 1439847 | TeresitaTarTqk@yahoo.com |
| 356943 | terregrosa.gladys@gmail.com |
| 615699 | tesorero@apadventista.org |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1540421 | tgreenbarg@avenuecapital.com |
| 1556115 | tgreenbarg@avenuecapital.com |
| 1540421 | tgreenbarg@avenuecapital.com |
| 1756107 | tgrove@framingham.edu |
| 1453954 | theklebers@gmail.com |
| 1453786 | theklebers@gmail.com; kurt.mayr@morganlewis.com |
| 1678773 | thomas.curtin@cwt.com |
| 1444918 | THOMASPISCITELLI@HOTMAIL.COM |
| 1436122 | tidikis@bellsouth.net |
| 1436338 | tidikis@bellsouth.net |
| 1427907 | tim@ttcapitalonline.com |
| 1428304 | tim@ttcapitalonline.com |
| 1428326 | tim@ttcapitalonline.com |
| 1428426 | tim@ttcapitalonline.com |
| 1428638 | tim@ttcapitalonline.com |
| 1428983 | tim@ttcapitalonline.com |
| 1429066 | tim@ttcapitalonline.com |
| 1429129 | tim@ttcapitalonline.com |
| 1429139 | tim@ttcapitalonline.com |
| 1429169 | TIM@TTCAPITALONLINE.COM |
| 1429379 | tim@ttcapitalonline.com |
| 1429402 | tim@ttcapitalonline.com |
| 1429417 | tim@ttcapitalonline.com |
| 1429717 | TIM@TTCAPITALONLINE.COM |
| 1430739 | tim@ttcapitalonline.com |
| 1430783 | tim@ttcapitalonline.com |
| 1430857 | tim@ttcapitalonline.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1430889 | tim@ttcapitalonline.com |
| 1430987 | tim@ttcapitalonline.com |
| 1431028 | tim@ttcapitalonline.com |
| 1431087 | tim@ttcapitalonline.com |
| 1431210 | tim@ttcapitalonline.com |
| 1431233 | tim@ttcapitalonline.com |
| 1431252 | tim@ttcapitalonline.com |
| 1431269 | tim@ttcapitalonline.com |
| 1431372 | tim@ttcapitalonline.com |
| 1431380 | tim@ttcapitalonline.com |
| 1431640 | tim@ttcapitalonline.com |
| 1432055 | tim@ttcapitalonline.com |
| 1433653 | tim@ttcapitalonline.com |
| 1433687 | tim@ttcapitalonline.com |
| 1433701 | tim@ttcapitalonline.com |
| 1433715 | tim@ttcapitalonline.com |
| 1433853 | tim@ttcapitalonline.com |
| 1434021 | tim@ttcapitalonline.com |
| 1434217 | tim@ttcapitalonline.com |
| 1434242 | tim@ttcapitalonline.com |
| 1434376 | tim@ttcapitalonline.com |
| 1428638 | tim@ttcapitalonline.com |
| 1428983 | tim@ttcapitalonline.com |
| 1427837 | tim@ttcapitalonline.com |
| 1428326 | tim@ttcapitalonline.com |
| 1429717 | TIM@TTCAPITALONLINE.COM |
| 1428426 | tim@ttcapitalonline.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1428426 | tim@ttcapitalonline.com |
| 1429139 | tim@ttcapitalonline.com |
| 1430783 | tim@ttcapitalonline.com |
| 1431269 | tim@ttcapitalonline.com |
| 1431028 | tim@ttcapitalonline.com |
| 1430857 | tim@ttcapitalonline.com |
| 1433653 | tim@ttcapitalonline.com |
| 1431087 | tim@ttcapitalonline.com |
| 1430889 | tim@ttcapitalonline.com |
| 1431380 | tim@ttcapitalonline.com |
| 1434021 | tim@ttcapitalonline.com |
| 1433715 | tim@ttcapitalonline.com |
| 1434242 | tim@ttcapitalonline.com |
| 1433701 | tim@ttcapitalonline.com |
| 1434226 | tim@ttcapitalonline.com |
| 1433853 | tim@ttcapitalonline.com |
| 1434069 | tim@ttcapitalonline.com; kurt.mayr@morganlewis.com |
| 1432055 | tim@ttcapitalonline.com; kurt.mayr@morganlewis.com |
| 1427837 | tim@ttcapitalonline.com; rstein@oflglobal.com |
| 1434129 | TIM_J_SAMPSON@HOTMAIL.COM |
| 1483380 | tinacimmino@icloud.com |
| 1520612 | tipi-cesarborri@hotmail.com |
| 1614436 | tipi-cesarborri@hotmail.com |
| 1614436 | tipi-cesarborri@hotmail.com |
| 269711 | titamalita@yahoo.com |
| 1736109 | Tito.20@live.com |
| 1552331 | titomor@hotmail.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1578698 | titomor@hotmail.com |
| 616196 | titopalmer@prtc.net |
| 1471744 | titopont@gmail.com |
| 1478736 | titoserra44@gmail.com |
| 1522401 | tkingsley@nksfb.com |
| 1450011 | tmmcho@yahoo.com |
| 1461315 | todddede@yahoo.com |
| 1457372 | tom@origtech.com |
| 1458466 | tom@origtech.com |
| 1447310 | tomassifontes@gmail.com |
| 1457231 | tonyajmin@aol.com |
| 2136815 | tonymartinarch@hotmail.com |
| 2136817 | tonymartinarch@hotmail.com |
| 1439762 | tonyonto@hotmail.com |
| 356943 | torregrosa.gladys@gmail.com |
| 1553600 | torregrosa.gladys@gmail.com |
| 1553600 | torregrosagladys@gmail.com |
| 1441205 | trevhuth34@gmail.com |
| 722824 | trevi09@gmail.com |
| 1444493 | trevor.johnson@pnc.com |
| 1444493 | trevor.johnson@pnc.com |
| 1462516 | Treyes@scmplex.com |
| 1485609 | treyesramis@ts-pr.com |
| 1486961 | treyesramis@ts-pr.com |
| 1488462 | Triciasiny@yahoo.com |
| 2019966 | trochesiberon@hotmail.com |
| 1441199 | trosano@nycap.rr.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1431680 | trout1@plbb.us |
| 1475974 | trudy@motherpod.com |
| 1586679 | tsalgado@segurosmultiples.com |
| 1823100 | ttroyer@dkpartners.com |
| 2068805 | ttroyer@dkpartners.com |
| 1958868 | ttroyer@dkpartners.com |
| 1958868 | ttroyer@dkpartners.com |
| 1770246 | ttroyer@dkpartners.com |
| 1898917 | ttroyer@dkpartners.com |
| 2121486 | ttroyer@dkpartners.com |
| 1525049 | twagner@knighthead.com |
| 1678773 | tworkman@agltd.com |
| 1735239 | ucpr@prtc.net |
| 1459096 | uli@schlenck.us |
| 1459361 | ulisesbarros@gmail.com |
| 1578736 | umrrivera8@gmail.com |
| 1454975 | URIBEGERMAN72@GMAIL.COM |
| 1461928 | v46purcell@yahoo.com |
| 1436941 | valcarazmd@yahoo.com |
| 855727 | valentinalfonso.law@gmail.com |
| 565821 | valerie@stellagroup.com |
| 724517 | vallecillolaw@gmail.com |
| 1509784 | vallecillolaw@gmail.com |
| 1492966 | vallecillolaw@gmail.com |
| 1518365 | vallecillolaw@gmail.com |
| 1533996 | vallecillolaw@gmail.com |
| 724517 | vallecillolaw@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1475176 | valleyjoy@hotmail.com |
| 1444468 | vamote@comcast.net |
| 1469048 | vanessa.bayonet@gmail.com |
| 1473316 | Vanessa.bayonet@gmail.com |
| 1478793 | vanessa.bayonet@gmail.com |
| 1469151 | vanessa@brightsignspr.com |
| 1477221 | vanessa@brightsignspr.com |
| 1427039 | vanwickinwa@yahoo.com |
| 1429768 | vanwicklinwa@yahoo.com |
| 834137 | vbenitez@mbbclawyers.com |
| 1491416 | vberrios@credicentrocoop.com |
| 1540435 | vcruzojeda@hotmail.com |
| 1538982 | velezriverainc@hotmail.com; chamberie@gmail.com |
| 1510449 | Vellem1@gmail.com |
| 1439243 | venyoe@gmail.com; icastro@alblegal.net |
| 1520254 | vero@ferraiuoli.pr |
| 1436278 | vhbrenner@embarqmail.com |
| 1434394 | vhernandezg001@gmail.com |
| 1459994 | vhernandezg001@gmail.com |
| 1460014 | vhernandezg001@gmail.com |
| 1460050 | vhernandezg001@gmail.com |
| 1447129 | vic.garber@yahoo.com |
| 1556773 | vicbasora@myeint.com |
| 1497079 | vicepa@aol.com |
| 1497378 | vicepa@aol.com |
| 1499388 | vicepa@aol.com |
| 1499405 | vicepa@aol.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1517614 | vicepa@aol.com |
| 1518836 | vicepa@aol.com |
| 1520681 | VICEPA@AOL.COM |
| 1520844 | vicepa@aol.com |
| 1521328 | vicepa@aol.com |
| 1498213 | victor.connor@raymondjames.com |
| 1471544 | victorhernandez75@gmail.com |
| 1453125 | victorriverarios@rcrtrblaw.com |
| 1486161 | vilella_cpa@pagi.biz |
| 1452358 | villabona2001@yahoo.com |
| 1488064 | vinasclari1950@gmail.com |
| 1541593 | vivianelen@hotmail.com |
| 1573990 | viviannealonso@yahoo.com |
| 1577502 | viviannealonso@yahoo.com |
| 1452301 | vivien.e.fernandez@sanjuanpr.us |
| 1532287 | vixmyrodriguez@gmail.com |
| 1778246 | vizcamar@yahoo.com |
| 1790582 | vizcamar@yahoo.com |
| 1854788 | vizcamar@yahoo.com |
| 1428526 | vmalchesky@cox.net |
| 1424093 | vmorales@cacsi.coop |
| 1564269 | vmrrivera8@gmail.com |
| 1626545 | VOIMAR@HOTMAIL.COM |
| 1809241 | vrodriguez@lomasverdes.coop |
| 1531208 | vroodriguez@komasverdes.coop |
| 1530942 | vsnyder5140@gmail.com |
| 1540038 | vsoto13@icloud.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1476061 | wandamconde@outlook.com |
| 1447526 | warren.min@gmail.com |
| 1450761 | waynewthompson@msn.com |
| 1450763 | waynewthompson@msn.com |
| 1424562 | wbuehner@roadrunner.com |
| 1426307 | wbuehner@roadrunner.com |
| 1526524 | Webwala3@gmail.com |
| 1433695 | wegarmon@gmail.com |
| 1433664 | wegarmon@gmail.com; chamberie@gmail.com |
| 1474620 | weibelk@hotmail.com; kurt.mayr@morganlewis.com |
| 1483842 | west099@gmail.com |
| 1451417 | WFALEX@AOL.COM |
| 1451439 | WFALEX@AOL.COM |
| 1451511 | WFALEX@AOL.COM |
| 1754235 | whauf@goodhillpartners.com |
| 1495071 | wiburgos@gmail.com |
| 1471400 | wike.pr@gmail.com |
| 1522205 | wilcol3@life.com |
| 1543577 | wilcol3@life.com |
| 329550 | wilfredomercado0436@yahoo.com |
| 1725508 | wilfredovelazquez1012@gmail.com |
| 1761107 | wilfredovelazquez1012@gmail.com |
| 1434090 | wilhelm666333@att.net |
| 1491489 | willievaz@gmail.com |
| 1512395 | willievaz@gmail.com |
| 1524631 | willievaz@gmail.com |
| 1439040 | willybruce@bellsouth.net |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 644951 | wilsongarcia747@yahoo.com |
| 593880 | wilsontire@gmail.com |
| 767149 | wilsontire@gmail.com |
| 767149 | wilsontire@gmail.com |
| 1431533 | wjtassoc1@aol.com |
| 1440176 | wlansford@wfirr.com |
| 1460352 | wlny@me.com |
| 1452108 | wmcjohnson@msn.com |
| 1458426 | wmcjohnson@msn.com |
| 1529447 | wmendez@coopaca.com |
| 1606209 | wmq@wmarrerolaw.com |
| 1606209 | wmq@wmarrerolaw.com |
| 1606209 | wmq@wmarrerolaw.com |
| 1453232 | wprobst67@gmail.com |
| 1457008 | WRHIII2@YAHOO.COM |
| 1461522 | wseymour@snet.net |
| 1433230 | wshang@yahoo.com |
| 1604943 | wtswench@yahoo.com |
| 1617820 | wtswench@yahoo.com |
| 1637768 | wtswench@yahoo.com |
| 1728555 | wtswench@yahoo.com |
| 1742968 | wtswench@yahoo.com |
| 1546812 | wtt@torrescpa.com |
| 1734518 | wvives@vivesybuenocpa.com |
| 1755800 | WVIVES@VIVESYBUENOCPA.COM |
| 1438798 | WYATTSALINA@AOL.COM |
| 1439946 | wzapatos@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|---|---|
| 1440535 | WZAPATOS@GMAIL.COM |
| 1427008 | xndeng@yahoo.com |
| 1427604 | xndeng@yahoo.com |
| 1475176 | xrafaelvallejo@gmail.com |
| 1505313 | xrafaelvallejo@gmail.com |
| 1504470 | yadiar250@yahoo.com |
| 1486520 | yamiraperez18@gmail.com |
| 1486553 | yamiraperez18@gmail.com |
| 1526882 | yanitza_vargas@hotmail.com |
| 834250 | ybv@mac.com |
| 1671755 | ycortezf25@gmail.com |
| 350348 | yelitza.cruz@multinaltionndpr.com |
| 350344 | yelitza.cruz@multinationalpr.com |
| 350346 | yelitza.cruz@multinationalpr.com |
| 350339 | yelitza.cruz@multinationalpr.com |
| 1575643 | yendepr@yahoo.com |
| 1575670 | yendepr@yahoo.com |
| 1580489 | YENDEPR@YAHOO.COM |
| 1581464 | YENDEPR@YAHOO.COM |
| 1614817 | YENDEPR@YAHOO.COM |
| 1478197 | yolimarcolon@gmail.com |
| 1577070 | yonello25@hotmail.com |
| 1498284 | yrivera@coopmorovena.com |
| 1514688 | yrivera@coopmorovena.com |
| 1555407 | yrivera@coopmorovena.com |
| 597720 | zaidee100@gmail.com |
| 597719 | zaidee100@gmail.com; alavergne@sanpir.com |

Exhibit I

PR Go Bond Claimants Email Service List

Served via Email

| MMLID | Email |
|-------|-------|
| 1519557 | zakmarcas@aol.com |
| 1456128 | zgarriga@southernpathology.com |
| 1603155 | zmiranda@floridacoop.com |
| 1606118 | ZMIRANDA@FLORIDACOOP.COM |
| 1446885 | zwickl@frontiernet.net; kelly.diblasi@weil.com |
| 1497223 | zxcvasdfqwer1234@verizon.net |
| 1749130 | zxcvasdfqwer1234@verizon.net |
| 1752984 | zxcvasdfqwer1234@verizon.net |
| 1753166 | zxcvasdfqwer1234@verizon.net |
| 1491030 | zxcvasdfqwer1234@verizon.net; acouret@smclawpr.com |
| 1490558 | zxcvasdfqwer1234@verizon.net; alavergne@sanpir.com |
| 1746992 | zxcvasdfqwer1234@verizon.net; eschaffer@reedsmith.com |
| 1490496 | zxcvasdfqwer1234@verizon.net; kelly.diblasi@weil.com |
| 1783450 | zxcvasdfqwer1234@verizon.net; mpapez@jonesday.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)