# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

|  |  |
|---|---|
| **In re** | **PROMESA** |
|  | **Title III** |
| **THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,** | **No. 17 BK 3283-LTS** |
|  | **(Jointly Administered)** |
| As a representative of |  |
| **THE COMMONWEALTH OF PUERTO RICO** *et al.,* |  |
| **Debtors.**[1] |  |

## SEVENTH INTERIM FEE APPLICATION OF ERNST & YOUNG LLP, AS FINANCIAL ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, FOR TITLE III SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM JUNE 1, 2019 THROUGH SEPTEMBER 30, 2019

Name of Applicant:  **Ernst & Young LLP**

Authorized to Provide Professional Services to:  **The Financial Oversight and Management Board for Puerto Rico**

Date of Retention:  **Effective as of May 3, 2017 for Title III Cases**

Period for which compensation and reimbursement is sought: **June 1, 2019 through September 30, 2019 (the "Fee Period")**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the:  (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of interim compensation sought as actual, reasonable, and necessary for Title III Services: **$5,034,312.80**

Amount of interim expense reimbursement sought as actual, reasonable, and necessary in connection with Title III Services: **$116,907.08**

Are your fee or expense totals different from the sum of previously-served monthly statements?

_____ Yes     ___X____ No.   If there is any discrepancy, please explain it in the text of the attached fee application or in a footnote to this cover sheet.

Blended rate in this application for all professionals for Title III Services:  **$462.93 / hour**

This is an *interim* application.

The total time expended for fee application preparation for the Interim Fee Period is approximately **177.30** hours and the corresponding compensation requested is **$43,913.50**.

**PRIOR INTERIM FEE APPLICATIONS & ADJUSTMENTS:**

| Date Filed | Fees Requested | Expenses Requested | Fee Adjustments | Expense Adjustments | Fees Approved | Expenses Approved |
|---|---|---|---|---|---|---|
| 12/15/2017 | $1,169,699.80 | $4,910.69 | $33,230.32 | $839.80 | $1,136,469.48 | $4,070.89 |
| 3/21/2018 | $1,261,586.10 | $12,546.21 | $32,859.19 | $7.86 | $1,228,726.91 | $12,538.35 |
| 7/16/2018 | $1,114,251.25 | $0 | $31,654.54 | $0 | $1,082,596.71 | $0 |
| 11/16/18 | $2,810,623.75 | $101,015.45 | $39,500.86 | $3,389.64 | $2,771,122.89 | $94,236.17 |
| 3/18/19 | $3,053,407.50 | $121,966.01 | $30,725.17 | $14,443.35 | $3,022,682.33 | $107,522.66 |
| 9/30/19 | $4,505,960.45 | $197,454.73 | Pending | Pending | Pending | Pending |

Number of professionals with time included in this application:  **78**

If applicable, number of professionals in this application not included in a staffing plan approved by the client:  **0**

If applicable, difference between fees budgeted and compensation sought for this period:  **Pursuant to the attached Budget Plan, EY's actual fees for Title III Services (defined herein) during the interim period were approximately $2,011,187.20 less than budgeted fees.**

Are any timekeeper's hourly rates higher than those charged and approved upon retention:  **No.**

2

1.      By this Application, Ernst & Young LLP ("EY") respectfully requests allowance and payment of $5,034,312.80 as compensation and reimbursement of $116,907.08 of expenses, with respect to services rendered to The Financial Oversight and Management Board for Puerto Rico (the "Board") that are not customarily required outside Title III cases (the "Title III Services"),[2] for the interim period from June 1, 2019 through September 30, 2019 (the "Fee Period").

2.      The supporting detail for this Application is attached hereto as Exhibits A through E.   Exhibits A-1 contain a summary of compensation requested by professional for Title III Services for the period of June 1, 2019 through September 30, 2019.     Exhibit B contains details of the expenses for which EY hereby requests reimbursement.  Exhibit C contains a summary of compensation requested by project category for Title III Services.   Exhibit D contains EY's detailed time records for Title III Services during the Fee Period.  Exhibit E contains EY's budget for Title III Services for the Fee Period.  Exhibit F contains EY's staffing plan for Title III Services for the Fee Period.[3]

**Title III Services Provided During the Fee Period**

3.      During the Fee Period, EY performed the categories of Title III Services for the Board that are described in Exhibit B hereto.

---

[2]  EY also rendered other services to the Board that are customarily required outside Title III cases (the "Non-Title III Services").  In accordance with the Court's *First Amended Order Setting Procedures For Interim Compensation and Reimbursement of Expenses of Professionals*, entered on November 8, 2017 [Docket No. 1715], this Application does not include the fees and expenses that EY incurred in performing Non-Title III Services.

[3]  EY understands that it is not required to provide a comparable hourly rate disclosure, pursuant to the letter from the Government of Puerto Rico regarding the applicability of the US Trustee Guidelines to financial advisors.

4.      The total time spent by EY providing Title III Services for the Board during the Fee

Period was approximately 10,874.90 hours.  The blended hourly rate for Title III Services

performed for the Board during the Fee Period is approximately $462.93.

**<u>Statement in Compliance with Appendix B Guidelines C.5</u>**

5.      The following answers are provided in response to the questions set forth in

Appendix B Guidelines paragraph C.5:

**<u>Question:</u>**      Did you agree to any variations from, or alternatives to, your standard or

customary billing rates, fees or terms for services pertaining to this engagement that were

provided during the application period? If so, please explain.

**<u>Response:</u>**      No.


**<u>Question:</u>**      If the fees sought in this fee application as compared to the fees budgeted for the

time period covered by this fee application are higher by 10% or more, did you discuss the

reasons for the variation with the client?

**<u>Response:</u>**      Not applicable.


**<u>Question:</u>**      Have any of the professionals included in this fee application varied their hourly

rate based on the geographic location of the bankruptcy case?

**<u>Response:</u>**      No.


**<u>Question:</u>**      Does the fee application include time or fees related to reviewing or revising time

records or preparing, reviewing, or revising invoices? (This is limited to work involved in

preparing and editing billing records that would not be compensable outside of bankruptcy and

does not include reasonable fees for preparing a fee application.).  If so, please

quantify by hours and fees.

**Response:**    No.

**Question:** Does this fee application include time or fees for reviewing time records to redact any

privileged or other confidential information? If so, please quantify by hours and fees.

**Response:**    EY did not charge the time it spent redacting time entries.

**Question:**    If the fee application includes any rate increases since retention: (i) Did your

client review and approve those rate increases in advance? (ii) Did your client agree when

retaining the law firm to accept all future rate increases? If not, did you inform your client that

they need not agree to modified rates or terms in order to have you continue the representation,

consistent with ABA Formal Ethics Opinion 11-458?

**Response:**  The engagement letters that were signed by the Board provide that EY's rates

are subject to increase, typically once a year on July 1.  Since EY is not a law firm, it is not

subject to ABA Formal Ethics Opinion 11-458.

### ***Johnson* Factors**

6.     Below is a discussion of the twelve factors set forth in *Johnson v. Ga. Highway

Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974), made applicable to compensation

determinations in bankruptcy in *Am. Benefit Life Ins. Co. v. Baddock (In re First Colonial Corp.

of Am.)*, 544 F.2d 1291, 1298-99 (5th Cir. 1977):

(1)     The time and labor required.  The number of hours expended during the

Fee Period demonstrates that EY devoted a substantial amount of time on a variety of issues that

have arisen during the Fee Period.  EY rendered the services within a reasonable amount of time

commensurate with the complexity, importance and nature of the issues it addressed.

        (2)     <u>The novelty and difficulty of the issues.</u>  Many of the issues that EY

addressed were complex, and required the skill and experience of sophisticated accounting and

restructuring professionals.

        (3)     <u>The skill requisite to perform the services properly.</u>  To properly perform

the Title III Services it rendered during the Fee Period, EY was required to draw upon the skill

and substantive knowledge of its professionals.

        (4)     <u>The preclusion of other employment by the professional due to acceptance

of the case.</u>  EY committed a significant amount of time and labor to the Board during the Fee

Period, which otherwise would have been dedicated to other matters for which, in most

instances, EY's invoices would have been paid in full on a timely basis.

        (5)     <u>The customary fee.</u>  EY's fees are based on the customary rates it charges

its other clients for similar types of services.

        (6)     <u>Whether the fee is fixed or contingent.</u>  EY is charging the Board on an

hourly-fee basis for the services it rendered during the Fee Period.

        (7)     <u>Time limitations imposed by the client or the circumstances.</u>  The

circumstances of these cases have occasionally imposed time constraints on EY, because of the

need for rapid resolution of significant issues.

        (8)     <u>The amount involved, and the results obtained.</u>  EY respectfully submits

that its Title III Services have resulted in substantial benefits to the Board, which ultimately

redounds to the benefit of the Title III debtors.

6

(9)    The experience, reputation and ability of the professionals.  EY is a very well-regarded and established professional services firm, and its partners and professional employees are experienced in performing the Title III Services.

(10)    The "undesirability" of these cases.  EY does not believe these cases are undesirable, based on its understanding that its requested compensation and expense reimbursement would be awarded.

(11)    The nature and length of the professional relationship with the client.  EY has provided professional services to the Board since early 2017.

(12)    Awards in similar cases.  The amount of compensation and expense reimbursement is reasonable in terms of the awards granted in cases of similar magnitude and complexity.

7.    The request herein is without prejudice to EY's right to seek additional compensation for Title III Services performed and expenses incurred during the Fee Period, which were not processed at the time of this Application.

**WHEREFORE,** EY LLP hereby respectfully requests allowance and payment of

$5,034,312.80 as compensation and reimbursement $116,907.08 of expenses, with respect to

Title III Services during the Fee Period.  EY LLP also respectfully requests that it be granted

such other and further relief as the Court may deem just and proper.

Dated:  February 11, 2020                    Respectfully submitted,


                                             By: */s/ Adam Chepenik*
                                                 Adam Chepenik
                                                 Ernst & Young LLP

## <u>VERIFICATION</u>

I hereby certify that:

a)      I am a principal with the applicant firm, Ernst & Young LLP ("<u>EY</u>").

b)      I am familiar with the work performed on behalf of The Financial Oversight and Management Board for Puerto Rico by EY during the Fee Period.

c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.

d)      I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of EY's client. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, EY does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Dated:  February 11, 2020                    Respectfully submitted,


By: */s/ Adam Chepenik*
        Adam Chepenik
        Ernst & Young LLP

## EXHIBIT A

## SUMMARY OF COMPENSATION REQUESTED BY PROFESSIONAL

| Name | Title | Time | Hourly Rate [1] | Total Individual Fees |
|------|-------|------|-----------------|------------------------|
| Berk,Adam S. | Partner/Principal | 20.00 | 721.00 | 14,420.00 |
| Chepenik,Adam Brandon | Partner/Principal | 434.20 | 870.00 | 377,754.00 |
| Chepenik,Adam Brandon | Partner/Principal | 82.10 | 435.00 | 35,713.50 |
| Levy,Sheva R | Partner/Principal | 179.40 | 721.00 | 129,347.40 |
| Malaveetil,Sajeev Dassan | Partner/Principal | 0.60 | 870.00 | 522.00 |
| Malhotra,Gaurav | Partner/Principal | 112.70 | 870.00 | 98,049.00 |
| Malhotra,Gaurav | Partner/Principal | 4.00 | 435.00 | 1,740.00 |
| McLain,John E | Partner/Principal | 1.90 | 870.00 | 1,653.00 |
| Nichols,Bradley | Partner/Principal | 0.40 | 870.00 | 348.00 |
| Pannell,William Winder Thomas | Partner/Principal | 179.10 | 870.00 | 155,817.00 |
| Pannell,William Winder Thomas | Partner/Principal | 34.50 | 435.00 | 15,007.50 |
| Spit,Martin | Partner/Principal | 0.80 | 870.00 | 696.00 |
| Hymovitz Cardona,Pablo S | Executive Director | 2.70 | 810.00 | 2,187.00 |
| Mackie,James | Executive Director | 15.40 | 810.00 | 12,474.00 |
| Mullins,Daniel R | Executive Director | 43.90 | 810.00 | 35,559.00 |
| Mullins,Daniel R | Executive Director | 7.60 | 405.00 | 3,078.00 |
| Pelnick,Tom W | Executive Director | 0.60 | 810.00 | 486.00 |
| Pelnik III,Thomas W | Executive Director | 5.90 | 810.00 | 4,779.00 |
| Santambrogio,Juan | Executive Director | 395.90 | 810.00 | 320,679.00 |
| Santambrogio,Juan | Executive Director | 70.50 | 405.00 | 28,552.50 |
| Good JR,John R | Executive Director | 1.60 | 691.00 | 1,105.60 |
| Aubourg,Rene Wiener | Senior Manager | 1.60 | 720.00 | 1,152.00 |
| Bachner,Jeffrey D | Senior Manager | 2.50 | 720.00 | 1,800.00 |
| Eaton,Gregory William | Senior Manager | 16.90 | 720.00 | 12,168.00 |

| Name | Title | Time | Hourly Rate [1] | Total Individual Fees |
|---|---|---|---|---|
| Garcia,Francisco R. | Senior Manager | 250.60 | 720.00 | 180,432.00 |
| Garcia,Francisco R. | Senior Manager | 34.40 | 360.00 | 12,384.00 |
| Panagiotakis,Sofia | Senior Manager | 82.40 | 720.00 | 59,328.00 |
| Tague,Robert | Senior Manager | 203.10 | 720.00 | 146,232.00 |
| Tague,Robert | Senior Manager | 135.80 | 360.00 | 48,888.00 |
| Tajuddin,Salman Naveed | Senior Manager | 460.40 | 720.00 | 331,488.00 |
| Tajuddin,Salman Naveed | Senior Manager | 66.20 | 360.00 | 23,832.00 |
| Wassmer,Valerie | Senior Manager | 3.10 | 720.00 | 2,232.00 |
| Draper,Steven David | Senior Manager | 4.90 | 655.00 | 3,209.50 |
| Quach,TranLinh | Senior Manager | 141.00 | 655.00 | 92,355.00 |
| Ban,Menuka | Manager | 17.30 | 595.00 | 10,293.50 |
| Bugden,Nicholas R | Manager | 87.90 | 595.00 | 52,300.50 |
| Bugden,Nicholas R | Manager | 24.70 | 297.50 | 7,348.25 |
| Linskey,Michael | Manager | 143.40 | 595.00 | 85,323.00 |
| Linskey,Michael | Manager | 31.90 | 297.50 | 9,490.25 |
| Maciejewski,Brigid Jean | Manager | 126.40 | 595.00 | 75,208.00 |
| Maciejewski,Brigid Jean | Manager | 71.50 | 297.50 | 21,271.25 |
| Sacks,Justin | Manager | 19.80 | 595.00 | 11,781.00 |
| Tabani,Omar | Manager | 185.90 | 595.00 | 110,610.50 |
| Tabani,Omar | Manager | 7.00 | 297.50 | 2,082.50 |
| Tan,Riyandi | Manager | 69.40 | 595.00 | 41,293.00 |
| Tan,Riyandi | Manager | 7.80 | 297.50 | 2,320.50 |
| Trang,Quan H | Manager | 205.10 | 595.00 | 122,034.50 |
| Bolton,Tara N | Manager | 15.10 | 519.00 | 7,836.90 |
| Boswell,William Drewry | Manager | 52.30 | 519.00 | 27,143.70 |

11

| Name | Title | Time | Hourly Rate [1] | Total Individual Fees |
|---|---|---|---|---|
| Day,Timothy Sean | Manager | 31.00 | 519.00 | 16,089.00 |
| Good JR,Clark E | Manager | 246.60 | 519.00 | 127,985.40 |
| Nichols,Carly | Manager | 78.10 | 519.00 | 40,533.90 |
| Wallace,Kacy | Manager | 44.60 | 519.00 | 27,145.80 |
| Berger,Daniel L. | Senior | 32.90 | 445.00 | 14,640.50 |
| Burr,Jeremy | Senior | 209.60 | 445.00 | 93,272.00 |
| Chan,Jonathan | Senior | 148.60 | 445.00 | 66,127.00 |
| Chawla,Sonia | Senior | 470.30 | 445.00 | 209,283.50 |
| Chawla,Sonia | Senior | 58.40 | 222.50 | 12,994.00 |
| Dougherty,Ryan Curran | Senior | 211.10 | 445.00 | 93,939.50 |
| Feldman,Kimberly S | Senior | 17.30 | 445.00 | 7,698.50 |
| Hangal,Namrata | Senior | 0.50 | 445.00 | 222.50 |
| Hurtado,Sergio Danilo | Senior | 104.30 | 445.00 | 46,413.50 |
| Hurtado,Sergio Danilo | Senior | 10.00 | 222.50 | 2,225.00 |
| Kebhaj,Suhaib | Senior | 37.70 | 445.00 | 16,776.50 |
| Molina Acajabon,Michelle Adriana | Senior | 217.90 | 445.00 | 96,965.50 |
| Molina Acajabon,Michelle Adriana | Senior | 29.00 | 222.50 | 6,452.50 |
| Moran-Eserski,Javier | Senior | 282.50 | 445.00 | 125,712.50 |
| Moran-Eserski,Javier | Senior | 18.70 | 222.50 | 4,160.75 |
| Santos,Marhelich | Senior | 16.50 | 445.00 | 7,342.50 |
| Tsui,Rochelle | Senior | 3.70 | 445.00 | 1,646.50 |
| Zorrilla,Nelly E | Senior | 573.80 | 445.00 | 255,341.00 |
| Zorrilla,Nelly E | Senior | 55.40 | 222.50 | 12,326.50 |
| Kane,Collin | Senior | 133.30 | 405.00 | 53,986.50 |
| Kite,Samuel | Senior | 27.20 | 405.00 | 11,016.00 |

| Name | Title | Time | Hourly Rate [1] | Total Individual Fees |
|---|---|---:|---:|---:|
| Morris,Michael T | Senior | 1.10 | 405.00 | 445.50 |
| Riggins,Kyle | Senior | 44.10 | 405.00 | 17,860.50 |
| Stricklin,Todd | Senior | 245.90 | 405.00 | 99,589.50 |
| Stuber,Emily | Senior | 18.00 | 405.00 | 7,290.00 |
| Stuber,Emily Grace | Senior | 21.00 | 405.00 | 8,505.00 |
| Culp,Noelle B | Staff | 36.30 | 271.00 | 9,837.30 |
| Culp,Noelle B. | Staff | 13.10 | 271.00 | 3,550.10 |
| Flannery,Drew | Staff | 11.40 | 271.00 | 3,089.40 |
| Nguyen,Jimmy | Staff | 16.30 | 271.00 | 4,417.30 |
| Alba,Dominique M | Staff | 720.30 | 245.00 | 176,473.50 |
| Alba,Dominique M | Staff | 78.30 | 122.50 | 9,591.75 |
| Carpenter,Christina Maria | Staff | 249.10 | 245.00 | 61,029.50 |
| Carpenter,Christina Maria | Staff | 25.60 | 122.50 | 3,136.00 |
| Cohen,Tyler M | Staff | 424.70 | 245.00 | 104,051.50 |
| Cohen,Tyler M | Staff | 68.10 | 122.50 | 8,342.25 |
| Gallego Cardona,Andrea | Staff | 128.30 | 245.00 | 31,433.50 |
| Glavin,Amanda Jane | Staff | 7.40 | 245.00 | 1,813.00 |
| Huang,Baibing | Staff | 100.60 | 245.00 | 24,647.00 |
| Lieberman,Charles | Staff | 94.40 | 245.00 | 23,128.00 |
| Lieberman,Charles | Staff | 35.60 | 122.50 | 4,361.00 |
| Neziroski,David | Staff | 176.30 | 245.00 | 43,193.50 |
| Purdom,Emily Rose | Staff | 155.50 | 245.00 | 38,097.50 |
| Sanchez-Riveron,Déborah | Staff | 108.20 | 245.00 | 26,509.00 |
| Sanchez-Riveron,Déborah | Staff | 8.00 | 122.50 | 980.00 |
| Velasquez,Rachel | Staff | 202.50 | 245.00 | 49,612.50 |

| Name | Title | Time | Hourly Rate [1] | Total Individual Fees |
|------|-------|------|-----------------|----------------------|
| Villavicencio,Nancy | Staff | 685.30 | 245.00 | 167,898.50 |
| Villavicencio,Nancy | Staff | 47.80 | 122.50 | 5,855.50 |
| Zhao,Leqi | Staff | 30.50 | 245.00 | 7,472.50 |
| **Total** | | **10,874.90** | | **$    5,034,312.80** |

[1] Rates for the PAS professions per the signed SoW Amendment No. 3

[2] Travel fees are billed out at 50% bill rate

14

**<u>EXHIBIT B</u>**

**<u>EXPENSE DETAIL</u>**

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 15-Apr-19 | Airfare | Air - One way -  Baggage fee | 40.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Apr-19 | Airfare | Air - One way -  San Juan, PR to Newark, NJ | 311.70 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Apr-19 | Airfare | Air - One way -  Washington, DC to San Juan, PR | 594.20 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Apr-19 | Airfare | Air - Round Trip - Washington, DC to San Juan, PR | 1,411.80 |
| Tajuddin,Salman Naveed | Senior Manager | 24-Apr-19 | Airfare | Air - One way -  Washington, DC to San Juan, PR | 273.70 |
| Tajuddin,Salman Naveed | Senior Manager | 8-May-19 | Airfare | Air - Round Trip -  Washington, DC to San Juan, PR | 1,024.12 |
| Tajuddin,Salman Naveed | Senior Manager | 9-May-19 | Airfare | Air - Round Trip -  Washington, DC to San Juan, PR | 1,190.40 |
| Zorrilla,Nelly E | Senior | 10-May-19 | Airfare | Air - One way -  New York, NY to San Juan, PR | 809.80 |
| Tajuddin,Salman Naveed | Senior Manager | 10-May-19 | Airfare | Air - Round Trip -  Washington, DC to San Juan, PR | 700.40 |
| Tajuddin,Salman Naveed | Senior Manager | 13-May-19 | Airfare | Air - One way - Change fee for Washington, DC to San Juan, PR | 200.00 |
| Berger,Daniel L. | Senior | 21-May-19 | Airfare | Air - One way -  San Juan, PR to Washington, DC | 950.40 |
| Tajuddin,Salman Naveed | Senior Manager | 21-May-19 | Airfare | Air - One way -  Washington, DC to San Juan, PR | 579.24 |
| Tajuddin,Salman Naveed | Senior Manager | 21-May-19 | Airfare | Air - One way -  Washington, DC to San Juan, PR | 446.38 |
| Berger,Daniel L. | Senior | 28-May-19 | Airfare | Air - One way -  Washington, DC to San Juan, PR | 245.05 |
| Berger,Daniel L. | Senior | 28-May-19 | Airfare | Air - One way -  San Juan, PR to Washington, DC | 691.70 |
| Burr,Jeremy | Senior | 3-Jun-19 | Airfare | Airfare - One way Chicago, IL to San Juan, PR | 272.45 |
| Pannell,William Winder Thomas | Partner/Principal | 19-Mar-19 | Ground Transportation | Taxi - FOMB to hotel | 6.75 |
| Pannell,William Winder Thomas | Partner/Principal | 19-Mar-19 | Ground Transportation | Taxi - Office to airport | 80.44 |
| Pannell,William Winder Thomas | Partner/Principal | 20-Mar-19 | Ground Transportation | Taxi - Airport to home | 66.36 |
| Pannell,William Winder Thomas | Partner/Principal | 21-Mar-19 | Ground Transportation | Taxi - Airport to hotel | 25.00 |
| Pannell,William Winder Thomas | Partner/Principal | 25-Mar-19 | Ground Transportation | Taxi - Home to airport | 53.95 |
| Pannell,William Winder Thomas | Partner/Principal | 26-Mar-19 | Ground Transportation | Taxi - Airport to home | 66.36 |
| Pannell,William Winder Thomas | Partner/Principal | 27-Mar-19 | Ground Transportation | Taxi - Airport to hotel | 30.00 |
| Pannell,William Winder Thomas | Partner/Principal | 2-Apr-19 | Ground Transportation | Taxi - Home to airport | 80.44 |
| Pannell,William Winder Thomas | Partner/Principal | 5-Apr-19 | Ground Transportation | Taxi - Airport to home | 80.44 |
| Alba,Dominique M | Staff | 8-Apr-19 | Ground Transportation | Taxi - Home to airport | 42.17 |
| Alba,Dominique M | Staff | 8-Apr-19 | Ground Transportation | Taxi - Airport to office | 27.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Apr-19 | Ground Transportation | Taxi - Hotel to client site | 9.87 |
| Pannell,William Winder Thomas | Partner/Principal | 11-Apr-19 | Ground Transportation | Taxi - Home to airport | 80.44 |
| Alba,Dominique M | Staff | 12-Apr-19 | Ground Transportation | Taxi - Office to hotel | 7.24 |
| Chawla,Sonia | Senior | 12-Apr-19 | Ground Transportation | Mileage - One way - Airport to home (21 Miles) | 12.18 |
| Alba,Dominique M | Staff | 13-Apr-19 | Ground Transportation | Taxi - Airport to home | 39.28 |
| Alba,Dominique M | Staff | 15-Apr-19 | Ground Transportation | Taxi - Home to airport | 36.67 |
| Pannell,William Winder Thomas | Partner/Principal | 15-Apr-19 | Ground Transportation | Taxi - Airport to home | 80.44 |
| Alba,Dominique M | Staff | 15-Apr-19 | Ground Transportation | Taxi - Airport to office | 27.00 |
| Pannell,William Winder Thomas | Partner/Principal | 16-Apr-19 | Ground Transportation | Taxi - Home to airport | 80.44 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Apr-19 | Ground Transportation | Taxi - Hotel to airport | 25.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Apr-19 | Ground Transportation | Taxi - Home to airport | 21.67 |
| Alba,Dominique M | Staff | 17-Apr-19 | Ground Transportation | Taxi - Airport to home | 22.56 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Apr-19 | Ground Transportation | Taxi - FOMB to hotel | 14.10 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Apr-19 | Ground Transportation | Taxi - Airport to FOMB | 30.00 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Apr-19 | Ground Transportation | Taxi - Home to airport | 52.18 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Apr-19 | Ground Transportation | Taxi - Airport to FOMB | 49.20 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Apr-19 | Ground Transportation | Taxi - Hotel to FOMB | 7.74 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Apr-19 | Ground Transportation | Taxi - Hotel to Breakfast | 4.09 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Apr-19 | Ground Transportation | Taxi - FOMB to hotel | 14.96 |
| Tajuddin,Salman Naveed | Senior Manager | 24-Apr-19 | Ground Transportation | Taxi - Hotel to FOMB | 5.86 |
| Tajuddin,Salman Naveed | Senior Manager | 24-Apr-19 | Ground Transportation | Taxi - Hotel to FOMB | 7.66 |
| Tajuddin,Salman Naveed | Senior Manager | 24-Apr-19 | Ground Transportation | Taxi - Hotel to FOMB | 8.01 |
| Tajuddin,Salman Naveed | Senior Manager | 24-Apr-19 | Ground Transportation | Taxi - FOMB to hotel | 10.22 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Apr-19 | Ground Transportation | Taxi - FOMB to hotel | 4.68 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Apr-19 | Ground Transportation | Taxi - Hotel to FOMB | 4.89 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Apr-19 | Ground Transportation | Taxi - Office to FOMB | 6.23 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Apr-19 | Ground Transportation | Taxi - FOMB to office | 7.30 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Apr-19 | Ground Transportation | Taxi - Hotel to FOMB | 3.96 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Chepenik,Adam Brandon | Partner/Principal | 24-Apr-19 | Ground Transportation | Taxi - FOMB to hotel | 5.73 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Apr-19 | Ground Transportation | Taxi - FOMB to hotel | 5.24 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Apr-19 | Ground Transportation | Taxi - FOMB to airport | 8.84 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Apr-19 | Ground Transportation | Taxi - Hotel to FOMB | 11.89 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Apr-19 | Ground Transportation | Taxi - FOMB to meeting | 10.08 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Apr-19 | Ground Transportation | Taxi - Hotel to FOMB | 3.65 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Apr-19 | Ground Transportation | Taxi - Dinner to hotel | 14.69 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Apr-19 | Ground Transportation | Taxi - FOMB to office | 30.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Apr-19 | Ground Transportation | Taxi - Hotel to FOMB | 30.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Apr-19 | Ground Transportation | Taxi - Airport to hotel | 72.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Apr-19 | Ground Transportation | Taxi - Airport to hotel | 63.64 |
| Sacks,Justin | Manager | 29-Apr-19 | Ground Transportation | Taxi - Airport to home | 47.90 |
| Garcia,Francisco R. | Senior Manager | 29-Apr-19 | Ground Transportation | Taxi - Hotel to office | 9.21 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Apr-19 | Ground Transportation | Taxi - Hotel to airport | 76.89 |
| Garcia,Francisco R. | Senior Manager | 30-Apr-19 | Ground Transportation | Taxi - Hotel to office | 9.74 |
| Villavicencio,Nancy | Staff | 30-Apr-19 | Ground Transportation | Taxi - Airport to office | 30.00 |
| Villavicencio,Nancy | Staff | 30-Apr-19 | Ground Transportation | Taxi - Office to dinner | 7.21 |
| Villavicencio,Nancy | Staff | 30-Apr-19 | Ground Transportation | Taxi - Home to airport | 64.10 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Apr-19 | Ground Transportation | Taxi - FOMB to hotel | 5.29 |
| Garcia,Francisco R. | Senior Manager | 1-May-19 | Ground Transportation | Taxi - Hotel to airport | 7.21 |
| Villavicencio,Nancy | Staff | 2-May-19 | Ground Transportation | Taxi - Airport to home | 71.84 |
| Villavicencio,Nancy | Staff | 2-May-19 | Ground Transportation | Taxi - Hotel to office | 9.19 |
| Villavicencio,Nancy | Staff | 5-May-19 | Ground Transportation | Taxi - Airport to hotel | 33.91 |
| Villavicencio,Nancy | Staff | 5-May-19 | Ground Transportation | Taxi - Home to airport | 77.83 |
| Garcia,Francisco R. | Senior Manager | 6-May-19 | Ground Transportation | Taxi - Hotel to office | 7.75 |
| Villavicencio,Nancy | Staff | 7-May-19 | Ground Transportation | Taxi - Hotel to office | 9.62 |
| Villavicencio,Nancy | Staff | 7-May-19 | Ground Transportation | Taxi - Office to hotel | 7.57 |
| Pannell,William Winder Thomas | Partner/Principal | 8-May-19 | Ground Transportation | Taxi - Airport to hotel | 98.70 |
| Lieberman,Charles | Staff | 8-May-19 | Ground Transportation | Taxi - Hotel to client | 9.53 |
| Lieberman,Charles | Staff | 8-May-19 | Ground Transportation | Taxi - Dinner to hotel | 3.49 |
| Villavicencio,Nancy | Staff | 8-May-19 | Ground Transportation | Taxi - Hotel to office | 12.48 |
| Villavicencio,Nancy | Staff | 8-May-19 | Ground Transportation | Taxi - Office to hotel | 11.94 |
| Lieberman,Charles | Staff | 9-May-19 | Ground Transportation | Taxi - Hotel to client | 9.20 |
| Lieberman,Charles | Staff | 9-May-19 | Ground Transportation | Taxi - Airport to home | 82.97 |
| Pannell,William Winder Thomas | Partner/Principal | 9-May-19 | Ground Transportation | Taxi - Hotel to office | 5.36 |
| Villavicencio,Nancy | Staff | 9-May-19 | Ground Transportation | Taxi - Office to hotel | 3.00 |
| Villavicencio,Nancy | Staff | 9-May-19 | Ground Transportation | Taxi - Office to hotel | 12.16 |
| Villavicencio,Nancy | Staff | 9-May-19 | Ground Transportation | Taxi - Hotel to office | 8.94 |
| Pannell,William Winder Thomas | Partner/Principal | 9-May-19 | Ground Transportation | Taxi - Office to hotel | 5.93 |
| Maciejewski,Brigid Jean | Manager | 9-May-19 | Ground Transportation | Mileage - Round trip - Home to airport (24 Miles) | 7.96 |
| Pannell,William Winder Thomas | Partner/Principal | 10-May-19 | Ground Transportation | Taxi - Hotel to office | 7.40 |
| Pannell,William Winder Thomas | Partner/Principal | 10-May-19 | Ground Transportation | Taxi - Office to Hotel | 4.70 |
| Villavicencio,Nancy | Staff | 10-May-19 | Ground Transportation | Taxi - Hotel to office | 7.66 |
| Villavicencio,Nancy | Staff | 10-May-19 | Ground Transportation | Taxi - Airport to home | 66.20 |
| Villavicencio,Nancy | Staff | 10-May-19 | Ground Transportation | Taxi - Office to airport | 19.38 |
| Garcia,Francisco R. | Senior Manager | 10-May-19 | Ground Transportation | Taxi - Hotel to airport | 7.15 |
| Zorrilla,Nelly E | Senior | 11-May-19 | Ground Transportation | Taxi - Airport to home | 81.57 |
| Lieberman,Charles | Staff | 13-May-19 | Ground Transportation | Taxi - Airport to client | 25.00 |
| Lieberman,Charles | Staff | 13-May-19 | Ground Transportation | Taxi - Home to airport | 71.09 |
| Alba,Dominique M | Staff | 13-May-19 | Ground Transportation | Taxi - Home to airport | 41.56 |
| Garcia,Francisco R. | Senior Manager | 13-May-19 | Ground Transportation | Taxi - Hotel to office | 6.69 |
| Villavicencio,Nancy | Staff | 13-May-19 | Ground Transportation | Taxi - Home to airport | 75.46 |
| Villavicencio,Nancy | Staff | 13-May-19 | Ground Transportation | Taxi - Office to hotel | 3.66 |
| Zorrilla,Nelly E | Senior | 13-May-19 | Ground Transportation | Taxi - Airport to home | 72.29 |
| Alba,Dominique M | Staff | 13-May-19 | Ground Transportation | Taxi - Airport to office | 29.00 |

Exhibit B
Financial Oversight and Management Board for Puerto Rico
Out-of-Pocket Expenses
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Tajuddin,Salman Naveed | Senior Manager | 14-May-19 | Ground Transportation | Taxi - Hotel to office | 4.45 |
| Lieberman,Charles | Staff | 14-May-19 | Ground Transportation | Taxi - Hotel to client | 7.01 |
| Pannell,William Winder Thomas | Partner/Principal | 14-May-19 | Ground Transportation | Taxi - Home to airport | 80.44 |
| Pannell,William Winder Thomas | Partner/Principal | 14-May-19 | Ground Transportation | Taxi - Airport to hotel | 26.00 |
| Villavicencio,Nancy | Staff | 14-May-19 | Ground Transportation | Taxi - Hotel to office | 6.81 |
| Villavicencio,Nancy | Staff | 14-May-19 | Ground Transportation | Taxi - Dinner to hotel | 7.36 |
| Villavicencio,Nancy | Staff | 14-May-19 | Ground Transportation | Taxi - Office to dinner | 3.00 |
| Villavicencio,Nancy | Staff | 14-May-19 | Ground Transportation | Taxi - Office to dinner | 5.86 |
| Garcia,Francisco R. | Senior Manager | 15-May-19 | Ground Transportation | Taxi - Hotel to office | 7.11 |
| Lieberman,Charles | Staff | 15-May-19 | Ground Transportation | Taxi - Hotel to client | 8.86 |
| Lieberman,Charles | Staff | 15-May-19 | Ground Transportation | Taxi - Client to dinner | 3.39 |
| Alba,Dominique M | Staff | 15-May-19 | Ground Transportation | Taxi - Office to hotel | 6.53 |
| Pannell,William Winder Thomas | Partner/Principal | 15-May-19 | Ground Transportation | Taxi - Hotel to client | 5.80 |
| Pannell,William Winder Thomas | Partner/Principal | 15-May-19 | Ground Transportation | Taxi - Airport to home | 80.44 |
| Villavicencio,Nancy | Staff | 15-May-19 | Ground Transportation | Taxi - Hotel to office | 6.84 |
| Villavicencio,Nancy | Staff | 15-May-19 | Ground Transportation | Taxi - Hotel to office | 3.00 |
| Villavicencio,Nancy | Staff | 15-May-19 | Ground Transportation | Taxi - Office to dinner | 8.16 |
| Villavicencio,Nancy | Staff | 15-May-19 | Ground Transportation | Taxi - Dinner to hotel | 8.79 |
| Lieberman,Charles | Staff | 16-May-19 | Ground Transportation | Taxi - Airport to home | 92.90 |
| Lieberman,Charles | Staff | 16-May-19 | Ground Transportation | Taxi - Hotel to client | 8.50 |
| Lieberman,Charles | Staff | 16-May-19 | Ground Transportation | Taxi - Client to airport | 16.69 |
| Garcia,Francisco R. | Senior Manager | 16-May-19 | Ground Transportation | Taxi - Hotel to office | 10.73 |
| Villavicencio,Nancy | Staff | 16-May-19 | Ground Transportation | Taxi - Office to dinner | 9.36 |
| Villavicencio,Nancy | Staff | 16-May-19 | Ground Transportation | Taxi - Hotel to office | 3.00 |
| Villavicencio,Nancy | Staff | 16-May-19 | Ground Transportation | Taxi - Dinner to hotel | 3.00 |
| Villavicencio,Nancy | Staff | 16-May-19 | Ground Transportation | Taxi - Hotel to office | 6.87 |
| Malhotra,Gaurav | Partner/Principal | 17-May-19 | Ground Transportation | Taxi - Airport to home | 91.98 |
| Alba,Dominique M | Staff | 17-May-19 | Ground Transportation | Taxi - Client to airport | 10.86 |
| Alba,Dominique M | Staff | 17-May-19 | Ground Transportation | Taxi - Airport to home | 25.02 |
| Villavicencio,Nancy | Staff | 17-May-19 | Ground Transportation | Taxi - Dinner to hotel | 10.48 |
| Villavicencio,Nancy | Staff | 17-May-19 | Ground Transportation | Taxi - Hotel to office | 9.88 |
| Villavicencio,Nancy | Staff | 17-May-19 | Ground Transportation | Taxi - EY office to airport | 20.74 |
| Villavicencio,Nancy | Staff | 17-May-19 | Ground Transportation | Taxi - Airport to home | 70.49 |
| Pannell,William Winder Thomas | Partner/Principal | 17-May-19 | Ground Transportation | Taxi -Home to airport | 80.44 |
| Zorrilla,Nelly E | Senior | 18-May-19 | Ground Transportation | Taxi - Airport to home | 52.80 |
| Molina Acajabon,Michelle Adriana | Senior | 19-May-19 | Ground Transportation | Taxi - Home to airport | 24.83 |
| Molina Acajabon,Michelle Adriana | Senior | 19-May-19 | Ground Transportation | Taxi - Airport to hotel | 70.75 |
| Alba,Dominique M | Staff | 20-May-19 | Ground Transportation | Taxi - Airport to office | 63.49 |
| Alba,Dominique M | Staff | 20-May-19 | Ground Transportation | Taxi - Home to airport | 29.25 |
| Pannell,William Winder Thomas | Partner/Principal | 20-May-19 | Ground Transportation | Taxi - Airport to home | 80.44 |
| Lieberman,Charles | Staff | 21-May-19 | Ground Transportation | Taxi - EY office to home (late travel) | 30.31 |
| Velasquez,Rachel | Staff | 21-May-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 45.65 |
| Villavicencio,Nancy | Staff | 21-May-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 16.51 |
| Sacks,Justin | Manager | 21-May-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 65.42 |
| Lieberman,Charles | Staff | 22-May-19 | Ground Transportation | Taxi - EY office to home (late travel) | 21.35 |
| Velasquez,Rachel | Staff | 22-May-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 46.27 |
| Deng,Ashley Jesica | Staff | 22-May-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 93.71 |
| Zorrilla,Nelly E | Senior | 22-May-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 33.27 |
| Villavicencio,Nancy | Staff | 22-May-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 13.39 |
| Molina Acajabon,Michelle Adriana | Senior | 23-May-19 | Ground Transportation | Taxi - Hotel to airport | 143.53 |
| Alba,Dominique M | Staff | 23-May-19 | Ground Transportation | Taxi - Office to airport | 172.85 |
| Zorrilla,Nelly E | Senior | 23-May-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 44.23 |
| Berger,Daniel L. | Senior | 23-May-19 | Ground Transportation | Taxi - Hotel to FOMB | 8.72 |
| Molina Acajabon,Michelle Adriana | Senior | 24-May-19 | Ground Transportation | Taxi - Hotel to airport | 25.64 |
| Maciejewski,Brigid Jean | Manager | 28-May-19 | Ground Transportation | Taxi - Airport to hotel | 25.00 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Lieberman,Charles | Staff | 28-May-19 | Ground Transportation | Taxi - Client to hotel | 7.98 |
| Lieberman,Charles | Staff | 28-May-19 | Ground Transportation | Taxi - Home to airport | 69.98 |
| Tajuddin,Salman Naveed | Senior Manager | 28-May-19 | Ground Transportation | Taxi - FOMB to hotel | 6.28 |
| Tajuddin,Salman Naveed | Senior Manager | 28-May-19 | Ground Transportation | Taxi - Airport to client | 35.50 |
| Tajuddin,Salman Naveed | Senior Manager | 28-May-19 | Ground Transportation | Taxi - Home to airport | 16.10 |
| Alba,Dominique M | Staff | 28-May-19 | Ground Transportation | Taxi - Airport to office | 67.61 |
| Molina Acajabon,Michelle Adriana | Senior | 28-May-19 | Ground Transportation | Taxi - Home to airport | 24.79 |
| Molina Acajabon,Michelle Adriana | Senior | 28-May-19 | Ground Transportation | Taxi - Airport to office | 76.78 |
| Velasquez,Rachel | Staff | 28-May-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 48.62 |
| Villavicencio,Nancy | Staff | 28-May-19 | Ground Transportation | Taxi - Office to Home | 14.22 |
| Sacks,Justin | Manager | 28-May-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 60.67 |
| Maciejewski,Brigid Jean | Manager | 28-May-19 | Ground Transportation | Mileage - One way - Home to airport (12 Miles) | 6.96 |
| Feldman,Kimberly S | Senior | 28-May-19 | Ground Transportation | Taxi - Hotel to dinner | 15.80 |
| Maciejewski,Brigid Jean | Manager | 29-May-19 | Ground Transportation | Taxi - Hotel to FOMB | 6.55 |
| Lieberman,Charles | Staff | 29-May-19 | Ground Transportation | Taxi - Hotel to client | 5.07 |
| Lieberman,Charles | Staff | 29-May-19 | Ground Transportation | Taxi - Client to hotel | 12.65 |
| Velasquez,Rachel | Staff | 29-May-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 42.04 |
| Velasquez,Rachel | Staff | 29-May-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 6.46 |
| Villavicencio,Nancy | Staff | 29-May-19 | Ground Transportation | Taxi - Office to home | 15.07 |
| Zorrilla,Nelly E | Senior | 29-May-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 27.05 |
| Berger,Daniel L. | Senior | 29-May-19 | Ground Transportation | Taxi - Airport to office | 20.02 |
| Mullins,Daniel R | Executive Director | 30-May-19 | Ground Transportation | Parking - 2 days at airport | 44.00 |
| Maciejewski,Brigid Jean | Manager | 30-May-19 | Ground Transportation | Taxi - Hotel to FOMB | 15.06 |
| Lieberman,Charles | Staff | 30-May-19 | Ground Transportation | Taxi - Hotel to client | 10.43 |
| Lieberman,Charles | Staff | 30-May-19 | Ground Transportation | Taxi - Client to airport | 15.19 |
| Lieberman,Charles | Staff | 30-May-19 | Ground Transportation | Taxi - Airport to Home | 27.77 |
| Tajuddin,Salman Naveed | Senior Manager | 30-May-19 | Ground Transportation | Taxi - FOMB to dinner | 12.98 |
| Tajuddin,Salman Naveed | Senior Manager | 30-May-19 | Ground Transportation | Taxi - Hotel to FOMB | 14.32 |
| Velasquez,Rachel | Staff | 30-May-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 48.03 |
| Alba,Dominique M | Staff | 30-May-19 | Ground Transportation | Taxi - Office to airport | 61.64 |
| Sacks,Justin | Manager | 30-May-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 60.93 |
| Zorrilla,Nelly E | Senior | 30-May-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 32.34 |
| Berger,Daniel L. | Senior | 31-May-19 | Ground Transportation | Taxi - Home to airport | 24.48 |
| Maciejewski,Brigid Jean | Manager | 31-May-19 | Ground Transportation | Taxi - Hotel to airport | 8.08 |
| Maciejewski,Brigid Jean | Manager | 31-May-19 | Ground Transportation | Parking - 4 days at airport | 96.00 |
| Tajuddin,Salman Naveed | Senior Manager | 31-May-19 | Ground Transportation | Taxi - Airport to home | 24.05 |
| Maciejewski,Brigid Jean | Manager | 31-May-19 | Ground Transportation | Taxi - Hotel to airport | 3.00 |
| Molina Acajabon,Michelle Adriana | Senior | 31-May-19 | Ground Transportation | Taxi - Office to airport | 88.69 |
| Molina Acajabon,Michelle Adriana | Senior | 31-May-19 | Ground Transportation | Taxi - Airport to home | 24.67 |
| Villavicencio,Nancy | Staff | 31-May-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 13.89 |
| Zorrilla,Nelly E | Senior | 31-May-19 | Ground Transportation | Taxi - EY Office to home (late night travel) | 53.35 |
| Berger,Daniel L. | Senior | 31-May-19 | Ground Transportation | Taxi - Airport to home | 28.81 |
| Berger,Daniel L. | Senior | 31-May-19 | Ground Transportation | Taxi - Airport to home | 23.00 |
| Berger,Daniel L. | Senior | 31-May-19 | Ground Transportation | Taxi - FOMB to office | 5.33 |
| Berger,Daniel L. | Senior | 31-May-19 | Ground Transportation | Taxi - Airport to hotel | 23.00 |
| Berger,Daniel L. | Senior | 31-May-19 | Ground Transportation | Taxi - Hotel to airport | 11.03 |
| Berger,Daniel L. | Senior | 31-May-19 | Ground Transportation | Taxi - Office to client site | 15.03 |
| Sacks,Justin | Manager | 2-May-19 | Lodging | Lodging - 5 nights in San Juan, PR | 1,311.32 |
| Tajuddin,Salman Naveed | Senior Manager | 9-May-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Zorrilla,Nelly E | Senior | 10-May-19 | Lodging | Lodging - 4 nights in San Juan, PR | 1,200.00 |
| Garcia,Francisco R. | Senior Manager | 10-May-19 | Lodging | Lodging - 5 nights in San Juan, PR | 1,500.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-May-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Berger,Daniel L. | Senior | 23-May-19 | Lodging | Lodging - 1 night in San Juan, PR | 300.00 |
| Berger,Daniel L. | Senior | 31-May-19 | Lodging | Lodging - 2 nights in San Juan, PR | 550.00 |
| Garcia,Francisco R. | Senior Manager | 25-Mar-19 | Meals | Meals - Dinner Tom Pannell, Sonia Chawla, Nancy Villavicencio and self | 200.00 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Garcia,Francisco R. | Senior Manager | 26-Mar-19 | Meals | Meals - Dinner Sonia Chawla, Nancy Villavicencio, Javier Moran-Eserski, Brigid Maciejewski and self | 200.00 |
| Garcia,Francisco R. | Senior Manager | 1-Apr-19 | Meals | Meals - Working lunch T. Pannell and Self | 31.76 |
| Pannell,William Winder Thomas | Partner/Principal | 2-Apr-19 | Meals | Meals - Dinner Paco Garcia and Self | 80.00 |
| Pannell,William Winder Thomas | Partner/Principal | 3-Apr-19 | Meals | Meals - Dinner Paco Garcia, Brigid Maciejewski, Javier Moran-Eserski, Nancy Villavicencio and Sonia Chawla and Self | 240.00 |
| Garcia,Francisco R. | Senior Manager | 9-Apr-19 | Meals | Meals - Dinner Sonia Chawla, Nancy Villavicencio, Justin Sacks, Dominique Alba, Nelly Zorrilla and Self | 214.74 |
| Pannell,William Winder Thomas | Partner/Principal | 10-Apr-19 | Meals | Meals - Dinner Nelly Zorrilla, Justin Sacks, Paco Garcia, Nancy Villavicencio, Dominique Alba and Sonia Chawla and Self | 280.00 |
| Pannell,William Winder Thomas | Partner/Principal | 11-Apr-19 | Meals | Meals - Dinner Nelly Zorrilla, Justin Sacks, Nancy Villavicencio, Dominique Alba and Sonia Chawla and Self | 240.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Apr-19 | Meals | Meals - Breakfast self | 17.00 |
| Pannell,William Winder Thomas | Partner/Principal | 15-Apr-19 | Meals | Meals - Dinner Paco Garcia, Nancy Villavicencio, Dominique Alba and Sonia Chawla and Self | 144.21 |
| Pannell,William Winder Thomas | Partner/Principal | 17-Apr-19 | Meals | Meals - Dinner  Paco Garcia, Nancy Villavicencio, Dominique Alba and Sonia Chawla and Self | 200.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Apr-19 | Meals | Meals - Breakfast self | 9.06 |
| Maciejewski,Brigid Jean | Manager | 2-May-19 | Meals | Mileage - One way - Airport to home (12 Miles) | 6.96 |
| Pannell,William Winder Thomas | Partner/Principal | 8-May-19 | Meals | Meals - Dinner Nelly Zorrilla, Paco Garcia, Nancy Villavicencio and Sonia Chawla and Self | 200.00 |
| Pannell,William Winder Thomas | Partner/Principal | 9-May-19 | Meals | Meals - Dinner Nelly Zorrilla, Paco Garcia, Nancy Villavicencio and Sonia Chawla and Self | 200.00 |
| Pannell,William Winder Thomas | Partner/Principal | 16-May-19 | Meals | Meals Dinner - Nelly Zorrilla, Dominque Alba, Nancy Villavicencio and Sonia Chawla and Self | 200.00 |
| Alba,Dominique M | Staff | 20-May-19 | Meals | Meals - Dinner Self | 4.00 |
| Alba,Dominique M | Staff | 21-May-19 | Meals | Meals - Dinner Self | 4.00 |
| Velasquez,Rachel | Staff | 22-May-19 | Meals | Meals - Dinner Crystal Lam, Michelle A Molina Acajabon, Nancy Villavicencio, Nelly E Zorrilla and Self | 94.92 |
| Sacks,Justin | Manager | 28-May-19 | Meals | Meals - Dinner Michelle Acajabon, Nancy Villavicencio, Paco Garcia, Rachel Velasquez, Nelly Zorrilla, Dominique Alba  and Self | 179.44 |
| Alba,Dominique M | Staff | 29-May-19 | Meals | Meals - Dinner Self | 4.00 |
| Tajuddin,Salman Naveed | Senior Manager | 30-May-19 | Meals | Meals - Dinner Brigid Maciejewski, and Javier Moran-Eserski and Self | 70.76 |
| Sacks,Justin | Manager | 30-May-19 | Meals | Meals - Dinner Michelle Acajabon, Nancy Villavicencio, Paco Garcia, Rachel Velasquez, Tom Pannell, Nelly Zorrilla, Kim Feldman and Self | 207.53 |
| Berger,Daniel L. | Senior | 31-May-19 | Meals | Meals - Dinner B Menuka and Self | 80.00 |
| Berger,Daniel L. | Senior | 31-May-19 | Meals | Meals - Dinner B Menuka and Self | 33.45 |
| Lieberman,Charles | Staff | 4-Apr-19 | Airfare | Air - One way -  New York, NY to San Juan, PR | 247.24 |
| Lieberman,Charles | Staff | 12-Apr-19 | Airfare | Air - One way - San Juan, PR to New York, NY | 346.40 |
| Lieberman,Charles | Staff | 18-Apr-19 | Airfare | Air - One way -  New York, NY to San Juan, PR | 714.30 |
| Lieberman,Charles | Staff | 18-Apr-19 | Airfare | Air - One way - San Juan, PR to New York, NY | 332.00 |
| Lieberman,Charles | Staff | 23-Apr-19 | Airfare | Air - One way - San Juan, PR to New York, NY | 431.00 |
| Lieberman,Charles | Staff | 1-May-19 | Airfare | Air - One way -  New York, NY to San Juan, PR | 395.00 |
| Lieberman,Charles | Staff | 5-May-19 | Airfare | Air - One way - San Juan, PR to New York, NY | 395.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-May-19 | Airfare | Air - Round Trip -  Boston, MA to San Juan, PR | 1,196.24 |
| Chepenik,Adam Brandon | Partner/Principal | 9-May-19 | Airfare | Air - Round Trip -  Washington, DC to San Juan, PR | 892.76 |
| Chepenik,Adam Brandon | Partner/Principal | 21-May-19 | Airfare | Air - One way -  San Juan, PR to Washington, DC | 388.70 |
| Chepenik,Adam Brandon | Partner/Principal | 29-May-19 | Airfare | Air - One way -  Washington, DC to San Juan, PR | 577.61 |
| Moran-Eserski,Javier | Senior | 1-Jul-19 | Airfare | Air - One way - San Juan, PR to Miami, FL | 242.30 |
| Dougherty,Ryan Curran | Senior | 1-Jul-19 | Airfare | Air - One way - San Juan, PR to New York, NY | 256.70 |
| Lieberman,Charles | Staff | 4-Jul-19 | Airfare | Air - One way -  New York, NY to San Juan, PR | 645.96 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Jul-19 | Airfare | Air - One way -  San Juan, PR to Washington, DC | 446.38 |
| Maciejewski,Brigid Jean | Manager | 8-Jul-19 | Airfare | Air - Round Trip -  Detroit, MI to San Juan, PR | 1,191.40 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Jul-19 | Airfare | Air - One way - Washington, DC to San Juan, PR | 1,017.95 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Jul-19 | Airfare | Air - Round Trip - Washington, DC to San Juan, PR | 618.85 |
| Lieberman,Charles | Staff | 15-Jul-19 | Airfare | Air - One way -  New York, NY to San Juan, PR | 506.21 |
| Burr,Jeremy | Senior | 16-Jul-19 | Airfare | Airfare - One way - Chicago, IL to San Juan, PR | 301.35 |
| Dougherty,Ryan Curran | Senior | 16-Jul-19 | Airfare | Air - One way -  New York, NY to San Juan, PR | 252.14 |
| Dougherty,Ryan Curran | Senior | 18-Jul-19 | Airfare | Air - One way -  San Juan, PR to New York, NY | 422.90 |
| Burr,Jeremy | Senior | 18-Jul-19 | Airfare | Airfare - One way - San Juan, PR to Chicago, IL | 721.70 |
| Burr,Jeremy | Senior | 22-Jul-19 | Airfare | Airfare - One way - Chicago, IL to San Juan, PR | 336.70 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Moran-Eserski,Javier | Senior | 23-Jul-19 | Airfare | Air - One way - San Juan, PR to Miami, FL | 156.10 |
| Dougherty,Ryan Curran | Senior | 29-Jul-19 | Airfare | Air - One way - New York, NY to San Juan, PR | 249.86 |
| Mullins,Daniel R | Executive Director | 30-Jul-19 | Airfare | Air - Round Trip - Washington, DC to San Juan, PR | 816.80 |
| Mullins,Daniel R | Executive Director | 30-Jul-19 | Airfare | Air - Round Trip - Washington, DC to San Juan, PR seat fee | 80.00 |
| Mullins,Daniel R | Executive Director | 31-Jul-19 | Airfare | Air - One way - San Juan, PR to Washington, DC | 317.90 |
| Mullins,Daniel R | Executive Director | 31-Jul-19 | Airfare | Air - Round Trip - Washington, DC to San Juan, PR change fee per client request | 104.56 |
| Malhotra,Gaurav | Partner/Principal | 24-Mar-19 | Ground Transportation | Taxi - Home to airport | 61.13 |
| Malhotra,Gaurav | Partner/Principal | 25-Mar-19 | Ground Transportation | Taxi - New York office to client meeting | 6.29 |
| Malhotra,Gaurav | Partner/Principal | 25-Mar-19 | Ground Transportation | Taxi - Hotel to office | 10.55 |
| Malhotra,Gaurav | Partner/Principal | 25-Mar-19 | Ground Transportation | Taxi - Meeting to New York office | 12.43 |
| Malhotra,Gaurav | Partner/Principal | 25-Mar-19 | Ground Transportation | Taxi - New York office to airport | 43.06 |
| Malhotra,Gaurav | Partner/Principal | 25-Mar-19 | Ground Transportation | Taxi - Airport to home | 54.50 |
| Lieberman,Charles | Staff | 1-Apr-19 | Ground Transportation | Taxi - Client site to hotel | 7.36 |
| Lieberman,Charles | Staff | 3-Apr-19 | Ground Transportation | Taxi - Hotel to client site | 5.23 |
| Lieberman,Charles | Staff | 3-Apr-19 | Ground Transportation | Taxi - Client site to dinner | 7.04 |
| Lieberman,Charles | Staff | 3-Apr-19 | Ground Transportation | Taxi - Client site to hotel | 7.28 |
| Lieberman,Charles | Staff | 4-Apr-19 | Ground Transportation | Taxi - Hotel to client site | 7.18 |
| Lieberman,Charles | Staff | 4-Apr-19 | Ground Transportation | Taxi - Client site to airport | 10.63 |
| Lieberman,Charles | Staff | 4-Apr-19 | Ground Transportation | Taxi - Airport to home | 61.13 |
| Lieberman,Charles | Staff | 8-Apr-19 | Ground Transportation | Taxi - Home to airport | 76.19 |
| Lieberman,Charles | Staff | 9-Apr-19 | Ground Transportation | Taxi - Hotel to client site | 6.29 |
| Lieberman,Charles | Staff | 10-Apr-19 | Ground Transportation | Taxi - Hotel to client site | 8.92 |
| Lieberman,Charles | Staff | 10-Apr-19 | Ground Transportation | Taxi - Hotel to client site | 9.15 |
| Lieberman,Charles | Staff | 11-Apr-19 | Ground Transportation | Taxi - Hotel to client site | 6.00 |
| Lieberman,Charles | Staff | 11-Apr-19 | Ground Transportation | Taxi - Client site to hotel | 8.23 |
| Lieberman,Charles | Staff | 12-Apr-19 | Ground Transportation | Taxi - Client site to hotel | 8.79 |
| Lieberman,Charles | Staff | 14-Apr-19 | Ground Transportation | Taxi - Client site to dinner | 4.01 |
| Lieberman,Charles | Staff | 14-Apr-19 | Ground Transportation | Taxi - Home to airport | 77.25 |
| Lieberman,Charles | Staff | 22-Apr-19 | Ground Transportation | Taxi - Airport to client site | 25.00 |
| Lieberman,Charles | Staff | 24-Apr-19 | Ground Transportation | Taxi - Airport to home | 76.04 |
| Lieberman,Charles | Staff | 29-Apr-19 | Ground Transportation | Taxi - Home to airport | 48.21 |
| Chepenik,Adam Brandon | Partner/Principal | 1-May-19 | Ground Transportation | Taxi - Hotel to client site | 3.72 |
| Chepenik,Adam Brandon | Partner/Principal | 2-May-19 | Ground Transportation | Taxi - Client site to hotel | 25.00 |
| Lieberman,Charles | Staff | 3-May-19 | Ground Transportation | Taxi - Airport to home | 53.78 |
| Chepenik,Adam Brandon | Partner/Principal | 3-May-19 | Ground Transportation | Taxi - Airport to home | 50.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-May-19 | Ground Transportation | Taxi - Home to EY office | 25.26 |
| Chepenik,Adam Brandon | Partner/Principal | 6-May-19 | Ground Transportation | Taxi - EY office to home | 12.98 |
| Chepenik,Adam Brandon | Partner/Principal | 7-May-19 | Ground Transportation | Taxi - Miami airport to hotel | 15.60 |
| Lieberman,Charles | Staff | 7-May-19 | Ground Transportation | Taxi - Hotel to client site | 10.22 |
| Lieberman,Charles | Staff | 8-May-19 | Ground Transportation | Taxi - Client site to airport | 15.64 |
| Lieberman,Charles | Staff | 8-May-19 | Ground Transportation | Taxi - Hotel to client site | 6.86 |
| Chepenik,Adam Brandon | Partner/Principal | 8-May-19 | Ground Transportation | Taxi - Dinner to hotel | 30.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-May-19 | Ground Transportation | Taxi - Hotel to client site | 6.28 |
| Chepenik,Adam Brandon | Partner/Principal | 10-May-19 | Ground Transportation | Taxi - Home to EY office | 13.99 |
| Chepenik,Adam Brandon | Partner/Principal | 10-May-19 | Ground Transportation | Taxi - Airport to home | 40.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-May-19 | Ground Transportation | Taxi - Client site to airport | 35.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-May-19 | Ground Transportation | Taxi - Airport to client site | 35.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-May-19 | Ground Transportation | Taxi - Hotel to client site | 5.01 |
| Chepenik,Adam Brandon | Partner/Principal | 14-May-19 | Ground Transportation | Taxi - Office to client meeting | 5.14 |
| Chepenik,Adam Brandon | Partner/Principal | 15-May-19 | Ground Transportation | Taxi - Client site to hotel | 6.72 |
| Chepenik,Adam Brandon | Partner/Principal | 15-May-19 | Ground Transportation | Taxi - Client site to dinner | 8.88 |
| Malhotra,Gaurav | Partner/Principal | 15-May-19 | Ground Transportation | Taxi - Home to airport | 87.98 |
| Malhotra,Gaurav | Partner/Principal | 15-May-19 | Ground Transportation | Taxi - Hotel to office | 3.39 |
| Malhotra,Gaurav | Partner/Principal | 15-May-19 | Ground Transportation | Taxi - Office to hotel | 5.05 |
| Chepenik,Adam Brandon | Partner/Principal | 16-May-19 | Ground Transportation | Taxi - Office to client site | 12.94 |

Exhibit B
Financial Oversight and Management Board for Puerto Rico
Out-of-Pocket Expenses
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 16-May-19 | Ground Transportation | Taxi - Hotel to client meeting | 4.46 |
| Chepenik,Adam Brandon | Partner/Principal | 16-May-19 | Ground Transportation | Taxi - Client meeting to hotel | 5.82 |
| Malhotra,Gaurav | Partner/Principal | 16-May-19 | Ground Transportation | Taxi - Client meeting to office | 6.32 |
| Malhotra,Gaurav | Partner/Principal | 16-May-19 | Ground Transportation | Taxi - Hotel to office | 9.28 |
| Malhotra,Gaurav | Partner/Principal | 16-May-19 | Ground Transportation | Taxi - Client site to San Juan airport | 17.38 |
| Malhotra,Gaurav | Partner/Principal | 16-May-19 | Ground Transportation | Taxi - Office to client meeting | 9.77 |
| Chepenik,Adam Brandon | Partner/Principal | 17-May-19 | Ground Transportation | Taxi - Home to Airport | 40.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-May-19 | Ground Transportation | Taxi - Airport to hotel | 35.00 |
| Lieberman,Charles | Staff | 22-May-19 | Ground Transportation | Taxi - EY office to home late night travel | 17.30 |
| Chepenik,Adam Brandon | Partner/Principal | 22-May-19 | Ground Transportation | Taxi - Airport to hotel | 22.07 |
| Lieberman,Charles | Staff | 23-May-19 | Ground Transportation | Taxi - EY office to home late night travel | 16.30 |
| Chepenik,Adam Brandon | Partner/Principal | 23-May-19 | Ground Transportation | Taxi - Hotel to client site | 13.60 |
| Chepenik,Adam Brandon | Partner/Principal | 23-May-19 | Ground Transportation | Taxi - Dinner to hotel | 6.76 |
| Chepenik,Adam Brandon | Partner/Principal | 23-May-19 | Ground Transportation | Taxi - Hotel to dinner | 6.57 |
| Chepenik,Adam Brandon | Partner/Principal | 24-May-19 | Ground Transportation | Taxi - Airport to home | 40.32 |
| Chepenik,Adam Brandon | Partner/Principal | 29-May-19 | Ground Transportation | Taxi - Home to airport | 26.62 |
| Chepenik,Adam Brandon | Partner/Principal | 31-May-19 | Ground Transportation | Taxi - Client office to airport | 14.59 |
| Chepenik,Adam Brandon | Partner/Principal | 31-May-19 | Ground Transportation | Lodging - 3 nights in San Juan, PR | 9.30 |
| Chepenik,Adam Brandon | Partner/Principal | 31-May-19 | Ground Transportation | Taxi - Hotel to client site | 3.79 |
| Burr,Jeremy | Senior | 1-Jul-19 | Ground Transportation | Taxi - Airport to home | 52.61 |
| Burr,Jeremy | Senior | 1-Jul-19 | Ground Transportation | Taxi - Hotel to client site | 6.87 |
| Garcia,Francisco R. | Senior Manager | 1-Jul-19 | Ground Transportation | Taxi - Office to home after late night | 92.72 |
| Maciejewski,Brigid Jean | Manager | 8-Jul-19 | Ground Transportation | Taxi - Airport to hotel | 25.00 |
| Maciejewski,Brigid Jean | Manager | 9-Jul-19 | Ground Transportation | Mileage - One way - Home to airport (12 Miles) | 6.96 |
| Maciejewski,Brigid Jean | Manager | 9-Jul-19 | Ground Transportation | Taxi - Office to hotel | 1.00 |
| Maciejewski,Brigid Jean | Manager | 9-Jul-19 | Ground Transportation | Taxi - Office to hotel | 6.57 |
| Maciejewski,Brigid Jean | Manager | 9-Jul-19 | Ground Transportation | Taxi - Hotel to Office | 8.78 |
| Maciejewski,Brigid Jean | Manager | 10-Jul-19 | Ground Transportation | Taxi - Hotel to office | 8.50 |
| Villavicencio,Nancy | Staff | 10-Jul-19 | Ground Transportation | Taxi - Office to home after late night | 20.73 |
| Maciejewski,Brigid Jean | Manager | 11-Jul-19 | Ground Transportation | Parking - 4 days at airport | 96.00 |
| Maciejewski,Brigid Jean | Manager | 11-Jul-19 | Ground Transportation | Mileage - One way - Airport to home (12 Miles) | 6.96 |
| Maciejewski,Brigid Jean | Manager | 11-Jul-19 | Ground Transportation | Taxi - Hotel to airport | 2.00 |
| Maciejewski,Brigid Jean | Manager | 11-Jul-19 | Ground Transportation | Taxi - Hotel to airport | 7.72 |
| Villavicencio,Nancy | Staff | 12-Jul-19 | Ground Transportation | Taxi - Office to home after late night | 3.08 |
| Villavicencio,Nancy | Staff | 12-Jul-19 | Ground Transportation | Taxi - Office to home after late night | 5.13 |
| Villavicencio,Nancy | Staff | 12-Jul-19 | Ground Transportation | Taxi - Office to home after late night | 11.47 |
| Chawla,Sonia | Senior | 12-Jul-19 | Ground Transportation | Taxi - Office to home after late night | 92.52 |
| Villavicencio,Nancy | Staff | 15-Jul-19 | Ground Transportation | Taxi - Office to home after late night | 12.62 |
| Zorrilla,Nelly E | Senior | 15-Jul-19 | Ground Transportation | Taxi - Office to home after late night | 11.83 |
| Zorrilla,Nelly E | Senior | 15-Jul-19 | Ground Transportation | Taxi - Office to home after late night | 39.37 |
| Dougherty,Ryan Curran | Senior | 16-Jul-19 | Ground Transportation | Taxi - Home to airport | 54.95 |
| Dougherty,Ryan Curran | Senior | 16-Jul-19 | Ground Transportation | Taxi - Airport to client site | 28.00 |
| Burr,Jeremy | Senior | 16-Jul-19 | Ground Transportation | Taxi - Airport to client site | 24.00 |
| Burr,Jeremy | Senior | 16-Jul-19 | Ground Transportation | Taxi - Home to airport | 90.00 |
| Villavicencio,Nancy | Staff | 16-Jul-19 | Ground Transportation | Taxi - Office to home after late night | 16.96 |
| Dougherty,Ryan Curran | Senior | 17-Jul-19 | Ground Transportation | Taxi - Hotel to client site | 13.31 |
| Dougherty,Ryan Curran | Senior | 17-Jul-19 | Ground Transportation | Taxi - Dinner to hotel | 4.38 |
| Burr,Jeremy | Senior | 17-Jul-19 | Ground Transportation | Taxi - Hotel to client site | 13.87 |
| Dougherty,Ryan Curran | Senior | 17-Jul-19 | Ground Transportation | Taxi - Hotel to breakfast | 3.41 |
| Dougherty,Ryan Curran | Senior | 17-Jul-19 | Ground Transportation | Taxi - Breakfast to hotel | 4.08 |
| Burr,Jeremy | Senior | 17-Jul-19 | Ground Transportation | Taxi - Hotel to dinner | 20.00 |
| Villavicencio,Nancy | Staff | 17-Jul-19 | Ground Transportation | Taxi - Office to home after late night | 3.08 |
| Dougherty,Ryan Curran | Senior | 18-Jul-19 | Ground Transportation | Taxi - Client site to airport | 10.45 |
| Burr,Jeremy | Senior | 18-Jul-19 | Ground Transportation | Taxi - Airport to home | 52.25 |
| Dougherty,Ryan Curran | Senior | 18-Jul-19 | Ground Transportation | Taxi - Hotel to client site | 10.13 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Burr,Jeremy | Senior | 18-Jul-19 | Ground Transportation | Taxi - Client site to airport | 14.42 |
| Burr,Jeremy | Senior | 18-Jul-19 | Ground Transportation | Taxi - Hotel to client site | 17.97 |
| Villavicencio,Nancy | Staff | 18-Jul-19 | Ground Transportation | Taxi - Office to home after late night | 18.66 |
| Dougherty,Ryan Curran | Senior | 19-Jul-19 | Ground Transportation | Taxi - Airport to home | 124.74 |
| Chawla,Sonia | Senior | 19-Jul-19 | Ground Transportation | Taxi - Office to home after late night | 64.60 |
| Zorrilla,Nelly E | Senior | 19-Jul-19 | Ground Transportation | Taxi - Office to home after late night | 50.65 |
| Moran-Eserski,Javier | Senior | 23-Jul-19 | Ground Transportation | Taxi - Client site to hotel | 8.24 |
| Moran-Eserski,Javier | Senior | 24-Jul-19 | Ground Transportation | Taxi - Client site to hotel | 7.60 |
| Moran-Eserski,Javier | Senior | 24-Jul-19 | Ground Transportation | Taxi - Hotel to client site | 7.01 |
| Zorrilla,Nelly E | Senior | 25-Jul-19 | Ground Transportation | Taxi - Office to home after late night | 44.94 |
| Dougherty,Ryan Curran | Senior | 29-Jul-19 | Ground Transportation | Taxi - Home to airport | 62.86 |
| Moran-Eserski,Javier | Senior | 29-Jul-19 | Ground Transportation | Taxi - Hotel to client site | 8.72 |
| Dougherty,Ryan Curran | Senior | 29-Jul-19 | Ground Transportation | Taxi - Airport to client site | 25.00 |
| Moran-Eserski,Javier | Senior | 29-Jul-19 | Ground Transportation | Taxi - Client site to hotel | 6.88 |
| Dougherty,Ryan Curran | Senior | 30-Jul-19 | Ground Transportation | Taxi - Hotel to client site | 21.21 |
| Moran-Eserski,Javier | Senior | 30-Jul-19 | Ground Transportation | Taxi - Dinner to hotel | 6.55 |
| Moran-Eserski,Javier | Senior | 30-Jul-19 | Ground Transportation | Taxi - Hotel to client site | 25.21 |
| Dougherty,Ryan Curran | Senior | 30-Jul-19 | Ground Transportation | Taxi - Breakfast to Hotel | 6.99 |
| Dougherty,Ryan Curran | Senior | 30-Jul-19 | Ground Transportation | Taxi - Client site to dinner | 6.37 |
| Moran-Eserski,Javier | Senior | 31-Jul-19 | Ground Transportation | Taxi - Hotel to client site | 23.24 |
| Mullins,Daniel R | Executive Director | 31-Jul-19 | Ground Transportation | Taxi - Airport to client site | 28.00 |
| Moran-Eserski,Javier | Senior | 31-Jul-19 | Ground Transportation | Taxi - Client site to hotel | 7.46 |
| Dougherty,Ryan Curran | Senior | 31-Jul-19 | Ground Transportation | Taxi - Hotel to client site | 6.32 |
| Mullins,Daniel R | Executive Director | 31-Jul-19 | Ground Transportation | Mileage - Round trip - Home to airport (99 Miles) | 57.42 |
| Lieberman,Charles | Staff | 3-May-19 | Lodging | Lodging - 1 night in Washington, DC | 441.41 |
| Chepenik,Adam Brandon | Partner/Principal | 17-May-19 | Lodging | Lodging - 3 nights in San Juan, PR | 850.67 |
| Chepenik,Adam Brandon | Partner/Principal | 24-May-19 | Lodging | Lodging - 1 night in San Juan, PR | 260.12 |
| Dougherty,Ryan Curran | Senior | 1-Jul-19 | Lodging | Lodging - 7 nights in San Juan, PR | 1,418.70 |
| Moran-Eserski,Javier | Senior | 1-Jul-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Burr,Jeremy | Senior | 1-Jul-19 | Lodging | Lodging - 7 nights in San Juan, PR | 2,100.00 |
| Maciejewski,Brigid Jean | Manager | 11-Jul-19 | Lodging | Lodging - 2 nights in San Juan, PR | 600.00 |
| Dougherty,Ryan Curran | Senior | 18-Jul-19 | Lodging | Lodging - 2 nights in San Juan, PR | 600.00 |
| Burr,Jeremy | Senior | 18-Jul-19 | Lodging | Lodging - 2 nights in San Juan, PR | 600.00 |
| Moran-Eserski,Javier | Senior | 25-Jul-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Lieberman,Charles | Staff | 11-Apr-19 | Meals | Meals - Dinner Marhelich Santos and Self | 80.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-May-19 | Meals | Meals - Dinner Juan Santambrogio; Rob Tague; Sofia Panagiotakis; Jeremy Burr; Ryan Dougherty; Sergio Hurtado; Marhelich Santos; Brigid Maciejewski; Charles Lieberman; Javier Moran-Eserski; Christina Carpenter; Tom Pannell; Paco Garcia; Somia Chawla; Nancy Villavicencio; Gaurav Malhotra; Mike Linskey; Nick Bugden; Sal Tajuddin; James Mackie; Daniel Mullins; Nella Zorrilla; Donimque Alba and Self | 928.19 |
| Burr,Jeremy | Senior | 1-Jul-19 | Meals | Meals - Dinner Self | 8.92 |
| Dougherty,Ryan Curran | Senior | 1-Jul-19 | Meals | Meals - Breakfast self | 15.00 |
| Burr,Jeremy | Senior | 1-Jul-19 | Meals | Meals - Breakfast self | 6.71 |
| Maciejewski,Brigid Jean | Manager | 8-Jul-19 | Meals | Meals - Breakfast self | 4.77 |
| Maciejewski,Brigid Jean | Manager | 8-Jul-19 | Meals | Meals - Dinner Self | 22.69 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Jul-19 | Meals | Meals - Dinner Self | 40.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Jul-19 | Meals | Meals - Dinner Self | 40.00 |
| Maciejewski,Brigid Jean | Manager | 9-Jul-19 | Meals | Meals - Dinner Self | 40.00 |
| Lieberman,Charles | Staff | 9-Jul-19 | Meals | Meals - Breakfast self | 5.11 |
| Maciejewski,Brigid Jean | Manager | 9-Jul-19 | Meals | Meals - Breakfast self | 15.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Jul-19 | Meals | Meals - Breakfast Self | 10.00 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Jul-19 | Meals | Meals - Breakfast self | 11.36 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Jul-19 | Meals | Meals - Dinner Self | 40.00 |
| Maciejewski,Brigid Jean | Manager | 10-Jul-19 | Meals | Meals - Dinner Charles Lieberman, Marhelich Santos and Self | 120.00 |
| Villavicencio,Nancy | Staff | 10-Jul-19 | Meals | Meals - Dinner Rachel Velasquez, Paco Garcia and Self | 71.72 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Maciejewski,Brigid Jean | Manager | 11-Jul-19 | Meals | Meals - Dinner Self | 40.00 |
| Lieberman,Charles | Staff | 11-Jul-19 | Meals | Meals - Breakfast self | 21.96 |
| Maciejewski,Brigid Jean | Manager | 11-Jul-19 | Meals | Meals - Dinner Self | 39.85 |
| Tajuddin,Salman Naveed | Senior Manager | 12-Jul-19 | Meals | Meals - Breakfast self | 10.60 |
| Villavicencio,Nancy | Staff | 12-Jul-19 | Meals | Meals - Dinner Sonia Chawla, Daisy Mairena and Self | 47.36 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Jul-19 | Meals | Meals - Dinner Self | 12.60 |
| Dougherty,Ryan Curran | Senior | 16-Jul-19 | Meals | Meals - Breakfast self | 9.20 |
| Villavicencio,Nancy | Staff | 16-Jul-19 | Meals | Meals - Breakfast Tom Pannell, Nelly Zorrilla, Sonia Chawla, Justin Sacks, Daisy Mairena and Self | 43.78 |
| Villavicencio,Nancy | Staff | 16-Jul-19 | Meals | Meals - Dinner Nelly Zorrilla and Self | 44.93 |
| Burr,Jeremy | Senior | 17-Jul-19 | Meals | Meals - Breakfast self | 11.76 |
| Dougherty,Ryan Curran | Senior | 17-Jul-19 | Meals | Meals - Breakfast self | 15.00 |
| Burr,Jeremy | Senior | 18-Jul-19 | Meals | Meals - Dinner Self | 40.00 |
| Dougherty,Ryan Curran | Senior | 18-Jul-19 | Meals | Meals - Breakfast self | 15.00 |
| Burr,Jeremy | Senior | 18-Jul-19 | Meals | Meals - Breakfast self | 9.95 |
| Alba,Dominique M | Staff | 18-Jul-19 | Meals | Meals - Dinner Self | 15.06 |
| Villavicencio,Nancy | Staff | 19-Jul-19 | Meals | Meals - Dinner Nelly Zorrilla and Self | 56.62 |
| Moran-Eserski,Javier | Senior | 23-Jul-19 | Meals | Meals - Breakfast self | 5.18 |
| Moran-Eserski,Javier | Senior | 25-Jul-19 | Meals | Meals - Dinner Self | 27.42 |
| Moran-Eserski,Javier | Senior | 25-Jul-19 | Meals | Meals - Breakfast self | 7.53 |
| Villavicencio,Nancy | Staff | 25-Jul-19 | Meals | Meals - Dinner Nelly Zorrilla and Self | 37.79 |
| Dougherty,Ryan Curran | Senior | 29-Jul-19 | Meals | Meals - Breakfast self | 13.64 |
| Dougherty,Ryan Curran | Senior | 29-Jul-19 | Meals | Meals - Dinner Self | 40.00 |
| Moran-Eserski,Javier | Senior | 30-Jul-19 | Meals | Meals - Dinner Self | 32.27 |
| Moran-Eserski,Javier | Senior | 30-Jul-19 | Meals | Meals - Breakfast self | 7.03 |
| Dougherty,Ryan Curran | Senior | 30-Jul-19 | Meals | Meals - Breakfast self | 15.00 |
| Dougherty,Ryan Curran | Senior | 31-Jul-19 | Meals | Meals - Breakfast self | 15.00 |
| Mullins,Daniel R | Executive Director | 31-Jul-19 | Meals | Meals - Breakfast self | 11.43 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Jul-19 | Airfare | Air - One way - Washington, DC to San Juan, PR | 493.70 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Jul-19 | Airfare | Air - One way - San Juan, PR to Washington, DC | 446.38 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Jul-19 | Airfare | Air - One way - San Juan, PR to Washington, DC | 200.00 |
| Lieberman,Charles | Staff | 11-Jul-19 | Airfare | Air - One way - San Juan, PR to New York, NY | 278.96 |
| Garcia,Francisco R. | Senior Manager | 10-Aug-19 | Airfare | Air - One way -  New York, NY to San Juan, PR | 281.54 |
| Chawla,Sonia | Senior | 10-Aug-19 | Airfare | Air - Round Trip -  New York, NY to San Juan, PR | 281.54 |
| Villavicencio,Nancy | Staff | 12-Aug-19 | Airfare | Air - One way -  New York, NY to San Juan, PR | 706.30 |
| Zorrilla,Nelly E | Senior | 13-Aug-19 | Airfare | Air - Baggage fee | 30.00 |
| Santambrogio,Juan | Executive Director | 13-Aug-19 | Airfare | Air - One way - San Juan, PR to Atlanta, GA | 293.18 |
| Chawla,Sonia | Senior | 14-Aug-19 | Airfare | Air - One way -  San Juan, PR to New York, NY | 292.40 |
| Garcia,Francisco R. | Senior Manager | 14-Aug-19 | Airfare | Air - One way -  San Juan, PR to New York, NY | 379.84 |
| Villavicencio,Nancy | Staff | 15-Aug-19 | Airfare | Air - One way -  San Juan, PR to New York, NY | 249.86 |
| Zorrilla,Nelly E | Senior | 15-Aug-19 | Airfare | Air - Baggage fee | 30.00 |
| Chawla,Sonia | Senior | 15-Aug-19 | Airfare | Air - One way -  Austin, TX to San Juan, PR | 246.00 |
| Pannell,William Winder Thomas | Partner/Principal | 17-Aug-19 | Airfare | Air - One way -  New York, NY to San Juan, PR | 540.80 |
| Villavicencio,Nancy | Staff | 18-Aug-19 | Airfare | Air - One way -  New York, NY to San Juan, PR | 350.90 |
| Santambrogio,Juan | Executive Director | 18-Aug-19 | Airfare | Air - Round Trip -  Atlanta, GA to San Juan, PR | 637.56 |
| Burr,Jeremy | Senior | 19-Aug-19 | Airfare | Air - Round Trip -  Washington, DC to San Juan, PR | 673.40 |
| Zorrilla,Nelly E | Senior | 20-Aug-19 | Airfare | Air - Baggage Fee | 30.00 |
| Chawla,Sonia | Senior | 20-Aug-19 | Airfare | Air - One way -  San Juan, PR to New York, NY | 313.40 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Aug-19 | Airfare | Air - One way - Washington, DC to San Juan, PR change fee | 200.00 |
| Panagiotakis,Sofia | Senior Manager | 21-Aug-19 | Airfare | Air - One way - San Juan, PR to New York, NY | 467.00 |
| Zorrilla,Nelly E | Senior | 22-Aug-19 | Airfare | Air - One way -  San Juan, PR to New York, NY | 359.90 |
| Villavicencio,Nancy | Staff | 23-Aug-19 | Airfare | Air - One way - New York, NY to San Juan, PR | 359.90 |
| Alba,Dominique M | Staff | 23-Aug-19 | Airfare | Air - One way - San Juan, PR to Atlanta, GA | 515.60 |
| Zorrilla,Nelly E | Senior | 24-Aug-19 | Airfare | Air - Baggage fee | 30.00 |
| Linskey,Michael | Manager | 27-Aug-19 | Airfare | Air - One way -  Washington, DC to San Juan, PR | 617.95 |
| Santambrogio,Juan | Executive Director | 28-Aug-19 | Airfare | Air - One way -  New York, NY to Atlanta, GA | 249.94 |

Exhibit B
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|------|-------|-----------------|------------------|---------------------|----------------|
| Moran-Eserski,Javier | Senior | 29-Aug-19 | Airfare | Air - Round Trip -  San Jose, Costa Rica to San Juan, PR | 635.52 |
| Lieberman,Charles | Staff | 29-Apr-19 | Ground Transportation | Taxi - Washington airport to office | 50.45 |
| Lieberman,Charles | Staff | 2-May-19 | Ground Transportation | Taxi - EY Office to DC airport | 75.00 |
| Dougherty,Ryan Curran | Senior | 1-Jul-19 | Ground Transportation | Taxi - Hotel to client | 7.22 |
| Dougherty,Ryan Curran | Senior | 1-Jul-19 | Ground Transportation | Taxi - Client to airport | 13.32 |
| Dougherty,Ryan Curran | Senior | 2-Jul-19 | Ground Transportation | Taxi - Airport to home | 148.22 |
| Lieberman,Charles | Staff | 9-Jul-19 | Ground Transportation | Taxi - Cleint to hotel | 8.78 |
| Lieberman,Charles | Staff | 9-Jul-19 | Ground Transportation | Taxi - Home to airport | 20.46 |
| Lieberman,Charles | Staff | 9-Jul-19 | Ground Transportation | Taxi - Airport to client | 25.20 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Jul-19 | Ground Transportation | Taxi - Home to airport | 23.15 |
| Lieberman,Charles | Staff | 10-Jul-19 | Ground Transportation | Taxi - Hotel to client | 9.16 |
| Lieberman,Charles | Staff | 10-Jul-19 | Ground Transportation | Taxi - Dinner to hotel | 8.00 |
| Lieberman,Charles | Staff | 10-Jul-19 | Ground Transportation | Taxi - Client to dinner | 8.51 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Jul-19 | Ground Transportation | Taxi - Client to dinner | 21.00 |
| Lieberman,Charles | Staff | 10-Jul-19 | Ground Transportation | Taxi - Client to lunch | 3.39 |
| Lieberman,Charles | Staff | 11-Jul-19 | Ground Transportation | Taxi - Airport to home | 100.83 |
| Lieberman,Charles | Staff | 11-Jul-19 | Ground Transportation | Taxi - Client to airport | 11.30 |
| Lieberman,Charles | Staff | 11-Jul-19 | Ground Transportation | Taxi - Hotel to client | 6.79 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Jul-19 | Ground Transportation | Taxi - Client to hotel | 8.02 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Jul-19 | Ground Transportation | Taxi - Client to hotel | 7.03 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Jul-19 | Ground Transportation | Taxi - Airport to hotel | 40.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Jul-19 | Ground Transportation | Taxi - Airport to hotel | 10.54 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Jul-19 | Ground Transportation | Taxi - Hotel to client | 10.57 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Jul-19 | Ground Transportation | Taxi - Home to airport | 21.89 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Jul-19 | Ground Transportation | Taxi - Airport to client | 35.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Jul-19 | Ground Transportation | Taxi - Hotel to client | 11.84 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Jul-19 | Ground Transportation | Taxi - Client to airport | 15.71 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Jul-19 | Ground Transportation | Taxi - Airport to home | 29.73 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Jul-19 | Ground Transportation | Taxi - Airport to client | 40.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Jul-19 | Ground Transportation | Taxi - Home to airport | 21.43 |
| Dougherty,Ryan Curran | Senior | 29-Jul-19 | Ground Transportation | Taxi - Client to hotel | 6.69 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Jul-19 | Ground Transportation | Taxi - Hotel to client | 18.43 |
| Dougherty,Ryan Curran | Senior | 30-Jul-19 | Ground Transportation | Taxi - Hotelto breakfast | 3.90 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Jul-19 | Ground Transportation | Taxi - Hotel to client | 6.98 |
| Santambrogio,Juan | Executive Director | 1-Aug-19 | Ground Transportation | Taxi - Office to airport | 14.11 |
| Santambrogio,Juan | Executive Director | 1-Aug-19 | Ground Transportation | Taxi - Hotel to office | 6.78 |
| Mullins,Daniel R | Executive Director | 1-Aug-19 | Ground Transportation | Taxi - Hotel to airport | 7.67 |
| Santambrogio,Juan | Executive Director | 1-Aug-19 | Ground Transportation | Parking - 4 days at airport | 144.00 |
| Santambrogio,Juan | Executive Director | 5-Aug-19 | Ground Transportation | Mileage - Round Trip - Home to airport (78 Miles) | 45.24 |
| Santambrogio,Juan | Executive Director | 5-Aug-19 | Ground Transportation | Taxi - Airport to hotel | 24.00 |
| Zorrilla,Nelly E | Senior | 7-Aug-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 29.33 |
| Santambrogio,Juan | Executive Director | 7-Aug-19 | Ground Transportation | Parking - 3 days at airport | 108.00 |
| Zorrilla,Nelly E | Senior | 9-Aug-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 55.55 |
| Villavicencio,Nancy | Staff | 12-Aug-19 | Ground Transportation | Taxi - Home to airport | 112.80 |
| Chawla,Sonia | Senior | 12-Aug-19 | Ground Transportation | Taxi - Home to airport | 33.27 |
| Villavicencio,Nancy | Staff | 12-Aug-19 | Ground Transportation | Taxi - Airport to office | 27.00 |
| Zorrilla,Nelly E | Senior | 12-Aug-19 | Ground Transportation | Taxi - Home to airport | 57.11 |
| Garcia,Francisco R. | Senior Manager | 12-Aug-19 | Ground Transportation | Taxi - Airport to hotel | 26.40 |
| Santambrogio,Juan | Executive Director | 12-Aug-19 | Ground Transportation | Mileage - Round Trip - Home to airport (78 Miles) | 45.24 |
| Villavicencio,Nancy | Staff | 13-Aug-19 | Ground Transportation | Taxi - Dinner to hotel | 5.54 |
| Villavicencio,Nancy | Staff | 13-Aug-19 | Ground Transportation | Taxi - Office to hotel | 10.10 |
| Garcia,Francisco R. | Senior Manager | 13-Aug-19 | Ground Transportation | Taxi - Home to airport | 80.44 |
| Chawla,Sonia | Senior | 13-Aug-19 | Ground Transportation | Taxi - Hotel to office | 6.14 |
| Villavicencio,Nancy | Staff | 13-Aug-19 | Ground Transportation | Taxi - Hotel to office | 11.88 |
| Garcia,Francisco R. | Senior Manager | 13-Aug-19 | Ground Transportation | Taxi - Client to hotel | 7.85 |

Exhibit B_(exp summary) (7th)

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Villavicencio,Nancy | Staff | 14-Aug-19 | Ground Transportation | Taxi - Dinner to hotel | 10.49 |
| Villavicencio,Nancy | Staff | 14-Aug-19 | Ground Transportation | Taxi - Hotel to office | 12.80 |
| Garcia,Francisco R. | Senior Manager | 14-Aug-19 | Ground Transportation | Taxi - Hotel to client | 3.80 |
| Villavicencio,Nancy | Staff | 14-Aug-19 | Ground Transportation | Taxi - Office to dinner | 12.18 |
| Garcia,Francisco R. | Senior Manager | 14-Aug-19 | Ground Transportation | Taxi - Hotel to client | 5.63 |
| Garcia,Francisco R. | Senior Manager | 14-Aug-19 | Ground Transportation | Taxi - Client to hotel | 5.02 |
| Santambrogio,Juan | Executive Director | 14-Aug-19 | Ground Transportation | Taxi - Hotel to office | 12.48 |
| Chawla,Sonia | Senior | 15-Aug-19 | Ground Transportation | Taxi - Hotel to airport | 9.55 |
| Garcia,Francisco R. | Senior Manager | 15-Aug-19 | Ground Transportation | Taxi - Airport to home | 85.70 |
| Villavicencio,Nancy | Staff | 15-Aug-19 | Ground Transportation | Taxi - Hoel to office | 9.26 |
| Villavicencio,Nancy | Staff | 15-Aug-19 | Ground Transportation | Taxi - Office to airport | 19.29 |
| Villavicencio,Nancy | Staff | 15-Aug-19 | Ground Transportation | Taxi - Airport to home | 68.52 |
| Chawla,Sonia | Senior | 15-Aug-19 | Ground Transportation | Taxi - Home to airport | 107.76 |
| Santambrogio,Juan | Executive Director | 15-Aug-19 | Ground Transportation | Taxi - Hotel to office | 13.44 |
| Santambrogio,Juan | Executive Director | 15-Aug-19 | Ground Transportation | Taxi - Office to airport | 8.20 |
| Zorrilla,Nelly E | Senior | 16-Aug-19 | Ground Transportation | Taxi - Airport to home | 43.74 |
| Santambrogio,Juan | Executive Director | 16-Aug-19 | Ground Transportation | Parking - 4 days at airport | 65.60 |
| Villavicencio,Nancy | Staff | 19-Aug-19 | Ground Transportation | Taxi - Home to airport | 71.39 |
| Alba,Dominique M | Staff | 19-Aug-19 | Ground Transportation | Taxi - Home to airport | 35.33 |
| Zorrilla,Nelly E | Senior | 19-Aug-19 | Ground Transportation | Taxi - Airport to office | 28.80 |
| Alba,Dominique M | Staff | 19-Aug-19 | Ground Transportation | Taxi - Airport ot office | 28.00 |
| Zorrilla,Nelly E | Senior | 19-Aug-19 | Ground Transportation | Taxi - Home to airport | 64.32 |
| Chawla,Sonia | Senior | 19-Aug-19 | Ground Transportation | Taxi - Airport to hotel | 22.00 |
| Burr,Jeremy | Senior | 19-Aug-19 | Ground Transportation | Taxi - Home to airport | 90.00 |
| Santambrogio,Juan | Executive Director | 19-Aug-19 | Ground Transportation | Taxi - Airport to hotel | 24.00 |
| Santambrogio,Juan | Executive Director | 19-Aug-19 | Ground Transportation | Mileage - Round Trip - Home to airport (78 Miles) | 45.24 |
| Panagiotakis,Sofia | Senior Manager | 19-Aug-19 | Ground Transportation | Taxi - Home to airport | 37.25 |
| Alba,Dominique M | Staff | 20-Aug-19 | Ground Transportation | Taxi - Hotel to hotel | 4.96 |
| Villavicencio,Nancy | Staff | 20-Aug-19 | Ground Transportation | Taxi - Hotel to office | 11.96 |
| Alba,Dominique M | Staff | 20-Aug-19 | Ground Transportation | Taxi - Hotel to office | 9.98 |
| Villavicencio,Nancy | Staff | 20-Aug-19 | Ground Transportation | Taxi - Office to hotel | 12.49 |
| Santambrogio,Juan | Executive Director | 20-Aug-19 | Ground Transportation | Taxi - Hotel to office | 12.97 |
| Alba,Dominique M | Staff | 21-Aug-19 | Ground Transportation | Taxi - Office to hotel | 5.38 |
| Zorrilla,Nelly E | Senior | 21-Aug-19 | Ground Transportation | Taxi - Office to dinner | 17.19 |
| Alba,Dominique M | Staff | 21-Aug-19 | Ground Transportation | Taxi - Hotel to office | 7.45 |
| Villavicencio,Nancy | Staff | 21-Aug-19 | Ground Transportation | Taxi - Dinner to hotel | 12.34 |
| Zorrilla,Nelly E | Senior | 21-Aug-19 | Ground Transportation | Taxi - Hotel to office | 5.00 |
| Alba,Dominique M | Staff | 21-Aug-19 | Ground Transportation | Taxi - Office to dinner | 15.36 |
| Alba,Dominique M | Staff | 21-Aug-19 | Ground Transportation | Taxi - Dinner to hotel | 9.48 |
| Villavicencio,Nancy | Staff | 21-Aug-19 | Ground Transportation | Taxi - Hotel to office | 11.48 |
| Zorrilla,Nelly E | Senior | 21-Aug-19 | Ground Transportation | Taxi - Office to dinner | 5.04 |
| Chawla,Sonia | Senior | 21-Aug-19 | Ground Transportation | Taxi - Hotel to office | 13.36 |
| Neziroski,Davey | Staff | 21-Aug-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 49.55 |
| Panagiotakis,Sofia | Senior Manager | 21-Aug-19 | Ground Transportation | Taxi - Airport to home | 41.99 |
| Santambrogio,Juan | Executive Director | 21-Aug-19 | Ground Transportation | Taxi - Hotel to office | 7.07 |
| Panagiotakis,Sofia | Senior Manager | 21-Aug-19 | Ground Transportation | Taxi - Hotel to office | 6.66 |
| Panagiotakis,Sofia | Senior Manager | 21-Aug-19 | Ground Transportation | Taxi - Office to airport | 16.00 |
| Santambrogio,Juan | Executive Director | 21-Aug-19 | Ground Transportation | Taxi - Office to hotel | 7.34 |
| Alba,Dominique M | Staff | 22-Aug-19 | Ground Transportation | Taxi - Dinner to hotel | 14.12 |
| Alba,Dominique M | Staff | 22-Aug-19 | Ground Transportation | Taxi - Office to dinner | 17.29 |
| Villavicencio,Nancy | Staff | 22-Aug-19 | Ground Transportation | Taxi - Hotel to office | 13.40 |
| Villavicencio,Nancy | Staff | 22-Aug-19 | Ground Transportation | Taxi - Dinner to hotel | 10.73 |
| Alba,Dominique M | Staff | 22-Aug-19 | Ground Transportation | Taxi - Hotel to office | 12.63 |
| Burr,Jeremy | Senior | 22-Aug-19 | Ground Transportation | Taxi - Client to hotel | 5.85 |
| Santambrogio,Juan | Executive Director | 22-Aug-19 | Ground Transportation | Taxi - Office to hotel | 16.57 |

Exhibit B
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Burr,Jeremy | Senior | 22-Aug-19 | Ground Transportation | Taxi - Office to airport | 9.91 |
| Burr,Jeremy | Senior | 22-Aug-19 | Ground Transportation | Taxi - Airport to home | 52.90 |
| Santambrogio,Juan | Executive Director | 22-Aug-19 | Ground Transportation | Parking - 4 days at airport | 144.00 |
| Santambrogio,Juan | Executive Director | 22-Aug-19 | Ground Transportation | Taxi - Hotel to office | 7.99 |
| Alba,Dominique M | Staff | 23-Aug-19 | Ground Transportation | Taxi - Hotel to airport | 8.15 |
| Villavicencio,Nancy | Staff | 23-Aug-19 | Ground Transportation | Taxi - Airport to home | 77.91 |
| Zorrilla,Nelly E | Senior | 23-Aug-19 | Ground Transportation | Taxi - Airport to home | 82.89 |
| Villavicencio,Nancy | Staff | 23-Aug-19 | Ground Transportation | Taxi - Hotel to airport | 7.14 |
| Alba,Dominique M | Staff | 23-Aug-19 | Ground Transportation | Taxi - Airport to home | 37.03 |
| Chawla,Sonia | Senior | 23-Aug-19 | Ground Transportation | Taxi - Home to airport | 33.28 |
| Hurtado,Sergio Danilo | Senior | 28-Aug-19 | Ground Transportation | Taxi - Airport to home | 23.55 |
| Villavicencio,Nancy | Staff | 28-Aug-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 11.67 |
| Villavicencio,Nancy | Staff | 28-Aug-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 12.70 |
| Zorrilla,Nelly E | Senior | 28-Aug-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 34.10 |
| Villavicencio,Nancy | Staff | 28-Aug-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 3.08 |
| Villavicencio,Nancy | Staff | 30-Aug-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 14.90 |
| Zorrilla,Nelly E | Senior | 30-Aug-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 35.89 |
| Lieberman,Charles | Staff | 10-Jul-19 | Lodging | Lodging - 2 nights in San Juan, PR | 860.59 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Jul-19 | Lodging | Lodging - 7 nights in San Juan, PR | 804.18 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Jul-19 | Lodging | Lodging - 1 night in San Juan, PR | 349.05 |
| Santambrogio,Juan | Executive Director | 7-Aug-19 | Lodging | Lodging - 2 nights in San Juan, PR | 549.56 |
| Chawla,Sonia | Senior | 14-Aug-19 | Lodging | Lodging - 3 nights in San Juan, PR | 816.89 |
| Zorrilla,Nelly E | Senior | 15-Aug-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Chawla,Sonia | Senior | 15-Aug-19 | Lodging | Lodging - 2 nights in San Juan, PR | 299.94 |
| Villavicencio,Nancy | Staff | 15-Aug-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Garcia,Francisco R. | Senior Manager | 15-Aug-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Santambrogio,Juan | Executive Director | 15-Aug-19 | Lodging | Lodging - 3 nights in San Juan, PR | 825.18 |
| Panagiotakis,Sofia | Senior Manager | 21-Aug-19 | Lodging | Lodging - 2 nights in San Juan, PR | 678.88 |
| Alba,Dominique M | Staff | 22-Aug-19 | Lodging | Lodging - 3 nights in San Juan, PR | 1,015.32 |
| Santambrogio,Juan | Executive Director | 22-Aug-19 | Lodging | Lodging - 3 nights in San Juan, PR | 652.11 |
| Burr,Jeremy | Senior | 22-Aug-19 | Lodging | Lodging - 3 nights in San Juan, PR | 900.00 |
| Villavicencio,Nancy | Staff | 23-Aug-19 | Lodging | Lodging - 5 nights in San Juan, PR | 1,455.63 |
| Alba,Dominique M | Staff | 23-Aug-19 | Lodging | Lodging - 1 night in San Juan, PR | 275.06 |
| Chawla,Sonia | Senior | 23-Aug-19 | Lodging | Lodging - 4 nights in San Juan, PR | 1,100.24 |
| Lieberman,Charles | Staff | 4-Apr-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Lieberman,Charles | Staff | 4-Apr-19 | Meals | Meals - Dinner - Self | 40.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Jul-19 | Meals | Meals - Dinner - Mike Linskey, Guillermo Laverne, Emiliano Trigo and Self | 161.31 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Jul-19 | Meals | Meals - Lunch - Self | 32.94 |
| Mullins,Daniel R | Executive Director | 1-Aug-19 | Meals | Meals - Breakfast - Self | 28.95 |
| Mullins,Daniel R | Executive Director | 1-Aug-19 | Meals | Meals - Dinner - Self | 37.22 |
| Cohen,Tyler M | Staff | 1-Aug-19 | Meals | Meals - Dinner - Self | 39.00 |
| Santambrogio,Juan | Executive Director | 1-Aug-19 | Meals | Meals - Breakfast - Self | 4.46 |
| Santambrogio,Juan | Executive Director | 5-Aug-19 | Meals | Meals - Dinner - Self | 8.25 |
| Santambrogio,Juan | Executive Director | 6-Aug-19 | Meals | Meals - Breakfast - Self | 5.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Aug-19 | Meals | Meals - Dinner - Self | 40.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Aug-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Santambrogio,Juan | Executive Director | 7-Aug-19 | Meals | Meals - Dinner - Self | 4.46 |
| Santambrogio,Juan | Executive Director | 7-Aug-19 | Meals | Meals - Breakfast - Self | 5.00 |
| Tajuddin,Salman Naveed | Senior Manager | 7-Aug-19 | Meals | Meals - Dinner - Self | 40.00 |
| Cohen,Tyler M | Staff | 11-Aug-19 | Meals | Meals - Dinner - Self | 40.00 |
| Villavicencio,Nancy | Staff | 12-Aug-19 | Meals | Meals - Breakfast - Self | 14.70 |
| Garcia,Francisco R. | Senior Manager | 12-Aug-19 | Meals | Meals - Dinner - Self | 40.00 |
| Zorrilla,Nelly E | Senior | 12-Aug-19 | Meals | Meals - Breakfast - Self | 13.53 |
| Zorrilla,Nelly E | Senior | 12-Aug-19 | Meals | Meals - Breakfast - Self | 14.50 |
| Chawla,Sonia | Senior | 12-Aug-19 | Meals | Meals - Breakfast - Self | 8.70 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Chawla,Sonia | Senior | 12-Aug-19 | Meals | Meals - Dinner - N. Zorrilla, N. Villavicencio and Self | 120.00 |
| Chawla,Sonia | Senior | 12-Aug-19 | Meals | Meals - Breakfast - Self | 5.49 |
| Cohen,Tyler M | Staff | 12-Aug-19 | Meals | Meals - Dinner - Self | 30.00 |
| Tajuddin,Salman Naveed | Senior Manager | 12-Aug-19 | Meals | Meals - Dinner - Self | 40.00 |
| Villavicencio,Nancy | Staff | 13-Aug-19 | Meals | Meals - Breakfast - Nelly Zorrilla and Self | 23.39 |
| Garcia,Francisco R. | Senior Manager | 13-Aug-19 | Meals | Meals - Dinner - Self | 40.00 |
| Tajuddin,Salman Naveed | Senior Manager | 13-Aug-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Zorrilla,Nelly E | Senior | 14-Aug-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Villavicencio,Nancy | Staff | 14-Aug-19 | Meals | Meals - Breakfast - Self | 11.82 |
| Chawla,Sonia | Senior | 14-Aug-19 | Meals | Meals - Dinner - N. Zorrilla, N. Villavicencio and Self | 120.00 |
| Villavicencio,Juan | Staff | 14-Aug-19 | Meals | Meals - Breakfast - Nelly Zorrilla, Dominique Alba, and Sonia Chawla and Self | 14.69 |
| Santambrogio,Juan | Executive Director | 14-Aug-19 | Meals | Meals - Dinner - J. Burr, R. Tague, J. Moran-Eserski and Self | 160.00 |
| Tajuddin,Salman Naveed | Senior Manager | 14-Aug-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Chawla,Sonia | Senior | 15-Aug-19 | Meals | Meals - Dinner - Self | 20.40 |
| Chawla,Sonia | Senior | 15-Aug-19 | Meals | Meals - Breakfast - Self | 7.14 |
| Zorrilla,Nelly E | Senior | 15-Aug-19 | Meals | Meals - Breakfast - Self | 13.86 |
| Zorrilla,Nelly E | Senior | 15-Aug-19 | Meals | Meals - Breakfast - Self | 11.71 |
| Villavicencio,Nancy | Staff | 15-Aug-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Aug-19 | Meals | Meals - Dinner - Self | 30.61 |
| Santambrogio,Juan | Executive Director | 15-Aug-19 | Meals | Meals - Dinner - Self | 5.00 |
| Santambrogio,Juan | Executive Director | 15-Aug-19 | Meals | Meals - Breakfast - Self | 4.46 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Aug-19 | Meals | Meals - Dinner - Self | 24.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Aug-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Santambrogio,Juan | Executive Director | 15-Aug-19 | Meals | Meals - Dinner - Self | 40.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Aug-19 | Meals | Meals - Dinner - Self | 25.72 |
| Villavicencio,Nancy | Staff | 19-Aug-19 | Meals | Meals - Breakfast - Self | 14.67 |
| Chawla,Sonia | Senior | 19-Aug-19 | Meals | Meals - Dinner - Self | 23.55 |
| Alba,Dominique M | Staff | 19-Aug-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Aug-19 | Meals | Meals - Breakfast - Self | 2.85 |
| Santambrogio,Juan | Executive Director | 19-Aug-19 | Meals | Meals - Dinner - Self | 14.88 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Aug-19 | Meals | Meals - Dinner - Self | 40.00 |
| Alba,Dominique M | Staff | 20-Aug-19 | Meals | Meals - Dinner - Self | 35.35 |
| Villavicencio,Nancy | Staff | 20-Aug-19 | Meals | Meals - Breakfast - Self | 14.03 |
| Alba,Dominique M | Staff | 20-Aug-19 | Meals | Meals - Breakfast - Self | 4.46 |
| Villavicencio,Nancy | Staff | 20-Aug-19 | Meals | Meals - Dinner - D. Alba and Self | 80.00 |
| Alba,Dominique M | Staff | 20-Aug-19 | Meals | Meals - Breakfast - Self | 8.37 |
| Villavicencio,Nancy | Staff | 20-Aug-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Chawla,Sonia | Senior | 20-Aug-19 | Meals | Meals - Breakfast - Self | 14.27 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Aug-19 | Meals | Meals - Dinner - Self | 16.69 |
| Santambrogio,Juan | Executive Director | 20-Aug-19 | Meals | Meals - Breakfast - Self | 9.72 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Aug-19 | Meals | Meals - Breakfast - Self | 5.50 |
| Burr,Jeremy | Senior | 20-Aug-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Zorrilla,Nelly E | Senior | 21-Aug-19 | Meals | Meals - Breakfast - Self | 9.48 |
| Chawla,Sonia | Senior | 21-Aug-19 | Meals | Meals - Breakfast - Self | 14.38 |
| Zorrilla,Nelly E | Senior | 21-Aug-19 | Meals | Meals - Dinner - Self | 40.00 |
| Alba,Dominique M | Staff | 21-Aug-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Santambrogio,Juan | Executive Director | 21-Aug-19 | Meals | Meals - Breakfast - Self | 9.72 |
| Burr,Jeremy | Senior | 21-Aug-19 | Meals | Meals - Breakfast - Self | 9.25 |
| Santambrogio,Juan | Executive Director | 21-Aug-19 | Meals | Meals - Dinner - Self | 36.82 |
| Burr,Jeremy | Senior | 21-Aug-19 | Meals | Meals - Dinner - Self | 17.84 |
| Villavicencio,Nancy | Staff | 22-Aug-19 | Meals | Meals - Breakfast - Self | 11.15 |
| Alba,Dominique M | Staff | 22-Aug-19 | Meals | Meals - Breakfast - Self | 4.46 |
| Villavicencio,Nancy | Staff | 22-Aug-19 | Meals | Meals - Breakfast - Self | 14.77 |
| Alba,Dominique M | Staff | 22-Aug-19 | Meals | Meals - Breakfast - Self | 9.98 |
| Chawla,Sonia | Senior | 22-Aug-19 | Meals | Meals - Breakfast - Self | 8.69 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Zorrilla,Nelly E | Senior | 22-Aug-19 | Meals | Meals - Breakfast - Self | 11.99 |
| Santambrogio,Juan | Executive Director | 22-Aug-19 | Meals | Meals - Breakfast - Self | 9.72 |
| Santambrogio,Juan | Executive Director | 22-Aug-19 | Meals | Meals - Dinner - Self | 6.58 |
| Burr,Jeremy | Senior | 22-Aug-19 | Meals | Meals - Dinner - Self | 4.46 |
| Tan,Riyandi | Manager | 22-Aug-19 | Meals | Meals - Breakfast - Self | 10.01 |
| Burr,Jeremy | Senior | 22-Aug-19 | Meals | Meals - Breakfast - Self | 10.15 |
| Chawla,Sonia | Senior | 23-Aug-19 | Meals | Meals - Dinner - D. Alba and Self | 24.12 |
| Villavicencio,Nancy | Staff | 23-Aug-19 | Meals | Meals - Breakfast - Self | 12.65 |
| Zorrilla,Nelly E | Senior | 23-Aug-19 | Meals | Meals - Breakfast - Self | 11.37 |
| Alba,Dominique M | Staff | 23-Aug-19 | Meals | Meals - Dinner - Self | 40.00 |
| Chawla,Sonia | Senior | 23-Aug-19 | Meals | Meals - Breakfast - D. Alba  and Self | 17.11 |
| Villavicencio,Nancy | Staff | 27-Aug-19 | Meals | Meals - Dinner (late night) | 40.00 |
| Villavicencio,Nancy | Staff | 29-Aug-19 | Meals | Meals - Dinner (late night) | 40.00 |
| Santambrogio,Juan | Executive Director | 1-Sep-19 | Airfare | Mileage - Round Trip - Home to airport (78 Miles) | 45.24 |
| Tague,Robert | Senior Manager | 3-Sep-19 | Airfare | Air - One way - Chicago, IL to San Juan, PR | 293.78 |
| Linskey,Michael | Manager | 3-Sep-19 | Airfare | Air - One way -  San Juan, PR to Washington, DC | 315.00 |
| Tague,Robert | Senior Manager | 4-Sep-19 | Airfare | Air - One way - San Juan, PR to Chicago, IL | 341.20 |
| Linskey,Michael | Manager | 5-Sep-19 | Airfare | Air - Round Trip -  Washington, DC to San Juan, PR | 427.50 |
| Moran-Eserski,Javier | Senior | 6-Sep-19 | Airfare | Air - Round Trip -  San Juan, PR to Bolivia | 770.06 |
| Tague,Robert | Senior Manager | 6-Sep-19 | Airfare | Air - Round Trip -  Chicago, IL to San Juan, PR | 448.80 |
| Tan,Riyandi | Manager | 6-Sep-19 | Airfare | Air - One way -  New York, NY to San Juan, PR | 350.90 |
| Alba,Dominique M | Staff | 9-Sep-19 | Airfare | Air - Round Trip -  Atlanta, GA to San Juan, PR | 529.52 |
| Linskey,Michael | Manager | 9-Sep-19 | Airfare | Air - One way - San Juan, PR to Washington, DC | 292.55 |
| Santambrogio,Juan | Executive Director | 9-Sep-19 | Airfare | Mileage - Round Trip - Home to airport (78 Miles) | 45.24 |
| Tan,Riyandi | Manager | 10-Sep-19 | Airfare | Air - One way - San Juan, PR to New York, NY | 249.86 |
| Mullins,Daniel R | Executive Director | 10-Sep-19 | Airfare | Mileage - Round Trip - Home to airport (99 Miles) | 57.42 |
| Bugden,Nicholas R | Manager | 11-Sep-19 | Airfare | Air - Round Trip -  Chicago, IL to San Juan, PR | 673.40 |
| Tague,Robert | Senior Manager | 14-Sep-19 | Airfare | Air - One way -  Chicago, IL to San Juan, PR | 336.70 |
| Alba,Dominique M | Staff | 16-Sep-19 | Airfare | Air - Round Trip -  Atlanta, GA to San Juan, PR | 605.98 |
| Moran-Eserski,Javier | Senior | 16-Sep-19 | Airfare | Air - Round Trip -  New York, NY to San Juan, PR | 610.20 |
| Santambrogio,Juan | Executive Director | 16-Sep-19 | Airfare | Mileage - Round Trip - Home to airport (78 Miles) | 45.24 |
| Tague,Robert | Senior Manager | 18-Sep-19 | Airfare | Air - One way -  San Juan, PR to Chicago, IL | 229.15 |
| Santambrogio,Juan | Executive Director | 23-Sep-19 | Airfare | Mileage - Round Trip - Home to airport (78 Miles) | 45.24 |
| Sanchez-Riveron,Déborah | Staff | 24-Sep-19 | Airfare | Air - One way -  New York, NY to San Juan, PR | 252.14 |
| Villavicencio,Nancy | Staff | 24-Sep-19 | Airfare | Air - One way -  New York, NY to San Juan, PR | 252.14 |
| Garcia,Francisco R. | Senior Manager | 24-Sep-19 | Airfare | Air - One way -  New York, NY to San Juan, PR | 252.14 |
| Tajuddin,Salman Naveed | Senior Manager | 24-Sep-19 | Airfare | Air - One way - San Juan, PR to Washington, DC (Change Fee) | 200.00 |
| Linskey,Michael | Manager | 25-Sep-19 | Airfare | Air - One way -  Washington, DC to San Juan, PR | 249.80 |
| Sanchez-Riveron,Déborah | Staff | 26-Sep-19 | Airfare | Air - One way -  San Juan, PR to New York, NY | 259.56 |
| Villavicencio,Nancy | Staff | 26-Sep-19 | Airfare | Air - One way -  San Juan, PR to New York, NY | 259.56 |
| Garcia,Francisco R. | Senior Manager | 26-Sep-19 | Airfare | Air - One way -  San Juan, PR to New York, NY | 259.56 |
| Moran-Eserski,Javier | Senior | 28-Sep-19 | Airfare | Air - One way -  Miami, FL to Washington, DC to New York, NY | 491.30 |
| Moran-Eserski,Javier | Senior | 30-Sep-19 | Airfare | Air - Round Trip -  New York, NY to San Juan, PR | 606.80 |
| Moran-Eserski,Javier | Senior | 3-Sep-19 | Ground Transportation | Taxi - Client to hotel | 6.79 |
| Linskey,Michael | Manager | 3-Sep-19 | Ground Transportation | Taxi - Home to airport | 35.10 |
| Tague,Robert | Senior Manager | 3-Sep-19 | Ground Transportation | Taxi - Home to airport | 29.16 |
| Linskey,Michael | Manager | 3-Sep-19 | Ground Transportation | Taxi - Airport to client | 25.20 |
| Moran-Eserski,Javier | Senior | 3-Sep-19 | Ground Transportation | Taxi - Hotel to client | 7.15 |
| Tan,Riyandi | Manager | 3-Sep-19 | Ground Transportation | Taxi - Home to airport | 41.90 |
| Villavicencio,Nancy | Staff | 4-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 15.68 |
| Moran-Eserski,Javier | Senior | 4-Sep-19 | Ground Transportation | Taxi - Hotel to client | 4.53 |
| Linskey,Michael | Manager | 4-Sep-19 | Ground Transportation | Taxi - Client to hotel | 6.93 |
| Moran-Eserski,Javier | Senior | 4-Sep-19 | Ground Transportation | Taxi - Client to DoH | 10.30 |
| Moran-Eserski,Javier | Senior | 4-Sep-19 | Ground Transportation | Taxi - Hotel to client | 18.51 |
| Moran-Eserski,Javier | Senior | 4-Sep-19 | Ground Transportation | Taxi - Office to DoH | 6.62 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Linskey,Michael | Manager | 4-Sep-19 | Ground Transportation | Taxi - Hotel to client | 13.58 |
| Moran-Eserski,Javier | Senior | 4-Sep-19 | Ground Transportation | Taxi - Client to DoH | 11.14 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Sep-19 | Ground Transportation | Train - Washington, DC to New York, NY | 252.00 |
| Santambrogio,Juan | Executive Director | 4-Sep-19 | Ground Transportation | Taxi - Office to airport | 96.50 |
| Santambrogio,Juan | Executive Director | 4-Sep-19 | Ground Transportation | Parking - 4 days at airport | 133.00 |
| Linskey,Michael | Manager | 5-Sep-19 | Ground Transportation | Taxi - Airport to home | 36.30 |
| Linskey,Michael | Manager | 5-Sep-19 | Ground Transportation | Taxi - Hotel to client | 7.79 |
| Linskey,Michael | Manager | 5-Sep-19 | Ground Transportation | Taxi - Client to airport | 22.95 |
| Tan,Riyandi | Manager | 5-Sep-19 | Ground Transportation | Taxi - Client to airport | 21.28 |
| Tan,Riyandi | Manager | 5-Sep-19 | Ground Transportation | Taxi - Airport to home | 48.04 |
| Bugden,Nicholas R | Manager | 6-Sep-19 | Ground Transportation | Taxi - Airport to home | 74.82 |
| Moran-Eserski,Javier | Senior | 6-Sep-19 | Ground Transportation | Taxi - Client to dinner | 7.71 |
| Tague,Robert | Senior Manager | 6-Sep-19 | Ground Transportation | Taxi - Airport to home | 27.96 |
| Alba,Dominique M | Staff | 9-Sep-19 | Ground Transportation | Taxi - Home to airport | 37.35 |
| Alba,Dominique M | Staff | 9-Sep-19 | Ground Transportation | Taxi - Airport to EY office | 65.41 |
| Linskey,Michael | Manager | 9-Sep-19 | Ground Transportation | Taxi - Airport to client | 35.00 |
| Linskey,Michael | Manager | 9-Sep-19 | Ground Transportation | Taxi - Home to airport | 35.20 |
| Linskey,Michael | Manager | 9-Sep-19 | Ground Transportation | Taxi - Client to hotel | 6.69 |
| Tague,Robert | Senior Manager | 9-Sep-19 | Ground Transportation | Taxi - Home to airport | 39.45 |
| Linskey,Michael | Manager | 9-Sep-19 | Ground Transportation | Taxi - Airport to home | 114.00 |
| Tan,Riyandi | Manager | 9-Sep-19 | Ground Transportation | Taxi - Airport to FOMB | 21.60 |
| Santambrogio,Juan | Executive Director | 9-Sep-19 | Ground Transportation | Taxi - Airport to hotel | 24.00 |
| Tan,Riyandi | Manager | 9-Sep-19 | Ground Transportation | Taxi - Home to airport | 43.13 |
| Chan,Jonathan | Senior | 10-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 60.35 |
| Villavicencio,Nancy | Staff | 10-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 15.65 |
| Chawla,Sonia | Senior | 10-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 95.99 |
| Tague,Robert | Senior Manager | 10-Sep-19 | Ground Transportation | Taxi - Hotel to FOMB | 7.24 |
| Linskey,Michael | Manager | 10-Sep-19 | Ground Transportation | Taxi - Hotel to client | 15.21 |
| Mullins,Daniel R | Executive Director | 10-Sep-19 | Ground Transportation | Parking - 2 days at airport | 50.00 |
| Tan,Riyandi | Manager | 10-Sep-19 | Ground Transportation | Taxi - Client to client | 6.68 |
| Villavicencio,Nancy | Staff | 11-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 15.22 |
| Linskey,Michael | Manager | 11-Sep-19 | Ground Transportation | Taxi - Hotel to client | 7.46 |
| Tan,Riyandi | Manager | 11-Sep-19 | Ground Transportation | Taxi - Client to hotel | 13.83 |
| Santambrogio,Juan | Executive Director | 11-Sep-19 | Ground Transportation | Taxi - Hotel to office | 12.51 |
| Chan,Jonathan | Senior | 12-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 51.68 |
| Alba,Dominique M | Staff | 12-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 18.77 |
| Villavicencio,Nancy | Staff | 12-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 22.84 |
| Tague,Robert | Senior Manager | 12-Sep-19 | Ground Transportation | Taxi - FOMB to airport | 10.88 |
| Linskey,Michael | Manager | 12-Sep-19 | Ground Transportation | Taxi - Client to hotel | 6.77 |
| Linskey,Michael | Manager | 12-Sep-19 | Ground Transportation | Taxi - Hotel to client | 7.48 |
| Santambrogio,Juan | Executive Director | 12-Sep-19 | Ground Transportation | Taxi - Office to airport | 13.56 |
| Tan,Riyandi | Manager | 12-Sep-19 | Ground Transportation | Taxi - Airport to home | 51.99 |
| Santambrogio,Juan | Executive Director | 12-Sep-19 | Ground Transportation | Parking - 3 days at airport | 50.00 |
| Santambrogio,Juan | Executive Director | 12-Sep-19 | Ground Transportation | Taxi - Hotel to office | 12.11 |
| Tan,Riyandi | Manager | 12-Sep-19 | Ground Transportation | Taxi - Client to airport | 11.27 |
| Tan,Riyandi | Manager | 12-Sep-19 | Ground Transportation | Taxi - Hotel to client | 11.79 |
| Alba,Dominique M | Staff | 13-Sep-19 | Ground Transportation | Taxi - Airport to home | 25.75 |
| Alba,Dominique M | Staff | 13-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 57.99 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 17.06 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 24.18 |
| Linskey,Michael | Manager | 13-Sep-19 | Ground Transportation | Taxi - Airport to home | 34.39 |
| Tague,Robert | Senior Manager | 13-Sep-19 | Ground Transportation | Taxi - Airport to home | 28.34 |
| Chan,Jonathan | Senior | 14-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 50.00 |
| Bugden,Nicholas R | Manager | 14-Sep-19 | Ground Transportation | Taxi - Hotel to FOMB | 6.39 |
| Villavicencio,Nancy | Staff | 15-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 17.74 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Alba,Dominique M | Staff | 16-Sep-19 | Ground Transportation | Taxi - Airport to EY office | 62.90 |
| Alba,Dominique M | Staff | 16-Sep-19 | Ground Transportation | Taxi - Home to airport | 37.93 |
| Gallego Cardona,Andrea | Staff | 16-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 16.16 |
| Alba,Dominique M | Staff | 16-Sep-19 | Ground Transportation | Taxi - Office to hotel | 11.76 |
| Chan,Jonathan | Senior | 16-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 53.71 |
| Tague,Robert | Senior Manager | 16-Sep-19 | Ground Transportation | Taxi - Home to airport | 31.68 |
| Moran-Eserski,Javier | Senior | 16-Sep-19 | Ground Transportation | Taxi - Airport to client | 20.00 |
| Bugden,Nicholas R | Manager | 16-Sep-19 | Ground Transportation | Taxi - Home to airport | 95.88 |
| Santambrogio,Juan | Executive Director | 16-Sep-19 | Ground Transportation | Taxi - Airport to hotel | 24.00 |
| Tan,Riyandi | Manager | 16-Sep-19 | Ground Transportation | Taxi - Airport to client | 25.00 |
| Tan,Riyandi | Manager | 16-Sep-19 | Ground Transportation | Taxi - Home to airport | 45.08 |
| Tan,Riyandi | Manager | 16-Sep-19 | Ground Transportation | Taxi - Client to hotel | 13.72 |
| Gallego Cardona,Andrea | Staff | 17-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 18.60 |
| Chan,Jonathan | Senior | 17-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 46.48 |
| Moran-Eserski,Javier | Senior | 17-Sep-19 | Ground Transportation | Taxi - Hotel to client | 10.76 |
| Santambrogio,Juan | Executive Director | 17-Sep-19 | Ground Transportation | Taxi - Hotel to office | 12.55 |
| Tan,Riyandi | Manager | 17-Sep-19 | Ground Transportation | Taxi - Hotel to client | 7.50 |
| Bugden,Nicholas R | Manager | 18-Sep-19 | Ground Transportation | Taxi - FOMB to hotel | 11.18 |
| Moran-Eserski,Javier | Senior | 18-Sep-19 | Ground Transportation | Taxi - Client to dinner | 7.94 |
| Moran-Eserski,Javier | Senior | 18-Sep-19 | Ground Transportation | Taxi - Dinner to hotel | 6.31 |
| Moran-Eserski,Javier | Senior | 18-Sep-19 | Ground Transportation | Taxi - Hotel to client | 6.81 |
| Tan,Riyandi | Manager | 18-Sep-19 | Ground Transportation | Taxi - Client to hotel | 16.00 |
| Santambrogio,Juan | Executive Director | 18-Sep-19 | Ground Transportation | Taxi - Office to hotel | 12.60 |
| Santambrogio,Juan | Executive Director | 18-Sep-19 | Ground Transportation | Taxi - Hotel to office | 7.85 |
| Bugden,Nicholas R | Manager | 19-Sep-19 | Ground Transportation | Taxi - Office to airport | 11.20 |
| Bugden,Nicholas R | Manager | 19-Sep-19 | Ground Transportation | Taxi - Airport to home | 47.40 |
| Moran-Eserski,Javier | Senior | 19-Sep-19 | Ground Transportation | Taxi - Client to airport | 14.18 |
| Tague,Robert | Senior Manager | 19-Sep-19 | Ground Transportation | Taxi - Lunch to airport | 5.22 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Sep-19 | Ground Transportation | Taxi - FOMB to airport | 14.43 |
| Bugden,Nicholas R | Manager | 19-Sep-19 | Ground Transportation | Taxi - Hotel to FOMB | 7.53 |
| Moran-Eserski,Javier | Senior | 19-Sep-19 | Ground Transportation | Taxi - Hotel to client | 8.19 |
| Tague,Robert | Senior Manager | 19-Sep-19 | Ground Transportation | Taxi - FOMB to lunch | 14.42 |
| Tan,Riyandi | Manager | 19-Sep-19 | Ground Transportation | Taxi - Hotel to client | 7.48 |
| Santambrogio,Juan | Executive Director | 19-Sep-19 | Ground Transportation | Parking - 4 days at airport | 75.00 |
| Santambrogio,Juan | Executive Director | 19-Sep-19 | Ground Transportation | Taxi - Hotel to office | 13.80 |
| Santambrogio,Juan | Executive Director | 19-Sep-19 | Ground Transportation | Taxi - Office to airport | 9.73 |
| Alba,Dominique M | Staff | 20-Sep-19 | Ground Transportation | Taxi - Airport to home | 41.32 |
| Alba,Dominique M | Staff | 20-Sep-19 | Ground Transportation | Taxi - Office to airport | 55.75 |
| Gallego Cardona,Andrea | Staff | 20-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 24.61 |
| Tague,Robert | Senior Manager | 20-Sep-19 | Ground Transportation | Taxi - Airport to home | 26.65 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Sep-19 | Ground Transportation | Taxi - Airport to home | 24.00 |
| Moran-Eserski,Javier | Senior | 20-Sep-19 | Ground Transportation | Taxi - Airport to home | 50.35 |
| Tan,Riyandi | Manager | 20-Sep-19 | Ground Transportation | Taxi - Airport to home | 52.76 |
| Chan,Jonathan | Senior | 23-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 51.06 |
| Santambrogio,Juan | Executive Director | 23-Sep-19 | Ground Transportation | Taxi - Airport to hotel | 24.00 |
| Gallego Cardona,Andrea | Staff | 24-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 19.56 |
| Tan,Riyandi | Manager | 24-Sep-19 | Ground Transportation | Taxi - Airport to client | 24.15 |
| Tan,Riyandi | Manager | 24-Sep-19 | Ground Transportation | Taxi - Home to airport | 46.64 |
| Tan,Riyandi | Manager | 24-Sep-19 | Ground Transportation | Taxi - Client to hotel | 6.92 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Sep-19 | Ground Transportation | Taxi - Home to airport | 20.69 |
| Tan,Riyandi | Manager | 25-Sep-19 | Ground Transportation | Taxi - Hotel to client site | 6.84 |
| Tan,Riyandi | Manager | 25-Sep-19 | Ground Transportation | Taxi - Hotel to client | 11.61 |
| Sanchez-Riveron,Déborah | Staff | 26-Sep-19 | Ground Transportation | Taxi - Dinner to hotel | 11.09 |
| Chan,Jonathan | Senior | 26-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 53.84 |
| Sanchez-Riveron,Déborah | Staff | 26-Sep-19 | Ground Transportation | Taxi - Hotel to client | 13.48 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Tajuddin,Salman Naveed | Senior Manager | 26-Sep-19 | Ground Transportation | Taxi - Hotel to FOMB | 6.18 |
| Eaton,Gregory William | Senior Manager | 26-Sep-19 | Ground Transportation | Parking - 2 days at airport | 68.00 |
| Tajuddin,Salman Naveed | Senior Manager | 26-Sep-19 | Ground Transportation | Taxi - Hotel to FOMB | 5.60 |
| Tan,Riyandi | Manager | 26-Sep-19 | Ground Transportation | Taxi - Airport to home | 56.60 |
| Tan,Riyandi | Manager | 26-Sep-19 | Ground Transportation | Taxi - Client to airport | 21.20 |
| Santambrogio,Juan | Executive Director | 26-Sep-19 | Ground Transportation | Taxi - Hotel to office | 6.17 |
| Santambrogio,Juan | Executive Director | 26-Sep-19 | Ground Transportation | Parking - 3 days at airport | 50.00 |
| Tan,Riyandi | Manager | 26-Sep-19 | Ground Transportation | Taxi - Hotel to client | 6.26 |
| Gallego Cardona,Andrea | Staff | 27-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 22.97 |
| Sanchez-Riveron,Déborah | Staff | 27-Sep-19 | Ground Transportation | Taxi - Client to hotel | 6.45 |
| Tajuddin,Salman Naveed | Senior Manager | 27-Sep-19 | Ground Transportation | Taxi - Hotel to Hearing | 12.06 |
| Tajuddin,Salman Naveed | Senior Manager | 27-Sep-19 | Ground Transportation | Taxi - Hotel to FOMB | 6.22 |
| Sanchez-Riveron,Déborah | Staff | 28-Sep-19 | Ground Transportation | Taxi - Client to dinner | 8.01 |
| Sanchez-Riveron,Déborah | Staff | 28-Sep-19 | Ground Transportation | Taxi - Client to hotel | 5.13 |
| Sanchez-Riveron,Déborah | Staff | 28-Sep-19 | Ground Transportation | Taxi - Home to airport | 57.92 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Sep-19 | Ground Transportation | Taxi - Airport to home | 25.00 |
| Gallego Cardona,Andrea | Staff | 30-Sep-19 | Ground Transportation | Taxi - EY office to home (late night travel) | 21.83 |
| Bugden,Nicholas R | Manager | 30-Sep-19 | Ground Transportation | Taxi - Airport to FOMB | 28.15 |
| Moran-Eserski,Javier | Senior | 30-Sep-19 | Ground Transportation | Taxi - Airport to Hotel in DC | 18.34 |
| Moran-Eserski,Javier | Senior | 30-Sep-19 | Ground Transportation | Taxi - Home to airport | 24.84 |
| Bugden,Nicholas R | Manager | 30-Sep-19 | Ground Transportation | Taxi - Home to airport | 88.95 |
| Tan,Riyandi | Manager | 30-Sep-19 | Ground Transportation | Taxi - Train station in DC to office | 8.13 |
| Tan,Riyandi | Manager | 30-Sep-19 | Ground Transportation | Train - New York, NY to Washington, DC | 325.00 |
| Tan,Riyandi | Manager | 30-Sep-19 | Ground Transportation | Taxi - Home to train station | 25.38 |
| Moran-Eserski,Javier | Senior | 4-Sep-19 | Lodging | Lodging - 4 nights in San Juan, PR | 929.40 |
| Tajuddin,Salman Naveed | Senior Manager | 5-Sep-19 | Lodging | Lodging - 2 nights in San Juan, PR | 464.70 |
| Linskey,Michael | Manager | 5-Sep-19 | Lodging | Lodging - 2 nights in San Juan, PR | 550.12 |
| Tague,Robert | Senior Manager | 5-Sep-19 | Lodging | Lodging - 2 nights in San Juan, PR | 458.44 |
| Tajuddin,Salman Naveed | Senior Manager | 5-Sep-19 | Lodging | Lodging - 2 nights in San Juan, PR | 464.70 |
| Tan,Riyandi | Manager | 5-Sep-19 | Lodging | Lodging - 2 nights in San Juan, PR | 458.44 |
| Santambrogio,Juan | Executive Director | 5-Sep-19 | Lodging | Lodging - 2 nights in San Juan, PR | 566.98 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Sep-19 | Lodging | Lodging - 1 night in San Juan, PR | 300.00 |
| Mullins,Daniel R | Executive Director | 10-Sep-19 | Lodging | Lodging - 1 night in San Juan, PR | 260.65 |
| Linskey,Michael | Manager | 12-Sep-19 | Lodging | Lodging - 2 nights in San Juan, PR | 600.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Sep-19 | Lodging | Lodging - 3 nights in San Juan, PR | 687.66 |
| Santambrogio,Juan | Executive Director | 12-Sep-19 | Lodging | Lodging - 2 nights in San Juan, PR | 458.44 |
| Alba,Dominique M | Staff | 13-Sep-19 | Lodging | Lodging - 4 nights in San Juan, PR | 1,200.00 |
| Tague,Robert | Senior Manager | 13-Sep-19 | Lodging | Lodging - 3 nights in San Juan, PR | 687.66 |
| Moran-Eserski,Javier | Senior | 16-Sep-19 | Lodging | Lodging - 3 nights in San Juan, PR | 726.50 |
| Tague,Robert | Senior Manager | 18-Sep-19 | Lodging | Lodging - 2 nights in San Juan, PR | 468.90 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Sep-19 | Lodging | Lodging - 3 nights in San Juan, PR | 687.66 |
| Bugden,Nicholas R | Manager | 19-Sep-19 | Lodging | Lodging - 3 nights in San Juan, PR | 682.65 |
| Tague,Robert | Senior Manager | 19-Sep-19 | Lodging | Lodging - 1 night in San Juan, PR | 229.22 |
| Santambrogio,Juan | Executive Director | 19-Sep-19 | Lodging | Lodging - 2 nights in San Juan, PR | 687.66 |
| Alba,Dominique M | Staff | 20-Sep-19 | Lodging | Lodging - 4 nights in San Juan, PR | 1,200.00 |
| Sanchez-Riveron,Déborah | Staff | 25-Sep-19 | Lodging | Lodging - 2 nights in San Juan, PR | 458.44 |
| Eaton,Gregory William | Senior Manager | 26-Sep-19 | Lodging | Lodging - 1 night in San Juan, PR | 223.23 |
| Tan,Riyandi | Manager | 26-Sep-19 | Lodging | Lodging - 2 nights in San Juan, PR | 496.53 |
| Santambrogio,Juan | Executive Director | 26-Sep-19 | Lodging | Lodging - 2 nights in San Juan, PR | 458.44 |
| Garcia,Francisco R. | Senior Manager | 27-Sep-19 | Lodging | Lodging - 2 nights in San Juan, PR | 458.44 |
| Tajuddin,Salman Naveed | Senior Manager | 27-Sep-19 | Lodging | Lodging - 2 nights in San Juan, PR | 517.74 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Sep-19 | Lodging | Lodging - 2 nights in San Juan, PR | 509.92 |
| Moran-Eserski,Javier | Senior | 2-Sep-19 | Meals | Meals - Dinner - Self | 37.34 |
| Moran-Eserski,Javier | Senior | 3-Sep-19 | Meals | Meals - Breakfast - Self | 12.27 |
| Tajuddin,Salman Naveed | Senior Manager | 3-Sep-19 | Meals | Meals - Breakfast - Self | 4.55 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Linskey,Michael | Manager | 3-Sep-19 | Meals | Meals - Breakfast - Self | 14.22 |
| Santambrogio,Juan | Executive Director | 3-Sep-19 | Meals | Meals - Dinner - Self | 40.00 |
| Tague,Robert | Senior Manager | 4-Sep-19 | Meals | Meals - Dinner - N. Bugden, M. Linskey, R. Tan and Self | 160.00 |
| Linskey,Michael | Manager | 4-Sep-19 | Meals | Meals - Dinner - Self | 40.00 |
| Linskey,Michael | Manager | 4-Sep-19 | Meals | Meals - Breakfast - Self | 11.15 |
| Tajuddin,Salman Naveed | Senior Manager | 4-Sep-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Tajuddin,Salman Naveed | Senior Manager | 4-Sep-19 | Meals | Meals - Dinner - Self | 40.00 |
| Tajuddin,Salman Naveed | Senior Manager | 4-Sep-19 | Meals | Meals - Dinner - Self | 40.00 |
| Moran-Eserski,Javier | Senior | 4-Sep-19 | Meals | Meals - Breakfast - Self | 8.64 |
| Tajuddin,Salman Naveed | Senior Manager | 4-Sep-19 | Meals | Meals - Dinner - Self | 40.00 |
| Moran-Eserski,Javier | Senior | 4-Sep-19 | Meals | Meals - Dinner - Self | 12.76 |
| Tajuddin,Salman Naveed | Senior Manager | 4-Sep-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Tague,Robert | Senior Manager | 4-Sep-19 | Meals | Meals - Breakfast - Self | 8.64 |
| Santambrogio,Juan | Executive Director | 4-Sep-19 | Meals | Meals - Dinner - Self | 40.00 |
| Santambrogio,Juan | Executive Director | 4-Sep-19 | Meals | Meals - Breakfast - Self | 15.80 |
| Bugden,Nicholas R | Manager | 5-Sep-19 | Meals | Meals - Breakfast - Self | 11.04 |
| Moran-Eserski,Javier | Senior | 5-Sep-19 | Meals | Meals - Breakfast - Self | 13.62 |
| Tague,Robert | Senior Manager | 5-Sep-19 | Meals | Meals - Dinner - Self | 8.00 |
| Tajuddin,Salman Naveed | Senior Manager | 5-Sep-19 | Meals | Meals - Dinner - Self | 40.00 |
| Bugden,Nicholas R | Manager | 5-Sep-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Tague,Robert | Senior Manager | 5-Sep-19 | Meals | Meals - Breakfast - Self | 11.00 |
| Linskey,Michael | Manager | 5-Sep-19 | Meals | Meals - Breakfast - Self | 14.83 |
| Moran-Eserski,Javier | Senior | 5-Sep-19 | Meals | Meals - Dinner - Self | 19.39 |
| Linskey,Michael | Manager | 5-Sep-19 | Meals | Meals - Dinner - Self | 39.76 |
| Tan,Riyandi | Manager | 5-Sep-19 | Meals | Meals - Breakfast - Self | 12.15 |
| Tan,Riyandi | Manager | 5-Sep-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Santambrogio,Juan | Executive Director | 5-Sep-19 | Meals | Meals - Breakfast - Self | 12.63 |
| Tan,Riyandi | Manager | 6-Sep-19 | Meals | Meals - Dinner - Self | 8.99 |
| Moran-Eserski,Javier | Senior | 7-Sep-19 | Meals | Meals - Dinner - Self | 14.30 |
| Eaton,Gregory William | Senior Manager | 8-Sep-19 | Meals | Meals - Dinner - Self | 40.00 |
| Alba,Dominique M | Staff | 9-Sep-19 | Meals | Meals - Breakfast - Self | 12.55 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | Meals | Meals - Dinner (late night) - Nelly Zorilla, and Self | 41.16 |
| Alba,Dominique M | Staff | 9-Sep-19 | Meals | Meals - Dinner - Self | 40.00 |
| Eaton,Gregory William | Senior Manager | 9-Sep-19 | Meals | Meals - Dinner - Self | 8.00 |
| Linskey,Michael | Manager | 9-Sep-19 | Meals | Meals - Breakfast - Self | 14.38 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Sep-19 | Meals | Meals - Breakfast - Self | 4.46 |
| Cohen,Tyler M | Staff | 9-Sep-19 | Meals | Meals - Breakfast - Self | 7.47 |
| Tan,Riyandi | Manager | 9-Sep-19 | Meals | Meals - Dinner - Self | 40.00 |
| Mullins,Daniel R | Executive Director | 9-Sep-19 | Meals | Meals - Breakfast - Self | 19.83 |
| Mullins,Daniel R | Executive Director | 9-Sep-19 | Meals | Meals - Dinner - Self | 20.59 |
| Alba,Dominique M | Staff | 10-Sep-19 | Meals | Meals - Breakfast - Self | 8.98 |
| Linskey,Michael | Manager | 10-Sep-19 | Meals | Meals - Breakfast - Self | 13.10 |
| Linskey,Michael | Manager | 10-Sep-19 | Meals | Meals - Dinner - Self | 40.00 |
| Tague,Robert | Senior Manager | 10-Sep-19 | Meals | Meals - Breakfast - Self | 11.31 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Sep-19 | Meals | Meals - Breakfast - Self | 12.60 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Sep-19 | Meals | Meals - Breakfast - Self | 12.60 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Sep-19 | Meals | Meals - Dinner - Self | 40.00 |
| Eaton,Gregory William | Senior Manager | 10-Sep-19 | Meals | Meals - Breakfast - Self | 8.00 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Sep-19 | Meals | Meals - Dinner - Self | 40.00 |
| Tan,Riyandi | Manager | 10-Sep-19 | Meals | Meals - Dinner - Self | 40.00 |
| Tan,Riyandi | Manager | 10-Sep-19 | Meals | Meals - Breakfast - Self | 9.20 |
| Tan,Riyandi | Manager | 10-Sep-19 | Meals | Meals - Breakfast - Self | 11.60 |
| Alba,Dominique M | Staff | 11-Sep-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Alba,Dominique M | Staff | 11-Sep-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Sep-19 | Meals | Meals - Dinner - Self | 40.00 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Linskey,Michael | Manager | 11-Sep-19 | Meals | Meals - Breakfast - Self | 5.00 |
| Linskey,Michael | Manager | 11-Sep-19 | Meals | Meals - Dinner - Self | 40.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Sep-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Sep-19 | Meals | Meals - Dinner - Self | 40.00 |
| Linskey,Michael | Manager | 11-Sep-19 | Meals | Meals - Breakfast - Self | 9.81 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Sep-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Cohen,Tyler M | Staff | 11-Sep-19 | Meals | Meals - Dinner - Self | 32.34 |
| Santambrogio,Juan | Executive Director | 11-Sep-19 | Meals | Meals - Dinner - Self | 33.99 |
| Tan,Riyandi | Manager | 11-Sep-19 | Meals | Meals - Breakfast - Self | 12.15 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | Meals | Meals - Dinner (late night) - Self | 22.48 |
| Chan,Jonathan | Senior | 12-Sep-19 | Meals | Meals - Dinner (late night) - Self | 22.81 |
| Alba,Dominique M | Staff | 12-Sep-19 | Meals | Meals - Breakfast - Self | 6.25 |
| Linskey,Michael | Manager | 12-Sep-19 | Meals | Meals - Breakfast - Self | 11.15 |
| Linskey,Michael | Manager | 12-Sep-19 | Meals | Meals - Breakfast - Self | 5.00 |
| Tague,Robert | Senior Manager | 12-Sep-19 | Meals | Meals - Dinner - Self | 12.00 |
| Tajuddin,Salman Naveed | Senior Manager | 12-Sep-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Tague,Robert | Senior Manager | 12-Sep-19 | Meals | Meals - Breakfast - Self | 12.83 |
| Linskey,Michael | Manager | 12-Sep-19 | Meals | Meals - Breakfast - Self | 10.00 |
| Tajuddin,Salman Naveed | Senior Manager | 12-Sep-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Linskey,Michael | Manager | 12-Sep-19 | Meals | Meals - Dinner - Self | 40.00 |
| Linskey,Michael | Manager | 12-Sep-19 | Meals | Meals - Dinner - Self | 40.00 |
| Tan,Riyandi | Manager | 12-Sep-19 | Meals | Meals - Breakfast - Self | 12.15 |
| Tan,Riyandi | Manager | 12-Sep-19 | Meals | Meals - Dinner - Self | 40.00 |
| Santambrogio,Juan | Executive Director | 12-Sep-19 | Meals | Meals - Breakfast - Self | 5.00 |
| Alba,Dominique M | Staff | 13-Sep-19 | Meals | Meals - Breakfast - Self | 12.60 |
| Alba,Dominique M | Staff | 13-Sep-19 | Meals | Meals - Dinner - Self | 4.18 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | Meals | Meals - Dinner (late night) - Dominique Alba, Nelly Zorilla, and Self | 41.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | Meals | Meals - Dinner (late night) - Nelly Zorilla, and Self | 50.00 |
| Alba,Dominique M | Staff | 13-Sep-19 | Meals | Meals - Dinner - Self | 38.56 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | Meals | Meals - Dinner (late night) - Self | 22.97 |
| Tague,Robert | Senior Manager | 13-Sep-19 | Meals | Meals - Dinner - Self | 40.00 |
| Tague,Robert | Senior Manager | 13-Sep-19 | Meals | Meals - Breakfast - Self | 8.92 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Sep-19 | Meals | Meals - Dinner - Self | 36.34 |
| Villavicencio,Nancy | Staff | 14-Sep-19 | Meals | Meals - Breakfast - Self | 9.38 |
| Chan,Jonathan | Senior | 14-Sep-19 | Meals | Meals - Dinner (late night) - Self | 23.54 |
| Chan,Jonathan | Senior | 15-Sep-19 | Meals | Meals - Dinner (late night) - Self | 19.10 |
| Chan,Jonathan | Senior | 15-Sep-19 | Meals | Meals - Dinner (late night) - Self | 25.00 |
| Alba,Dominique M | Staff | 16-Sep-19 | Meals | Meals - Breakfast - Self | 10.92 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Sep-19 | Meals | Meals - Breakfast - Self | 2.85 |
| Bugden,Nicholas R | Manager | 16-Sep-19 | Meals | Meals - Dinner - Self | 40.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Sep-19 | Meals | Meals - Dinner - Self | 40.00 |
| Moran-Eserski,Javier | Senior | 16-Sep-19 | Meals | Meals - Dinner - Self | 26.76 |
| Moran-Eserski,Javier | Senior | 16-Sep-19 | Meals | Meals - Dinner - Self | 40.00 |
| Bugden,Nicholas R | Manager | 16-Sep-19 | Meals | Meals - Breakfast - Self | 4.01 |
| Santambrogio,Juan | Executive Director | 16-Sep-19 | Meals | Meals - Dinner - Self | 15.75 |
| Alba,Dominique M | Staff | 17-Sep-19 | Meals | Meals - Breakfast - Self | 12.45 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Sep-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Bugden,Nicholas R | Manager | 17-Sep-19 | Meals | Meals - Breakfast - Self | 10.85 |
| Moran-Eserski,Javier | Senior | 17-Sep-19 | Meals | Meals - Breakfast - Self | 14.76 |
| Bugden,Nicholas R | Manager | 17-Sep-19 | Meals | Meals - Breakfast - Self | 5.01 |
| Tague,Robert | Senior Manager | 17-Sep-19 | Meals | Meals - Breakfast - Self | 14.50 |
| Garcia,Francisco R. | Senior Manager | 18-Sep-19 | Meals | Meals - Dinner (late night) - Self | 198.95 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Sep-19 | Meals | Meals - Dinner - Self | 26.13 |
| Moran-Eserski,Javier | Senior | 18-Sep-19 | Meals | Meals - Dinner - Self | 26.35 |
| Bugden,Nicholas R | Manager | 18-Sep-19 | Meals | Meals - Breakfast - Self | 15.00 |

**Exhibit B**
**Financial Oversight and Management Board for Puerto Rico**
**Out-of-Pocket Expenses**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Moran-Eserski,Javier | Senior | 18-Sep-19 | Meals | Meals - Dinner - Self | 19.02 |
| Tague,Robert | Senior Manager | 18-Sep-19 | Meals | Meals - Dinner - Self | 40.00 |
| Tan,Riyandi | Manager | 18-Sep-19 | Meals | Meals - Breakfast - Self | 14.22 |
| Tan,Riyandi | Manager | 18-Sep-19 | Meals | Meals - Breakfast - Self | 12.83 |
| Tague,Robert | Senior Manager | 19-Sep-19 | Meals | Meals - Breakfast - Self | 11.50 |
| Moran-Eserski,Javier | Senior | 19-Sep-19 | Meals | Meals - Dinner - Self | 25.77 |
| Moran-Eserski,Javier | Senior | 19-Sep-19 | Meals | Meals - Breakfast - Self | 7.81 |
| Tague,Robert | Senior Manager | 19-Sep-19 | Meals | Meals - Breakfast - Self | 12.27 |
| Bugden,Nicholas R | Manager | 19-Sep-19 | Meals | Meals - Dinner - Self | 47.37 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Sep-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Moran-Eserski,Javier | Senior | 19-Sep-19 | Meals | Meals - Dinner - Self | 4.55 |
| Tan,Riyandi | Manager | 19-Sep-19 | Meals | Meals - Dinner - Self | 14.37 |
| Tan,Riyandi | Manager | 19-Sep-19 | Meals | Meals - Dinner - Self | 40.00 |
| Santambrogio,Juan | Executive Director | 19-Sep-19 | Meals | Meals - Breakfast - Self | 4.46 |
| Alba,Dominique M | Staff | 20-Sep-19 | Meals | Meals - Dinner - Self | 40.00 |
| Alba,Dominique M | Staff | 20-Sep-19 | Meals | Meals - Breakfast - Self | 11.74 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Sep-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Tan,Riyandi | Manager | 24-Sep-19 | Meals | Meals - Dinner - Self | 40.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Sep-19 | Meals | Meals - Dinner - Self | 40.00 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Sep-19 | Meals | Meals - Dinner - Self | 40.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Sep-19 | Meals | Meals - Breakfast - Self | 9.02 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Sep-19 | Meals | Meals - Breakfast - Self | 2.85 |
| Santambrogio,Juan | Executive Director | 25-Sep-19 | Meals | Meals - Breakfast - Self | 5.00 |
| Santambrogio,Juan | Executive Director | 25-Sep-19 | Meals | Meals - Breakfast - Self | 4.78 |
| Garcia,Francisco R. | Senior Manager | 26-Sep-19 | Meals | Meals - Breakfast - Self | 10.04 |
| Garcia,Francisco R. | Senior Manager | 26-Sep-19 | Meals | Meals - Dinner - Self | 40.00 |
| Villavicencio,Nancy | Staff | 26-Sep-19 | Meals | Meals -  Dinner - Deborah Sanchez-Riveron and Self | 80.00 |
| Tajuddin,Salman Naveed | Senior Manager | 26-Sep-19 | Meals | Meals - Dinner - Self | 40.00 |
| Tajuddin,Salman Naveed | Senior Manager | 26-Sep-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Eaton,Gregory William | Senior Manager | 26-Sep-19 | Meals | Meals - Dinner - Self | 31.76 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Sep-19 | Meals | Meals - Dinner - Self | 40.00 |
| Santambrogio,Juan | Executive Director | 26-Sep-19 | Meals | Meals - Breakfast - Self | 5.00 |
| Tan,Riyandi | Manager | 26-Sep-19 | Meals | Meals - Breakfast - Self | 12.15 |
| Tan,Riyandi | Manager | 26-Sep-19 | Meals | Meals - Breakfast - Self | 14.22 |
| Santambrogio,Juan | Executive Director | 26-Sep-19 | Meals | Meals - Dinner - Self | 23.62 |
| Sanchez-Riveron,Déborah | Staff | 27-Sep-19 | Meals | Meals - Breakfast - Self | 12.87 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Sep-19 | Meals | Meals - Dinner - Self | 14.53 |
| Tajuddin,Salman Naveed | Senior Manager | 27-Sep-19 | Meals | Meals - Breakfast - Self | 15.00 |
| Moran-Eserski,Javier | Senior | 30-Sep-19 | Meals | Meals - Breakfast - Self | 14.88 |
| Eaton,Gregory William | Senior Manager | 30-Sep-19 | Meals | Meals - Breakfast - Self | 8.00 |
| Bugden,Nicholas R | Manager | 30-Sep-19 | Meals | Meals - Breakfast - Self | 4.01 |
| | | | | | |
| **Total** | | | | | **116,907.08** |

The request herein is without prejudice to EY's right to seek additional compensation for Title III Services performed and expenses incurred during the Fee Period, which were not processed at the time of this Application.

## EXHIBIT C

## SUMMARY OF COMPENSATION REQUESTED BY PROJECT CATEGORY

| Project Category | Billed Hours | Fees Sought |
|---|---|---|
| T3 - Creditor Mediation Support | 1,387.20 | $809,938.40 |
| T3 - CBA/Labor Agreements | 2.80 | $1,666.00 |
| T3 - Expert Testimony | 238.30 | $163,001.60 |
| T3 - Fee Applications / Retention | 177.30 | $43,913.50 |
| T3 - Long-Term Projections | 2,614.80 | $1,333,183.70 |
| T3 - Non-working travel (billed at 50% of rates) | 1,012.90 | $282,133.50 |
| T3 - Plan of Adjustment | 5,441.60 | $2,400,476.10 |
| **Total** | **10,874.90** | **$5,034,312.80** |

16

## EXHIBIT D

## DETAILED TIME RECORDS

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 1-Jun-19 | T3 - Plan of Adjustment | Continue preparing feedback on cash management system disclosure descriptions. | 2.90 | $ 870.00 | 2,523.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Jun-19 | T3 - Plan of Adjustment | Finalize additional cash system disclosure comments based on feedback from S Tajuddin (EY) | 1.80 | $ 870.00 | 1,566.00 |
| Malhotra,Gaurav | Partner/Principal | 1-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 870.00 | 348.00 |
| Tabani,Omar | Manager | 1-Jun-19 | T3 - Long Term Projections | Participate in call with S Tajuddin and O Tabani (EY) to discuss section 207 rights to approve debt | 0.50 | $ 595.00 | 297.50 |
| Tajuddin,Salman Naveed | Senior Manager | 1-Jun-19 | T3 - Long Term Projections | Participate in call with S Tajuddin and O Tabani (EY) to discuss section 207 rights to approve debt | 0.50 | $ 720.00 | 360.00 |
| Tajuddin,Salman Naveed | Senior Manager | 1-Jun-19 | T3 - Plan of Adjustment | Edit cash management draft for inclusion in plan of reorganization/disclosure statement. | 1.10 | $ 720.00 | 792.00 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Jun-19 | T3 - Plan of Adjustment | Draft disclosure materials on individual and corporate revenue collections | 3.10 | $ 870.00 | 2,697.00 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Jun-19 | T3 - Plan of Adjustment | Continue to draft disclosure materials on additional SUT revenue streams and various excise taxes and fees | 3.40 | $ 870.00 | 2,958.00 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Jun-19 | T3 - Long Term Projections | Research revenue collection history for each individual revenue stream | 1.70 | $ 870.00 | 1,479.00 |
| Pannell,William Winder Thomas | Partner/Principal | 2-Jun-19 | T3 - Plan of Adjustment | Analyze bank balance total in Relativity to generate Cash Management write-up for the Plan of Adjustment | 0.30 | $ 870.00 | 261.00 |
| Tajuddin,Salman Naveed | Senior Manager | 2-Jun-19 | T3 - Plan of Adjustment | Continue to edit cash management draft for inclusion in plan of reorganization/disclosure statement. | 1.20 | $ 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 2-Jun-19 | T3 - Long Term Projections | Edit section 207 policy statement relating to the approval of debts for municipalities. | 0.70 | $ 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 2-Jun-19 | T3 - Long Term Projections | Edit section 207 policy for procedures to approve debts for municipalities. | 0.40 | $ 720.00 | 288.00 |
| Alba,Dominique M | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Update account inventory to reflect FI response from US Bank | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Review US Bank account listing to adjust any outdated ID numbers | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Review retirement account data to see whether duplicates were identified | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Reconcile account inventory listing with Relativity extract to identify potential outstanding accounts for review | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Prepare account inventory tracker to communicate progress during team meeting updates | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Participate in meeting to discuss plan for the week including continuous restrictions, account balance testing, and discuss questions arising from the preliminary report that was sent. Participants: J. Sacks (EY), P. Garcia (EY), N. Zorrilla (EY), N. Villavicencio (EY), M. Molina Acajabon (EY), D. Alba (EY), R. Velasquez (EY), and K. Feldman (EY) | 1.20 | $ 245.00 | 294.00 |
| Alba,Dominique M | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Follow up via email with BNY Mellon regarding reporting processes for 3/31/19 bank statements of retirement accounts to confirm | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Follow up via email with BNY Mellon regarding reporting processes for 12/31/19 bank statements of retirement accounts to confirm | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Communicate access issues to US Bank in relation to pending online access | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Analyze differences in account testing quantities between account inventory versus Relativity to identify potentially outstanding accounts | 1.70 | $ 245.00 | 416.50 |
| Alba,Dominique M | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Analyze BNY Mellon retired accounts for potential duplicates | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 3-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to New York, NY | 6.20 | $ 122.50 | 759.50 |
| Burr,Jeremy | Senior | 3-Jun-19 | T3 - Long Term Projections | Review summary of PayGo in the budget to show consistency with the Fiscal Plan | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 3-Jun-19 | T3 - Long Term Projections | Participate in conversation with O Cuadrado (FOMB) to discuss Title III filings' relationship to the PayGo entities that are included | 0.30 | $ 445.00 | 133.50 |
| Burr,Jeremy | Senior | 3-Jun-19 | T3 - Long Term Projections | Participate in conversation with A Saraf (McK) to discuss the budget availability in the general fund to pay past due obligations for PREPA and PRASA | 0.40 | $ 445.00 | 178.00 |
| Carpenter,Christina Maria | Staff | 3-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 4.70 | $ 122.50 | 575.75 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Jun-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | $ 870.00 | 1,914.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Jun-19 | T3 - Plan of Adjustment | Participate in call with S Tajuddin (EY) and A Chepenik (EY) to discuss cash disclosure materials | 0.80 | $ 870.00 | 696.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 3-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Jun-19 | T3 - Plan of Adjustment | Participate in call with A Chepenik, S Tajuddin (EY) to discuss various workstream assignments | 0.40 | $ 870.00 | 348.00 |
| Day,Timothy Sean | Manager | 3-Jun-19 | T3 - Long Term Projections | Review working draft of 2020 fiscal plan presentation deck, focused on reconciliation of PREPA information with previously received Aon information. | 0.80 | $ 519.00 | 415.20 |
| Feldman,Kimberly S | Senior | 3-Jun-19 | T3 - Plan of Adjustment | Participate in meeting to discuss plan for the week including continuous restrictions testing, account balance testing, and discuss questions arising from the preliminary report that was sent. Participants: J. Sacks (EY), P. Garcia (EY), N. Zorrilla (EY), N. Villavicencio (EY), M. Molina Acajabon (EY), D. Alba (EY), R. Velasquez (EY), and K. Feldman (EY) | 1.20 | $ 445.00 | 534.00 |
| Garcia,Francisco R. | Senior Manager | 3-Jun-19 | T3 - Plan of Adjustment | Participate in meeting to discuss plan for the week including continuous restrictions testing, account balance testing, and discuss questions arising from the preliminary report that was sent. Participants: J. Sacks (EY), P. Garcia (EY), N. Zorrilla (EY), N. Villavicencio (EY), M. Molina Acajabon (EY), and K. Feldman (EY) | 1.20 | $ 720.00 | 864.00 |
| Garcia,Francisco R. | Senior Manager | 3-Jun-19 | T3 - Plan of Adjustment | Draft preliminary disclosure summary on bank account balances to be presented to Proskauer. | 2.10 | $ 720.00 | 1,512.00 |
| Garcia,Francisco R. | Senior Manager | 3-Jun-19 | T3 - Plan of Adjustment | Analyze provisioning of agency information to respond to questions from agency Rehabilitación Vocacional. | 0.20 | $ 720.00 | 144.00 |
| Garcia,Francisco R. | Senior Manager | 3-Jun-19 | T3 - Plan of Adjustment | Analyze provisioning of agency information to respond to questions from agency Conservatorio de Musica. | 0.30 | $ 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 3-Jun-19 | T3 - Plan of Adjustment | Analyze provisioning of agency information to respond to questions from agency ASEM. | 0.20 | $ 720.00 | 144.00 |
| Garcia,Francisco R. | Senior Manager | 3-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR. | 4.80 | $ 360.00 | 1,728.00 |
| Good JR,Clark E | Manager | 3-Jun-19 | T3 - Long Term Projections | Review prior analysis of PREPA utility rates in connection with current PREPA fiscal plan treatment of ERS revenue development | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 3-Jun-19 | T3 - Long Term Projections | Review PREPA fiscal plan treatment of ERS revenue in fiscal plan calculations | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 3-Jun-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 519.00 | 830.40 |
| Huang,Baibing | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Upload bank statements onto Relativity for Corporacion del Conservatorio de Musica de Puerto Rico | 0.40 | $ 245.00 | 98.00 |
| Huang,Baibing | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Upload bank statements onto Relativity for Administracion para el Desarrollo de Empresas Agropecuarias (ADEA) | 0.30 | $ 245.00 | 73.50 |
| Hurtado,Sergio Danilo | Senior | 3-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Bogota, Columbia to San Juan, PR | 5.00 | $ 222.50 | 1,112.50 |
| Levy,Sheva R | Partner/Principal | 3-Jun-19 | T3 - Long Term Projections | Review PREPA presentation containing most recent pension details related to PREPA Fiscal Plan | 0.70 | $ 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 3-Jun-19 | T3 - Long Term Projections | Review PREPA pension plan freeze framework | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 3-Jun-19 | T3 - Long Term Projections | Review information for updated pension deck to be provided to FOMB | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 3-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 3-Jun-19 | T3 - Long Term Projections | Review court documents from F Sabry related to ERS | 0.70 | $ 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 3-Jun-19 | T3 - Long Term Projections | Review court documents from A Samwick related to ERS | 0.70 | $ 721.00 | 504.70 |
| Lieberman,Charles | Staff | 3-Jun-19 | T3 - Expert Testimony | REDACTED | 1.20 | $ 245.00 | 294.00 |
| Lieberman,Charles | Staff | 3-Jun-19 | T3 - Expert Testimony | REDACTED | 1.80 | $ 245.00 | 441.00 |
| Lieberman,Charles | Staff | 3-Jun-19 | T3 - Expert Testimony | REDACTED | 0.80 | $ 245.00 | 196.00 |
| Lieberman,Charles | Staff | 3-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to Washington, DC | 4.90 | $ 122.50 | 600.25 |
| Maciejewski,Brigid Jean | Manager | 3-Jun-19 | T3 - Plan of Adjustment | Review updated cash management disclosure statement in order to provide comments to team | 1.20 | $ 595.00 | 714.00 |
| Maciejewski,Brigid Jean | Manager | 3-Jun-19 | T3 - Plan of Adjustment | Review Preliminary Cash Balances and Restrictions presentation from Forensics team to reconcile to disclosure statement on cash management | 1.20 | $ 595.00 | 714.00 |
| Maciejewski,Brigid Jean | Manager | 3-Jun-19 | T3 - Expert Testimony | REDACTED | 2.80 | $ 595.00 | 1,666.00 |
| Maciejewski,Brigid Jean | Manager | 3-Jun-19 | T3 - Expert Testimony | REDACTED | 1.80 | $ 595.00 | 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 3-Jun-19 | T3 - Expert Testimony | REDACTED | 2.90 | $ 595.00 | 1,725.50 |
| Maciejewski,Brigid Jean | Manager | 3-Jun-19 | T3 - Expert Testimony | REDACTED | 0.80 | $ 595.00 | 476.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Maciejewski,Brigid Jean | Manager | 3-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Detroit, MI to Washington, DC | 3.50 | $ 297.50 | 1,041.25 |
| Malhotra,Gaurav | Partner/Principal | 3-Jun-19 | T3 - Expert Testimony | REDACTED | 2.30 | $ 870.00 | 2,001.00 |
| Molina Acajabon,Michelle Adriana | Senior | 3-Jun-19 | T3 - Plan of Adjustment | Review restrictions support for Departamento de la Vivienda | 1.10 | $ 445.00 | 489.50 |
| Molina Acajabon,Michelle Adriana | Senior | 3-Jun-19 | T3 - Plan of Adjustment | Participate in meeting to discuss plan for the week including continuous restrictions testing, account balance testing, and discuss questions arising from the preliminary report that was sent. Participants: J. Sacks (EY), P. Garcia (EY), N. Zorrilla (EY), N. Villavicencio (EY), M. Molina Acajabon (EY), D. Alba (EY), R. Velasquez (EY), and K. Feldman (EY) | 1.20 | $ 445.00 | 534.00 |
| Molina Acajabon,Michelle Adriana | Senior | 3-Jun-19 | T3 - Plan of Adjustment | Analyze the support provided by Departamento de la vivienda | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 3-Jun-19 | T3 - Long Term Projections | Update presentation on Puerto Rico's employee pension system to include edits received by the team | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 3-Jun-19 | T3 - Long Term Projections | Update ERS timeline to include additional milestones as requested | 1.10 | $ 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 3-Jun-19 | T3 - Long Term Projections | Review government's presentation on PR's pension system to identify historical performance of the system which may assist in our presentation as requested by FOMB | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 3-Jun-19 | T3 - Long Term Projections | Prepare timeline highlighting key milestones for the teacher's retirement system that impacted the funding status of the system as requested by FOMB | 1.60 | $ 445.00 | 712.00 |
| Moran-Eserski,Javier | Senior | 3-Jun-19 | T3 - Long Term Projections | Prepare timeline highlighting key milestones for the judicial' s retirement system that impacted the funding status of the system as requested by FOMB | 1.40 | $ 445.00 | 623.00 |
| Moran-Eserski,Javier | Senior | 3-Jun-19 | T3 - Long Term Projections | Analyze Illinois' sport betting legalization bill to compare their proposed approach to that of Puerto Rico's and better understand what action should Puerto Rico take to minimize cannibalization of current gambling tax revenues | 0.60 | $ 445.00 | 267.00 |
| Neziroski,David | Staff | 3-Jun-19 | T3 - Fee Applications / Retention | Update exhibit B for the March monthly statement | 4.10 | $ 245.00 | 1,004.50 |
| Neziroski,David | Staff | 3-Jun-19 | T3 - Fee Applications / Retention | Amend March monthly fee statement | 3.70 | $ 245.00 | 906.50 |
| Panagiotakis,Sofia | Senior Manager | 3-Jun-19 | T3 - Long Term Projections | Participate in meeting with S. Negron (FOMB), to discuss revisions to the bridge from the FP to the Fy20 budget. | 0.20 | $ 720.00 | 144.00 |
| Panagiotakis,Sofia | Senior Manager | 3-Jun-19 | T3 - Long Term Projections | Revise the Fiscal Plan to budget bridge based on comments from the FOMB | 0.40 | $ 720.00 | 288.00 |
| Pannell,William Winder Thomas | Partner/Principal | 3-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel New York, NY to San Juan, PR | 5.50 | $ 435.00 | 2,392.50 |
| Riggins,Kyle | Senior | 3-Jun-19 | T3 - Creditor Mediation Support | Redacted | 2.70 | $ 405.00 | 1,093.50 |
| Sacks,Justin | Manager | 3-Jun-19 | T3 - Plan of Adjustment | Participate in meeting to discuss plan for the week including continuous restrictions testing, account balance testing, and discuss questions arising from the preliminary report that was sent. Participants: J. Sacks (EY), P. Garcia (EY), N. Zorrilla (EY), N. Villavicencio (EY), M. Molina Acajabon (EY), D. Alba (EY), R. Velasquez (EY), and K. Feldman (EY) | 1.20 | $ 595.00 | 714.00 |
| Santambrogio,Juan | Executive Director | 3-Jun-19 | T3 - Long Term Projections | Review presentation of overview of retirement systems in Puerto Rico to be presented to N Jaresko (FOMB) | 1.40 | $ 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 3-Jun-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 3-Jun-19 | T3 - Long Term Projections | Prepare pension analysis to bridge fiscal plan projections to budget amounts | 2.20 | $ 810.00 | 1,782.00 |
| Santambrogio,Juan | Executive Director | 3-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 3-Jun-19 | T3 - Long Term Projections | Analyze bridge between fiscal plan and budget to be submitted to FOMB | 1.30 | $ 810.00 | 1,053.00 |
| Santos,Marhelich | Senior | 3-Jun-19 | T3 - Long Term Projections | Participate in call with M Santos and S Tajuddin (EY) to discuss analysis on Paygo for FOMB | 0.40 | $ 445.00 | 178.00 |
| Stricklin,Todd | Senior | 3-Jun-19 | T3 - Long Term Projections | Review PREPA system unique disability benefits with the subset of current participants eligible to support development of preliminary freeze framework | 2.40 | $ 405.00 | 972.00 |
| Stricklin,Todd | Senior | 3-Jun-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 405.00 | 567.00 |
| Stricklin,Todd | Senior | 3-Jun-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 405.00 | 486.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tabani,Omar | Manager | 3-Jun-19 | T3 - Long Term Projections | Review opportunity zone letters and update as needed based on feedback provided | 1.30 | $ 595.00 | 773.50 |
| Tague,Robert | Senior Manager | 3-Jun-19 | T3 - Long Term Projections | REDACTED | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 3-Jun-19 | T3 - Expert Testimony | REDACTED | 0.30 | $ 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 3-Jun-19 | T3 - Expert Testimony | REDACTED | 0.20 | $ 720.00 | 144.00 |
| Tague,Robert | Senior Manager | 3-Jun-19 | T3 - Expert Testimony | REDACTED | 0.30 | $ 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 3-Jun-19 | T3 - Expert Testimony | REDACTED | 0.10 | $ 720.00 | 72.00 |
| Tague,Robert | Senior Manager | 3-Jun-19 | T3 - Expert Testimony | REDACTED | 0.20 | $ 720.00 | 144.00 |
| Tague,Robert | Senior Manager | 3-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR | 5.00 | $ 360.00 | 1,800.00 |
| Tague,Robert | Senior Manager | 3-Jun-19 | T3 - Fee Applications / Retention | Final review of March time and expense statement for court submission. - DNB | 1.00 | $ 720.00 | 720.00 |
| Tajuddin,Salman Naveed | Senior Manager | 3-Jun-19 | T3 - Long Term Projections | Revise Senate Bill 1263 letter to be consistent with recommendations from Citibank | 0.30 | $ 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 3-Jun-19 | T3 - Long Term Projections | Revise opportunity zone letter to be consistent with edits from N Jaresko (FOMB) | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 3-Jun-19 | T3 - Plan of Adjustment | Review source documents to identify historical pension actions potentially compromising liquidity and solvency | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 3-Jun-19 | T3 - Plan of Adjustment | Review draft write-up of cash management for inclusion in disclosure statement | 0.70 | $ 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 3-Jun-19 | T3 - Expert Testimony | REDACTED | 1.10 | $ 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 3-Jun-19 | T3 - Plan of Adjustment | Participate in call with S Tajuddin (EY) and A Chepenik (EY) to discuss cash disclosure materials | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 3-Jun-19 | T3 - Long Term Projections | Participate in call with M Santos and S Tajuddin (EY) to discuss analysis on Paygo for FOMB | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 3-Jun-19 | T3 - Plan of Adjustment | Participate in call with A Chepenik, S Tajuddin (EY) to discuss various workstream assignments | 0.40 | $ 720.00 | 288.00 |
| Trang,Quan H | Manager | 3-Jun-19 | T3 - Plan of Adjustment | Update loading scripts to populate bank statement coding panel with account detail to reduce manual input | 1.20 | $ 595.00 | 714.00 |
| Trang,Quan H | Manager | 3-Jun-19 | T3 - Plan of Adjustment | Review batch of bank statement documents uploaded to Relativity on 6/3/2019 for adherence to coding parameters | 0.80 | $ 595.00 | 476.00 |
| Velasquez,Rachel | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Telecommunications Regulatory Board. | 0.80 | $ 245.00 | 196.00 |
| Velasquez,Rachel | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Parole Board. | 0.90 | $ 245.00 | 220.50 |
| Velasquez,Rachel | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Office of Government Ethics. | 1.90 | $ 245.00 | 465.50 |
| Velasquez,Rachel | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Insurance Commissioner Office. | 0.80 | $ 245.00 | 196.00 |
| Velasquez,Rachel | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Electronic Lottery. | 1.70 | $ 245.00 | 416.50 |
| Velasquez,Rachel | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Comprehensive Cancer Center. | 0.80 | $ 245.00 | 196.00 |
| Velasquez,Rachel | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Participate in meeting to discuss plan for the week including continuous restrictions testing, account balance testing, and discuss questions arising from the preliminary report that was sent. Participants: J. Sacks (EY), P. Garcia (EY), N. Zorrilla (EY), N. Villavicencio (EY), M. Molina Acajabon (EY), D. Alba (EY), R. Velasquez (EY), and K. Feldman (EY) | 1.20 | $ 245.00 | 294.00 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Review Transit Safety Commission response to initial FOMB request for information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Review Tourism Company response to initial FOMB request for information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Review Superintendent of the Capitol response to initial FOMB request for information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Review State Elections Commission response to initial FOMB request for information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Review School of Plastic Arts and Design response to initial FOMB request for information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Review restriction documentation to present to O&B lawyers in Relativity. | 1.80 | $ 245.00 | 441.00 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Review Public Housing Administration response to initial FOMB request for information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Review PRASA response to initial FOMB request for information. | 0.10 | $ 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Review Office of Youth Affairs response to initial FOMB request for information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Review Office of the Commissioner of Municipal Affairs response to initial FOMB request for information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Review Office of Management and Budget response to initial FOMB request for information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Review new account holder email received from bankaccounts@promesa.gov on 6/3/2019 | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Review National Guard response to initial FOMB request for information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Review Municipal Revenue Collection Center (CRIM) response to initial FOMB request for information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Review Joint Special Commission of Legislative Funds response to initial FOMB request for information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Review Institute of Puerto Rican Culture response to initial FOMB request for information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Review Health Department response to initial FOMB request for information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Review Governor's Office response to initial FOMB request for information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Review General Services Administration response to initial FOMB request for information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Review Federal Affairs Administration response to initial FOMB request for information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Review Family Department response to initial FOMB request for information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Review Department of Treasury response to initial FOMB request for information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Review Department of Natural and Environmental Resources response to initial FOMB request for information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Review Department of Justice response to initial FOMB request for information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Review Department of Economic Development and Commerce response to initial FOMB request for information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Review Cooperative Development Commission response to initial FOMB request for information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Review Child Support Administration response to initial FOMB request for information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Review Assignments under the Treasury Custody response to initial FOMB request for information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Review Administration of Mental Health and Anti-Addiction Services response to initial FOMB request for information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Review Administration of Families and Children response to initial FOMB request for information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Review account holder tracker to reflect responses received from Comprehensive Cancer Center | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Review account holder information to be uploaded into Relativity on 6/3/2019 for adherence to uploading protocol | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Prepare Spanish template for Solid Waste Authority as requested by the account holder | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Prepare Spanish template for Department of State as requested by the account holder | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Prepare Spanish letter for Solid Waste Authority as requested by account holder | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Prepare Spanish letter for Department of State as requested by account holder | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Prepare email to Highway and Transportation Authority as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Prepare email to Department of Labor and Human Resources as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Prepare email to Department of Economic Development and Commerce as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Prepare email to Contributions for Pensions and Social Security - Teacher Retirement System as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Prepare email to Comprehensive Cancer Center as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Prepare email to Child Support Administration as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Prepare email to Cardiovascular Center and the Caribbean Corporation as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Prepare email to Bureau of Emergency Systems 9-1-1 as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Prepare email to Board of Education as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Prepare email to Automobile Accident Compensation Administration as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Prepare email to Authority for the Financing of Infrastructure as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Prepare email to Authority for the Financing of Industrial, Tourist, Educational, Medical and Environmental Control Facilities as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Prepare email to Assignments under the Treasury Custody as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Prepare email to Agricultural Insurance Corporation as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Prepare email to Administration of Mental Health and Anti-Addiction Services as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Prepare email to Administration of Families and Children as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Prepare email to Administration for the Development of Agricultural Enterprises as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Participate in meeting to discuss plan for the week including continuous restrictions testing, account balance testing, and discuss questions arising from the preliminary report that was sent. Participants: J. Sacks (EY), P. Garcia (EY), N. Zorrilla (EY), N. Villavicencio (EY), M. Molina Acajabon (EY), D. Alba (EY), R. Velasquez (EY), and K. Feldman (EY) | 1.20 | $ 245.00 | 294.00 |
| Villavicencio,Nancy | Staff | 3-Jun-19 | T3 - Plan of Adjustment | Call account holder ERS regarding clarification of documentation needed related to restriction information | 0.20 | $ 245.00 | 49.00 |
| Zorrilla,Nelly E | Senior | 3-Jun-19 | T3 - Plan of Adjustment | Review restrictions testing summary in Relativity to summarize findings in oral representation to O&B | 2.80 | $ 445.00 | 1,246.00 |
| Zorrilla,Nelly E | Senior | 3-Jun-19 | T3 - Plan of Adjustment | Participate in meeting to discuss plan for the week including continuous restrictions testing, account balance testing, and discuss questions arising from the preliminary report that was sent. Participants: J. Sacks (EY), P. Garcia (EY), N. Zorrilla (EY), N. Villavicencio (EY), M. Molina Acajabon (EY), D. Alba (EY), R. Velasquez (EY), and K. Feldman (EY) | 1.20 | $ 445.00 | 534.00 |
| Zorrilla,Nelly E | Senior | 3-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, New York to San Juan, PR | 6.70 | $ 222.50 | 1,490.75 |
| Alba,Dominique M | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Analyze account information identified about Administracion de Terrenos from review of bank portal | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Analyze account information identified about Autoridad de Desperdicios Solidos from review of bank portal | 0.30 | $ 245.00 | 73.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------|------|------|------|------|
| Alba,Dominique M | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Analyze First Bank Senate accounts to assess testing status against support received to identify testing sufficiency for process optimization | 1.20 | $ 245.00 | 294.00 |
| Alba,Dominique M | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Compare previously received support for Compania de Tourismo 12/31/18 accounts with new support received for Relativity testing | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Compare previously received support for Compania de Tourismo 3/31/19 accounts with new support received for Relativity testing | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Document account inventory metrics for meeting in order to provide team updates on processing progress | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Perform L2 testing of 12/31 balance for Superintendente del Capitolio | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Perform L2 testing of 12/31 balances for Agencia para el Financiamiento Municipal de Puerto Rico | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Perform L2 testing of 12/31 balances for Fideicomiso Institucional de la Guardia Nacional | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Perform L2 testing of 3/31 balances for Agencia para el Financiamiento Municipal de Puerto Rico | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Perform L2 testing of 3/31 balances for Fideicomiso Institucional de la Guardia Nacional | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Perform L2 testing of 3/31 balances for Superintendente del Capitolio | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Prepare metrics to reflect account updates to communicate online status of accounts | 1.20 | $ 245.00 | 294.00 |
| Alba,Dominique M | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Request closing dates for closed Autoridad de Edificios Publicos account | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Structure account inventory for Administracion de Rehabilitacion Vocacional for testing in Relativity | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Update account inventory listing with newly identified online account for Autoridad de Desperdicios Solidos | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Update account inventory listing with newly identified online account for Compania de Comercio y Exportacion | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Update account inventory listing with newly identified online account for Sistema de Retiro para Maestros | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Update account inventory listing with newly obtained account for Cámara de los Representantes | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Update account inventory listing with newly obtained account for Oficina de Administracion de Tribunales | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Upload newly identified online account for Administracion de Autoridad para el Financiamiento de la Infraestructura | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Upload newly identified online account for Administracion de Desarrollo Socioeconomico de la Familia to Relativity | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Upload newly identified online account for Corporacion de Seguros Agricolas | 0.60 | $ 245.00 | 147.00 |
| Bugden,Nicholas R | Manager | 4-Jun-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J. Santambrogio (EY), R. Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J. Burr (EY), R. Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M. Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), N. Zorrilla (EY), N. Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O Tabani (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY) to discuss the current and upcoming workstreams and delegate tasks. | 0.60 | $ 595.00 | 357.00 |
| Burr,Jeremy | Senior | 4-Jun-19 | T3 - Long Term Projections | Participate in conversation with A Ly (Mck) and J Burr (EY) to discuss the PRASA outstanding billings and expected future billings for FY19 | 0.30 | $ 445.00 | 133.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Burr,Jeremy | Senior | 4-Jun-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J. Santambrogio (EY), R. Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J. Burr (EY), R. Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M. Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), N. Zorrilla (EY), N. Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajudin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O Tabani (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY) to discuss the current and upcoming workstreams and delegate tasks. | 0.60 | $ 445.00 | 267.00 |
| Burr,Jeremy | Senior | 4-Jun-19 | T3 - Long Term Projections | Review documents prepared to be send to the Gov't related to the FY20 budget bridge from the Fiscal Plan | 0.70 | $ 445.00 | 311.50 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Jun-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Jun-19 | T3 - Long Term Projections | Prepare rum tax cover slides for N Jaresko (FOMB) review and consideration | 1.80 | $ 870.00 | 1,566.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Jun-19 | T3 - Expert Testimony | REDACTED | 0.80 | $ 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Jun-19 | T3 - Long Term Projections | Draft response on disaster aid materials and discussion with N Jaresko (FOMB) | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Jun-19 | T3 - Long Term Projections | Participate in call with G Eaton (EY) and A Chepenik (EY) to discuss disaster aid revolver | 0.40 | $ 870.00 | 348.00 |
| Day,Timothy Sean | Manager | 4-Jun-19 | T3 - Long Term Projections | Review ProVal coding for valuation of the cut applying to active participants | 1.20 | $ 519.00 | 622.80 |
| Dougherty,Ryan Curran | Senior | 4-Jun-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J. Santambrogio (EY), R. Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J. Burr (EY), R. Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M. Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), N. Zorrilla (EY), N. Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O Tabani (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY) to discuss the current and upcoming workstreams and delegate tasks. | 0.60 | $ 445.00 | 267.00 |
| Eaton,Gregory William | Senior Manager | 4-Jun-19 | T3 - Long Term Projections | Participate in call with G Eaton (EY) and A Chepenik (EY) to discuss disaster aid revolver | 0.40 | $ 720.00 | 288.00 |
| Feldman,Kimberly S | Senior | 4-Jun-19 | T3 - Plan of Adjustment | Perform L2 review of 12/31 bank balances for Autoridad para el Financiamiento de la Vivienda (AFV) | 0.40 | $ 445.00 | 178.00 |
| Feldman,Kimberly S | Senior | 4-Jun-19 | T3 - Plan of Adjustment | Perform L2 review of 12/31 bank balances for Departamento de Vivienda (DV) | 0.40 | $ 445.00 | 178.00 |
| Feldman,Kimberly S | Senior | 4-Jun-19 | T3 - Plan of Adjustment | Perform L2 review of 12/31 bank balances for Oficina De Administracion De Los Tribunales (OAT) | 0.30 | $ 445.00 | 133.50 |
| Feldman,Kimberly S | Senior | 4-Jun-19 | T3 - Plan of Adjustment | Perform L2 review of 3/31 bank balances for Autoridad para el Financiamiento de la Vivienda (AFV) | 0.40 | $ 445.00 | 178.00 |
| Feldman,Kimberly S | Senior | 4-Jun-19 | T3 - Plan of Adjustment | Perform L2 review of 3/31 bank balances for Departamento de Vivienda (DV) | 0.30 | $ 445.00 | 133.50 |
| Feldman,Kimberly S | Senior | 4-Jun-19 | T3 - Plan of Adjustment | Perform L2 review of 3/31 bank balances for Oficina De Administracion De Los Tribunales (OAT) | 0.30 | $ 445.00 | 133.50 |
| Garcia,Francisco R. | Senior Manager | 4-Jun-19 | T3 - Plan of Adjustment | Analyze summary restrictions results with action steps in order to prepare for meeting with O&B on restrictions testing results | 1.10 | $ 720.00 | 792.00 |
| Garcia,Francisco R. | Senior Manager | 4-Jun-19 | T3 - Plan of Adjustment | Draft preliminary disclosure summary on bank account balances to be presented to Proskauer. | 1.80 | $ 720.00 | 1,296.00 |
| Garcia,Francisco R. | Senior Manager | 4-Jun-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J. Santambrogio (EY), R. Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J. Burr (EY), R. Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M. Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), N. Zorrilla (EY), N. Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O Tabani (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY) to discuss the current and upcoming workstreams and delegate tasks. | 0.60 | $ 720.00 | 432.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Garcia,Francisco R. | Senior Manager | 4-Jun-19 | T3 - Plan of Adjustment | Participate in working session between E Trigo (O&B), P Ramirez (O&B), T Pannell (EY), P Garcia (EY), N. Zorrilla (EY) to review preliminary restrictions analysis and determine next steps. | 1.70 | $ 720.00 | 1,224.00 |
| Good JR,Clark E | Manager | 4-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 4-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 4-Jun-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 519.00 | 726.60 |
| Good JR,Clark E | Manager | 4-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 4-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 4-Jun-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 4-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | $ 519.00 | 103.80 |
| Good JR,Clark E | Manager | 4-Jun-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 4-Jun-19 | T3 - Expert Testimony | REDACTED | 0.70 | $ 519.00 | 363.30 |
| Huang,Baibing | Staff | 4-Jun-19 | T3 - Plan of Adjustment | REDACTED | 0.10 | $ 245.00 | 24.50 |
| Huang,Baibing | Staff | 4-Jun-19 | T3 - Plan of Adjustment | REDACTED | 0.10 | $ 245.00 | 24.50 |
| Huang,Baibing | Staff | 4-Jun-19 | T3 - Plan of Adjustment | REDACTED | 0.10 | $ 245.00 | 24.50 |
| Huang,Baibing | Staff | 4-Jun-19 | T3 - Plan of Adjustment | REDACTED | 0.10 | $ 245.00 | 24.50 |
| Huang,Baibing | Staff | 4-Jun-19 | T3 - Plan of Adjustment | REDACTED | 0.10 | $ 245.00 | 24.50 |
| Huang,Baibing | Staff | 4-Jun-19 | T3 - Plan of Adjustment | REDACTED | 0.10 | $ 245.00 | 24.50 |
| Huang,Baibing | Staff | 4-Jun-19 | T3 - Plan of Adjustment | REDACTED | 0.10 | $ 245.00 | 24.50 |
| Huang,Baibing | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Modify restriction panel on Relativity to add additional testing criterion in response to findings from initial test batch to increase testing efficiency | 0.30 | $ 245.00 | 73.50 |
| Huang,Baibing | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Prepare Relativity credentials for new user account to Camille Marrero Quiñones | 0.10 | $ 245.00 | 24.50 |
| Huang,Baibing | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Prepare Relativity credentials for new user account to Christopher T. Rivera Blas | 0.10 | $ 245.00 | 24.50 |
| Huang,Baibing | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Prepare Relativity credentials for new user account to Emiliano Trigo Fritz | 0.10 | $ 245.00 | 24.50 |
| Huang,Baibing | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Prepare Relativity credentials for new user account to Gabriel A. Miranda Rivera | 0.10 | $ 245.00 | 24.50 |
| Huang,Baibing | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Prepare Relativity credentials for new user account to Ivette Rodríguez Hernández | 0.10 | $ 245.00 | 24.50 |
| Huang,Baibing | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Prepare Relativity credentials for new user account to Karla M. Morales Santiago | 0.10 | $ 245.00 | 24.50 |
| Huang,Baibing | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Prepare Relativity credentials for new user account to Priscila M. Ramirez Segarra | 0.10 | $ 245.00 | 24.50 |
| Hurtado,Sergio Danilo | Senior | 4-Jun-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J. Santambrogio (EY), R. Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J. Burr (EY), R. Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M. Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), N. Zorrilla (EY), N. Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O Tabani (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY) to discuss the current and upcoming workstreams and delegate tasks. | 0.60 | $ 445.00 | 267.00 |
| Hurtado,Sergio Danilo | Senior | 4-Jun-19 | T3 - Long Term Projections | Prepare revised trend comparison analysis on historical / proposed payroll versus professional services | 1.60 | $ 445.00 | 712.00 |
| Hurtado,Sergio Danilo | Senior | 4-Jun-19 | T3 - Long Term Projections | Prepare normalizing adjustments for historical payroll | 0.90 | $ 445.00 | 400.50 |
| Hurtado,Sergio Danilo | Senior | 4-Jun-19 | T3 - Long Term Projections | Prepare normalizing adjustments for historical professional services | 0.80 | $ 445.00 | 356.00 |
| Hurtado,Sergio Danilo | Senior | 4-Jun-19 | T3 - Long Term Projections | Prepare new slide presentation detailing comparison analysis of historical / proposed payroll versus professional services | 2.90 | $ 445.00 | 1,290.50 |
| Levy,Sheva R | Partner/Principal | 4-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 4-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 4-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 4-Jun-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 4-Jun-19 | T3 - Expert Testimony | REDACTED | 1.30 | $ 721.00 | 937.30 |
| Lieberman,Charles | Staff | 4-Jun-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 245.00 | 147.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Lieberman,Charles | Staff | 4-Jun-19 | T3 - Expert Testimony | REDACTED | 3.60 | $ 245.00 | 882.00 |
| Lieberman,Charles | Staff | 4-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Update data in diagram relating to the rum cover over - flow of funds to incorporate recent feedback from FOMB | 1.30 | $ 245.00 | 318.50 |
| Lieberman,Charles | Staff | 4-Jun-19 | T3 - Expert Testimony | REDACTED | 0.90 | $ 245.00 | 220.50 |
| Maciejewski,Brigid Jean | Manager | 4-Jun-19 | T3 - Plan of Adjustment | Participate in a working session with B Maciejewski (EY), J Moran-Eserski (EY) to discuss updates on bank account balances for the disclosure statement. | 0.40 | $ 595.00 | 238.00 |
| Maciejewski,Brigid Jean | Manager | 4-Jun-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 595.00 | 357.00 |
| Maciejewski,Brigid Jean | Manager | 4-Jun-19 | T3 - Expert Testimony | REDACTED | 3.60 | $ 595.00 | 2,142.00 |
| Maciejewski,Brigid Jean | Manager | 4-Jun-19 | T3 - Expert Testimony | REDACTED | 1.80 | $ 595.00 | 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 4-Jun-19 | T3 - Plan of Adjustment | Review updated cash management disclosure statement in order to provide comments to team | 1.20 | $ 595.00 | 714.00 |
| Maciejewski,Brigid Jean | Manager | 4-Jun-19 | T3 - Expert Testimony | REDACTED | 1.60 | $ 595.00 | 952.00 |
| Malhotra,Gaurav | Partner/Principal | 4-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 870.00 | 348.00 |
| Malhotra,Gaurav | Partner/Principal | 4-Jun-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 870.00 | 522.00 |
| Malhotra,Gaurav | Partner/Principal | 4-Jun-19 | T3 - Expert Testimony | REDACTED | 3.10 | $ 870.00 | 2,697.00 |
| Malhotra,Gaurav | Partner/Principal | 4-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 870.00 | 783.00 |
| Molina Acajabon,Michelle Adriana | Senior | 4-Jun-19 | T3 - Plan of Adjustment | Analyze Administration of Socioeconomic Family Development for the support that was not provided | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 4-Jun-19 | T3 - Plan of Adjustment | Analyze the Conservatory of Music Corporation for the support that was not provided | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 4-Jun-19 | T3 - Plan of Adjustment | Analyze the Medical Services Administration for the support that was not provided | 0.70 | $ 445.00 | 311.50 |
| Molina Acajabon,Michelle Adriana | Senior | 4-Jun-19 | T3 - Plan of Adjustment | Analyze the State Elections Commission for the support that was not provided | 0.30 | $ 445.00 | 133.50 |
| Molina Acajabon,Michelle Adriana | Senior | 4-Jun-19 | T3 - Plan of Adjustment | Participate in meeting to discuss Relativity updates regarding restrictions and tagging of documents for O'Neill Borges. Participants: J. Sacks (EY), N. Zorrilla (EY), N. Villavicencio (EY), M. Molina Acajabon (EY), and R. Velasquez (EY). | 0.80 | $ 445.00 | 356.00 |
| Molina Acajabon,Michelle Adriana | Senior | 4-Jun-19 | T3 - Plan of Adjustment | Review account support provided by the account holder: Conservatory of Music Corporation. | 0.90 | $ 445.00 | 400.50 |
| Molina Acajabon,Michelle Adriana | Senior | 4-Jun-19 | T3 - Plan of Adjustment | Review account support provided by the account holder: Medical Services Administration. | 0.90 | $ 445.00 | 400.50 |
| Molina Acajabon,Michelle Adriana | Senior | 4-Jun-19 | T3 - Plan of Adjustment | Review account support provided by the account holder: State Elections Commission. | 0.90 | $ 445.00 | 400.50 |
| Molina Acajabon,Michelle Adriana | Senior | 4-Jun-19 | T3 - Plan of Adjustment | Review account support provided by the Administration of Socioeconomic Family Development. | 0.70 | $ 445.00 | 311.50 |
| Molina Acajabon,Michelle Adriana | Senior | 4-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to New York, NY | 3.00 | $ 222.50 | 667.50 |
| Moran-Eserski,Javier | Senior | 4-Jun-19 | T3 - Expert Testimony | REDACTED | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 4-Jun-19 | T3 - Plan of Adjustment | Draft section on the minimum cash balance requirement analysis for disclosure statement | 1.70 | $ 445.00 | 756.50 |
| Moran-Eserski,Javier | Senior | 4-Jun-19 | T3 - Plan of Adjustment | Participate in a working session with B Maciejewski (EY), J Moran-Eserski (EY) to discuss updates on bank account balances for the disclosure statement. | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 4-Jun-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 4-Jun-19 | T3 - Long Term Projections | Review Act 160 from 2013 to identify additional milestones that impacted the funding status of the teacher's retirement system | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 4-Jun-19 | T3 - Plan of Adjustment | Review preliminary analysis on fund restrictions to incorporate the balances of such funds in the disclosure statement draft | 1.10 | $ 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 4-Jun-19 | T3 - Long Term Projections | Review presentation on Puerto Rico's employee retirement system for grammatical errors and consistency prior to sharing with the client | 0.40 | $ 445.00 | 178.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Moran-Eserski,Javier | Senior | 4-Jun-19 | T3 - Plan of Adjustment | Update the disclosure statement's section on minimum cash requirement to include additional analysis around federal community disaster loans | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 4-Jun-19 | T3 - Plan of Adjustment | Update the disclosure statement's section on minimum cash requirement to include additional analysis around the 50-state median with how Puerto Rico compares to this | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 4-Jun-19 | T3 - Plan of Adjustment | Update the disclosure statement's section on minimum cash requirement to include comments received by legal counsel | 0.30 | $ 445.00 | 133.50 |
| Neziroski,David | Staff | 4-Jun-19 | T3 - Fee Applications / Retention | Amend March monthly fee statement | 0.80 | $ 245.00 | 196.00 |
| Neziroski,David | Staff | 4-Jun-19 | T3 - Fee Applications / Retention | Prepare Exhibit D travel detail | 1.20 | $ 245.00 | 294.00 |
| Neziroski,David | Staff | 4-Jun-19 | T3 - Fee Applications / Retention | Prepare exhibit D detail for April fee application | 1.90 | $ 245.00 | 465.50 |
| Panagiotakis,Sofia | Senior Manager | 4-Jun-19 | T3 - Long Term Projections | Participate in call with A. Frassica (Mckinsey) to discuss control language for instrumentalities for budget compliance to the FP. | 0.20 | $ 720.00 | 144.00 |
| Panagiotakis,Sofia | Senior Manager | 4-Jun-19 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB), A. Frassica (Mckinsey), S. O'Rourke (Mckinsey), K. Rifkind (FOMB), S. Negron (FOMB), J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss control language for instrumentalities for budget compliance to the FP. | 0.60 | $ 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 4-Jun-19 | T3 - Long Term Projections | Participate in meeting with G. Maldonado (FOMB), C. Robles (FOMB), R. Dougherty (EY) and S. Panagiotakis (EY) to discuss the Firefighters payroll analysis and determine what funds are available to increase their salary. | 1.80 | $ 720.00 | 1,296.00 |
| Panagiotakis,Sofia | Senior Manager | 4-Jun-19 | T3 - Long Term Projections | Participate in meeting with G. Maldonado (FOMB) to review the charts prepared on Education, DPS, Health and identify revisions. | 0.80 | $ 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 4-Jun-19 | T3 - Long Term Projections | Review additional compliance language to be added to the additional fiscal plans. | 0.20 | $ 720.00 | 144.00 |
| Pannell,William Winder Thomas | Partner/Principal | 4-Jun-19 | T3 - Plan of Adjustment | Analyze AAFAF documents on cash account balances to align on stated amount | 0.40 | $ 870.00 | 348.00 |
| Pannell,William Winder Thomas | Partner/Principal | 4-Jun-19 | T3 - Plan of Adjustment | Participate in working session between E Trigo (O&B), P Ramirez (O&B), T Pannell (EY), P Garcia (EY), N. Zorrilla (EY) to review preliminary restrictions analysis and determine next steps. | 1.70 | $ 870.00 | 1,479.00 |
| Pannell,William Winder Thomas | Partner/Principal | 4-Jun-19 | T3 - Plan of Adjustment | Review documents based on feedback from O&M to build methodology for preliminary restrictions analysis | 0.30 | $ 870.00 | 261.00 |
| Pannell,William Winder Thomas | Partner/Principal | 4-Jun-19 | T3 - Plan of Adjustment | Review of preliminary restrictions analysis to determine next steps after O&B working session | 1.10 | $ 870.00 | 957.00 |
| Sacks,Justin | Manager | 4-Jun-19 | T3 - Plan of Adjustment | Participate in meeting to discuss Relativity updates regarding restrictions and tagging of documents for O'Neill Borges. Participants: J. Sacks (EY), N. Zorrilla (EY), N. Villavicencio (EY), M. Molina Acajabon (EY), and R. Velasquez (EY). | 0.80 | $ 595.00 | 476.00 |
| Sacks,Justin | Manager | 4-Jun-19 | T3 - Plan of Adjustment | Perform bank account reconciliation that triages the data of the testing file, Relativity workspace, financial institution information. | 2.60 | $ 595.00 | 1,547.00 |
| Sacks,Justin | Manager | 4-Jun-19 | T3 - Plan of Adjustment | Reconcile Banco Popular bank accounts to assess new accounts on the web platform for testing | 0.70 | $ 595.00 | 416.50 |
| Sacks,Justin | Manager | 4-Jun-19 | T3 - Plan of Adjustment | Reconcile Banco Popular bank accounts to assess what accounts we do not have access to as of 6/4/2019 | 0.60 | $ 595.00 | 357.00 |
| Santambrogio,Juan | Executive Director | 4-Jun-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 4-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 4-Jun-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 4-Jun-19 | T3 - Long Term Projections | Participate in conference call with K Rifkind and McKinsey team regarding variance between budget and fiscal plan amounts for pension | 0.30 | $ 810.00 | 243.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 4-Jun-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J. Santambrogio (EY), R. Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J. Burr (EY), R. Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M. Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), N. Zorrilla (EY), N. Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O Tabani (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY) to discuss the current and upcoming workstreams and delegate tasks. | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 4-Jun-19 | T3 - Long Term Projections | Review proposed response to Perella regarding pension questions | 0.20 | $ 810.00 | 162.00 |
| Santos,Marhelich | Senior | 4-Jun-19 | T3 - Plan of Adjustment | Participate in planning meeting with A.Chepenik (EY), J. Santambrogio (EY), R. Tague (EY), Sofia Panagiotakis (EY), N. Bugden (EY), J. Burr (EY), R. Dougherty (EY), S.Hurtado (EY), C. Carpenter (EY), M. Santos (EY), T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), N. Zorrilla (EY), N. Villavicencio (EY), D. Alba (EY), B. Maciejewski (EY), S. Tajuddin (EY), J. Moran – Eserski (EY), M. Linskey (EY), O Tabani (EY), C. Lieberman (EY), S. Levy (EY) C. Good (EY) and C. Nichols (EY) to discuss the current and upcoming workstreams and delegate tasks. | 0.60 | $ 445.00 | 267.00 |
| Stricklin,Todd | Senior | 4-Jun-19 | T3 - Long Term Projections | Develop PREPA valuation model estimates with alternative mortality assumptions to support fiscal plan recommendations | 1.60 | $ 405.00 | 648.00 |
| Stricklin,Todd | Senior | 4-Jun-19 | T3 - Long Term Projections | Develop PREPA valuation model for freeze and flat cut estimates to support preliminary recommendations | 1.80 | $ 405.00 | 729.00 |
| Stricklin,Todd | Senior | 4-Jun-19 | T3 - Long Term Projections | Draft additional PREPA valuation components to divide benefit components for the flat cut scenario 8.5% above $1200 | 1.20 | $ 405.00 | 486.00 |
| Stricklin,Todd | Senior | 4-Jun-19 | T3 - Long Term Projections | Update PREPA system projected contributions to support preliminary fiscal plan recommendations | 1.70 | $ 405.00 | 688.50 |
| Tague,Robert | Senior Manager | 4-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 4-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 4-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 4-Jun-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 4-Jun-19 | T3 - Long Term Projections | Participate in call with G Ojeda (PROMESA) to discuss municipal debt fundraising issues | 0.30 | $ 720.00 | 216.00 |
| Trang,Quan H | Manager | 4-Jun-19 | T3 - Plan of Adjustment | Review restriction documents to be uploaded into Relativity on 6/4/2019 for process optimization | 1.70 | $ 595.00 | 1,011.50 |
| Velasquez,Rachel | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Draft restriction analysis comments for the Department of Labor & Human Resources. | 2.20 | $ 245.00 | 539.00 |
| Velasquez,Rachel | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Participate in meeting to discuss Relativity updates regarding restrictions and tagging of documents for O'Neill Borges. Participants: J. Sacks (EY), N. Zorrilla (EY), N. Villavicencio (EY), M. Molina Acajabon (EY), and R. Velasquez (EY). | 0.80 | $ 245.00 | 196.00 |
| Velasquez,Rachel | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Perform restrictions analysis for accounts managed by the Department of Labor & Human Resources. | 1.60 | $ 245.00 | 392.00 |
| Velasquez,Rachel | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Review account support from the US Treasury for the Department of Labor & Human Resources. | 2.60 | $ 245.00 | 637.00 |
| Velasquez,Rachel | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Financial Oversight & Management Board for Puerto Rico. | 0.70 | $ 245.00 | 171.50 |
| Velasquez,Rachel | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Review restriction support from Banco Popular for the Department of Labor & Human Resources. | 2.40 | $ 245.00 | 588.00 |
| Villavicencio,Nancy | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Draft FOMB information request letter for Puerto Rico Senate | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Participate in meeting to discuss Relativity updates regarding restrictions and tagging of documents for O'Neill Borges. Participants: J. Sacks (EY), N. Zorrilla (EY), N. Villavicencio (EY), M. Molina Acajabon (EY), and R. Velasquez (EY). | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Prepare bank account FOMB document for Puerto Rico Senate | 0.20 | $ 245.00 | 49.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Review account holder information to be uploaded into Relativity on 6/4/2019 for adherence to uploading protocol | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Review documentation provided by Board of Education from bankaccounts@promesa.gov which include restriction excel information | 1.90 | $ 245.00 | 465.50 |
| Villavicencio,Nancy | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Review documentation sent from Automobile Accident Compensation Administration regarding bank account restriction information from bankaccounts@promesa.gov | 2.30 | $ 245.00 | 563.50 |
| Villavicencio,Nancy | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Update account Tracker to reflect documents received via bankaccounts@promesa.gov email | 1.30 | $ 245.00 | 318.50 |
| Villavicencio,Nancy | Staff | 4-Jun-19 | T3 - Plan of Adjustment | Update account holder Tracker to reflect status of account holder communication as of 6/4/2019 | 1.30 | $ 245.00 | 318.50 |
| Zorrilla,Nelly E | Senior | 4-Jun-19 | T3 - Plan of Adjustment | Analyze account holder Corporacion De Seguros Agricolas to respond to clarification question on original data request | 1.10 | $ 445.00 | 489.50 |
| Zorrilla,Nelly E | Senior | 4-Jun-19 | T3 - Plan of Adjustment | Analyze account holder Directora Asuntos Gerenciales to respond to clarification question on original data request | 1.10 | $ 445.00 | 489.50 |
| Zorrilla,Nelly E | Senior | 4-Jun-19 | T3 - Plan of Adjustment | Develop restriction panel on Relativity to add O&B criterion to increase testing efficiency | 2.30 | $ 445.00 | 1,023.50 |
| Zorrilla,Nelly E | Senior | 4-Jun-19 | T3 - Plan of Adjustment | Participate in meeting to discuss Relativity updates regarding restrictions and tagging of documents for O'Neill Borges. Participants: J. Sacks (EY), N. Zorrilla (EY), N. Villavicencio (EY), M. Molina Acajabon (EY), and R. Velasquez (EY). | 0.80 | $ 445.00 | 356.00 |
| Zorrilla,Nelly E | Senior | 4-Jun-19 | T3 - Plan of Adjustment | Participate in working session between E Trigo (O&B), P Ramirez (O&B), T Pannell (EY), P Garcia (EY), N. Zorrilla (EY) to review preliminary restrictions analysis and determine next steps. | 1.70 | $ 445.00 | 756.50 |
| Zorrilla,Nelly E | Senior | 4-Jun-19 | T3 - Plan of Adjustment | Reconcile HTA Cash flow balance to total EY account balance to identify balance differential | 1.40 | $ 445.00 | 623.00 |
| Alba,Dominique M | Staff | 5-Jun-19 | T3 - Plan of Adjustment | Analyze Citibank accounts to identify geographic patterns of investment funds flow | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 5-Jun-19 | T3 - Plan of Adjustment | Analyze Citibank accounts to identify temporal patterns of investment fund flow | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 5-Jun-19 | T3 - Plan of Adjustment | Analyze outstanding accounts of Centro Comprensivo de Cancer to determine account status | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 5-Jun-19 | T3 - Plan of Adjustment | Analyze supporting documentation for missed accounts to ensure documents are properly uploaded to Relativity | 1.80 | $ 245.00 | 441.00 |
| Alba,Dominique M | Staff | 5-Jun-19 | T3 - Plan of Adjustment | Inquire about investment balances at Citibank to understand efficient methods of viewing sweep accounts via online portal | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 5-Jun-19 | T3 - Plan of Adjustment | Participate in team meeting to discuss status of account balance and restrictions testing, as well as discuss plan for O&B restrictions testing and Relativity panel set-up. Participants: J. Sacks (EY), P. Garcia (EY), N. Zorrilla (EY), N. Villavicencio (EY), M. Molina Acajabon (EY), D. Alba (EY), R. Velasquez (EY), and K. Feldman (EY). | 1.30 | $ 245.00 | 318.50 |
| Alba,Dominique M | Staff | 5-Jun-19 | T3 - Plan of Adjustment | Participate in working session with J. Sacks (EY), D. Alba (EY), and N. Zorrilla (EY) to discuss bank account reconciliation of closed accounts, as well as plan for adding newly identified accounts to inventory listing. | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 5-Jun-19 | T3 - Plan of Adjustment | Prepare BNY Mellon UPR signatories for Relativity upload | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 5-Jun-19 | T3 - Plan of Adjustment | Prepare communication with US Bank regarding remaining accounts with possible "closed" status of these accounts | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 5-Jun-19 | T3 - Plan of Adjustment | Prepare email communicatio with Scotiabank regarding information related to signatories for the PR Tourism Company | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 5-Jun-19 | T3 - Plan of Adjustment | Prepare email communication with Oriental Bank on outstanding accounts to identify related pending supporting documentation | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 5-Jun-19 | T3 - Plan of Adjustment | Reconcile account inventory listing versus Relativity to identify missing accounts | 2.40 | $ 245.00 | 588.00 |
| Alba,Dominique M | Staff | 5-Jun-19 | T3 - Plan of Adjustment | Update account inventory with UPR updated documentation of restrictions | 0.10 | $ 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Alba,Dominique M | Staff | 5-Jun-19 | T3 - Plan of Adjustment | Update ongoing account metrics to present to FOMB team meeting to provide a status update | 0.70 | $ 245.00 | 171.50 |
| Burr,Jeremy | Senior | 5-Jun-19 | T3 - Long Term Projections | Review the planning board GF and SRF budget resolutions for municipality capital expenditures to be incorporated in the municipality fiscal plans | 0.40 | $ 445.00 | 178.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Jun-19 | T3 - Long Term Projections | Prepare analysis of Paygo budgeted at the municipalities relative to Paygo invoiced for M Lopez (FOMB) | 1.40 | $ 870.00 | 1,218.00 |
| Day,Timothy Sean | Manager | 5-Jun-19 | T3 - Long Term Projections | Participate in discussion with T Day (EY) and T Stricklin (EY) to discuss ProVal cut coding as it applies to PREPA results | 0.40 | $ 519.00 | 207.60 |
| Day,Timothy Sean | Manager | 5-Jun-19 | T3 - Long Term Projections | Review ProVal coding for valuation of the cut applying to active participants | 1.20 | $ 519.00 | 622.80 |
| Feldman,Kimberly S | Senior | 5-Jun-19 | T3 - Plan of Adjustment | Participate in team meeting to discuss status of account balance and restrictions testing, as well as discuss plan for O&B restrictions testing and Relativity panel set-up. Participants: J. Sacks (EY), P. Garcia (EY), N. Zorrilla (EY), N. Villavicencio (EY), M. Molina Acajabon (EY), D. Alba (EY), R. Velasquez (EY), and K. Feldman (EY). | 1.30 | $ 445.00 | 578.50 |
| Feldman,Kimberly S | Senior | 5-Jun-19 | T3 - Plan of Adjustment | Perform L2 review of Banco Popular bank accounts listed with "no data available" | 1.10 | $ 445.00 | 489.50 |
| Garcia,Francisco R. | Senior Manager | 5-Jun-19 | T3 - Plan of Adjustment | Participate in call with T Pannell, B Maciejewski, P Garcia, and S Tajuddin (EY) to discuss cash documentation workstream update. | 0.40 | $ 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 5-Jun-19 | T3 - Plan of Adjustment | Participate in team meeting to discuss status of account balance and restrictions testing, as well as discuss plan for O&B restrictions testing and Relativity panel set-up. Participants: J. Sacks (EY), P. Garcia (EY), N. Zorrilla (EY), N. Villavicencio (EY), M. Molina Acajabon (EY), D. Alba (EY), R. Velasquez (EY), and K. Feldman (EY). | 1.30 | $ 720.00 | 936.00 |
| Garcia,Francisco R. | Senior Manager | 5-Jun-19 | T3 - Plan of Adjustment | Review updated cash management write up for disclosure summary. | 0.20 | $ 720.00 | 144.00 |
| Garcia,Francisco R. | Senior Manager | 5-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY. | 4.60 | $ 360.00 | 1,656.00 |
| Good JR,Clark E | Manager | 5-Jun-19 | T3 - Expert Testimony | REDACTED | 2.10 | $ 519.00 | 1,089.90 |
| Good JR,Clark E | Manager | 5-Jun-19 | T3 - Expert Testimony | REDACTED | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 5-Jun-19 | T3 - Expert Testimony | REDACTED | 1.40 | $ 519.00 | 726.60 |
| Good JR,Clark E | Manager | 5-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 5-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 5-Jun-19 | T3 - Expert Testimony | REDACTED | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 5-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 5-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 5-Jun-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 5-Jun-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 5-Jun-19 | T3 - Expert Testimony | REDACTED | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 5-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Hurtado,Sergio Danilo | Senior | 5-Jun-19 | T3 - Long Term Projections | Amend comparison analysis of historical / proposed payroll versus professional services per feedback by client | 1.80 | $ 445.00 | 801.00 |
| Hurtado,Sergio Danilo | Senior | 5-Jun-19 | T3 - Long Term Projections | Amend slide presentation detailing comparison analysis of historical / proposed payroll versus professional services per feedback by client | 1.60 | $ 445.00 | 712.00 |
| Levy,Sheva R | Partner/Principal | 5-Jun-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 5-Jun-19 | T3 - Long Term Projections | Draft initial Samrick rebuttal regarding legal funding requirements | 0.70 | $ 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 5-Jun-19 | T3 - Expert Testimony | REDACTED | 0.20 | $ 721.00 | 144.20 |
| Levy,Sheva R | Partner/Principal | 5-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 5-Jun-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 5-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 5-Jun-19 | T3 - Long Term Projections | Review Samwick expert testimony for consistency with understanding of plan and bond funding practices | 0.60 | $ 721.00 | 432.60 |
| Lieberman,Charles | Staff | 5-Jun-19 | T3 - Expert Testimony | REDACTED | 1.70 | $ 245.00 | 416.50 |
| Maciejewski,Brigid Jean | Manager | 5-Jun-19 | T3 - CBA/Labor Agreements | Analyze documents to prepare summary of unions, union affiliates and union membership for FOMB | 2.20 | $ 595.00 | 1,309.00 |
| Maciejewski,Brigid Jean | Manager | 5-Jun-19 | T3 - Plan of Adjustment | Participate in call with T Pannell, B Maciejewski, P Garcia, and S Tajuddin (EY) to discuss cash documentation workstream update. | 0.40 | $ 595.00 | 238.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Maciejewski,Brigid Jean | Manager | 5-Jun-19 | T3 - Plan of Adjustment | Update cash management disclosure statement for comments received from team | 1.40 | $ 595.00 | 833.00 |
| Maciejewski,Brigid Jean | Manager | 5-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to Detroit, MI | 4.00 | $ 297.50 | 1,190.00 |
| Malhotra,Gaurav | Partner/Principal | 5-Jun-19 | T3 - Plan of Adjustment | Participate in call with G. Malhotra (EY) and R. Tague (EY) to discuss ERS rebuttal reports requiring review and response. | 0.70 | $ 870.00 | 609.00 |
| Malhotra,Gaurav | Partner/Principal | 5-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 870.00 | 348.00 |
| Molina Acajabon,Michelle Adriana | Senior | 5-Jun-19 | T3 - Plan of Adjustment | Follow up email to Bureau of Emergency Systems 9-1-1 for the support that was not provided | 0.20 | $ 445.00 | 89.00 |
| Molina Acajabon,Michelle Adriana | Senior | 5-Jun-19 | T3 - Plan of Adjustment | Follow up email to Insurance Fund State Corporation for the support that was not provided | 0.30 | $ 445.00 | 133.50 |
| Molina Acajabon,Michelle Adriana | Senior | 5-Jun-19 | T3 - Plan of Adjustment | Follow up email to Tourism Company for the support that was not provided | 0.30 | $ 445.00 | 133.50 |
| Molina Acajabon,Michelle Adriana | Senior | 5-Jun-19 | T3 - Plan of Adjustment | Participate in call with account holder Office of Youth Affairs to provide further detail regarding the request sent via email | 0.90 | $ 445.00 | 400.50 |
| Molina Acajabon,Michelle Adriana | Senior | 5-Jun-19 | T3 - Plan of Adjustment | Participate in call with the account holder: Office of Youth Affairs. Left a message with the secretary as the main contact was not available to explain the requests we've made via email. | 1.10 | $ 445.00 | 489.50 |
| Molina Acajabon,Michelle Adriana | Senior | 5-Jun-19 | T3 - Plan of Adjustment | Participate in team meeting to discuss status of account balance and restrictions testing, as well as discuss plan for O&B restrictions testing and Relativity panel set-up. Participants: J. Sacks (EY), P. García (EY), N. Zorrilla (EY), N. Villavicencio (EY), M. Molina Acajabon (EY), D. Alba (EY), R. Velasquez (EY), and K. Feldman (EY). | 1.30 | $ 445.00 | 578.50 |
| Molina Acajabon,Michelle Adriana | Senior | 5-Jun-19 | T3 - Plan of Adjustment | Review the support provided by the account holder: Bureau of Emergency Systems 9-1-1. | 0.90 | $ 445.00 | 400.50 |
| Molina Acajabon,Michelle Adriana | Senior | 5-Jun-19 | T3 - Plan of Adjustment | Review the support provided by the account holder: Insurance Fund State Corporation. | 0.90 | $ 445.00 | 400.50 |
| Molina Acajabon,Michelle Adriana | Senior | 5-Jun-19 | T3 - Plan of Adjustment | Review the support provided by the account holder: Tourism Company. | 2.10 | $ 445.00 | 934.50 |
| Panagiotakis,Sofia | Senior Manager | 5-Jun-19 | T3 - Long Term Projections | Review deck on Firefighters payroll increase request. | 0.70 | $ 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 5-Jun-19 | T3 - Long Term Projections | Revise charts on professional services vs. payroll and legislature. | 1.10 | $ 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 5-Jun-19 | T3 - Long Term Projections | Participate in meeting with G. Maldonado (FOMB), and Mckinsey to discuss key budget and Fiscal plan deliverables by the end of the week | 1.20 | $ 720.00 | 864.00 |
| Pannell,William Winder Thomas | Partner/Principal | 5-Jun-19 | T3 - Plan of Adjustment | Participate in call with T Pannell, B Maciejewski, P Garcia, and S Tajuddin (EY) to discuss cash documentation workstream update. | 0.40 | $ 870.00 | 348.00 |
| Pannell,William Winder Thomas | Partner/Principal | 5-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 5.50 | $ 435.00 | 2,392.50 |
| Purdom,Emily Rose | Staff | 5-Jun-19 | T3 - Plan of Adjustment | Test 12/31 balance of account: Administracion de Vivienda Publica (AVP) | 0.60 | $ 245.00 | 147.00 |
| Purdom,Emily Rose | Staff | 5-Jun-19 | T3 - Plan of Adjustment | Test 12/31 balance of account: Autoridad de Acueductos y Alcantarillados (PRASA) | 0.40 | $ 245.00 | 98.00 |
| Purdom,Emily Rose | Staff | 5-Jun-19 | T3 - Plan of Adjustment | Test 12/31 balance of account: Autoridad para el Financiamiento de la Vivienda (AFV) | 0.90 | $ 245.00 | 220.50 |
| Purdom,Emily Rose | Staff | 5-Jun-19 | T3 - Plan of Adjustment | Test 12/31 balance of account: Departamento de Hacienda | 0.70 | $ 245.00 | 171.50 |
| Purdom,Emily Rose | Staff | 5-Jun-19 | T3 - Plan of Adjustment | Test 12/31 balance of account: La Corporación de Financiamiento Municipal (COFIM) | 0.40 | $ 245.00 | 98.00 |
| Purdom,Emily Rose | Staff | 5-Jun-19 | T3 - Plan of Adjustment | Test 12/31 balance of account: Universidad de Puerto Rico (UPR) | 0.80 | $ 245.00 | 196.00 |
| Purdom,Emily Rose | Staff | 5-Jun-19 | T3 - Plan of Adjustment | Test 3/31 balance of account: Administracion de Vivienda Publica (AVP) | 0.60 | $ 245.00 | 147.00 |
| Purdom,Emily Rose | Staff | 5-Jun-19 | T3 - Plan of Adjustment | Test 3/31 balance of account: Autoridad de Acueductos y Alcantarillados (PRASA) | 0.40 | $ 245.00 | 98.00 |
| Purdom,Emily Rose | Staff | 5-Jun-19 | T3 - Plan of Adjustment | Test 3/31 balance of account: Autoridad para el Financiamiento de la Vivienda (AFV) | 0.90 | $ 245.00 | 220.50 |
| Purdom,Emily Rose | Staff | 5-Jun-19 | T3 - Plan of Adjustment | Test 3/31 balance of account: Departamento de Hacienda | 0.60 | $ 245.00 | 147.00 |
| Purdom,Emily Rose | Staff | 5-Jun-19 | T3 - Plan of Adjustment | Test 3/31 balance of account: La Corporación de Financiamiento Municipal (COFIM) | 0.40 | $ 245.00 | 98.00 |
| Purdom,Emily Rose | Staff | 5-Jun-19 | T3 - Plan of Adjustment | Test 3/31 balance of account: Universidad de Puerto Rico (UPR) | 0.80 | $ 245.00 | 196.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Riggins,Kyle | Senior | 5-Jun-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | $ 405.00 | 891.00 |
| Sacks,Justin | Manager | 5-Jun-19 | T3 - Plan of Adjustment | Participate in team meeting to discuss status of account balance and restrictions testing, as well as discuss plan for O&B restrictions testing and Relativity panel set-up. Participants: J. Sacks (EY), P. Garcia (EY), N. Zorrilla (EY), N. Villavicencio (EY), M. Molina Acajabon (EY), D. Alba (EY), R. Velasquez (EY), and K. Feldman (EY). | 1.30 | $ 595.00 | 773.50 |
| Sacks,Justin | Manager | 5-Jun-19 | T3 - Plan of Adjustment | Participate in working session with J. Sacks (EY), D. Alba (EY), and N. Zorrilla (EY) to discuss bank account reconciliation of closed accounts, as well as plan for adding newly identified accounts to inventory listing. | 0.80 | $ 595.00 | 476.00 |
| Sacks,Justin | Manager | 5-Jun-19 | T3 - Plan of Adjustment | Reconcile accounts closed with duplicate accounts to identify duplicate accounts in team tracker | 1.30 | $ 595.00 | 773.50 |
| Sacks,Justin | Manager | 5-Jun-19 | T3 - Plan of Adjustment | Review team methodology of account balance testing | 1.40 | $ 595.00 | 833.00 |
| Sacks,Justin | Manager | 5-Jun-19 | T3 - Plan of Adjustment | Review team methodology of communicating with financial institutions. | 1.40 | $ 595.00 | 833.00 |
| Santambrogio,Juan | Executive Director | 5-Jun-19 | T3 - Creditor Mediation Support | Redacted | 1.00 | $ 810.00 | 810.00 |
| Santambrogio,Juan | Executive Director | 5-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 5-Jun-19 | T3 - Expert Testimony | REDACTED | 2.10 | $ 810.00 | 1,701.00 |
| Santambrogio,Juan | Executive Director | 5-Jun-19 | T3 - Long Term Projections | Review analysis to be included in pension overview presentation to be submitted to FOMB executive director | 1.10 | $ 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 5-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 3.50 | $ 405.00 | 1,417.50 |
| Stricklin,Todd | Senior | 5-Jun-19 | T3 - Long Term Projections | Finalize PREPA valuation model draft to estimate the overall system impact of a 7/1/2020 freeze coupled with a flat cut scenario 8.5% above $1200 | 1.90 | $ 405.00 | 769.50 |
| Stricklin,Todd | Senior | 5-Jun-19 | T3 - Long Term Projections | Participate in discussion with T Day (EY) and T Stricklin (EY) to discuss ProVal cut coding as it applies to PREPA results | 0.40 | $ 405.00 | 162.00 |
| Tague,Robert | Senior Manager | 5-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 5-Jun-19 | T3 - Expert Testimony | REDACTED | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 5-Jun-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 5-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 5-Jun-19 | T3 - Plan of Adjustment | Continue to edit cash management write-up to include discussion of minimum cash for working capital | 1.40 | $ 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 5-Jun-19 | T3 - Plan of Adjustment | Edit cash management write-up to include discussion of minimum cash for working capital | 0.70 | $ 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 5-Jun-19 | T3 - Plan of Adjustment | Participate in call with T Pannell, B Maciejewski, P Garcia, and S Tajuddin (EY) to discuss cash documentation workstream update. | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 5-Jun-19 | T3 - Plan of Adjustment | Research community disaster loans to verify if minimum draw thresholds were applied in final CDL documentation | 1.10 | $ 720.00 | 792.00 |
| Trang,Quan H | Manager | 5-Jun-19 | T3 - Plan of Adjustment | Review batch of bank statement documents uploaded to Relativity on 6/5/2019 for adherence to coding parameters | 1.30 | $ 595.00 | 773.50 |
| Trang,Quan H | Manager | 5-Jun-19 | T3 - Plan of Adjustment | Test clients' credential permissions to ensure appropriate access | 2.10 | $ 595.00 | 1,249.50 |
| Trang,Quan H | Manager | 5-Jun-19 | T3 - Plan of Adjustment | Update loading scripts to populate bank statement coding panel with account detail to reduce manual input | 0.80 | $ 595.00 | 476.00 |
| Velasquez,Rachel | Staff | 5-Jun-19 | T3 - Plan of Adjustment | Participate in team meeting to discuss status of account balance and restrictions testing, as well as discuss plan for O&B restrictions testing and Relativity panel set-up. Participants: J. Sacks (EY), P. Garcia (EY), N. Zorrilla (EY), N. Villavicencio (EY), M. Molina Acajabon (EY), D. Alba (EY), R. Velasquez (EY), and K. Feldman (EY). | 1.30 | $ 245.00 | 318.50 |
| Velasquez,Rachel | Staff | 5-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Authority for the Redevelopment of the Lands & Facilities of the Naval Station Roosevelt Roads. | 2.10 | $ 245.00 | 514.50 |
| Velasquez,Rachel | Staff | 5-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Model Forest Of Puerto Rico. | 0.70 | $ 245.00 | 171.50 |
| Velasquez,Rachel | Staff | 5-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the State Elections Commission. | 2.70 | $ 245.00 | 661.50 |
| Velasquez,Rachel | Staff | 5-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Teacher Retirement System. | 2.80 | $ 245.00 | 686.00 |
| Villavicencio,Nancy | Staff | 5-Jun-19 | T3 - Plan of Adjustment | Follow up with account holder Board of Education regarding documentation related to signatories | 0.20 | $ 245.00 | 49.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Villavicencio,Nancy | Staff | 5-Jun-19 | T3 - Plan of Adjustment | Participate in team meeting to discuss status of account balance and restrictions testing, as well as discuss plan for O&B restrictions testing and Relativity panel set-up. Participants: J. Sacks (EY), P. Garcia (EY), N. Zorrilla (EY), N. Villavicencio (EY), M. Molina Acajabon (EY), D. Alba (EY), R. Velasquez (EY), and K. Feldman (EY). | 1.30 | $ 245.00 | 318.50 |
| Villavicencio,Nancy | Staff | 5-Jun-19 | T3 - Plan of Adjustment | Review account holder information to be uploaded into Relativity on 6/5/2019 for adherence to uploading protocol | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 5-Jun-19 | T3 - Plan of Adjustment | Review account holder tracker for Controller's Office to reflect responses from account holder related to restrictions | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 5-Jun-19 | T3 - Plan of Adjustment | Review documents sent from Fine Arts Center Corporation regarding bank account restriction information from bankaccounts@promesa.gov | 2.10 | $ 245.00 | 514.50 |
| Villavicencio,Nancy | Staff | 5-Jun-19 | T3 - Plan of Adjustment | Review documents sent from Highway & Transportation Authority regarding bank account signatory information from bankaccounts@promesa.gov | 2.40 | $ 245.00 | 588.00 |
| Villavicencio,Nancy | Staff | 5-Jun-19 | T3 - Plan of Adjustment | Review new account holder emails received from bankaccounts@promesa.gov on 6/5/2019 | 0.70 | $ 245.00 | 171.50 |
| Zorrilla,Nelly E | Senior | 5-Jun-19 | T3 - Plan of Adjustment | Extract data summarized by account holder name from Relativity to analyze testing results | 2.10 | $ 445.00 | 934.50 |
| Zorrilla,Nelly E | Senior | 5-Jun-19 | T3 - Plan of Adjustment | Participate in team meeting to discuss status of account balance and restrictions testing, as well as discuss plan for O&B restrictions testing and Relativity panel set-up. Participants: J. Sacks (EY), P. Garcia (EY), N. Zorrilla (EY), N. Villavicencio (EY), M. Molina Acajabon (EY), D. Alba (EY), R. Velasquez (EY), and K. Feldman (EY). | 1.30 | $ 445.00 | 578.50 |
| Zorrilla,Nelly E | Senior | 5-Jun-19 | T3 - Plan of Adjustment | Participate in working session with J. Sacks (EY), D. Alba (EY), and N. Zorrilla (EY) to discuss bank account reconciliation of closed accounts, as well as plan for adding newly identified accounts to inventory listing. | 0.80 | $ 445.00 | 356.00 |
| Zorrilla,Nelly E | Senior | 5-Jun-19 | T3 - Plan of Adjustment | Prepare responses to questions from División de Finanzas y Presupuesto regarding requests. | 0.90 | $ 445.00 | 400.50 |
| Zorrilla,Nelly E | Senior | 5-Jun-19 | T3 - Plan of Adjustment | Review @promesa email for previously unidentified or unanswered AH responses | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 5-Jun-19 | T3 - Plan of Adjustment | Review Restrictions Tracker to re-assign outstanding accounts to team members for analysis | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 5-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.70 | $ 222.50 | 1,490.75 |
| Alba,Dominique M | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Analyze AH tracker to assess any discrepancies in account status with FI's | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Continue to update account inventory tracker to reflect this week's FI responses | 1.40 | $ 245.00 | 343.00 |
| Alba,Dominique M | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Participate in working session with J. Sacks (EY), N. Zorrilla (EY), and D. Alba (EY) to discuss closed accounts, duplicate accounts, and nonexistent accounts, as well as reconciling universe of bank accounts. | 1.70 | $ 245.00 | 416.50 |
| Alba,Dominique M | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Prepare listing of newly identified accounts by FI's, not previously in account inventory, to add to Relativity | 1.60 | $ 245.00 | 392.00 |
| Alba,Dominique M | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Reconcile agency count discrepancy between AH's to ensure consistency with FI's | 1.30 | $ 245.00 | 318.50 |
| Alba,Dominique M | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Update account inventory listing to reflect closed accounts | 1.70 | $ 245.00 | 416.50 |
| Alba,Dominique M | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Update FI metrics in account inventory listing to prepare weekly client deliverable | 1.90 | $ 245.00 | 465.50 |
| Berk,Adam S. | Partner/Principal | 6-Jun-19 | T3 - Expert Testimony | REDACTED | 0.70 | $ 721.00 | 504.70 |
| Berk,Adam S. | Partner/Principal | 6-Jun-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Burr,Jeremy | Senior | 6-Jun-19 | T3 - Plan of Adjustment | Prepare summary of fund numbers and their associated fund types to be used to analyze cash balances in the TSA | 0.30 | $ 445.00 | 133.50 |
| Burr,Jeremy | Senior | 6-Jun-19 | T3 - Long Term Projections | Prepare a summary of the healthcare expenses in the General Fund resolution to compare against the $125 per member per month (PMPM) requirement by the Fiscal Plan | 1.70 | $ 445.00 | 756.50 |
| Day,Timothy Sean | Manager | 6-Jun-19 | T3 - Long Term Projections | Review edits to ProVal coding for valuation of cut to active participants | 1.30 | $ 519.00 | 674.70 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Dougherty,Ryan Curran | Senior | 6-Jun-19 | T3 - Long Term Projections | Review General Fund budgets for inconsistencies with Fiscal Plan. | 1.80 | $ 445.00 | 801.00 |
| Dougherty,Ryan Curran | Senior | 6-Jun-19 | T3 - Long Term Projections | Review documents sent to OMB in light of information requested by Conway Mackenzie. | 0.70 | $ 445.00 | 311.50 |
| Garcia,Francisco R. | Senior Manager | 6-Jun-19 | T3 - Plan of Adjustment | Draft preliminary disclosure summary on bank account balances to be presented to Proskauer. | 2.20 | $ 720.00 | 1,584.00 |
| Garcia,Francisco R. | Senior Manager | 6-Jun-19 | T3 - Plan of Adjustment | Prepare correspondence regarding request for updated access to bank Accounts email address with FOMB and use. | 0.30 | $ 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 6-Jun-19 | T3 - Plan of Adjustment | Review updated status update for bank account balances and restrictions testing for distribution to FOMB. | 0.60 | $ 720.00 | 432.00 |
| Good JR,Clark E | Manager | 6-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 6-Jun-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Good JR,John R | Executive Director | 6-Jun-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 691.00 | 414.60 |
| Good JR,John R | Executive Director | 6-Jun-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 691.00 | 414.60 |
| Huang,Baibing | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Participate in working session with A Trang (EY), B Huang (EY) to discuss restriction documents upload into Relativity, as well as reviewing and modifying documentations on Relativity documents upload. | 1.40 | $ 245.00 | 343.00 |
| Huang,Baibing | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Participate in working session with N. Zorrilla (EY), A Trang (EY), B Huang (EY) to discuss the approach of linking restriction documents to specific accounts that are associated with same Agency ID, as well as planning for Relativity training session. | 0.60 | $ 245.00 | 147.00 |
| Huang,Baibing | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Set up dummy testing coding panel for client meeting including introducing Relativity to client | 1.10 | $ 245.00 | 269.50 |
| Huang,Baibing | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Upload new documents onto Relativity for BNY Mellon | 0.30 | $ 245.00 | 73.50 |
| Huang,Baibing | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Upload new documents onto Relativity for Citi Bank | 0.30 | $ 245.00 | 73.50 |
| Huang,Baibing | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Upload new documents onto Relativity for Oriental Bank | 0.40 | $ 245.00 | 98.00 |
| Huang,Baibing | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Upload new documents onto Relativity for USB | 0.10 | $ 245.00 | 24.50 |
| Levy,Sheva R | Partner/Principal | 6-Jun-19 | T3 - Expert Testimony | REDACTED | 0.70 | $ 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 6-Jun-19 | T3 - Expert Testimony | REDACTED | 0.70 | $ 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 6-Jun-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 6-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Lieberman,Charles | Staff | 6-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to New York, NY | 4.90 | $ 122.50 | 600.25 |
| Malhotra,Gaurav | Partner/Principal | 6-Jun-19 | T3 - Expert Testimony | REDACTED | 1.30 | $ 870.00 | 1,131.00 |
| Molina Acajabon,Michelle Adriana | Senior | 6-Jun-19 | T3 - Plan of Adjustment | Draft detailed email to Administration for the Development of Agricultural Enterprises for the support that was not provided | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 6-Jun-19 | T3 - Plan of Adjustment | Draft detailed email to Health Insurance Administration for the support that was not provided | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 6-Jun-19 | T3 - Plan of Adjustment | Draft detailed email to Office of the Solicitor - Special Independent Prosecutor for the support that was not provided | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 6-Jun-19 | T3 - Plan of Adjustment | Draft detailed email to Puerto Rico Municipal Finance Agency for the support that was not provided | 0.60 | $ 445.00 | 267.00 |
| Molina Acajabon,Michelle Adriana | Senior | 6-Jun-19 | T3 - Plan of Adjustment | Review the support provided by the account holder: Administration for the Development of Agricultural Enterprises. | 2.30 | $ 445.00 | 1,023.50 |
| Molina Acajabon,Michelle Adriana | Senior | 6-Jun-19 | T3 - Plan of Adjustment | Review the support provided by the account holder: Health Insurance Administration. | 1.90 | $ 445.00 | 845.50 |
| Molina Acajabon,Michelle Adriana | Senior | 6-Jun-19 | T3 - Plan of Adjustment | Review the support provided by the account holder: Office of the Solicitor - Special Independent Prosecutor. | 1.90 | $ 445.00 | 845.50 |
| Molina Acajabon,Michelle Adriana | Senior | 6-Jun-19 | T3 - Plan of Adjustment | Review the support provided by the account holder: Puerto Rico Municipal Finance Agency. | 1.10 | $ 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 6-Jun-19 | T3 - Plan of Adjustment | Analyze additional report on PR's access to community disaster loans and its pre-requisites as established by the US Treasury to update the minimum cash requirement analysis | 0.90 | $ 445.00 | 400.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Moran-Eserski,Javier | Senior | 6-Jun-19 | T3 - Plan of Adjustment | Analyze Congress' "Additional Supplemental Appropriations for Disaster Relief Requirements Act" to understand the limitations they imposed on Puerto Rico as it relates to community disaster loans to further refine our minimum cash requirement analysis | 1.10 | $ 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 6-Jun-19 | T3 - Long Term Projections | Analyze Puerto Rico's 2017 tax expenditure report to understand the Commonwealth's foregone revenues including the impact that has on the overall surplus available for creditors | 1.20 | $ 445.00 | 534.00 |
| Moran-Eserski,Javier | Senior | 6-Jun-19 | T3 - Plan of Adjustment | Review letter the Governor sent to the U.S. Congress requesting access to community disaster loans to identify the cash shortage the government experienced as a result of Hurricane Maria to support our minimum cash requirement analysis | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 6-Jun-19 | T3 - Plan of Adjustment | Update the disclosure statement section on minimum cash requirement to incorporate additional feedback received by the legal counsel | 0.40 | $ 445.00 | 178.00 |
| Sacks,Justin | Manager | 6-Jun-19 | T3 - Plan of Adjustment | Participate in working session with J. Sacks (EY), N. Zorrilla (EY), and D. Alba (EY) to discuss closed accounts, duplicate accounts, and nonexistent accounts, as well as reconciling universe of bank accounts. | 1.70 | $ 595.00 | 1,011.50 |
| Santambrogio,Juan | Executive Director | 6-Jun-19 | T3 - Plan of Adjustment | Analyze draft report on cash accounts in relation to potential restrictions to cash for plan purposes | 1.80 | $ 810.00 | 1,458.00 |
| Santambrogio,Juan | Executive Director | 6-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 6-Jun-19 | T3 - Expert Testimony | REDACTED | 1.20 | $ 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 6-Jun-19 | T3 - Plan of Adjustment | Review draft write-up on cash management for disclosure statement purposes | 1.30 | $ 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 6-Jun-19 | T3 - Long Term Projections | Analyze preliminary version of bridge between Fiscal Plan and budget | 1.70 | $ 810.00 | 1,377.00 |
| Tabani,Omar | Manager | 6-Jun-19 | T3 - Long Term Projections | Research historical CDL legislation and source documents from government websites | 3.10 | $ 595.00 | 1,844.50 |
| Tabani,Omar | Manager | 6-Jun-19 | T3 - Long Term Projections | Research information on CDLs made to municipalities in Puerto Rico | 1.70 | $ 595.00 | 1,011.50 |
| Tabani,Omar | Manager | 6-Jun-19 | T3 - Long Term Projections | Review data on disbursement of FEMA funds to date, including amounts disbursed and appropriated based on its intended purpose | 2.40 | $ 595.00 | 1,428.00 |
| Tague,Robert | Senior Manager | 6-Jun-19 | T3 - Plan of Adjustment | Review edited draft of cash management summary for POA in order to comment on redlines. | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 6-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL | 5.60 | $ 360.00 | 2,016.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Jun-19 | T3 - Plan of Adjustment | Research community disaster loans to verify if minimum draw thresholds were applied in final CDL documentation | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Jun-19 | T3 - Long Term Projections | Review tax expenditure report to understand the application of changes recommended by FOMB | 1.20 | $ 720.00 | 864.00 |
| Trang,Quan H | Manager | 6-Jun-19 | T3 - Plan of Adjustment | Amend Restriction comments for revisions related to O&B request | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 6-Jun-19 | T3 - Plan of Adjustment | Analyze attorneys' coding layout for compatibility with EY model | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 6-Jun-19 | T3 - Plan of Adjustment | Link Relativity template to all associated accounts to establish searchable web within Relativity | 1.40 | $ 595.00 | 833.00 |
| Trang,Quan H | Manager | 6-Jun-19 | T3 - Plan of Adjustment | Participate in working session with A Trang (EY), B Huang (EY) to discuss restriction documents upload into Relativity, as well as reviewing and modifying documentations on Relativity documents upload. | 1.40 | $ 595.00 | 833.00 |
| Trang,Quan H | Manager | 6-Jun-19 | T3 - Plan of Adjustment | Participate in working session with N. Zorrilla (EY), A Trang (EY), B Huang (EY) to discuss the approach of linking restriction documents to specific accounts that are associated with same Agency ID, as well as planning for Relativity training session. | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 6-Jun-19 | T3 - Plan of Adjustment | Review batch of bank statement documents uploaded to Relativity on 6/6/2019 for adherence to coding parameters | 1.40 | $ 595.00 | 833.00 |
| Velasquez,Rachel | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Department of Housing. | 2.30 | $ 245.00 | 563.50 |
| Velasquez,Rachel | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Fine Arts Center Corporation. | 2.70 | $ 245.00 | 661.50 |
| Velasquez,Rachel | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Metropolitan Bus Authority. | 2.60 | $ 245.00 | 637.00 |
| Villavicencio,Nancy | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Prepare email to House of Representatives as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Villavicencio,Nancy | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Prepare email to Industrial Commission as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Prepare email to Industrial Development Company as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Prepare email to Industrial Tax Exemption Office as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Prepare email to Institute of Forensic Sciences as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Prepare email to Institute of Puerto Rican Culture as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Prepare email to Institute of Statistics as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Prepare email to Institutional Trust of the National Guard of Puerto Rico as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Prepare email to Insurance Commissioner Office as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Prepare email to Insurance Fund State Corporation as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Prepare email to Integrated Transport Authority as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Prepare email to Joint Special Commission of Legislative Funds as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Prepare email to Land Authority as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Prepare email to Land Authority of Puerto Rico as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Prepare email to Maritime Transport Authority as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Prepare email to Medical Services Administration as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Prepare email to Metropolitan Bus Authority as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Prepare email to Model Forest of Puerto Rico as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Prepare email to Municipal Finance Corporation (COFIM) as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Prepare FOMB excel attachment I for Public Corporation for the Supervision & Deposit Insurance of Puerto Rico Cooperatives (COSSEC) | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Prepare FOMB excel attachment I for Puerto Rico Aqueduct & Sewer Authority (PRASA) | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Prepare FOMB excel attachment I for Puerto Rico Municipal Finance Agency | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Prepare FOMB information request letter for Public Corporation for the Supervision & Deposit Insurance of Puerto Rico Cooperatives (COSSEC) | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Prepare FOMB information request letter for Puerto Rico Aqueduct & Sewer Authority (PRASA) | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Prepare FOMB information request letter for Puerto Rico Municipal Finance Agency | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Review account holder information to be uploaded into Relativity on 6/6/2019 for adherence to uploading protocol | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Review account holder tracker for Highway & Transportation Authority to reflect responses from account holder related to restrictions | 1.10 | $ 245.00 | 269.50 |
| Villavicencio,Nancy | Staff | 6-Jun-19 | T3 - Plan of Adjustment | Review documents sent from Economic Development Bank for Puerto Rico regarding bank account information from bankaccounts@promesa.gov | 2.10 | $ 245.00 | 514.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Zorrilla,Nelly E | Senior | 6-Jun-19 | T3 - Plan of Adjustment | Analyze O&B restriction panel changes to FTDS for implementation | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 6-Jun-19 | T3 - Plan of Adjustment | Extract 12/31 bank statement completeness data from Relativity to analyze testing results | 2.10 | $ 445.00 | 934.50 |
| Zorrilla,Nelly E | Senior | 6-Jun-19 | T3 - Plan of Adjustment | Finalize the development of the Restrictions Panel for O&B | 2.10 | $ 445.00 | 934.50 |
| Zorrilla,Nelly E | Senior | 6-Jun-19 | T3 - Plan of Adjustment | Participate in working session with J. Sacks (EY), N. Zorrilla (EY), and D. Alba (EY) to discuss closed accounts, duplicate accounts, and nonexistent accounts, as well as reconciling universe of bank accounts. | 1.70 | $ 445.00 | 756.50 |
| Zorrilla,Nelly E | Senior | 6-Jun-19 | T3 - Plan of Adjustment | Participate in working session with N. Zorrilla (EY), A Trang (EY), B Huang (EY) to discuss the approach of linking restriction documents to specific accounts that are associated with same Agency ID, as well as planning for Relativity training session. | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 6-Jun-19 | T3 - Plan of Adjustment | Prepare update email for K. Williamson (FOMB). | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 6-Jun-19 | T3 - Plan of Adjustment | Review AH documentation submitted via @promesa email to screen for required responses | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 6-Jun-19 | T3 - Plan of Adjustment | Review restrictions support provided by Housing Financing Authority to determine what documents remain outstanding. | 1.20 | $ 445.00 | 534.00 |
| Alba,Dominique M | Staff | 7-Jun-19 | T3 - Plan of Adjustment | Contact BNY Mellon regarding accounts pending online access as well as accounts missing signatories | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 7-Jun-19 | T3 - Plan of Adjustment | Continue updating account inventory listing to reflect duplicate accounts | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 7-Jun-19 | T3 - Plan of Adjustment | Incorporate AH responses into account inventory listing to provide comprehensive overview of account responses | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 7-Jun-19 | T3 - Plan of Adjustment | Prepare 12/31/18 balance summary known as of 6/7 for Relativity testing | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 7-Jun-19 | T3 - Plan of Adjustment | Prepare Relativity upload for recently obtained bank statements | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 7-Jun-19 | T3 - Plan of Adjustment | Review outstanding information for accounts held at Banco Popular in order to compile information request | 1.20 | $ 245.00 | 294.00 |
| Alba,Dominique M | Staff | 7-Jun-19 | T3 - Plan of Adjustment | Update account inventory tracker with FI responses received as of 6/7 | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 7-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to Atlanta, GA | 7.40 | $ 122.50 | 906.50 |
| Burr,Jeremy | Senior | 7-Jun-19 | T3 - Long Term Projections | Prepare feedback letter going to the CW regrading the list of outstanding balances owed to PREPA | 0.80 | $ 445.00 | 356.00 |
| Burr,Jeremy | Senior | 7-Jun-19 | T3 - Long Term Projections | Respond to request from the Mckinsey team regarding public corporation's outstanding obligations to PREPA | 0.60 | $ 445.00 | 267.00 |
| Burr,Jeremy | Senior | 7-Jun-19 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB), S. O'Rourke (MckInsey), A. Frassica (MckInsey), L. Farmer (EY), S. Panagiotakis (EY), J. Burr (EY) and R. Dougherty (EY) to discuss the budget and fiscal plan priorities for the week. | 0.50 | $ 445.00 | 222.50 |
| Burr,Jeremy | Senior | 7-Jun-19 | T3 - Long Term Projections | Review analysis on FY19 versus FY20 insurance premium amounts provided by the Government | 0.50 | $ 445.00 | 222.50 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Jun-19 | T3 - Expert Testimony | REDACTED | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 870.00 | 348.00 |
| Dougherty,Ryan Curran | Senior | 7-Jun-19 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB), R. Dougherty (EY) and S. Panagiotakis (EY) to discuss the fiscal plan to budget bridge | 1.00 | $ 445.00 | 445.00 |
| Dougherty,Ryan Curran | Senior | 7-Jun-19 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB), S. O'Rourke (MckInsey), A. Frassica (MckInsey), L. Farmer (EY), S. Panagiotakis (EY), J. Burr (EY) and R. Dougherty (EY) to discuss the budget and fiscal plan priorities for the week. | 0.50 | $ 445.00 | 222.50 |
| Dougherty,Ryan Curran | Senior | 7-Jun-19 | T3 - Long Term Projections | Participate in call with S. Panagiotakis (EY) and R. Dougherty (EY) to discuss the fiscal plan to budget bridge. | 0.30 | $ 445.00 | 133.50 |
| Garcia,Francisco R. | Senior Manager | 7-Jun-19 | T3 - Plan of Adjustment | Participate in meeting with O'Neil & Borges and P. Garcia, A. Trang, B. Huang, N. Zorrilla (EY) to discuss navigating Relativity platform. | 1.10 | $ 720.00 | 792.00 |
| Garcia,Francisco R. | Senior Manager | 7-Jun-19 | T3 - Plan of Adjustment | Preliminary analysis to reconcile bank account balances to AAFAF reported balances. | 1.70 | $ 720.00 | 1,224.00 |
| Garcia,Francisco R. | Senior Manager | 7-Jun-19 | T3 - Plan of Adjustment | Review account inventory tracker, which is shared with FOMB, showing accounts with pending information for follow up. | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 7-Jun-19 | T3 - Plan of Adjustment | Review PRIDCO bank account and cash flow information to identify potential additional accounts based on flow of funds. | 0.40 | $ 720.00 | 288.00 |
| Good JR,John R | Executive Director | 7-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 691.00 | 276.40 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Huang,Baibing | Staff | 7-Jun-19 | T3 - Plan of Adjustment | Adjust client coding panel layout to increase user input functionality | 1.80 | $ 245.00 | 441.00 |
| Huang,Baibing | Staff | 7-Jun-19 | T3 - Plan of Adjustment | Participate in meeting with O'Neil & Borges and P. Garcia, A. Trang, B. Huang, N. Zorrilla (EY) to discuss navigating Relativity platform. | 1.10 | $ 245.00 | 269.50 |
| Huang,Baibing | Staff | 7-Jun-19 | T3 - Plan of Adjustment | Participate in working session with N. Zorrilla (EY), B Huang (BH), A Trang (EY) to discuss and prepare for Relativity training session | 0.30 | $ 245.00 | 73.50 |
| Huang,Baibing | Staff | 7-Jun-19 | T3 - Plan of Adjustment | Participate in working session with N. Zorrilla (EY), A Trang (EY) to discuss modifications on coding panel | 0.60 | $ 245.00 | 147.00 |
| Lieberman,Charles | Staff | 7-Jun-19 | T3 - Plan of Adjustment | Review O'Neill & Borges comments on current version of the cash management memo for the plan of adjustment | 0.80 | $ 245.00 | 196.00 |
| Lieberman,Charles | Staff | 7-Jun-19 | T3 - Plan of Adjustment | Review Proskauer Rose's comments on current version of the cash management memo for the plan of adjustment | 1.20 | $ 245.00 | 294.00 |
| Maciejewski,Brigid Jean | Manager | 7-Jun-19 | T3 - Plan of Adjustment | Prepare liquidity reserves disclosure statement | 2.80 | $ 595.00 | 1,666.00 |
| Maciejewski,Brigid Jean | Manager | 7-Jun-19 | T3 - Plan of Adjustment | Review CW Certified Fiscal Plan as of May 2019 in preparation of preparing disclosure statement on liquidity reserves | 2.30 | $ 595.00 | 1,368.50 |
| Maciejewski,Brigid Jean | Manager | 7-Jun-19 | T3 - Plan of Adjustment | Review PEW Charitable Trust report on rainy day funds mechanisms for best practices regarding cash reserve requirements | 0.40 | $ 595.00 | 238.00 |
| Maciejewski,Brigid Jean | Manager | 7-Jun-19 | T3 - Plan of Adjustment | Review presentation to FOMB regarding minimum cash balance in preparation of preparing disclosure statement on liquidity reserves | 1.90 | $ 595.00 | 1,130.50 |
| Maciejewski,Brigid Jean | Manager | 7-Jun-19 | T3 - Plan of Adjustment | Update liquidity reserves disclosure statement for comments received from team | 0.60 | $ 595.00 | 357.00 |
| Molina Acajabon,Michelle Adriana | Senior | 7-Jun-19 | T3 - Plan of Adjustment | Correspondence with School of Plastic Arts & Design for the support that was not provided | 0.60 | $ 445.00 | 267.00 |
| Molina Acajabon,Michelle Adriana | Senior | 7-Jun-19 | T3 - Plan of Adjustment | Review the support provided by the account holder: Fine Arts Center Corporation. | 1.30 | $ 445.00 | 578.50 |
| Molina Acajabon,Michelle Adriana | Senior | 7-Jun-19 | T3 - Plan of Adjustment | Review the support provided by the account holder: Office of the Commissioner of Financial Institutions. | 0.80 | $ 445.00 | 356.00 |
| Molina Acajabon,Michelle Adriana | Senior | 7-Jun-19 | T3 - Plan of Adjustment | Review the support provided by the account holder: School of Plastic Arts & Design. | 1.70 | $ 445.00 | 756.50 |
| Molina Acajabon,Michelle Adriana | Senior | 7-Jun-19 | T3 - Plan of Adjustment | Send an email to Fine Arts Center Corporation for the support that was not provided | 0.30 | $ 445.00 | 133.50 |
| Molina Acajabon,Michelle Adriana | Senior | 7-Jun-19 | T3 - Plan of Adjustment | Send an email to Office of the Commissioner of Financial Institutions for the support that was not provided | 0.30 | $ 445.00 | 133.50 |
| Molina Acajabon,Michelle Adriana | Senior | 7-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to Washington, DC | 3.00 | $ 222.50 | 667.50 |
| Panagiotakis,Sofia | Senior Manager | 7-Jun-19 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB), R. Dougherty (EY) and S. Panagiotakis (EY) to discuss the fiscal plan to budget bridge | 1.00 | $ 720.00 | 720.00 |
| Panagiotakis,Sofia | Senior Manager | 7-Jun-19 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB), S. O'Rourke (MckInsey), A. Frassica (MckInsey), L. Farmer (EY), S. Panagiotakis (EY), J. Burr (EY) and R. Dougherty (EY) to discuss the budget and fiscal plan priorities for the week. | 0.50 | $ 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 7-Jun-19 | T3 - Long Term Projections | Participate in call with S. Panagiotakis (EY) and R. Dougherty (EY) to discuss the fiscal plan to budget bridge. | 0.30 | $ 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 7-Jun-19 | T3 - Long Term Projections | Review Mckinsey's letter on Act 29-2019 to provide commentary. | 0.30 | $ 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 7-Jun-19 | T3 - Long Term Projections | Review support information provided on parametric insurance requested by the Government. | 0.30 | $ 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 7-Jun-19 | T3 - Long Term Projections | Review DPS follow-up items from the DPS meeting to ensure we are addressing all open items. | 0.30 | $ 720.00 | 216.00 |
| Santambrogio,Juan | Executive Director | 7-Jun-19 | T3 - Expert Testimony | REDACTED | 0.90 | $ 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 7-Jun-19 | T3 - Expert Testimony | Participate in call with J Rivera Rios (Government) to discuss proposed new insurance coverage | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 7-Jun-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 7-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 3.50 | $ 405.00 | 1,417.50 |
| Tague,Robert | Senior Manager | 7-Jun-19 | T3 - Expert Testimony | REDACTED | 0.90 | $ 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 7-Jun-19 | T3 - Long Term Projections | Continue editing cash management write-up for inclusion in the disclosure statement. | 1.10 | $ 720.00 | 792.00 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tajuddin,Salman Naveed | Senior Manager | 7-Jun-19 | T3 - Expert Testimony | REDACTED | 0.90 | $ 720.00 | 648.00 |
| Trang,Quan H | Manager | 7-Jun-19 | T3 - Plan of Adjustment | Participate in meeting with O'Neil & Borges and P. Garcia, A. Trang, B. Huang, N. Zorrilla (EY) to discuss navigating Relativity platform. | 1.10 | $ 595.00 | 654.50 |
| Trang,Quan H | Manager | 7-Jun-19 | T3 - Plan of Adjustment | Participate in working session with N. Zorrilla (EY), B Huang (BH), A Trang (EY) to discuss and prepare for Relativity training session | 0.30 | $ 595.00 | 178.50 |
| Trang,Quan H | Manager | 7-Jun-19 | T3 - Plan of Adjustment | Participate in working session with N. Zorrilla (EY), B Huang (EY), A Trang (EY) to discuss modifications on coding panel | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 7-Jun-19 | T3 - Plan of Adjustment | Provide additional report on the Accounts testing status per attorneys' request | 1.20 | $ 595.00 | 714.00 |
| Trang,Quan H | Manager | 7-Jun-19 | T3 - Plan of Adjustment | Review batch of bank statement documents uploaded to Relativity on 6/7/2019 for adherence to coding parameters | 1.90 | $ 595.00 | 1,130.50 |
| Trang,Quan H | Manager | 7-Jun-19 | T3 - Plan of Adjustment | Test new attorneys' credentials to ensure control over data access | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 7-Jun-19 | T3 - Plan of Adjustment | Update Relativity coding panel layout per O&B attorneys' request | 0.30 | $ 595.00 | 178.50 |
| Velasquez,Rachel | Staff | 7-Jun-19 | T3 - Plan of Adjustment | Review previous reports prepared on restrictions for the Department of Finance. | 1.80 | $ 245.00 | 441.00 |
| Velasquez,Rachel | Staff | 7-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Authority for the Financing of Industrial, Tourist, Educational, Medical & Environmental Control Facilities. | 1.90 | $ 245.00 | 465.50 |
| Velasquez,Rachel | Staff | 7-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Company for the Integral Development of the Cantera Peninsula. | 1.80 | $ 245.00 | 441.00 |
| Velasquez,Rachel | Staff | 7-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Department of Economic Development & Commerce. | 1.90 | $ 245.00 | 465.50 |
| Velasquez,Rachel | Staff | 7-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Institute of Forensic Sciences. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 7-Jun-19 | T3 - Plan of Adjustment | Analyze classification agencies by AAFAF reflected classification to EY balances as of 3/30/2019. | 2.30 | $ 245.00 | 563.50 |
| Villavicencio,Nancy | Staff | 7-Jun-19 | T3 - Plan of Adjustment | Participate in call with Highway Transportation Authority regarding walkthrough of account holder template provided in order to match restriction documentation | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 7-Jun-19 | T3 - Plan of Adjustment | Prepare workpaper of analysis of EY 3/31/2019 balances with AAFAF report. | 2.20 | $ 245.00 | 539.00 |
| Villavicencio,Nancy | Staff | 7-Jun-19 | T3 - Plan of Adjustment | Review documents sent from Industrial Development Company regarding bank account information from bankaccounts@promesa.gov | 1.90 | $ 245.00 | 465.50 |
| Villavicencio,Nancy | Staff | 7-Jun-19 | T3 - Plan of Adjustment | Review new account holder emails received from bankaccounts@promesa.gov on 6/7/2019 | 0.70 | $ 245.00 | 171.50 |
| Zorrilla,Nelly E | Senior | 7-Jun-19 | T3 - Plan of Adjustment | Analyze AAFAF Cash Balance Inventory in order to prepare 3/31/19 cash reconciliation | 2.90 | $ 445.00 | 1,290.50 |
| Zorrilla,Nelly E | Senior | 7-Jun-19 | T3 - Plan of Adjustment | Analyze Relativity documents to be utilized in O&B Relativity Training | 2.40 | $ 445.00 | 1,068.00 |
| Zorrilla,Nelly E | Senior | 7-Jun-19 | T3 - Plan of Adjustment | Extract data from Relativity in order to analyze testing results for accuracy of L1 review | 1.10 | $ 445.00 | 489.50 |
| Zorrilla,Nelly E | Senior | 7-Jun-19 | T3 - Plan of Adjustment | Participate in meeting with O'Neil & Borges and P. Garcia, A. Trang, B. Huang, N. Zorrilla (EY) to discuss navigating Relativity platform. | 1.10 | $ 445.00 | 489.50 |
| Zorrilla,Nelly E | Senior | 7-Jun-19 | T3 - Plan of Adjustment | Participate in working session with N. Zorrilla (EY), B Huang (BH), A Trang (EY) to discuss and prepare for Relativity training session | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 7-Jun-19 | T3 - Plan of Adjustment | Participate in working session with N. Zorrilla (EY), B Huang (EY), A Trang (EY) to discuss modifications on coding panel | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 7-Jun-19 | T3 - Plan of Adjustment | Prepare checklist for technology team with new updates for legal restrictions testing panel within Relativity | 1.20 | $ 445.00 | 534.00 |
| Zorrilla,Nelly E | Senior | 7-Jun-19 | T3 - Plan of Adjustment | Prepare list of new Relativity user to FTDS team for access | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 7-Jun-19 | T3 - Plan of Adjustment | Summarize a list of new O&B Relativity users to control access rights | 0.20 | $ 445.00 | 89.00 |
| Santambrogio,Juan | Executive Director | 8-Jun-19 | T3 - Long Term Projections | Review information on proposed insurance coverage for potential catastrophic events | 1.90 | $ 810.00 | 1,539.00 |
| Tague,Robert | Senior Manager | 8-Jun-19 | T3 - Expert Testimony | REDACTED | 1.30 | $ 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 8-Jun-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 8-Jun-19 | T3 - Expert Testimony | REDACTED | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 8-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Trang,Quan H | Manager | 8-Jun-19 | T3 - Plan of Adjustment | Overlay the O&B Review information onto Relativity | 2.90 | $ 595.00 | 1,725.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Trang,Quan H | Manager | 8-Jun-19 | T3 - Plan of Adjustment | Prepare efficiency update in Relativity layout per instruction of O&B Reviewer | 2.10 | $ 595.00 | 1,249.50 |
| Huang,Baibing | Staff | 9-Jun-19 | T3 - Plan of Adjustment | Upload Autoridad de los Puerto's 12/31 statements with appropriate links onto Relativity for review team to review. | 0.40 | $ 245.00 | 98.00 |
| Malhotra,Gaurav | Partner/Principal | 9-Jun-19 | T3 - Expert Testimony | REDACTED | 2.10 | $ 870.00 | 1,827.00 |
| Santambrogio,Juan | Executive Director | 9-Jun-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 810.00 | 486.00 |
| Tague,Robert | Senior Manager | 9-Jun-19 | T3 - Expert Testimony | REDACTED | 3.10 | $ 720.00 | 2,232.00 |
| Tague,Robert | Senior Manager | 9-Jun-19 | T3 - Expert Testimony | REDACTED | 1.90 | $ 720.00 | 1,368.00 |
| Tague,Robert | Senior Manager | 9-Jun-19 | T3 - Expert Testimony | REDACTED | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 9-Jun-19 | T3 - Expert Testimony | REDACTED | 2.90 | $ 720.00 | 2,088.00 |
| Tague,Robert | Senior Manager | 9-Jun-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Jun-19 | T3 - Plan of Adjustment | Respond to comments by M Zerjal (Proskauer) included in minimum cash discussion | 1.20 | $ 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Jun-19 | T3 - Plan of Adjustment | Review background information on Public Building Authority to understand implications for T3 filing | 0.90 | $ 720.00 | 648.00 |
| Villavicencio,Nancy | Staff | 9-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR. | 6.10 | $ 122.50 | 747.25 |
| Zorrilla,Nelly E | Senior | 9-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR. | 6.70 | $ 222.50 | 1,490.75 |
| Alba,Dominique M | Staff | 10-Jun-19 | T3 - Plan of Adjustment | Analyze account inventory listing to prepare questions for financial institutions | 1.20 | $ 245.00 | 294.00 |
| Alba,Dominique M | Staff | 10-Jun-19 | T3 - Plan of Adjustment | Contact Banco Popular regarding accounts pending online access | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 10-Jun-19 | T3 - Plan of Adjustment | Contact Oriental Bank regarding signatories information for outstanding accounts | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 10-Jun-19 | T3 - Plan of Adjustment | Participate in call with Banco Popular point of contact regarding outstanding bank account information to establish timeline of receiving of information | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 10-Jun-19 | T3 - Plan of Adjustment | Reconcile Relativity to the known account inventory to ensure testing completeness | 1.40 | $ 245.00 | 343.00 |
| Alba,Dominique M | Staff | 10-Jun-19 | T3 - Plan of Adjustment | Remove duplicates within First Bank account listing | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 10-Jun-19 | T3 - Plan of Adjustment | Run Relativity export for reconciliations as of 6/10 | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 10-Jun-19 | T3 - Plan of Adjustment | Tag First Bank accounts with EY ID for Relativity upload | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 10-Jun-19 | T3 - Plan of Adjustment | Update account inventory listing with GDB account information | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 10-Jun-19 | T3 - Plan of Adjustment | Update inventory listing with closed accounts identified as of 6/10 | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 10-Jun-19 | T3 - Plan of Adjustment | Update inventory listing with duplicate accounts identified as of 6/10 | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 10-Jun-19 | T3 - Plan of Adjustment | Update inventory listing with new accounts identified as of 6/10 | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 10-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 7.00 | $ 122.50 | 857.50 |
| Burr,Jeremy | Senior | 10-Jun-19 | T3 - Long Term Projections | Respond to questions regarding tax incentive cash grants in the FY19 and FY20 budgets to support variance analysis | 1.10 | $ 445.00 | 489.50 |
| Burr,Jeremy | Senior | 10-Jun-19 | T3 - Long Term Projections | Review language related to the additional expense items in the fiscal plan to be included in the FY20 SRF budget including FEDE, COFIM and FAM | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 10-Jun-19 | T3 - Plan of Adjustment | Participate in meeting with J. Sacks (EY), S. Chawla (EY), and N. Zorrilla (EY) to discuss team tasks and status of testing. | 0.80 | $ 445.00 | 356.00 |
| Chawla,Sonia | Senior | 10-Jun-19 | T3 - Plan of Adjustment | Prepare draft write up memo with testing procedures to analyze account balances for July deliverable. | 2.90 | $ 445.00 | 1,290.50 |
| Chawla,Sonia | Senior | 10-Jun-19 | T3 - Plan of Adjustment | Review prior memo to leverage for draft write up for July 1st deliverable. | 1.60 | $ 445.00 | 712.00 |
| Chawla,Sonia | Senior | 10-Jun-19 | T3 - Plan of Adjustment | Update draft write up memo based on comments received by engagement management. | 2.70 | $ 445.00 | 1,201.50 |
| Cohen,Tyler M | Staff | 10-Jun-19 | T3 - Long Term Projections | Research rum cover-over and compiled tear sheet | 1.20 | $ 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 10-Jun-19 | T3 - Long Term Projections | Review May 9, 2019 fiscal plan | 2.60 | $ 245.00 | 637.00 |
| Eaton,Gregory William | Senior Manager | 10-Jun-19 | T3 - Long Term Projections | Formulation of key issues with analysis of Parametric Insurance coverage. | 0.20 | $ 720.00 | 144.00 |
| Feldman,Kimberly S | Senior | 10-Jun-19 | T3 - Plan of Adjustment | Perform L2 review of 12/31 bank balances for Administracion de Terrenos | 0.60 | $ 445.00 | 267.00 |
| Feldman,Kimberly S | Senior | 10-Jun-19 | T3 - Plan of Adjustment | Perform L2 review of 12/31 bank balances for Panel Fiscal Especial Independiente (PFEI) | 0.30 | $ 445.00 | 133.50 |
| Feldman,Kimberly S | Senior | 10-Jun-19 | T3 - Plan of Adjustment | Perform L2 review of 3/31 bank balances for Administracion de Terrenos | 0.40 | $ 445.00 | 178.00 |
| Feldman,Kimberly S | Senior | 10-Jun-19 | T3 - Plan of Adjustment | Perform L2 review of 3/31 bank balances for Panel Fiscal Especial Independiente (PFEI) | 0.30 | $ 445.00 | 133.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Garcia,Francisco R. | Senior Manager | 10-Jun-19 | T3 - Plan of Adjustment | Review O&B restrictions testing for bank accounts as part of IFAT Report. | 2.40 | $ 720.00 | 1,728.00 |
| Garcia,Francisco R. | Senior Manager | 10-Jun-19 | T3 - Plan of Adjustment | Review preliminary analysis to reconcile bank account balances to AAFAF reported balances. | 1.70 | $ 720.00 | 1,224.00 |
| Good JR,Clark E | Manager | 10-Jun-19 | T3 - Expert Testimony | REDACTED | 0.20 | $ 519.00 | 103.80 |
| Good JR,Clark E | Manager | 10-Jun-19 | T3 - Expert Testimony | REDACTED | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 10-Jun-19 | T3 - Expert Testimony | REDACTED | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 10-Jun-19 | T3 - Expert Testimony | REDACTED | 0.70 | $ 519.00 | 363.30 |
| Hurtado,Sergio Danilo | Senior | 10-Jun-19 | T3 - Long Term Projections | Participate in meeting with K. Torres (FOMB), L. Farmer (Mckinsey). S O'Rourke (mckinsey), T. Snyder (Mckinsey), S. Panagiotakis (EY) and S. Hurtado (EY) to prepare for Dept. Of Education federal funds meeting. | 1.60 | $ 445.00 | 712.00 |
| Hurtado,Sergio Danilo | Senior | 10-Jun-19 | T3 - Long Term Projections | Prepare questions on federal funding for Education meeting | 1.20 | $ 445.00 | 534.00 |
| Levy,Sheva R | Partner/Principal | 10-Jun-19 | T3 - Expert Testimony | REDACTED | 0.20 | $ 721.00 | 144.20 |
| Levy,Sheva R | Partner/Principal | 10-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 10-Jun-19 | T3 - Expert Testimony | REDACTED | 0.70 | $ 721.00 | 504.70 |
| Maciejewski,Brigid Jean | Manager | 10-Jun-19 | T3 - Plan of Adjustment | REDACTED | 2.90 | $ 595.00 | 1,725.50 |
| Maciejewski,Brigid Jean | Manager | 10-Jun-19 | T3 - Plan of Adjustment | REDACTED | 0.80 | $ 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 10-Jun-19 | T3 - Plan of Adjustment | REDACTED | 1.10 | $ 595.00 | 654.50 |
| Maciejewski,Brigid Jean | Manager | 10-Jun-19 | T3 - Plan of Adjustment | REDACTED | 0.60 | $ 595.00 | 357.00 |
| Maciejewski,Brigid Jean | Manager | 10-Jun-19 | T3 - Plan of Adjustment | REDACTED | 2.60 | $ 595.00 | 1,547.00 |
| Malhotra,Gaurav | Partner/Principal | 10-Jun-19 | T3 - Expert Testimony | REDACTED | 0.30 | $ 870.00 | 261.00 |
| Malhotra,Gaurav | Partner/Principal | 10-Jun-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 870.00 | 957.00 |
| Molina Acajabon,Michelle Adriana | Senior | 10-Jun-19 | T3 - Plan of Adjustment | Draft English response email for all account holders from batch 1 that did not respond to the initial request. account holders: Department of Sports and Recreation | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 10-Jun-19 | T3 - Plan of Adjustment | Draft English response email for all account holders from batch 1 that did not respond to the initial request. account holders: Puerto Rico Police Bureau | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 10-Jun-19 | T3 - Plan of Adjustment | Draft Spanish response email for all account holders from batch 1 that did not respond to the initial request. account holders: Department of Justice | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 10-Jun-19 | T3 - Plan of Adjustment | Draft Spanish response email for all account holders from batch 1 that did not respond to the initial request. account holders: Environmental Quality Board | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 10-Jun-19 | T3 - Plan of Adjustment | Review L1 review of December BNY Bank statements to ensure that all cash balances were properly recorded in Relativity | 2.20 | $ 445.00 | 979.00 |
| Molina Acajabon,Michelle Adriana | Senior | 10-Jun-19 | T3 - Plan of Adjustment | Review L1 review of March BNY Bank statements to ensure that all cash balances were properly recorded in Relativity | 1.20 | $ 445.00 | 534.00 |
| Molina Acajabon,Michelle Adriana | Senior | 10-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 5.00 | $ 222.50 | 1,112.50 |
| Moran-Eserski,Javier | Senior | 10-Jun-19 | T3 - Long Term Projections | Update the deck on Puerto Rico's retirement system to incorporate additional feedback received by the client | 1.40 | $ 445.00 | 623.00 |
| Neziroski,David | Staff | 10-Jun-19 | T3 - Fee Applications / Retention | Prepare final draft of the Exhibit D of the March monthly fee application. | 3.80 | $ 245.00 | 931.00 |
| Neziroski,David | Staff | 10-Jun-19 | T3 - Fee Applications / Retention | Prepare final draft of the Exhibit A of the March monthly fee application. | 0.40 | $ 245.00 | 98.00 |
| Neziroski,David | Staff | 10-Jun-19 | T3 - Fee Applications / Retention | Prepare final draft of the Exhibit B of the March monthly fee application. | 2.10 | $ 245.00 | 514.50 |
| Neziroski,David | Staff | 10-Jun-19 | T3 - Fee Applications / Retention | Prepare final draft of the Exhibit C of the March monthly fee application. | 0.20 | $ 245.00 | 49.00 |
| Panagiotakis,Sofia | Senior Manager | 10-Jun-19 | T3 - Long Term Projections | Participate in meeting with K. Torres (FOMB), L. Farmer (Mckinsey). S O'Rourke (mckinsey), T. Snyder (Mckinsey), S. Panagiotakis (EY) and S. Hurtado (EY) to prepare for Dept. Of Education federal funds meeting. | 1.60 | $ 720.00 | 1,152.00 |
| Panagiotakis,Sofia | Senior Manager | 10-Jun-19 | T3 - Long Term Projections | Review materials provided by PRDE on federal funds flows to prepare additional questions for meeting. | 1.20 | $ 720.00 | 864.00 |
| Panagiotakis,Sofia | Senior Manager | 10-Jun-19 | T3 - Long Term Projections | Review PRDE questions on federal funds prepared by the team to provide comments. | 0.30 | $ 720.00 | 216.00 |
| Pannell,William Winder Thomas | Partner/Principal | 10-Jun-19 | T3 - Plan of Adjustment | Review Draft Plan of Adjustment write up on Cash Balances for Plan of Adjustment Filing for Title III Entities. | 0.40 | $ 870.00 | 348.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Sacks,Justin | Manager | 10-Jun-19 | T3 - Plan of Adjustment | Participate in meeting with J. Sacks (EY), S. Chawla (EY), and N. Zorrilla (EY) to discuss team tasks and status of testing. | 0.80 | $ 595.00 | 476.00 |
| Santambrogio,Juan | Executive Director | 10-Jun-19 | T3 - Long Term Projections | Analyze information on proposed new insurance coverage including potential impact on budget and fiscal plan | 1.80 | $ 810.00 | 1,458.00 |
| Santambrogio,Juan | Executive Director | 10-Jun-19 | T3 - Long Term Projections | Prepare updated version of 40 year cash projections including pension and labor agreements | 2.70 | $ 810.00 | 2,187.00 |
| Santambrogio,Juan | Executive Director | 10-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 10-Jun-19 | T3 - Expert Testimony | REDACTED | 0.80 | $ 810.00 | 648.00 |
| Tague,Robert | Senior Manager | 10-Jun-19 | T3 - Expert Testimony | REDACTED | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 10-Jun-19 | T3 - Expert Testimony | REDACTED | 1.70 | $ 720.00 | 1,224.00 |
| Tague,Robert | Senior Manager | 10-Jun-19 | T3 - Expert Testimony | REDACTED | 0.80 | $ 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 10-Jun-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 10-Jun-19 | T3 - Long Term Projections | Review pension systems overview with edits requested by S. Negron (FOMB). | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 10-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR (includes connection) | 7.10 | $ 360.00 | 2,556.00 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Jun-19 | T3 - Plan of Adjustment | Prepare email to summarize concerns over working capital requests including minimum cash | 0.70 | $ 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Jun-19 | T3 - Plan of Adjustment | Review Conway report on ERS to determine how to increase detailed description of minimum cash write-up for disclosure statement | 0.90 | $ 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Jun-19 | T3 - Plan of Adjustment | Review draft of PBA cash management write-up for eventual inclusion in PBA disclosure statement | 0.70 | $ 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Jun-19 | T3 - Plan of Adjustment | Review fiscal plan to understand flow of cash flows from CW to PBA | 0.30 | $ 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Trang,Quan H | Manager | 10-Jun-19 | T3 - Plan of Adjustment | Implement requested changes to layout for O&B Reviewers | 1.30 | $ 595.00 | 773.50 |
| Trang,Quan H | Manager | 10-Jun-19 | T3 - Plan of Adjustment | Load additional review information onto Relativity that was sent over from O&B | 1.30 | $ 595.00 | 773.50 |
| Velasquez,Rachel | Staff | 10-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Authority for the Financing of Industrial, Tourist, Educational, Medical & Environmental Control Facilities. | 0.40 | $ 245.00 | 98.00 |
| Velasquez,Rachel | Staff | 10-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Company for Integral Development of the Cantera Peninsula. | 0.60 | $ 245.00 | 147.00 |
| Velasquez,Rachel | Staff | 10-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Department of Correction & Rehabilitation. | 1.40 | $ 245.00 | 343.00 |
| Velasquez,Rachel | Staff | 10-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Department of Economic Development & Commerce. | 0.70 | $ 245.00 | 171.50 |
| Velasquez,Rachel | Staff | 10-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Institute of Forensic Sciences. | 0.40 | $ 245.00 | 98.00 |
| Velasquez,Rachel | Staff | 10-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Institute of Puerto Rican Culture. | 2.70 | $ 245.00 | 661.50 |
| Velasquez,Rachel | Staff | 10-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Project Corporation ENLACE Cano Martin Pena. | 2.40 | $ 245.00 | 588.00 |
| Villavicencio,Nancy | Staff | 10-Jun-19 | T3 - Plan of Adjustment | Document any new account holder emails received from bankaccounts@promesa.gov on 6/10/2019 | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 10-Jun-19 | T3 - Plan of Adjustment | Participate in call with account holder, PREPA Retirement, regarding status of documentation | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 10-Jun-19 | T3 - Plan of Adjustment | Participate in call with account holder, Teacher Retirement System, regarding status of documentation | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 10-Jun-19 | T3 - Plan of Adjustment | Review documentation provided by ERS from bankaccounts@promesa.gov email which relates to dates accounts were closed | 1.90 | $ 245.00 | 465.50 |
| Villavicencio,Nancy | Staff | 10-Jun-19 | T3 - Plan of Adjustment | Review documents from Authority for the Financing of Industrial, Tourist, Educational, Medical & Environmental Control Facilities from bankaccounts@promesa.gov that include excel tracker | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 10-Jun-19 | T3 - Plan of Adjustment | Review documents sent from Contributions for Pensions & Social Security - Teacher Retirement System regarding bank account information from bankaccounts@promesa.gov | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 10-Jun-19 | T3 - Plan of Adjustment | Review documents sent from Department of Treasury regarding bank account information from bankaccounts@promesa.gov | 0.90 | $ 245.00 | 220.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Villavicencio,Nancy | Staff | 10-Jun-19 | T3 - Plan of Adjustment | Review documents sent from Environmental Quality Board regarding signatory information from bankaccounts@promesa.gov | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 10-Jun-19 | T3 - Plan of Adjustment | Review documents sent from Institutional Trust of the National Guard of Puerto Rico regarding bank account information from bankaccounts@promesa.gov | 1.80 | $ 245.00 | 441.00 |
| Villavicencio,Nancy | Staff | 10-Jun-19 | T3 - Plan of Adjustment | Review documents sent from Musical Arts Corporation regarding bank account information from bankaccounts@promesa.gov | 2.20 | $ 245.00 | 539.00 |
| Villavicencio,Nancy | Staff | 10-Jun-19 | T3 - Plan of Adjustment | Review documents sent from School of Plastic Arts & Design regarding bank account information from bankaccounts@promesa.gov | 2.10 | $ 245.00 | 514.50 |
| Villavicencio,Nancy | Staff | 10-Jun-19 | T3 - Plan of Adjustment | Review email sent from Controller's Office regarding bank account information from bankaccounts@promesa.gov | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 10-Jun-19 | T3 - Plan of Adjustment | Revise account holder tracker to reflect that Pretrial Services Office belongs to Department of Correction 7 Rehabilitation per email from account holder | 0.10 | $ 245.00 | 24.50 |
| Zorrilla,Nelly E | Senior | 10-Jun-19 | T3 - Plan of Adjustment | Address questions from 911 Emergency System Bureau submitted via email regarding requests | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 10-Jun-19 | T3 - Plan of Adjustment | Address questions from Puerto Rico Public Broadcasting Corporation submitted via email regarding requests | 1.10 | $ 445.00 | 489.50 |
| Zorrilla,Nelly E | Senior | 10-Jun-19 | T3 - Plan of Adjustment | Address questions from Statistics Institute of PR submitted via email regarding requests | 0.70 | $ 445.00 | 311.50 |
| Zorrilla,Nelly E | Senior | 10-Jun-19 | T3 - Plan of Adjustment | Extract 3/31 bank account data from Relativity to analyze testing results | 1.20 | $ 445.00 | 534.00 |
| Zorrilla,Nelly E | Senior | 10-Jun-19 | T3 - Plan of Adjustment | Participate in meeting with J. Sacks (EY), S. Chawla (EY), and N. Zorrilla (EY) to discuss team tasks and status of testing. | 0.80 | $ 445.00 | 356.00 |
| Zorrilla,Nelly E | Senior | 10-Jun-19 | T3 - Plan of Adjustment | Review AH documentation submitted via @promesa email to screen for required responses | 2.30 | $ 445.00 | 1,023.50 |
| Zorrilla,Nelly E | Senior | 10-Jun-19 | T3 - Plan of Adjustment | Review legal due diligence comments within Relativity in order to obtain the correct additional support from account from account holders | 2.10 | $ 445.00 | 934.50 |
| Zorrilla,Nelly E | Senior | 10-Jun-19 | T3 - Plan of Adjustment | Review Relativity HTA account balances to assist O&B with questions | 1.20 | $ 445.00 | 534.00 |
| Alba,Dominique M | Staff | 11-Jun-19 | T3 - Plan of Adjustment | Assess impact of outstanding bank requests on metrics | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 11-Jun-19 | T3 - Plan of Adjustment | Compare listing of EYIDs in Relativity to those in the account inventory listing | 1.40 | $ 245.00 | 343.00 |
| Alba,Dominique M | Staff | 11-Jun-19 | T3 - Plan of Adjustment | Compare testing status of accounts in Relativity to those in inventory listing | 1.90 | $ 245.00 | 465.50 |
| Alba,Dominique M | Staff | 11-Jun-19 | T3 - Plan of Adjustment | Contact Oriental Bank regarding restrictions of new accounts identified | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 11-Jun-19 | T3 - Plan of Adjustment | Evaluate current metric reporting of closed accounts | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 11-Jun-19 | T3 - Plan of Adjustment | Review account differences to reconcile EY with AAFAF identified accounts | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 11-Jun-19 | T3 - Plan of Adjustment | Review discrepancies identified in reconciling account inventory with Relativity | 2.20 | $ 245.00 | 539.00 |
| Alba,Dominique M | Staff | 11-Jun-19 | T3 - Plan of Adjustment | Tag US Bank email to closed accounts for Relativity upload | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 11-Jun-19 | T3 - Plan of Adjustment | Update inventory listing with recently identified closed accounts | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 11-Jun-19 | T3 - Plan of Adjustment | Update inventory listing with recently received consent letters | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 11-Jun-19 | T3 - Plan of Adjustment | Verify account holder-identified duplicate accounts with bank inventory listing | 2.40 | $ 245.00 | 588.00 |
| Burr,Jeremy | Senior | 11-Jun-19 | T3 - Long Term Projections | Review the grouping summary to be included in the FY20 public budget deck for consistency with fiscal plan | 1.60 | $ 445.00 | 712.00 |
| Chawla,Sonia | Senior | 11-Jun-19 | T3 - Plan of Adjustment | Prepare new approach for account holder responses using team tracker | 2.30 | $ 445.00 | 1,023.50 |
| Chawla,Sonia | Senior | 11-Jun-19 | T3 - Plan of Adjustment | Prepare responses to questions related to account holder questions. | 1.30 | $ 445.00 | 578.50 |
| Chawla,Sonia | Senior | 11-Jun-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 6.70 | $ 222.50 | 1,490.75 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 870.00 | 348.00 |
| Cohen,Tyler M | Staff | 11-Jun-19 | T3 - Long Term Projections | Finalize research and deliverable on rum cover-over tax to identify how it funded PRSTR and Conservation trusts | 1.70 | $ 245.00 | 416.50 |
| Cohen,Tyler M | Staff | 11-Jun-19 | T3 - Long Term Projections | Update new agency naming conventions and groupings based on May 9 fiscal plan | 2.10 | $ 245.00 | 514.50 |
| Day,Timothy Sean | Manager | 11-Jun-19 | T3 - Long Term Projections | Discussion with T Day (EY) and S Levy (EY) related to projected PREPA actuarially determined contributions | 0.30 | $ 519.00 | 155.70 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Dougherty,Ryan Curran | Senior | 11-Jun-19 | T3 - Long Term Projections | Prepare draft Cancer cash flow projections ahead of meeting with agency. | 1.40 | $ 445.00 | 623.00 |
| Dougherty,Ryan Curran | Senior | 11-Jun-19 | T3 - Long Term Projections | Update draft Cancer cash flow projections ahead of meeting with agency based on comments from S Panagiotakis (EY). | 1.10 | $ 445.00 | 489.50 |
| Eaton,Gregory William | Senior Manager | 11-Jun-19 | T3 - Long Term Projections | Formulation of key issues with analysis of Parametric Insurance coverage focused on analysis of Public Assistance permanent work with impacts of insurance obtained/requirements | 1.10 | $ 720.00 | 792.00 |
| Feldman,Kimberly S | Senior | 11-Jun-19 | T3 - Plan of Adjustment | Perform L2 review of 12/31 bank balances for Autoridad de Asesoria Financiera y Agencia Fiscal (AAFAF) | 0.30 | $ 445.00 | 133.50 |
| Feldman,Kimberly S | Senior | 11-Jun-19 | T3 - Plan of Adjustment | Perform L2 review of 12/31 bank balances for Banco de Desarrollo Economico para Puerto Rico (BDE) | 0.30 | $ 445.00 | 133.50 |
| Feldman,Kimberly S | Senior | 11-Jun-19 | T3 - Plan of Adjustment | Perform L2 review of 3/31 bank balances for Autoridad de Asesoria Financiera y Agencia Fiscal (AAFAF) | 0.30 | $ 445.00 | 133.50 |
| Feldman,Kimberly S | Senior | 11-Jun-19 | T3 - Plan of Adjustment | Perform L2 review of 3/31 bank balances for Banco de Desarrollo Economico para Puerto Rico (BDE) | 0.40 | $ 445.00 | 178.00 |
| Garcia,Francisco R. | Senior Manager | 11-Jun-19 | T3 - Plan of Adjustment | Review information provided by agency Corporación Pública para la Supervisión y Seguro de Cooperativas de Puerto Rico (COSSEC) to review investment information. | 0.30 | $ 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 11-Jun-19 | T3 - Plan of Adjustment | Review information provided by the agency Cancer Center to identify cash balance. | 0.20 | $ 720.00 | 144.00 |
| Garcia,Francisco R. | Senior Manager | 11-Jun-19 | T3 - Plan of Adjustment | Review updated preliminary disclosure summary on bank account balances to be presented to Proskauer. | 1.30 | $ 720.00 | 936.00 |
| Good JR,Clark E | Manager | 11-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 11-Jun-19 | T3 - Expert Testimony | REDACTED | 1.10 | $ 519.00 | 570.90 |
| Good JR,Clark E | Manager | 11-Jun-19 | T3 - Expert Testimony | REDACTED | 1.80 | $ 519.00 | 934.20 |
| Good JR,Clark E | Manager | 11-Jun-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 11-Jun-19 | T3 - Expert Testimony | REDACTED | 0.90 | $ 519.00 | 467.10 |
| Good JR,Clark E | Manager | 11-Jun-19 | T3 - Expert Testimony | REDACTED | 1.30 | $ 519.00 | 674.70 |
| Huang,Baibing | Staff | 11-Jun-19 | T3 - Plan of Adjustment | Participate in working session with A Li (EY), B Huang (EY) to go over Bank Statements and Cash Balances upload onto Relativity. | 0.70 | $ 245.00 | 171.50 |
| Hurtado,Sergio Danilo | Senior | 11-Jun-19 | T3 - Long Term Projections | Review materials provided by PRDE on federal funding | 1.30 | $ 445.00 | 578.50 |
| Hurtado,Sergio Danilo | Senior | 11-Jun-19 | T3 - Long Term Projections | Discuss material and information provided by PRDE on federal funding with L Farmer (McK) and K Torres (FOMB) | 1.00 | $ 445.00 | 445.00 |
| Hurtado,Sergio Danilo | Senior | 11-Jun-19 | T3 - Long Term Projections | Participate in PRDE working session with G Maldonado (FOMB), K Torres (FOMB), L Farmer (McK), A Andrade (McK), and PRDE representatives to review and understand use and sources of federal funding | 3.10 | $ 445.00 | 1,379.50 |
| Hurtado,Sergio Danilo | Senior | 11-Jun-19 | T3 - Long Term Projections | Prepare summary on the PRDE federal funding working session | 0.80 | $ 445.00 | 356.00 |
| Kane,Collin | Senior | 11-Jun-19 | T3 - Long Term Projections | Add in programming for the JRS beneficiaries for the cut scenario | 1.20 | $ 405.00 | 486.00 |
| Kane,Collin | Senior | 11-Jun-19 | T3 - Long Term Projections | Code in the benefit cut for JRS retirees in proval | 2.10 | $ 405.00 | 850.50 |
| Levy,Sheva R | Partner/Principal | 11-Jun-19 | T3 - Expert Testimony | REDACTED | 0.90 | $ 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 11-Jun-19 | T3 - Expert Testimony | REDACTED | 0.80 | $ 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 11-Jun-19 | T3 - Long Term Projections | Discussion with T Day (EY) and S Levy (EY) related to projected PREPA actuarially determined contributions | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 11-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 11-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 11-Jun-19 | T3 - Expert Testimony | REDACTED | 0.70 | $ 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 11-Jun-19 | T3 - Expert Testimony | REDACTED | 0.70 | $ 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 11-Jun-19 | T3 - Expert Testimony | REDACTED | 0.90 | $ 721.00 | 648.90 |
| Lieberman,Charles | Staff | 11-Jun-19 | T3 - Plan of Adjustment | Edit draft of PBA cash management memo for the plan of adjustment | 1.10 | $ 245.00 | 269.50 |
| Lieberman,Charles | Staff | 11-Jun-19 | T3 - Plan of Adjustment | REDACTED | 0.30 | $ 245.00 | 73.50 |
| Lieberman,Charles | Staff | 11-Jun-19 | T3 - Expert Testimony | REDACTED | 0.70 | $ 245.00 | 171.50 |
| Lieberman,Charles | Staff | 11-Jun-19 | T3 - Plan of Adjustment | Prepare FEMA revenue chart for PBA cash management memo for the plan of adjustment | 0.60 | $ 245.00 | 147.00 |
| Lieberman,Charles | Staff | 11-Jun-19 | T3 - Plan of Adjustment | Prepare Hacienda Rent revenue chart for PBA cash management memo for the plan of adjustment | 0.70 | $ 245.00 | 171.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Lieberman,Charles | Staff | 11-Jun-19 | T3 - Plan of Adjustment | Prepare Insurance revenue chart for PBA cash management memo for the plan of adjustment | 0.60 | $ 245.00 | 147.00 |
| Lieberman,Charles | Staff | 11-Jun-19 | T3 - Plan of Adjustment | Prepare Rent revenue chart for PBA cash management memo for the plan of adjustment | 0.70 | $ 245.00 | 171.50 |
| Lieberman,Charles | Staff | 11-Jun-19 | T3 - Plan of Adjustment | Review draft of PBA cash management memo for the plan of adjustment | 1.20 | $ 245.00 | 294.00 |
| Lieberman,Charles | Staff | 11-Jun-19 | T3 - Plan of Adjustment | Review emails related to the PBA cash management memo for the plan of adjustment | 0.60 | $ 245.00 | 147.00 |
| Maciejewski,Brigid Jean | Manager | 11-Jun-19 | T3 - Plan of Adjustment | REDACTED | 0.30 | $ 595.00 | 178.50 |
| Maciejewski,Brigid Jean | Manager | 11-Jun-19 | T3 - Plan of Adjustment | REDACTED | 1.40 | $ 595.00 | 833.00 |
| Maciejewski,Brigid Jean | Manager | 11-Jun-19 | T3 - Plan of Adjustment | REDACTED | 1.40 | $ 595.00 | 833.00 |
| Maciejewski,Brigid Jean | Manager | 11-Jun-19 | T3 - Plan of Adjustment | REDACTED | 1.40 | $ 595.00 | 833.00 |
| Maciejewski,Brigid Jean | Manager | 11-Jun-19 | T3 - Plan of Adjustment | REDACTED | 1.20 | $ 595.00 | 714.00 |
| Maciejewski,Brigid Jean | Manager | 11-Jun-19 | T3 - Plan of Adjustment | REDACTED | 2.30 | $ 595.00 | 1,368.50 |
| Malhotra,Gaurav | Partner/Principal | 11-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 870.00 | 348.00 |
| Malhotra,Gaurav | Partner/Principal | 11-Jun-19 | T3 - Expert Testimony | REDACTED | 1.10 | $ 870.00 | 957.00 |
| Malhotra,Gaurav | Partner/Principal | 11-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | $ 870.00 | 435.00 |
| Malhotra,Gaurav | Partner/Principal | 11-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | $ 870.00 | 435.00 |
| Malhotra,Gaurav | Partner/Principal | 11-Jun-19 | T3 - Expert Testimony | REDACTED | 1.70 | $ 870.00 | 1,479.00 |
| Molina Acajabon,Michelle Adriana | Senior | 11-Jun-19 | T3 - Plan of Adjustment | Prepare correspondence to Authority for the Redevelopment of the Lands & Facilities of the Naval Station Roosevelt Roads for support that was not provided | 0.30 | $ 445.00 | 133.50 |
| Molina Acajabon,Michelle Adriana | Senior | 11-Jun-19 | T3 - Plan of Adjustment | Prepare correspondence to Department of Housing for support that was not provided to follow up questions regarding the support provided | 0.70 | $ 445.00 | 311.50 |
| Molina Acajabon,Michelle Adriana | Senior | 11-Jun-19 | T3 - Plan of Adjustment | Prepare correspondence to Institutional Trust of the National Guard of Puerto Rico for support that was not provided | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 11-Jun-19 | T3 - Plan of Adjustment | Prepare follow up email to Institutional Bureau of Emergency Systems 9-1-1 detailing support that was not provided | 0.80 | $ 445.00 | 356.00 |
| Molina Acajabon,Michelle Adriana | Senior | 11-Jun-19 | T3 - Plan of Adjustment | Review the additional support provided by the account holder: Bureau of Emergency Systems 9-1-1. | 1.40 | $ 445.00 | 623.00 |
| Molina Acajabon,Michelle Adriana | Senior | 11-Jun-19 | T3 - Plan of Adjustment | Review the support provided by the account holder: Authority for the Redevelopment of the Lands & Facilities of the Naval Station Roosevelt Roads. | 2.10 | $ 445.00 | 934.50 |
| Molina Acajabon,Michelle Adriana | Senior | 11-Jun-19 | T3 - Plan of Adjustment | Review the support provided by the account holder: Department of Housing. | 1.40 | $ 445.00 | 623.00 |
| Molina Acajabon,Michelle Adriana | Senior | 11-Jun-19 | T3 - Plan of Adjustment | Review the support provided by the account holder: Institutional Trust of the National Guard of Puerto Rico. | 1.90 | $ 445.00 | 845.50 |
| Moran-Eserski,Javier | Senior | 11-Jun-19 | T3 - Long Term Projections | Analyze Doc # 5581-10 filed in the bankruptcy court to source additional information on special laws that impacted the funded status of the retirement system | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 11-Jun-19 | T3 - Long Term Projections | Update the presentation on retirement system to incorporate additional information provided by the government | 1.20 | $ 445.00 | 534.00 |
| Neziroski,David | Staff | 11-Jun-19 | T3 - Fee Applications / Retention | Amend the monthly fee statement per additional comments form A Chepenik (EY) | 2.60 | $ 245.00 | 637.00 |
| Santambrogio,Juan | Executive Director | 11-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 11-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | $ 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 11-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | $ 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 11-Jun-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | $ 810.00 | 1,863.00 |
| Santambrogio,Juan | Executive Director | 11-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 11-Jun-19 | T3 - Long Term Projections | Review additional information provided by the Government in relation to proposed insurance coverage | 1.90 | $ 810.00 | 1,539.00 |
| Santambrogio,Juan | Executive Director | 11-Jun-19 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB), J. Santambrogio (EY), S. Panagiotakis (EY) on additional insurance | 0.30 | $ 810.00 | 243.00 |
| Tague,Robert | Senior Manager | 11-Jun-19 | T3 - Expert Testimony | REDACTED | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 11-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 720.00 | 288.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 11-Jun-19 | T3 - Long Term Projections | Review revisions to pension overview presentation requested by FOMB | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 11-Jun-19 | T3 - Expert Testimony | REDACTED | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 11-Jun-19 | T3 - Long Term Projections | Review Act 29 impact to Paygo including timing of changes to assess impact to budget and fiscal plan | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Jun-19 | T3 - Expert Testimony | REDACTED | 0.70 | $ 720.00 | 504.00 |
| Velasquez,Rachel | Staff | 11-Jun-19 | T3 - Plan of Adjustment | Review restriction support for PREPA. | 0.70 | $ 245.00 | 171.50 |
| Velasquez,Rachel | Staff | 11-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Department of Natural & Environmental Resources. | 2.40 | $ 245.00 | 588.00 |
| Velasquez,Rachel | Staff | 11-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Environmental Quality Board. | 1.30 | $ 245.00 | 318.50 |
| Velasquez,Rachel | Staff | 11-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Governor's Office. | 1.20 | $ 245.00 | 294.00 |
| Velasquez,Rachel | Staff | 11-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Institute of Statistics. | 1.40 | $ 245.00 | 343.00 |
| Velasquez,Rachel | Staff | 11-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Office of Legislative Services. | 1.40 | $ 245.00 | 343.00 |
| Villavicencio,Nancy | Staff | 11-Jun-19 | T3 - Plan of Adjustment | Participate in meeting with Highway Transportation Authority, L. Santiago, A. Cruz (HTA) and N. Villavicencio, N. Zorrilla (EY) to discuss restrictions over bank accounts. | 1.10 | $ 245.00 | 269.50 |
| Villavicencio,Nancy | Staff | 11-Jun-19 | T3 - Plan of Adjustment | Review account holder information to be uploaded into Relativity on 6/11/2019 for adherence to uploading protocol | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 11-Jun-19 | T3 - Plan of Adjustment | Review documents sent from Department of Labor & Human Resources regarding bank account information from bankaccounts@promesa.gov | 2.10 | $ 245.00 | 514.50 |
| Villavicencio,Nancy | Staff | 11-Jun-19 | T3 - Plan of Adjustment | Review documents sent from Department of Transportation & Public Works regarding bank account information from bankaccounts@promesa.gov | 1.10 | $ 245.00 | 269.50 |
| Villavicencio,Nancy | Staff | 11-Jun-19 | T3 - Plan of Adjustment | Review documents sent from State Elections Commission regarding bank account information from bankaccounts@promesa.gov | 1.80 | $ 245.00 | 441.00 |
| Villavicencio,Nancy | Staff | 11-Jun-19 | T3 - Plan of Adjustment | Review documents sent from Vocational Rehabilitation Administration regarding bank account information from bankaccounts@promesa.gov | 1.90 | $ 245.00 | 465.50 |
| Zorrilla,Nelly E | Senior | 11-Jun-19 | T3 - Plan of Adjustment | Participate in meeting with Highway Transportation Authority, L. Santiago, A. Cruz (HTA) and N. Villavicencio, N. Zorrilla (EY) to discuss restrictions over bank accounts. | 1.10 | $ 445.00 | 489.50 |
| Zorrilla,Nelly E | Senior | 11-Jun-19 | T3 - Plan of Adjustment | Review AH documentation submitted via @promesa email to screen for required responses | 2.40 | $ 445.00 | 1,068.00 |
| Zorrilla,Nelly E | Senior | 11-Jun-19 | T3 - Plan of Adjustment | Review HTA accounts in preparation for in person meeting with HTA | 2.30 | $ 445.00 | 1,023.50 |
| Zorrilla,Nelly E | Senior | 11-Jun-19 | T3 - Plan of Adjustment | Review reconciling difference between AAFAF's reported 3/31/19 cash balances | 1.90 | $ 445.00 | 845.50 |
| Zorrilla,Nelly E | Senior | 11-Jun-19 | T3 - Plan of Adjustment | Review Relativity testing panel in order to create a checklist of changes to be made within Relativity to provide to FTDS team for updates. | 1.30 | $ 445.00 | 578.50 |
| Alba,Dominique M | Staff | 12-Jun-19 | T3 - Plan of Adjustment | Analyze account differences identified when team compared inventory listing to Relativity | 1.40 | $ 245.00 | 343.00 |
| Alba,Dominique M | Staff | 12-Jun-19 | T3 - Plan of Adjustment | Analyze account differences identified when team compared Relativity to inventory listing | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 12-Jun-19 | T3 - Plan of Adjustment | Contact Northern Trust regarding bank information access for DLHR accounts | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 12-Jun-19 | T3 - Plan of Adjustment | Contact US Bank regarding closing date of account ****9000 | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Jun-19 | T3 - Plan of Adjustment | Prepare correspondence with Banco Santander regarding obtaining online access | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 12-Jun-19 | T3 - Plan of Adjustment | Provide FTDS plan of action for differences identified in reconciling Relativity with inventory listing EYIDs | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 12-Jun-19 | T3 - Plan of Adjustment | Research AMA article regarding lawsuit status | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 12-Jun-19 | T3 - Plan of Adjustment | Review account reconciliations to assess outstanding items for follow ups | 1.80 | $ 245.00 | 441.00 |
| Alba,Dominique M | Staff | 12-Jun-19 | T3 - Plan of Adjustment | Review outstanding accounts at Northern Trust to identify account status. | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 12-Jun-19 | T3 - Plan of Adjustment | Review plan of account holder transfer of information to establish next steps | 1.40 | $ 245.00 | 343.00 |
| Alba,Dominique M | Staff | 12-Jun-19 | T3 - Plan of Adjustment | Update inventory listing to reflect support received in Relativity that was not populated in inventory listing | 0.40 | $ 245.00 | 98.00 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Alba,Dominique M | Staff | 12-Jun-19 | T3 - Plan of Adjustment | Update inventory listing with closed accounts provided as of 6/12 | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 12-Jun-19 | T3 - Plan of Adjustment | Update inventory listing with recently identified duplicate accounts provided as of 6/12 | 1.90 | $ 245.00 | 465.50 |
| Alba,Dominique M | Staff | 12-Jun-19 | T3 - Plan of Adjustment | Update inventory listing with Scotiabank AMA signatories provided as of 6/12 | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 12-Jun-19 | T3 - Plan of Adjustment | Upload AMA restrictions information to Relativity | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 12-Jun-19 | T3 - Plan of Adjustment | Upload Relativity modifications regarding First Bank accounts | 0.70 | $ 245.00 | 171.50 |
| Burr,Jeremy | Senior | 12-Jun-19 | T3 - Long Term Projections | Prepare summary analysis of lottery funds in the May 2019 fiscal plan to be used in the CRIM analysis | 0.40 | $ 445.00 | 178.00 |
| Carpenter,Christina Maria | Staff | 12-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 4.80 | $ 122.50 | 588.00 |
| Chawla,Sonia | Senior | 12-Jun-19 | T3 - Plan of Adjustment | Prepare list of accounts that require L1 testing in Relativity. | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 12-Jun-19 | T3 - Plan of Adjustment | Provide L1 tester with access to available accounts in Relativity. | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 12-Jun-19 | T3 - Plan of Adjustment | Reconcile account inventory file against account listing provided by AAFAF. | 2.90 | $ 445.00 | 1,290.50 |
| Chawla,Sonia | Senior | 12-Jun-19 | T3 - Plan of Adjustment | Review account inventory file to use for project status updates for Keyri Williamson at FOMB on 6/13. | 2.40 | $ 445.00 | 1,068.00 |
| Chawla,Sonia | Senior | 12-Jun-19 | T3 - Plan of Adjustment | Update draft memo with testing procedures around account balances for deliverable based on comments from TAS Team. | 1.20 | $ 445.00 | 534.00 |
| Dougherty,Ryan Curran | Senior | 12-Jun-19 | T3 - Long Term Projections | Participate in meeting with T Snider (McK) to discuss the rightsizing model's incremental budgetary adjustments. | 1.10 | $ 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 12-Jun-19 | T3 - Long Term Projections | Prepare draft analysis on rightsizing model incremental budgetary adjustments. | 1.90 | $ 445.00 | 845.50 |
| Eaton,Gregory William | Senior Manager | 12-Jun-19 | T3 - Long Term Projections | Participate in meeting with G. Maldonado (FOMB), J. Santambrogio (EY), G. Eaton (EY) and S. Panagiotakis (EY) to discuss the meeting with the PR Insurance Commissioner on parametric insurance. | 0.60 | $ 720.00 | 432.00 |
| Eaton,Gregory William | Senior Manager | 12-Jun-19 | T3 - Long Term Projections | Participate in meeting with J. Rivera Rios (PR Insurance Commissioner), FEMA, Willes RE, Swiss RE, J. Santambrogio (EY), G. Eaton (EY), S. Panagiotakis (EY) and Y. Hickey (FOMB) to discuss the Parametric Insurance coverage the Government has requested additional budget funding for. | 1.20 | $ 720.00 | 864.00 |
| Garcia,Francisco R. | Senior Manager | 12-Jun-19 | T3 - Plan of Adjustment | Analyze clawback accounts to identify potential restrictions. | 0.70 | $ 720.00 | 504.00 |
| Garcia,Francisco R. | Senior Manager | 12-Jun-19 | T3 - Plan of Adjustment | Review agency information and questions received from agency Autoridad de Acueductos y Alcantarillados. | 0.30 | $ 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 12-Jun-19 | T3 - Plan of Adjustment | Review comments to address relating to bank accounts disclosure statement. | 0.80 | $ 720.00 | 576.00 |
| Garcia,Francisco R. | Senior Manager | 12-Jun-19 | T3 - Plan of Adjustment | Review updated analysis to reconcile bank account balances to AAFAF reported balances. | 1.80 | $ 720.00 | 1,296.00 |
| Good JR,Clark E | Manager | 12-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 12-Jun-19 | T3 - Expert Testimony | REDACTED | 0.30 | $ 519.00 | 155.70 |
| Huang,Baibing | Staff | 12-Jun-19 | T3 - Plan of Adjustment | Upload cash balances for First Bank accounts in Relativity | 0.60 | $ 245.00 | 147.00 |
| Huang,Baibing | Staff | 12-Jun-19 | T3 - Plan of Adjustment | Upload investment balances received 6/13 for First Bank accounts in Relativity | 0.60 | $ 245.00 | 147.00 |
| Hurtado,Sergio Danilo | Senior | 12-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Charlotte, NC | 5.00 | $ 222.50 | 1,112.50 |
| Kane,Collin | Senior | 12-Jun-19 | T3 - Long Term Projections | Add proval coding for post-2014 JRS active employees | 1.30 | $ 405.00 | 526.50 |
| Kane,Collin | Senior | 12-Jun-19 | T3 - Long Term Projections | Check test lives in proval for review of the JRS inactive cut results | 2.90 | $ 405.00 | 1,174.50 |
| Kane,Collin | Senior | 12-Jun-19 | T3 - Long Term Projections | Review obligation impact for JRS inactives, across each decrement and benefit formula. | 3.30 | $ 405.00 | 1,336.50 |
| Levy,Sheva R | Partner/Principal | 12-Jun-19 | T3 - Expert Testimony | REDACTED | 0.70 | $ 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 12-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 12-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 12-Jun-19 | T3 - Expert Testimony | REDACTED | 0.90 | $ 721.00 | 648.90 |
| Lieberman,Charles | Staff | 12-Jun-19 | T3 - Plan of Adjustment | Review teams edits to the draft of PBA cash management memo for the plan of adjustment | 1.40 | $ 245.00 | 343.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Maciejewski,Brigid Jean | Manager | 12-Jun-19 | T3 - Plan of Adjustment | Review bank accounts disclosure statement in order to provide comments to team | 1.60 | $ 595.00 | 952.00 |
| Maciejewski,Brigid Jean | Manager | 12-Jun-19 | T3 - Plan of Adjustment | Review HTA Certified Fiscal Plan for cash reserve requirements in preparation of preparing disclosure statement on cash reserves | 2.40 | $ 595.00 | 1,428.00 |
| Maciejewski,Brigid Jean | Manager | 12-Jun-19 | T3 - Plan of Adjustment | REDACTED | 1.80 | $ 595.00 | 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 12-Jun-19 | T3 - Plan of Adjustment | REDACTED | 1.20 | $ 595.00 | 714.00 |
| Maciejewski,Brigid Jean | Manager | 12-Jun-19 | T3 - Plan of Adjustment | REDACTED | 1.00 | $ 595.00 | 595.00 |
| Malhotra,Gaurav | Partner/Principal | 12-Jun-19 | T3 - Expert Testimony | REDACTED | 4.20 | $ 870.00 | 3,654.00 |
| Molina Acajabon,Michelle Adriana | Senior | 12-Jun-19 | T3 - Plan of Adjustment | Prepare correspondence with Automobile Accident Compensation Administration for support that was not provided | 0.80 | $ 445.00 | 356.00 |
| Molina Acajabon,Michelle Adriana | Senior | 12-Jun-19 | T3 - Plan of Adjustment | Prepare correspondence with Independent Office Consumer Protection for support that was not provided | 0.90 | $ 445.00 | 400.50 |
| Molina Acajabon,Michelle Adriana | Senior | 12-Jun-19 | T3 - Plan of Adjustment | Prepare correspondence with Telecommunications Regulatory Board for support that was not provided | 0.90 | $ 445.00 | 400.50 |
| Molina Acajabon,Michelle Adriana | Senior | 12-Jun-19 | T3 - Plan of Adjustment | Review the support provided by the account holder: Automobile Accident Compensation Administration. | 1.80 | $ 445.00 | 801.00 |
| Molina Acajabon,Michelle Adriana | Senior | 12-Jun-19 | T3 - Plan of Adjustment | Review the support provided by the account holder: Independent Office Consumer Protection. | 1.80 | $ 445.00 | 801.00 |
| Molina Acajabon,Michelle Adriana | Senior | 12-Jun-19 | T3 - Plan of Adjustment | Review the support provided by the account holder: Telecommunications Regulatory Board. | 1.80 | $ 445.00 | 801.00 |
| Neziroski,David | Staff | 12-Jun-19 | T3 - Fee Applications / Retention | Review exhibit D for April monthly statement | 4.60 | $ 245.00 | 1,127.00 |
| Panagiotakis,Sofia | Senior Manager | 12-Jun-19 | T3 - Long Term Projections | Participate in meeting with G. Maldonado (FOMB), J. Santambrogio (EY), G. Eaton (EY) and S. Panagiotakis (EY) to discuss the meeting with the PR Insurance Commissioner on parametric insurance. | 0.60 | $ 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 12-Jun-19 | T3 - Long Term Projections | Participate in meeting with J. Rivera Rios (PR Insurance Commissioner), FEMA, Willes RE, Swiss RE, J. Santambrogio (EY), G. Eaton (EY), S. Panagiotakis (EY) and Y. Hickey (FOMB) to discuss the Parametric Insurance coverage the Government has requested additional budget funding for. | 1.20 | $ 720.00 | 864.00 |
| Panagiotakis,Sofia | Senior Manager | 12-Jun-19 | T3 - Long Term Projections | Participate in meeting with K. Williamson (FOMB), Mckinsey and S. Panagiotakis (EY) to discuss outstanding budget / fiscal plan items needed for the week. | 0.50 | $ 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 12-Jun-19 | T3 - Long Term Projections | Prepare for meeting with the insurance commissioner by reviewing the documentation provided on the parametric insurance coverage they are requesting funding to purchase | 1.30 | $ 720.00 | 936.00 |
| Panagiotakis,Sofia | Senior Manager | 12-Jun-19 | T3 - Long Term Projections | Review additional information provided by the PR insurance commissioner after the meeting with him and his insurance representatives on the need for parametric insurance. | 0.40 | $ 720.00 | 288.00 |
| Purdom,Emily Rose | Staff | 12-Jun-19 | T3 - Plan of Adjustment | Test 12/31 balance of account: Administracion de Vivienda Publica (AVP) | 0.80 | $ 245.00 | 196.00 |
| Purdom,Emily Rose | Staff | 12-Jun-19 | T3 - Plan of Adjustment | Test 12/31 balance of account: Agencia para el Financiamiento Municipal de Puerto Rico (MFA) | 1.10 | $ 245.00 | 269.50 |
| Purdom,Emily Rose | Staff | 12-Jun-19 | T3 - Plan of Adjustment | Test 3/31 balance of account: Administracion de Vivienda Publica (AVP) | 1.80 | $ 245.00 | 441.00 |
| Purdom,Emily Rose | Staff | 12-Jun-19 | T3 - Plan of Adjustment | Test 3/31 balance of account: Agencia para el Financiamiento Municipal de Puerto Rico (MFA) | 0.20 | $ 245.00 | 49.00 |
| Santambrogio,Juan | Executive Director | 12-Jun-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 12-Jun-19 | T3 - Long Term Projections | Participate in call with McKinsey team and K Rifkind (FOMB) to discuss updated pension projections | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 12-Jun-19 | T3 - Long Term Projections | Participate in meeting with G. Maldonado (FOMB), J. Santambrogio (EY), G. Eaton (EY) and S. Panagiotakis (EY) to discuss the meeting with the PR Insurance Commissioner on parametric insurance. | 0.60 | $ 810.00 | 486.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 12-Jun-19 | T3 - Long Term Projections | Participate in meeting with J. Rivera Rios (PR Insurance Commissioner), FEMA, Willes RE, Swiss RE, J. Santambrogio (EY), G. Eaton (EY), S. Panagiotakis (EY) and Y. Hickey (FOMB) to discuss the Parametric Insurance coverage the Government has requested additional budget funding for. | 1.20 | $ 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 12-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 4.00 | $ 405.00 | 1,620.00 |
| Stricklin,Todd | Senior | 12-Jun-19 | T3 - Long Term Projections | Calculate 40-year PREPA system projections for the O2 headcount mortality baseline valuation to support fiscal plan recommendations | 1.10 | $ 405.00 | 445.50 |
| Tague,Robert | Senior Manager | 12-Jun-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 12-Jun-19 | T3 - Expert Testimony | REDACTED | 2.90 | $ 720.00 | 2,088.00 |
| Tague,Robert | Senior Manager | 12-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 12-Jun-19 | T3 - Expert Testimony | REDACTED | 1.70 | $ 720.00 | 1,224.00 |
| Tague,Robert | Senior Manager | 12-Jun-19 | T3 - Expert Testimony | REDACTED | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 12-Jun-19 | T3 - Expert Testimony | REDACTED | 0.30 | $ 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 12-Jun-19 | T3 - Expert Testimony | REDACTED | 1.80 | $ 720.00 | 1,296.00 |
| Tague,Robert | Senior Manager | 12-Jun-19 | T3 - Plan of Adjustment | Review draft of plan of adjustment write up regarding liquidity of cash positions and management as of June 12, 2019 in order to provide comments. | 0.90 | $ 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 12-Jun-19 | T3 - Plan of Adjustment | Participate in call with K Pamias (external consultant at Judiciary) to discuss cash management at judiciary | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 12-Jun-19 | T3 - Plan of Adjustment | Review FIDS cash accounts write-up that will be included in the disclosure statement | 0.90 | $ 720.00 | 648.00 |
| Trang,Quan H | Manager | 12-Jun-19 | T3 - Plan of Adjustment | Load test batch of restriction documents to troubleshoot issues: none found | 1.30 | $ 595.00 | 773.50 |
| Trang,Quan H | Manager | 12-Jun-19 | T3 - Plan of Adjustment | Test 12/31 balance of account: La Corporación de Financiamiento Municipal (COFIM) | 1.10 | $ 595.00 | 654.50 |
| Trang,Quan H | Manager | 12-Jun-19 | T3 - Plan of Adjustment | Test 3/31 balance of account: La Corporación de Financiamiento Municipal (COFIM) | 1.30 | $ 595.00 | 773.50 |
| Velasquez,Rachel | Staff | 12-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Company for the Integral Development of the Cantera Peninsula. | 2.80 | $ 245.00 | 686.00 |
| Velasquez,Rachel | Staff | 12-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Comprehensive Cancer Center. | 2.70 | $ 245.00 | 661.50 |
| Velasquez,Rachel | Staff | 12-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Environmental Quality Board. | 2.70 | $ 245.00 | 661.50 |
| Villavicencio,Nancy | Staff | 12-Jun-19 | T3 - Plan of Adjustment | Document new account holder emails received from bankaccounts@promesa.gov on 6/12/2019 | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 12-Jun-19 | T3 - Plan of Adjustment | Participate in call with Housing Financing Authority to discuss restrictions over bank accounts and how to send restriction documentation with N. Villavicencio, N. Zorrilla (EY) and M. Gonzales, N. Suarez (HFA). | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 12-Jun-19 | T3 - Plan of Adjustment | Participate in call with Housing Financing Authority to discuss update regarding restriction documentation | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 12-Jun-19 | T3 - Plan of Adjustment | Review account holder information to be uploaded into Relativity on 6/12/2019 for adherence to uploading protocol | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 12-Jun-19 | T3 - Plan of Adjustment | Review documents sent from Institute of Puerto Rican Culture regarding bank account information from bankaccounts@promesa.gov | 1.80 | $ 245.00 | 441.00 |
| Villavicencio,Nancy | Staff | 12-Jun-19 | T3 - Plan of Adjustment | Review documents sent from Medical Services Administration regarding bank account information from bankaccounts@promesa.gov | 2.10 | $ 245.00 | 514.50 |
| Villavicencio,Nancy | Staff | 12-Jun-19 | T3 - Plan of Adjustment | Review documents sent from Superintendent of the Capitol regarding bank account information from bankaccounts@promesa.gov | 1.90 | $ 245.00 | 465.50 |
| Wallace,Kacy | Manager | 12-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Wallace,Kacy | Manager | 12-Jun-19 | T3 - Expert Testimony | REDACTED | 1.30 | $ 519.00 | 674.70 |
| Zorrilla,Nelly E | Senior | 12-Jun-19 | T3 - Plan of Adjustment | Address questions from the Independent Consumer Protection Office via email regarding documentation requests | 1.60 | $ 445.00 | 712.00 |
| Zorrilla,Nelly E | Senior | 12-Jun-19 | T3 - Plan of Adjustment | Address reviewers' questions about restrictions testing | 0.90 | $ 445.00 | 400.50 |
| Zorrilla,Nelly E | Senior | 12-Jun-19 | T3 - Plan of Adjustment | Analyze Citibank bank statements in order to understand reconciling differences with AAFAF's reported 3/31/19 cash balances | 2.80 | $ 445.00 | 1,246.00 |
| Zorrilla,Nelly E | Senior | 12-Jun-19 | T3 - Plan of Adjustment | Continue review of AH documentation submitted via @promesa email to screen for required responses | 1.90 | $ 445.00 | 845.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Zorrilla,Nelly E | Senior | 12-Jun-19 | T3 - Plan of Adjustment | Participate in call with Housing Financing Authority to discuss restrictions over bank accounts and how to send restriction documentation to N. Villavicencio, N. Zorrilla (EY) and M. Gonzales, N. Suarez (HFA). | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 12-Jun-19 | T3 - Plan of Adjustment | Start review of AH documentation submitted via @promesa email to screen for required responses | 2.20 | $ 445.00 | 979.00 |
| Alba,Dominique M | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Communicate with Banco Popular regarding all outstanding items to be discussed in meeting | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Contact Banco Popular to schedule meeting with Banco Popular for 2:00 pm | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Contact BNY Mellon regarding outstanding accounts pending online access | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Contact First Bank regarding signatories of new accounts at Dept. of Education | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Contact Oriental regarding signatories of new accounts at Dept. of Education | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Reconcile account holder tracker with inventory listing to identify outstanding accounts | 1.20 | $ 245.00 | 294.00 |
| Alba,Dominique M | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Review Banco Bankia accounts | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Review pending items for Banco Popular | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Review pending items for First Bank | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Review pending items for Oriental Bank | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Review Retirement System for Employees of the Government AH to understand entity structure | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Update account inventory tracker in order to provide account metrics for weekly email sent to client | 2.90 | $ 245.00 | 710.50 |
| Alba,Dominique M | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Update email to client regarding financial institution responses | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Update inventory listing with Banco Popular updates from R. Dumont (BP) | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Verify status of outstanding US Bank accounts via online portal | 0.40 | $ 245.00 | 98.00 |
| Burr,Jeremy | Senior | 13-Jun-19 | T3 - Long Term Projections | Prepare summary of all files ASES and PayGo payments made by the municipalities to the Commonwealth | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 13-Jun-19 | T3 - Long Term Projections | Prepare preliminary analysis on the variance between the Federal Funds in the May 2019 Fiscal Plan versus the Sabana file submitted by OMB | 0.60 | $ 445.00 | 267.00 |
| Burr,Jeremy | Senior | 13-Jun-19 | T3 - Long Term Projections | Prepare an alternative summary of the healthcare benefits for public corporations provided by OMB and the $125 PMPM required by the fiscal plan | 1.60 | $ 445.00 | 712.00 |
| Chawla,Sonia | Senior | 13-Jun-19 | T3 - Plan of Adjustment | Draft project status update regarding cash analysis for K. Williamson (FOMB). | 1.90 | $ 445.00 | 845.50 |
| Chawla,Sonia | Senior | 13-Jun-19 | T3 - Plan of Adjustment | Review discrepancies from reconciliation of account inventory file as of 5/31/2019 against Relativity data. | 2.30 | $ 445.00 | 1,023.50 |
| Chawla,Sonia | Senior | 13-Jun-19 | T3 - Plan of Adjustment | Update draft write up memo with testing procedures around account balances for deliverable based on comments from project management. | 1.10 | $ 445.00 | 489.50 |
| Chawla,Sonia | Senior | 13-Jun-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.70 | $ 222.50 | 1,490.75 |
| Cohen,Tyler M | Staff | 13-Jun-19 | T3 - Long Term Projections | Create federal funds budget comparison to examine discrepancies between the forecasted budget and the provided May 9 certified federal budget | 1.90 | $ 245.00 | 465.50 |
| Eaton,Gregory William | Senior Manager | 13-Jun-19 | T3 - Long Term Projections | Review Parametric Insurance and maintain requirements. | 0.80 | $ 720.00 | 576.00 |
| Garcia,Francisco R. | Senior Manager | 13-Jun-19 | T3 - Plan of Adjustment | Draft updated preliminary disclosure summary on bank account balances, including next steps from IFAT Report, to be presented to Proskauer. | 2.10 | $ 720.00 | 1,512.00 |
| Garcia,Francisco R. | Senior Manager | 13-Jun-19 | T3 - Plan of Adjustment | Participate in meeting with M Zerjal (Proskauer), E Trigo (O&B) to discuss first draft of the bank account balances disclosure statement. | 1.20 | $ 720.00 | 864.00 |
| Garcia,Francisco R. | Senior Manager | 13-Jun-19 | T3 - Plan of Adjustment | Review agency information and questions from agency Departamento de Transportación y Obras Publicas. | 0.20 | $ 720.00 | 144.00 |
| Garcia,Francisco R. | Senior Manager | 13-Jun-19 | T3 - Plan of Adjustment | Review updated status update for bank account balances and restrictions testing for distribution to FOMB. | 0.30 | $ 720.00 | 216.00 |
| Good JR,Clark E | Manager | 13-Jun-19 | T3 - Expert Testimony | REDACTED | 0.20 | $ 519.00 | 103.80 |
| Good JR,Clark E | Manager | 13-Jun-19 | T3 - Expert Testimony | REDACTED | 0.90 | $ 519.00 | 467.10 |
| Good JR,Clark E | Manager | 13-Jun-19 | T3 - Expert Testimony | REDACTED | 2.40 | $ 519.00 | 1,245.60 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Good JR,Clark E | Manager | 13-Jun-19 | T3 - Expert Testimony | REDACTED | 5.60 | $ 519.00 | 2,906.40 |
| Huang,Baibing | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Upload bank statements received 6/13 for First Bank in Relativity for review | 1.30 | $ 245.00 | 318.50 |
| Huang,Baibing | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Upload new restriction documents for: Department of Economic Development & Commerce | 0.60 | $ 245.00 | 147.00 |
| Huang,Baibing | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Upload new restriction documents for: Department of Natural & Environmental Resources | 0.60 | $ 245.00 | 147.00 |
| Huang,Baibing | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Upload new restriction documents for: Institute of Puerto Rican Culture | 0.40 | $ 245.00 | 98.00 |
| Kane,Collin | Senior | 13-Jun-19 | T3 - Long Term Projections | Incorporate cut coding for pre-2014 JRS hires | 3.10 | $ 405.00 | 1,255.50 |
| Kane,Collin | Senior | 13-Jun-19 | T3 - Long Term Projections | Review results for all active employees, for the cut scenario, including impact across the various benefit formulas. | 1.40 | $ 405.00 | 567.00 |
| Kane,Collin | Senior | 13-Jun-19 | T3 - Long Term Projections | Review test life results, from the cut programming, for numerous active records, for both pre and post 2014 hires. | 2.70 | $ 405.00 | 1,093.50 |
| Levy,Sheva R | Partner/Principal | 13-Jun-19 | T3 - Expert Testimony | REDACTED | 0.90 | $ 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 13-Jun-19 | T3 - Expert Testimony | REDACTED | 5.60 | $ 721.00 | 4,037.60 |
| Levy,Sheva R | Partner/Principal | 13-Jun-19 | T3 - Expert Testimony | REDACTED | 1.30 | $ 721.00 | 937.30 |
| Malhotra,Gaurav | Partner/Principal | 13-Jun-19 | T3 - Expert Testimony | REDACTED | 0.20 | $ 870.00 | 174.00 |
| Malhotra,Gaurav | Partner/Principal | 13-Jun-19 | T3 - Expert Testimony | REDACTED | 0.90 | $ 870.00 | 783.00 |
| Malhotra,Gaurav | Partner/Principal | 13-Jun-19 | T3 - Expert Testimony | REDACTED | 2.40 | $ 870.00 | 2,088.00 |
| Malhotra,Gaurav | Partner/Principal | 13-Jun-19 | T3 - Expert Testimony | REDACTED | 5.60 | $ 870.00 | 4,872.00 |
| Molina Acajabon,Michelle Adriana | Senior | 13-Jun-19 | T3 - Plan of Adjustment | Review the support provided by the account holder: Company for the Integral Development of the Cantera Peninsula. | 2.20 | $ 445.00 | 979.00 |
| Molina Acajabon,Michelle Adriana | Senior | 13-Jun-19 | T3 - Plan of Adjustment | Send an email to Company for the Integral Development of the Cantera Peninsula for support that was not provided | 1.20 | $ 445.00 | 534.00 |
| Molina Acajabon,Michelle Adriana | Senior | 13-Jun-19 | T3 - Plan of Adjustment | Send Spanish response emails for all account holders from batch 2 that did not respond to the initial request. account holders: State Elections Commission | 0.30 | $ 445.00 | 133.50 |
| Molina Acajabon,Michelle Adriana | Senior | 13-Jun-19 | T3 - Plan of Adjustment | Send the English response emails for all account holders from batch 2 that did not respond to the initial request. account holders: Integrated Transport Authority | 0.30 | $ 445.00 | 133.50 |
| Molina Acajabon,Michelle Adriana | Senior | 13-Jun-19 | T3 - Plan of Adjustment | Send the English response emails for all account holders from batch 2 that did not respond to the initial request. account holders: Office of Legislative Services | 0.30 | $ 445.00 | 133.50 |
| Molina Acajabon,Michelle Adriana | Senior | 13-Jun-19 | T3 - Plan of Adjustment | Send the English response emails for all account holders from batch 2 that did not respond to the initial request. account holders: Ponce Ports Authority | 0.30 | $ 445.00 | 133.50 |
| Molina Acajabon,Michelle Adriana | Senior | 13-Jun-19 | T3 - Plan of Adjustment | Send the English response emails for all account holders from batch 2 that did not respond to the initial request. account holders: Statistics Institute of PR | 0.20 | $ 445.00 | 89.00 |
| Molina Acajabon,Michelle Adriana | Senior | 13-Jun-19 | T3 - Plan of Adjustment | Send the English response emails for all account holders from batch 2 that did not respond to the initial request. account holders:Puerto Rico Public Broadcasting Corporation | 0.20 | $ 445.00 | 89.00 |
| Molina Acajabon,Michelle Adriana | Senior | 13-Jun-19 | T3 - Plan of Adjustment | Send the English response emails for all Program of Youth Affairs from batch 2 since they did not respond to the initial request. | 0.60 | $ 445.00 | 267.00 |
| Molina Acajabon,Michelle Adriana | Senior | 13-Jun-19 | T3 - Plan of Adjustment | Send the Spanish response emails for all account holders from batch 2 that did not respond to the initial request. account holders: Model Forest | 0.30 | $ 445.00 | 133.50 |
| Molina Acajabon,Michelle Adriana | Senior | 13-Jun-19 | T3 - Plan of Adjustment | Send the Spanish response emails for all account holders from batch 2 that did not respond to the initial request. account holders: National Guard of Puerto Rico | 0.10 | $ 445.00 | 44.50 |
| Molina Acajabon,Michelle Adriana | Senior | 13-Jun-19 | T3 - Plan of Adjustment | Send the Spanish response emails for all account holders from batch 2 that did not respond to the initial request. account holders: Office of Management and Budget | 0.30 | $ 445.00 | 133.50 |
| Molina Acajabon,Michelle Adriana | Senior | 13-Jun-19 | T3 - Plan of Adjustment | Send the Spanish response emails for all account holders from batch 2 that did not respond to the initial request. account holders: Office of the Commissioner of Insurance | 0.20 | $ 445.00 | 89.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Molina Acajabon,Michelle Adriana | Senior | 13-Jun-19 | T3 - Plan of Adjustment | Send the Spanish response emails for all account holders from batch 2 that did not respond to the initial request. account holders: Transportation and Public Works | 0.20 | $ 445.00 | 89.00 |
| Molina Acajabon,Michelle Adriana | Senior | 13-Jun-19 | T3 - Plan of Adjustment | Send the Spanish response emails for House of Representatives from batch 2 since they did not respond to the initial request. | 0.30 | $ 445.00 | 133.50 |
| Molina Acajabon,Michelle Adriana | Senior | 13-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 5.00 | $ 222.50 | 1,112.50 |
| Neziroski,David | Staff | 13-Jun-19 | T3 - Fee Applications / Retention | Continue to review and prepare exhibit D for the March fee statement | 3.80 | $ 245.00 | 931.00 |
| Panagiotakis,Sofia | Senior Manager | 13-Jun-19 | T3 - Long Term Projections | Participate in meeting with G. Maldonado (FOMB), J. Santambrogio (EY), S. Rodriguez (FOMB) and S. Panagiotakis (EY) to discuss remaining open reapportionments and next steps on the recommendation with the parametric insurance coverage. | 0.60 | $ 720.00 | 432.00 |
| Pannell,William Winder Thomas | Partner/Principal | 13-Jun-19 | T3 - Plan of Adjustment | Review updates to Draft Plan of Adjustment write up on Cash Balances | 0.70 | $ 870.00 | 609.00 |
| Purdom,Emily Rose | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Test 12/31 balance of account: Superintendente del Capitolio | 1.60 | $ 245.00 | 392.00 |
| Purdom,Emily Rose | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Test 3/31 balance of account: Senado | 0.40 | $ 245.00 | 98.00 |
| Purdom,Emily Rose | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Test 3/31 balance of account: Superintendente del Capitolio | 0.90 | $ 245.00 | 220.50 |
| Santambrogio,Juan | Executive Director | 13-Jun-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 13-Jun-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 13-Jun-19 | T3 - Long Term Projections | Prepare summary of financial impact of pension and labor agreements on fiscal plan | 0.90 | $ 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 13-Jun-19 | T3 - Long Term Projections | Prepare update report on status of discussions on proposed additional insurance coverage | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 13-Jun-19 | T3 - Long Term Projections | Review additional information on the proposed additional coverage for catastrophic events | 1.30 | $ 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 13-Jun-19 | T3 - Long Term Projections | Participate in meeting with G. Maldonado (FOMB), J. Santambrogio (EY), S. Rodriguez (FOMB) and S. Panagiotakis (EY) to discuss remaining open reapportionments and next steps on the recommendation with the parametric insurance coverage. | 0.60 | $ 810.00 | 486.00 |
| Tague,Robert | Senior Manager | 13-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 13-Jun-19 | T3 - Expert Testimony | REDACTED | 0.20 | $ 720.00 | 144.00 |
| Tague,Robert | Senior Manager | 13-Jun-19 | T3 - Expert Testimony | REDACTED | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 13-Jun-19 | T3 - Expert Testimony | REDACTED | 0.50 | $ 720.00 | 360.00 |
| Tague,Robert | Senior Manager | 13-Jun-19 | T3 - Expert Testimony | REDACTED | 0.80 | $ 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 13-Jun-19 | T3 - Expert Testimony | REDACTED | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 13-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL | 6.10 | $ 360.00 | 2,196.00 |
| Tague,Robert | Senior Manager | 13-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Review breakdown of 5 year muni Paygo costs | 0.70 | $ 360.00 | 252.00 |
| Tajuddin,Salman Naveed | Senior Manager | 13-Jun-19 | T3 - Plan of Adjustment | Continue reviewing draft of PBA cash management write-up for eventual inclusion in PBA disclosure statement | 0.60 | $ 720.00 | 432.00 |
| Trang,Quan H | Manager | 13-Jun-19 | T3 - Plan of Adjustment | Implement additional changes to the O&B review layout per attorney request | 1.70 | $ 595.00 | 1,011.50 |
| Trang,Quan H | Manager | 13-Jun-19 | T3 - Plan of Adjustment | Review batch of bank statement documents uploaded to Relativity on 6/13/2019 for adherence to coding parameters | 1.10 | $ 595.00 | 654.50 |
| Trang,Quan H | Manager | 13-Jun-19 | T3 - Plan of Adjustment | Standardize upload procedures using SQL to prevent human errors | 2.60 | $ 595.00 | 1,547.00 |
| Trang,Quan H | Manager | 13-Jun-19 | T3 - Plan of Adjustment | Update upload scripts to capture additional information in bank statements | 0.90 | $ 595.00 | 535.50 |
| Velasquez,Rachel | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Prepare restriction analysis comments for the Fine Arts Center Corporation. | 2.70 | $ 245.00 | 661.50 |
| Velasquez,Rachel | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Electronic Lottery. | 2.60 | $ 245.00 | 637.00 |
| Velasquez,Rachel | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Fine Arts Center Corporation. | 2.60 | $ 245.00 | 637.00 |
| Velasquez,Rachel | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Review supporting restriction documentation received as of 6/13/2019 to upload into Relativity. | 2.80 | $ 245.00 | 686.00 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Participate in call with Assignments under the Treasury Custody to ask for status related to bank balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Participate in call with Department of Treasury to ask for status related to bank balances. | 0.20 | $ 245.00 | 49.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------|------|------|------|------|
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Participate in call with Federal Affairs Administration to ask for status related to bank balances. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Participate in call with General Services Administration to ask for status related to bank balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Participate in call with Governor's Office to ask for status related to bank balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Participate in call with Office of Management and Budget to ask for status related to bank balances. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Participate in call with Office of Youth Affairs to ask for status related to bank balances. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Participate in call with State Elections Commission to ask for status related to bank balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Place call to the Call Solid Waste Authority regarding FOMB request as follow up | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Place call to the Department of Health regarding FOMB request as follow up | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Place call to the Maritime Transport Authority regarding FOMB request as follow up | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Place call to the Medical Services Administration regarding FOMB request as follow up | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Place call to the Municipal Revenue Collection Center (CRIM) regarding FOMB request as follow up | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Place call to the office of the governor regarding FOMB request as follow up | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Place call to the PR Federal Affairs Administration regarding FOMB request as follow up | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Place call to the Public Buildings Authority regarding FOMB request as follow up | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Prepare email to Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Prepare email to Company for the Integral Development of the Cantera Peninsula as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Prepare email to Conservatory of Music Corporation as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Prepare email to Controller's Office as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Prepare email to Convention Center District Authority as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Prepare email to Cooperative Development Commission as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Prepare email to Culebra Conservation and Development Authority as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Prepare email to Department of Consumer Affairs as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Prepare email to Department of Finance as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Prepare email to Department of Housing as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Prepare email to Department of Justice as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Prepare email to Department of Recreation and Sports as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Prepare email to Educational Research and Medical Services Center for Diabetes as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Prepare email to Electric Power Authority as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Prepare email to Electronic Lottery as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Prepare email to Environmental Quality Board as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Prepare email to Family Department as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Prepare email to Financial Oversight and Management Board for Puerto Rico as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Prepare email to Fine Arts Center Corporation as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Prepare email to Fiscal Agency & Financial Advisory Authority (AAFAF) as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Prepare email to General Court of Justice as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Prepare email to Housing Financing Authority as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Prepare email to Municipal Revenue Collection Center (CRIM) as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Prepare email to Musical Arts Corporation as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Prepare email to National Guard as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Prepare email to Natural Resources Administration as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Prepare email to Office for the Improvement of Public Schools (OMEP) as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Prepare email to Office of Government Ethics as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Prepare email to Office of Legislative Services as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Prepare email to Office of Management and Budget as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Prepare email to Office of Socioeconomic and Community Development as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Prepare email to Office of the Commissioner of Municipal Affairs as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Prepare email to Office of the Solicitor - Special Independent Prosecutor as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Prepare email to Office of Youth Affairs as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Prepare email to Parole Board as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Prepare email to Permit Management Office as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Prepare email to Police Department as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Prepare email to Public Private Partnership Authority as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Prepare email to Trade and Export Company as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Review account holder information to be uploaded into Relativity on 6/13/2019 for adherence to uploading protocol | 0.80 | $ 245.00 | 196.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Review account holder tracker to reflect responses received from Board of Education | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Review documentation provided by Institute of Statistics from bankaccounts@promesa.gov which include restriction information | 1.90 | $ 245.00 | 465.50 |
| Villavicencio,Nancy | Staff | 13-Jun-19 | T3 - Plan of Adjustment | Send email to Administration of Socioeconomic Family Development regarding contact for Family Department since no response yet from account holder | 0.30 | $ 245.00 | 73.50 |
| Wallace,Kacy | Manager | 13-Jun-19 | T3 - Long Term Projections | Review replicating calculations of AON's projected ER contributions for the PREPA ERS to ensure that reform projections are accurate | 1.20 | $ 519.00 | 622.80 |
| Zorrilla,Nelly E | Senior | 13-Jun-19 | T3 - Plan of Adjustment | Prepare initial list of differences identified from AAFAF Reconciliation to analyze for source of deviation | 2.90 | $ 445.00 | 1,290.50 |
| Zorrilla,Nelly E | Senior | 13-Jun-19 | T3 - Plan of Adjustment | Review AH documentation submitted via @promesa email to screen for required responses | 2.60 | $ 445.00 | 1,157.00 |
| Zorrilla,Nelly E | Senior | 13-Jun-19 | T3 - Plan of Adjustment | Review legal due diligence completion status of restrictions testing to date | 1.40 | $ 445.00 | 623.00 |
| Zorrilla,Nelly E | Senior | 13-Jun-19 | T3 - Plan of Adjustment | Review Relativity cash account testing results to estimate time to completion | 0.80 | $ 445.00 | 356.00 |
| Zorrilla,Nelly E | Senior | 13-Jun-19 | T3 - Plan of Adjustment | Test new cash accounts by answering L1 reviewers' questions | 0.30 | $ 445.00 | 133.50 |
| Alba,Dominique M | Staff | 14-Jun-19 | T3 - Plan of Adjustment | Clarify status of accounts with Banco Bankia point of contact to determine whether they are closed | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 14-Jun-19 | T3 - Plan of Adjustment | Continue updating inventory listing with Banco Popular updates from R. Dumont (BP) | 1.30 | $ 245.00 | 318.50 |
| Alba,Dominique M | Staff | 14-Jun-19 | T3 - Plan of Adjustment | Participate in meeting to discuss cash and status with T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Villavicencio (EY), D. Alba (EY), N. Zorrilla (EY), D. Mairena (EY) | 1.20 | $ 245.00 | 294.00 |
| Alba,Dominique M | Staff | 14-Jun-19 | T3 - Plan of Adjustment | Review account holder responses regarding PR GOVERNMENT INVESTMENT TRUST FUND | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 14-Jun-19 | T3 - Plan of Adjustment | Review accounts that BBPR sent to verify whether Deloitte has balances | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 14-Jun-19 | T3 - Plan of Adjustment | Upload additional support recently received from banks into Relativity to prepare for testing | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 14-Jun-19 | T3 - Plan of Adjustment | Upload consent letters that we've sent to FI's to Relativity | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 14-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 6.80 | $ 122.50 | 833.00 |
| Burr,Jeremy | Senior | 14-Jun-19 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB), S. O'Rourke (Mckinsey), A. Frassica (Mckinsey), S. Panagiotakis (EY), J. Burr (EY) and R. Dougherty (EY) to discuss open items on the budget and fiscal plan. | 0.50 | $ 445.00 | 222.50 |
| Burr,Jeremy | Senior | 14-Jun-19 | T3 - Long Term Projections | Review agency list included in the working capital presentation to confirm consistency with identification provided by OMB | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 14-Jun-19 | T3 - Plan of Adjustment | Evaluate list of Commonwealth Agencies in scope for July 1st reporting. | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 14-Jun-19 | T3 - Plan of Adjustment | Participate in meeting to discuss cash and status with T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Villavicencio (EY), D. Alba (EY), N. Zorrilla (EY), D. Mairena (EY) | 1.20 | $ 445.00 | 534.00 |
| Chawla,Sonia | Senior | 14-Jun-19 | T3 - Plan of Adjustment | Update draft write up memo with testing procedures around account balances for deliverable based on client comments. | 2.90 | $ 445.00 | 1,290.50 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Jun-19 | T3 - Long Term Projections | Participate in FOMB Board weekly status call. Attendees include A. Chepenik (EY), G Malhotra (EY), J. Santambrogio (EY), R. Tague (EY). | 1.30 | $ 870.00 | 1,131.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Jun-19 | T3 - Long Term Projections | Prepare evaluation of new muni bills on fiscal plan | 0.80 | $ 870.00 | 696.00 |
| Day,Timothy Sean | Manager | 14-Jun-19 | T3 - Long Term Projections | Adjust for EE contribution timing in projection of plan contributions | 1.30 | $ 519.00 | 674.70 |
| Dougherty,Ryan Curran | Senior | 14-Jun-19 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB), S. O'Rourke (Mckinsey), A. Frassica (Mckinsey), S. Panagiotakis (EY), J. Burr (EY) and R. Dougherty (EY) to discuss open items on the budget and fiscal plan. | 0.50 | $ 445.00 | 222.50 |
| Garcia,Francisco R. | Senior Manager | 14-Jun-19 | T3 - Plan of Adjustment | Draft updated preliminary disclosure summary on bank account balances, including next steps on IFAT Report and updated bank account balances, to be presented to Proskauer. | 1.20 | $ 720.00 | 864.00 |
| Garcia,Francisco R. | Senior Manager | 14-Jun-19 | T3 - Plan of Adjustment | Draft workplan for completing bank account balance testing for inclusion in disclosure statement. | 0.80 | $ 720.00 | 576.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Garcia,Francisco R. | Senior Manager | 14-Jun-19 | T3 - Plan of Adjustment | Participate in meeting to discuss cash and status with T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Villavicencio (EY), D. Alba (EY), N. Zorrilla (EY), D. Mairena (EY) | 1.20 | $ 720.00 | 864.00 |
| Garcia,Francisco R. | Senior Manager | 14-Jun-19 | T3 - Plan of Adjustment | Review agency information and questions from agency Corporation de Puerto Rico para la Difusión Publica, including real-time exchange and discussion of information. | 1.40 | $ 720.00 | 1,008.00 |
| Garcia,Francisco R. | Senior Manager | 14-Jun-19 | T3 - Plan of Adjustment | Review updated bank account balance testing. | 1.80 | $ 720.00 | 1,296.00 |
| Good JR,Clark E | Manager | 14-Jun-19 | T3 - Expert Testimony | REDACTED | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 14-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 14-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 14-Jun-19 | T3 - Expert Testimony | REDACTED | 1.30 | $ 519.00 | 674.70 |
| Good JR,Clark E | Manager | 14-Jun-19 | T3 - Expert Testimony | REDACTED | 2.10 | $ 519.00 | 1,089.90 |
| Huang,Baibing | Staff | 14-Jun-19 | T3 - Plan of Adjustment | Participate in meeting to discuss Relativity changes with A. Trang, B. Huang, N. Zorrilla, and N. Villavicencio (EY) per request from O&B attorneys. | 0.60 | $ 245.00 | 147.00 |
| Kane,Collin | Senior | 14-Jun-19 | T3 - Long Term Projections | Participate in call with C Kane (EY) and T Quach (EY) to discuss documenting the reconciliation of the JRS baseline scenario, and specific items of note for the freeze review. | 0.60 | $ 405.00 | 243.00 |
| Kane,Collin | Senior | 14-Jun-19 | T3 - Long Term Projections | Review sources of liability for documentation relating to JRS baseline match results. | 1.70 | $ 405.00 | 688.50 |
| Levy,Sheva R | Partner/Principal | 14-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 14-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 14-Jun-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 721.00 | 793.10 |
| Malhotra,Gaurav | Partner/Principal | 14-Jun-19 | T3 - Long Term Projections | Participate in FOMB Board weekly status call. Attendees include A. Chepenik (EY), G Malhotra (EY), J. Santambrogio (EY), R. Tague (EY). | 1.30 | $ 870.00 | 1,131.00 |
| Malhotra,Gaurav | Partner/Principal | 14-Jun-19 | T3 - Expert Testimony | REDACTED | 3.90 | $ 870.00 | 3,393.00 |
| Malhotra,Gaurav | Partner/Principal | 14-Jun-19 | T3 - Expert Testimony | REDACTED | 1.10 | $ 870.00 | 957.00 |
| Malhotra,Gaurav | Partner/Principal | 14-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 870.00 | 348.00 |
| Panagiotakis,Sofia | Senior Manager | 14-Jun-19 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB), S. O'Rourke (Mckinsey), A. Frassica (Mckinsey), S. Panagiotakis (EY), J. Burr (EY) and R. Dougherty (EY) to discuss open items on the budget and fiscal plan. | 0.50 | $ 720.00 | 360.00 |
| Pannell,William Winder Thomas | Partner/Principal | 14-Jun-19 | T3 - Plan of Adjustment | Participate in meeting to discuss cash and status with T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Villavicencio (EY), D. Alba (EY), N. Zorrilla (EY), D. Mairena (EY) | 1.20 | $ 870.00 | 1,044.00 |
| Pannell,William Winder Thomas | Partner/Principal | 14-Jun-19 | T3 - Plan of Adjustment | Review weekly status Bank Account update email for FOMB on 6/14/2019 prepared by team. | 0.20 | $ 870.00 | 174.00 |
| Quach,TranLinh | Senior Manager | 14-Jun-19 | T3 - Long Term Projections | Participate in call with C Kane (EY) and T Quach (EY) to discuss documenting the reconciliation of the JRS baseline scenario, and specific items of note for the freeze review. | 0.60 | $ 655.00 | 393.00 |
| Sacks,Justin | Manager | 14-Jun-19 | T3 - Plan of Adjustment | Participate in meeting to discuss cash and status with T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Villavicencio (EY), D. Alba (EY), N. Zorrilla (EY), D. Mairena (EY) | 1.20 | $ 595.00 | 714.00 |
| Santambrogio,Juan | Executive Director | 14-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 14-Jun-19 | T3 - Long Term Projections | Participate in FOMB Board weekly status call. Attendees include A. Chepenik (EY), G Malhotra (EY), J. Santambrogio (EY), R. Tague (EY). | 1.30 | $ 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 14-Jun-19 | T3 - Long Term Projections | Prepare additional information for McKinsey on impact of labor agreements in fiscal plan projections | 0.80 | $ 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 14-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 3.50 | $ 405.00 | 1,417.50 |
| Tague,Robert | Senior Manager | 14-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 14-Jun-19 | T3 - Long Term Projections | Participate in FOMB Board weekly status call. Attendees include A. Chepenik (EY), G Malhotra (EY), J. Santambrogio (EY), R. Tague (EY). | 1.30 | $ 720.00 | 936.00 |
| Tajuddin,Salman Naveed | Senior Manager | 14-Jun-19 | T3 - Long Term Projections | Review Senate Bills 392 and 390 to understand implications for violation with the fiscal plan and budget | 1.20 | $ 720.00 | 864.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Trang,Quan H | Manager | 14-Jun-19 | T3 - Plan of Adjustment | Prepare bank account upload scripts to reduce upload time | 0.80 | $ 595.00 | 476.00 |
| Trang,Quan H | Manager | 14-Jun-19 | T3 - Plan of Adjustment | Prepare restriction documents upload scripts to reduce upload time | 0.90 | $ 595.00 | 535.50 |
| Trang,Quan H | Manager | 14-Jun-19 | T3 - Plan of Adjustment | Participate in meeting to discuss Relativity changes with A. Trang, B. Huang, N. Zorrilla, and N. Villavicencio (EY) per request from O&B attorneys. | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 14-Jun-19 | T3 - Plan of Adjustment | Review batch of bank statement documents uploaded to Relativity on 6/14/2019 for adherence to coding parameters | 1.40 | $ 595.00 | 833.00 |
| Trang,Quan H | Manager | 14-Jun-19 | T3 - Plan of Adjustment | Review Relativity scripts to reduce processing errors | 1.90 | $ 595.00 | 1,130.50 |
| Velasquez,Rachel | Staff | 14-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Agricultural Insurance Corporation. | 0.90 | $ 245.00 | 220.50 |
| Velasquez,Rachel | Staff | 14-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Authority for the Financing of Industrial, Tourist, Educational, Medical & Environmental Control Facilities. | 1.90 | $ 245.00 | 465.50 |
| Velasquez,Rachel | Staff | 14-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Board of Education. | 0.80 | $ 245.00 | 196.00 |
| Velasquez,Rachel | Staff | 14-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Department of Consumer Affairs. | 0.40 | $ 245.00 | 98.00 |
| Velasquez,Rachel | Staff | 14-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Educational Research & Medical Services Center for Diabetes. | 0.30 | $ 245.00 | 73.50 |
| Velasquez,Rachel | Staff | 14-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Fine Arts Center Corporation. | 2.80 | $ 245.00 | 686.00 |
| Villavicencio,Nancy | Staff | 14-Jun-19 | T3 - Plan of Adjustment | Participate in meeting to discuss cash and status with T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Villavicencio (EY), D. Alba (EY), N. Zorrilla (EY), D. Mairena (EY) | 1.20 | $ 245.00 | 294.00 |
| Villavicencio,Nancy | Staff | 14-Jun-19 | T3 - Plan of Adjustment | Participate in meeting to discuss Relativity changes with A. Trang, B. Huang, N. Zorrilla, and N. Villavicencio (EY) per request from O&B attorneys. | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 14-Jun-19 | T3 - Plan of Adjustment | Review account holder information to be uploaded into Relativity on 6/14/2019 for adherence to uploading protocol | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 14-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.20 | $ 122.50 | 759.50 |
| Zorrilla,Nelly E | Senior | 14-Jun-19 | T3 - Plan of Adjustment | Address questions from Vocational Rehabilitation Administration submitted via email regarding documentation requests | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 14-Jun-19 | T3 - Plan of Adjustment | Participate in meeting to discuss cash and status with T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla (EY), N. Villavicencio (EY), D. Mairena (EY) | 1.20 | $ 445.00 | 534.00 |
| Zorrilla,Nelly E | Senior | 14-Jun-19 | T3 - Plan of Adjustment | Participate in meeting to discuss Relativity changes with A. Trang, B. Huang, N. Zorrilla, and N. Villavicencio (EY) per request from O&B attorneys. | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 14-Jun-19 | T3 - Plan of Adjustment | Prepare email to O&B Restrictions testing team to inform them of new documents uploaded for restrictions testing | 1.20 | $ 445.00 | 534.00 |
| Zorrilla,Nelly E | Senior | 14-Jun-19 | T3 - Plan of Adjustment | Review additional changes to O&B Restrictions Testing Panel to ensure changes perform as specified | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 14-Jun-19 | T3 - Plan of Adjustment | Review AH documentation submitted via @promesa email to screen for required responses | 0.70 | $ 445.00 | 311.50 |
| Zorrilla,Nelly E | Senior | 14-Jun-19 | T3 - Plan of Adjustment | Test new cash accounts provided as of 6/14 | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 14-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.70 | $ 222.50 | 1,490.75 |
| Huang,Baibing | Staff | 15-Jun-19 | T3 - Plan of Adjustment | Troubleshoot sql script for uploading bank statements to Relativity | 1.80 | $ 245.00 | 441.00 |
| Levy,Sheva R | Partner/Principal | 15-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 15-Jun-19 | T3 - Expert Testimony | REDACTED | 1.20 | $ 721.00 | 865.20 |
| Levy,Sheva R | Partner/Principal | 15-Jun-19 | T3 - Long Term Projections | Provide step-by-step explanation of development of Paygo costs for fiscal plan entities | 1.20 | $ 721.00 | 865.20 |
| Levy,Sheva R | Partner/Principal | 15-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Lieberman,Charles | Staff | 15-Jun-19 | T3 - Long Term Projections | Prepare summary of PRIDCO restructuring plan for the analysis on of the impact of the proposed PRIDCO debt restructuring on the Commonwealth Fiscal Plan | 0.90 | $ 245.00 | 220.50 |
| Lieberman,Charles | Staff | 15-Jun-19 | T3 - Long Term Projections | Review correspondences related PRIDCO restructuring plan | 0.40 | $ 245.00 | 98.00 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Lieberman,Charles | Staff | 15-Jun-19 | T3 - Long Term Projections | Review press release related to PRIDCO restructuring plan for the analysis on of the impact of the proposed PRIDCO debt restructuring on the Commonwealth Fiscal Plan | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 15-Jun-19 | T3 - Long Term Projections | Review Reorg article related to PRIDCO restructuring plan for the analysis on of the impact of the proposed PRIDCO debt restructuring on the Commonwealth Fiscal Plan | 0.60 | $ 245.00 | 147.00 |
| Moran-Eserski,Javier | Senior | 15-Jun-19 | T3 - Plan of Adjustment | Update the revenue write-up in the disclosure statement to include the latest balance information from Hacienda's annual report | 1.20 | $ 445.00 | 534.00 |
| Panagiotakis,Sofia | Senior Manager | 15-Jun-19 | T3 - Long Term Projections | Review documentation by counsel to determine what restrictions exist on revenue from PRITA | 0.40 | $ 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 15-Jun-19 | T3 - Long Term Projections | Review PRITA model to determine what revenue is included and how it flows through the Fiscal plan. | 0.50 | $ 720.00 | 360.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Jun-19 | T3 - Plan of Adjustment | Review cash management write up for disclosure statement | 2.10 | $ 720.00 | 1,512.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Jun-19 | T3 - Plan of Adjustment | Review cash reserve and minimum cash write up for disclosure statement | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Jun-19 | T3 - Plan of Adjustment | Review revenue write up for disclosure statement | 1.20 | $ 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Jun-19 | T3 - Long Term Projections | Summarize PRIDCO restructuring proposal for FOMB approval process | 1.80 | $ 720.00 | 1,296.00 |
| Burr,Jeremy | Senior | 16-Jun-19 | T3 - Long Term Projections | Review the ERS legal standing as a public corporation to support further analysis on outstanding bond obligations | 0.40 | $ 445.00 | 178.00 |
| Good JR,Clark E | Manager | 16-Jun-19 | T3 - Expert Testimony | REDACTED | 2.20 | $ 519.00 | 1,141.80 |
| Huang,Baibing | Staff | 16-Jun-19 | T3 - Plan of Adjustment | Prepare sql script for uploading bank statements to Relativity to reduce human error | 2.10 | $ 245.00 | 514.50 |
| Lieberman,Charles | Staff | 16-Jun-19 | T3 - Long Term Projections | Calculate interest expenses using current outstanding par obligation for the analysis on of the impact of the proposed PRIDCO debt restructuring on the Commonwealth Fiscal Plan | 1.40 | $ 245.00 | 343.00 |
| Lieberman,Charles | Staff | 16-Jun-19 | T3 - Long Term Projections | Participate in meeting with S.Tajuddin (EY) and C.Lieberman (EY) to discuss next steps for the analysis on  the impact of the proposed PRIDCO debt restructuring on the Commonwealth Fiscal Plan | 0.20 | $ 245.00 | 49.00 |
| Lieberman,Charles | Staff | 16-Jun-19 | T3 - Long Term Projections | Participate in meeting with S.Tajuddin (EY) and C.Lieberman (EY) to discuss the impact of the proposed PRIDCO debt restructuring on the Commonwealth Fiscal Plan | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 16-Jun-19 | T3 - Long Term Projections | Participate in meeting with S.Tajuddin (EY) and C.Lieberman (EY) to  discuss the current interest expense calculation for the analysis on of the impact of the proposed PRIDCO debt restructuring on the Commonwealth Fiscal Plan | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 16-Jun-19 | T3 - Long Term Projections | Review Citibank's summary deck of PRIDCO restructuring plan for the analysis on of the impact of the proposed PRIDCO debt restructuring on the Commonwealth Fiscal Plan | 2.10 | $ 245.00 | 514.50 |
| Lieberman,Charles | Staff | 16-Jun-19 | T3 - Long Term Projections | Review fiscal plan to determine PRIDCO's current impact on the fiscal plan for analysis for FOMB | 0.90 | $ 245.00 | 220.50 |
| Lieberman,Charles | Staff | 16-Jun-19 | T3 - Long Term Projections | Review PRIDCO 2005 bond issuance in preparation for calculation of interest expense for the analysis on of the impact of the proposed PRIDCO debt restructuring on the Commonwealth Fiscal Plan | 1.40 | $ 245.00 | 343.00 |
| Panagiotakis,Sofia | Senior Manager | 16-Jun-19 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY) and S Tajuddin (EY) to discuss the impacts of revenue restrictions of proposed PRIDCO restructuring on the Commonwealth fiscal plan | 1.10 | $ 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 16-Jun-19 | T3 - Long Term Projections | Review PRIDCO restructuring proposal to understand impact on the fiscal plan | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 16-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Jun-19 | T3 - Long Term Projections | Participate in call with S Panagiotakis (EY) and S Tajuddin (EY) to discuss the impacts of revenue restrictions of proposed PRIDCO restructuring on the Commonwealth fiscal plan | 1.10 | $ 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Jun-19 | T3 - Long Term Projections | Participate in meeting with S.Tajuddin (EY) and C.Lieberman (EY) to discuss next steps for the analysis on  the impact of the proposed PRIDCO debt restructuring on the Commonwealth Fiscal Plan | 0.20 | $ 720.00 | 144.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tajuddin,Salman Naveed | Senior Manager | 16-Jun-19 | T3 - Long Term Projections | Participate in meeting with S.Tajuddin (EY) and C.Lieberman (EY) to discuss the impact of the proposed PRIDCO debt restructuring on the Commonwealth Fiscal Plan | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Jun-19 | T3 - Long Term Projections | Participate in meeting with S.Tajuddin (EY) and C.Lieberman (EY) to discuss the current interest expense calculation for the analysis on of the impact of the proposed PRIDCO debt restructuring on the Commonwealth Fiscal Plan | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Jun-19 | T3 - Long Term Projections | Prepare email to document research and conclusion relating to impact of PRIDCO restructuring on the Commonwealth fiscal plan | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Jun-19 | T3 - Long Term Projections | Review PRIDCO CAFR/Audit to understand structural background necessary for understanding restructuring impacts on Commonwealth fiscal plan | 0.90 | $ 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Jun-19 | T3 - Long Term Projections | Review PRIDCO cash flow reporting from AAFAF to understand impacts from PRIDCO restructuring on Commonwealth fiscal plan | 1.30 | $ 720.00 | 936.00 |
| Alba,Dominique M | Staff | 17-Jun-19 | T3 - Plan of Adjustment | Analyze account inventory tracker to assess bank responses against pending information | 2.10 | $ 245.00 | 514.50 |
| Alba,Dominique M | Staff | 17-Jun-19 | T3 - Plan of Adjustment | Compare HTA account information received from account holders with information received from banks | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 17-Jun-19 | T3 - Plan of Adjustment | Draft Letter for User Authorization at AAFAF | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 17-Jun-19 | T3 - Plan of Adjustment | Provide Banco Popular additional account listings requested during meeting to facilitate receipt of account information | 1.60 | $ 245.00 | 392.00 |
| Alba,Dominique M | Staff | 17-Jun-19 | T3 - Plan of Adjustment | Review items discussed during meeting with Banco Popular to update account inventory tracker | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 17-Jun-19 | T3 - Plan of Adjustment | Update list of outstanding items establish outline for Banco Popular meeting | 2.40 | $ 245.00 | 588.00 |
| Alba,Dominique M | Staff | 17-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 6.90 | $ 122.50 | 845.25 |
| Berger,Daniel L. | Senior | 17-Jun-19 | T3 - Long Term Projections | Update deliverable for personal property forecast | 2.10 | $ 445.00 | 934.50 |
| Berger,Daniel L. | Senior | 17-Jun-19 | T3 - Long Term Projections | Update personal property tax model | 2.10 | $ 445.00 | 934.50 |
| Burr,Jeremy | Senior | 17-Jun-19 | T3 - Long Term Projections | Prepare a summary of the tourism waterfall that flows to UPR from the Commonwealth fiscal plan to ensure compliance with the UPR fiscal plan | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 17-Jun-19 | T3 - Long Term Projections | Prepare summary example of the resolutions to be used for the instrumentality budgets including professional service fee budgets | 0.50 | $ 445.00 | 222.50 |
| Chawla,Sonia | Senior | 17-Jun-19 | T3 - Plan of Adjustment | Assess status of project to provide updates for remaining procedures to be performed to engagement management. | 1.20 | $ 445.00 | 534.00 |
| Chawla,Sonia | Senior | 17-Jun-19 | T3 - Plan of Adjustment | Participate in meeting with K Williamson (FOMB) to go over plan of action to get online access to the banking portal from AAFAF. | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 17-Jun-19 | T3 - Plan of Adjustment | Participate in meeting with R Dumont (Banco Popular) to go over outstanding items that need to be addressed. | 1.40 | $ 445.00 | 623.00 |
| Chawla,Sonia | Senior | 17-Jun-19 | T3 - Plan of Adjustment | Prepare summary list of open items for Banco Popular for discussion on next steps. | 0.80 | $ 445.00 | 356.00 |
| Chawla,Sonia | Senior | 17-Jun-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 6.70 | $ 222.50 | 1,490.75 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Jun-19 | T3 - Expert Testimony | REDACTED | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Jun-19 | T3 - Expert Testimony | REDACTED | 1.80 | $ 870.00 | 1,566.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to New York, NY | 3.00 | $ 435.00 | 1,305.00 |
| Dougherty,Ryan Curran | Senior | 17-Jun-19 | T3 - Long Term Projections | REDACTED | 0.80 | $ 445.00 | 356.00 |
| Dougherty,Ryan Curran | Senior | 17-Jun-19 | T3 - Long Term Projections | Participate in meeting with S.Tajuddin (EY), R. Dougherty (EY) and C.Lieberman (EY) to discuss relevant PRIFA data in the fiscal plan for analysis of the proposed PRIDCO restructuring deal on the Fiscal Plan | 0.80 | $ 445.00 | 356.00 |
| Garcia,Francisco R. | Senior Manager | 17-Jun-19 | T3 - Plan of Adjustment | Participate in meeting with J Alonzo (PR), M Zerjal (PR), E Barak (PR), L Rapaport (PR), T Pannell (EY), P Garcia (EY) to discuss potential responses to debt holder letter requesting documents relating to bank accounts work performed by D&P. | 0.90 | $ 720.00 | 648.00 |
| Garcia,Francisco R. | Senior Manager | 17-Jun-19 | T3 - Plan of Adjustment | Review agency Employee Retirement System accounts for inclusion in disclosure statement. | 1.80 | $ 720.00 | 1,296.00 |
| Garcia,Francisco R. | Senior Manager | 17-Jun-19 | T3 - Plan of Adjustment | Review debt holder request letter in advance of call with Proskauer. | 0.30 | $ 720.00 | 216.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Garcia,Francisco R. | Senior Manager | 17-Jun-19 | T3 - Plan of Adjustment | Review PRIFA accounts at BNY Mellon to identify potential restricted accounts based on prior debt covenants. | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 17-Jun-19 | T3 - Plan of Adjustment | Review updated agency listing for scoping into the plan of adjustment bank account balance amount. | 0.40 | $ 720.00 | 288.00 |
| Good JR,Clark E | Manager | 17-Jun-19 | T3 - Expert Testimony | REDACTED | 1.60 | $ 519.00 | 830.40 |
| Good JR,Clark E | Manager | 17-Jun-19 | T3 - Expert Testimony | REDACTED | 0.20 | $ 519.00 | 103.80 |
| Good JR,Clark E | Manager | 17-Jun-19 | T3 - Expert Testimony | REDACTED | 0.20 | $ 519.00 | 103.80 |
| Good JR,Clark E | Manager | 17-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 17-Jun-19 | T3 - Expert Testimony | REDACTED | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 17-Jun-19 | T3 - Expert Testimony | REDACTED | 1.80 | $ 519.00 | 934.20 |
| Good JR,Clark E | Manager | 17-Jun-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Huang,Baibing | Staff | 17-Jun-19 | T3 - Plan of Adjustment | Upload bank statements received 6/17 onto Relativity for Banco Popular | 0.90 | $ 245.00 | 220.50 |
| Huang,Baibing | Staff | 17-Jun-19 | T3 - Plan of Adjustment | Upload bank statements received 6/17 onto Relativity for Santander | 0.90 | $ 245.00 | 220.50 |
| Huang,Baibing | Staff | 17-Jun-19 | T3 - Plan of Adjustment | Upload restriction documents to Relativity for Administracion de Vivienda Publica (AVP) | 0.40 | $ 245.00 | 98.00 |
| Huang,Baibing | Staff | 17-Jun-19 | T3 - Plan of Adjustment | Upload restriction documents to Relativity for Departamento de Hacienda | 0.40 | $ 245.00 | 98.00 |
| Huang,Baibing | Staff | 17-Jun-19 | T3 - Plan of Adjustment | Upload restriction documents to Relativity for Universidad de Puerto Rico (UPR) | 0.40 | $ 245.00 | 98.00 |
| Kane,Collin | Senior | 17-Jun-19 | T3 - Long Term Projections | Split out each decrement and formula such that only the main benefit was receiving the cut, for JRS actives, post2014 and pre2014 hires. | 3.40 | $ 405.00 | 1,377.00 |
| Kane,Collin | Senior | 17-Jun-19 | T3 - Long Term Projections | Update JRS freeze scenarios in the system to include pre 2020 freeze COLAs | 2.20 | $ 405.00 | 891.00 |
| Levy,Sheva R | Partner/Principal | 17-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 721.00 | 432.60 |
| Lieberman,Charles | Staff | 17-Jun-19 | T3 - Long Term Projections | Participate in meeting with S.Tajuddin (EY), R. Dougherty (EY) and C.Lieberman to discuss relevant PRIFA data in the fiscal plan for analysis of the proposed PRIDCO restructuring deal on the Fiscal Plan | 0.80 | $ 245.00 | 196.00 |
| Lieberman,Charles | Staff | 17-Jun-19 | T3 - Long Term Projections | Prepare PRIFA current income statement based on data from the fiscal plan for analysis of the proposed PRIDCO restructuring deal and it's impact on the Fiscal Plan | 0.80 | $ 245.00 | 196.00 |
| Lieberman,Charles | Staff | 17-Jun-19 | T3 - Long Term Projections | Review relevant PRIFA related expenses in the fiscal plan for analysis of the proposed PRIDCO restructuring deal and it's impact on the Fiscal Plan | 1.80 | $ 245.00 | 441.00 |
| Lieberman,Charles | Staff | 17-Jun-19 | T3 - Long Term Projections | Review relevant PRIFA related revenues in the fiscal plan for analysis of the proposed PRIDCO restructuring deal and it's impact on the Fiscal Plan | 1.40 | $ 245.00 | 343.00 |
| Lieberman,Charles | Staff | 17-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York City, NY to San Juan, PR | 6.40 | $ 122.50 | 784.00 |
| Maciejewski,Brigid Jean | Manager | 17-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Detroit, MI to San Juan, PR | 9.50 | $ 297.50 | 2,826.25 |
| Malhotra,Gaurav | Partner/Principal | 17-Jun-19 | T3 - Expert Testimony | REDACTED | 1.60 | $ 870.00 | 1,392.00 |
| Malhotra,Gaurav | Partner/Principal | 17-Jun-19 | T3 - Expert Testimony | REDACTED | 0.90 | $ 870.00 | 783.00 |
| Malhotra,Gaurav | Partner/Principal | 17-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 870.00 | 348.00 |
| Malhotra,Gaurav | Partner/Principal | 17-Jun-19 | T3 - Expert Testimony | REDACTED | 0.30 | $ 870.00 | 261.00 |
| Malhotra,Gaurav | Partner/Principal | 17-Jun-19 | T3 - Expert Testimony | REDACTED | 1.80 | $ 870.00 | 1,566.00 |
| Malhotra,Gaurav | Partner/Principal | 17-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago,IL to New York, NY | 2.00 | $ 435.00 | 870.00 |
| Malhotra,Gaurav | Partner/Principal | 17-Jun-19 | T3 - Expert Testimony | REDACTED | 5.10 | $ 870.00 | 4,437.00 |
| Molina Acajabon,Michelle Adriana | Senior | 17-Jun-19 | T3 - Plan of Adjustment | Email Department of Correction & Rehabilitation for support that was not provided | 0.20 | $ 445.00 | 89.00 |
| Molina Acajabon,Michelle Adriana | Senior | 17-Jun-19 | T3 - Plan of Adjustment | Email Government Retirement System Administration & the Judiciary for support that was not provided | 0.30 | $ 445.00 | 133.50 |
| Molina Acajabon,Michelle Adriana | Senior | 17-Jun-19 | T3 - Plan of Adjustment | Email Vocational Rehabilitation Administration for support that was not provided | 0.20 | $ 445.00 | 89.00 |
| Molina Acajabon,Michelle Adriana | Senior | 17-Jun-19 | T3 - Plan of Adjustment | Review the support provided by the account holder: Department of Correction & Rehabilitation. | 1.20 | $ 445.00 | 534.00 |
| Molina Acajabon,Michelle Adriana | Senior | 17-Jun-19 | T3 - Plan of Adjustment | Review the support provided by the account holder: Government Retirement System Administration & the Judiciary. | 2.20 | $ 445.00 | 979.00 |
| Molina Acajabon,Michelle Adriana | Senior | 17-Jun-19 | T3 - Plan of Adjustment | Review the support provided by the account holder: Vocational Rehabilitation Administration. | 0.90 | $ 445.00 | 400.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Molina Acajabon,Michelle Adriana | Senior | 17-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to New York, NY | 3.00 | $ 222.50 | 667.50 |
| Neziroski,David | Staff | 17-Jun-19 | T3 - Fee Applications / Retention | Continue to review and update exhibit D for the April Monthly statement (1st - 8th) | 4.80 | $ 245.00 | 1,176.00 |
| Neziroski,David | Staff | 17-Jun-19 | T3 - Fee Applications / Retention | Continue to review and update exhibit D for the April Monthly statement (9th - 11th) | 2.20 | $ 245.00 | 539.00 |
| Panagiotakis,Sofia | Senior Manager | 17-Jun-19 | T3 - Long Term Projections | Review financial documents available on PRIDCO to analyze the restructuring deal. | 0.70 | $ 720.00 | 504.00 |
| Pannell,William Winder Thomas | Partner/Principal | 17-Jun-19 | T3 - Plan of Adjustment | Participate in meeting with J Alonzo (PR), M Zerjal (PR), E Barak (PR), L Rapaport (PR), T Pannell (EY), P Garcia (EY) to discuss potential responses to debt holder letter requesting documents relating to bank accounts work performed by D&P. | 0.90 | $ 870.00 | 783.00 |
| Pannell,William Winder Thomas | Partner/Principal | 17-Jun-19 | T3 - Plan of Adjustment | Review request from Commonwealth debtholders in an initial determination on what EY can share via Proskauer. | 1.20 | $ 870.00 | 1,044.00 |
| Quach,TranLinh | Senior Manager | 17-Jun-19 | T3 - Long Term Projections | Reconcile the post 14 active accruals of 12m in baseline run pre/post adjustments | 1.60 | $ 655.00 | 1,048.00 |
| Quach,TranLinh | Senior Manager | 17-Jun-19 | T3 - Long Term Projections | Review JRS Baseline pre14 accruals for reconciliation of benefits | 1.70 | $ 655.00 | 1,113.50 |
| Santambrogio,Juan | Executive Director | 17-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 3.50 | $ 405.00 | 1,417.50 |
| Stricklin,Todd | Senior | 17-Jun-19 | T3 - Long Term Projections | Calculate 40-year PREPA system projections for the O2 headcount mortality freeze valuation to support fiscal plan recommendations | 0.40 | $ 405.00 | 162.00 |
| Tague,Robert | Senior Manager | 17-Jun-19 | T3 - Expert Testimony | REDACTED | 1.60 | $ 720.00 | 1,152.00 |
| Tague,Robert | Senior Manager | 17-Jun-19 | T3 - Expert Testimony | REDACTED | 0.20 | $ 720.00 | 144.00 |
| Tague,Robert | Senior Manager | 17-Jun-19 | T3 - Expert Testimony | REDACTED | 0.20 | $ 720.00 | 144.00 |
| Tague,Robert | Senior Manager | 17-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR | 5.60 | $ 360.00 | 2,016.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Jun-19 | T3 - Long Term Projections | Participate in meeting with S.Tajuddin (EY), R. Dougherty (EY) and C.Lieberman to discuss relevant PRIFA data in the fiscal plan for analysis of the proposed PRIDCO restructuring deal on the Fiscal Plan | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 8.00 | $ 360.00 | 2,880.00 |
| Trang,Quan H | Manager | 17-Jun-19 | T3 - Plan of Adjustment | Implement automate linkage SQL scripts for restriction testing to increase detail capture | 2.30 | $ 595.00 | 1,368.50 |
| Trang,Quan H | Manager | 17-Jun-19 | T3 - Plan of Adjustment | Run the new procedures on uploading restriction documents to Relativity | 1.70 | $ 595.00 | 1,011.50 |
| Velasquez,Rachel | Staff | 17-Jun-19 | T3 - Plan of Adjustment | Perform targeted review of 12/31 inter-agency bonds. | 0.60 | $ 245.00 | 147.00 |
| Velasquez,Rachel | Staff | 17-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Agricultural Insurance Corporation. | 0.40 | $ 245.00 | 98.00 |
| Velasquez,Rachel | Staff | 17-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Authority for the Financing of Industrial, Tourist, Educational, Medical & Environmental Control Facilities. | 0.40 | $ 245.00 | 98.00 |
| Velasquez,Rachel | Staff | 17-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Comprehensive Cancer Center. | 1.60 | $ 245.00 | 392.00 |
| Velasquez,Rachel | Staff | 17-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Controller's Office. | 0.40 | $ 245.00 | 98.00 |
| Velasquez,Rachel | Staff | 17-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Department of Finance. | 1.20 | $ 245.00 | 294.00 |
| Velasquez,Rachel | Staff | 17-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Educational Research & Medical Services Center for Diabetes. | 0.70 | $ 245.00 | 171.50 |
| Velasquez,Rachel | Staff | 17-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Electronic Lottery. | 0.40 | $ 245.00 | 98.00 |
| Velasquez,Rachel | Staff | 17-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Environmental Quality Board. | 2.40 | $ 245.00 | 588.00 |
| Velasquez,Rachel | Staff | 17-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Fine Arts Center Corporation. | 1.20 | $ 245.00 | 294.00 |
| Velasquez,Rachel | Staff | 17-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the Office of the Commissioner of Financial Institutions. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 17-Jun-19 | T3 - Plan of Adjustment | Document any new account holder emails received from bankaccounts@promesa.gov on 6/17/2019 | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 17-Jun-19 | T3 - Plan of Adjustment | Participate in call to account holder, Vocational Rehabilitation Administration, regarding new account that was added to attachment | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-Jun-19 | T3 - Plan of Adjustment | Participate in call with account holder, PREPA , regarding status of documentation to identify when it will be expected to receive restriction information | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-Jun-19 | T3 - Plan of Adjustment | Review account holder tracker for Economic Development Bank for Puerto Rico to reflect responses from account holder related to restrictions | 0.60 | $ 245.00 | 147.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Villavicencio,Nancy | Staff | 17-Jun-19 | T3 - Plan of Adjustment | Review account holder tracker for Electric Power Authority to reflect responses from account holder related to restrictions | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 17-Jun-19 | T3 - Plan of Adjustment | Review account holder tracker for Fine Arts Center Corporation to reflect responses from account holder related to restrictions | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-Jun-19 | T3 - Plan of Adjustment | Review account holder tracker for Industrial Development Company to reflect responses from account holder related to restrictions | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-Jun-19 | T3 - Plan of Adjustment | Review account holder tracker for Institutional Trust of the National Guard of Puerto Rico to reflect responses from account holder related to restrictions | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-Jun-19 | T3 - Plan of Adjustment | Review account holder tracker for Musical Arts Corporation to reflect responses from account holder related to restrictions | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 17-Jun-19 | T3 - Plan of Adjustment | Review account holder tracker for Puerto Rico Electric Power Authority Holdings (PREPA Retirement) to reflect responses from account holder related to restrictions | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 17-Jun-19 | T3 - Plan of Adjustment | Review account holder tracker for Tourism Company to reflect responses from account holder related to restrictions | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 17-Jun-19 | T3 - Plan of Adjustment | Review documents sent from House of Representatives regarding bank account information from bankaccounts@promesa.gov | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-Jun-19 | T3 - Plan of Adjustment | Review documents sent from Puerto Rico Electric Power Authority Holdings (PREPA Retirement) regarding bank account information from bankaccounts@promesa.gov | 2.60 | $ 245.00 | 637.00 |
| Zorrilla,Nelly E | Senior | 17-Jun-19 | T3 - Plan of Adjustment | Address questions from Culebra Conservation and Development Authority submitted via email regarding requests | 0.80 | $ 445.00 | 356.00 |
| Zorrilla,Nelly E | Senior | 17-Jun-19 | T3 - Plan of Adjustment | Address questions from Highway and Transportation Authority submitted via email regarding requests | 1.20 | $ 445.00 | 534.00 |
| Zorrilla,Nelly E | Senior | 17-Jun-19 | T3 - Plan of Adjustment | Address questions from Retirement System for Employees of the Government and Judiciary Retirement System submitted via email regarding requests | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 17-Jun-19 | T3 - Plan of Adjustment | Finalize the identification of differences of the AAFAF Reconciliation | 2.80 | $ 445.00 | 1,246.00 |
| Zorrilla,Nelly E | Senior | 17-Jun-19 | T3 - Plan of Adjustment | Review EY Relativity for completeness to ensure restriction documents for Public Housing Administration were properly uploaded | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 17-Jun-19 | T3 - Plan of Adjustment | Review UMB Bank 12/31 statements provided as of 6/17 for final balance | 1.40 | $ 445.00 | 623.00 |
| Zorrilla,Nelly E | Senior | 17-Jun-19 | T3 - Plan of Adjustment | Summarize differences of the AAFAF Reconciliation to communicate to team | 2.40 | $ 445.00 | 1,068.00 |
| Zorrilla,Nelly E | Senior | 17-Jun-19 | T3 - Plan of Adjustment | Test new cash accounts provided as of 6/17 | 0.60 | $ 445.00 | 267.00 |
| Alba,Dominique M | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Analyze discrepancies between Relativity balances compared to First Bank support | 1.30 | $ 245.00 | 318.50 |
| Alba,Dominique M | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Analyze recently provided Banco Popular bank statements received as of 6/18 | 1.60 | $ 245.00 | 392.00 |
| Alba,Dominique M | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Perform account holder name reconciliation with financial institution account listing | 1.20 | $ 245.00 | 294.00 |
| Alba,Dominique M | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Review accounts Banco Popular provided EY with online access | 1.30 | $ 245.00 | 318.50 |
| Alba,Dominique M | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Review discrepancy between Relativity balance versus Banco Popular support | 2.80 | $ 245.00 | 686.00 |
| Alba,Dominique M | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Update account inventory listing with First Bank Dept. of Education bank statements | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Update inventory listing with Banco Santander 12/31/2018 bank account balances | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Update inventory listing with Banco Santander 3/31/2019 bank account balances | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Update inventory listing with Oriental Bank COFINA signatory restrictions | 0.60 | $ 245.00 | 147.00 |
| Burr,Jeremy | Senior | 18-Jun-19 | T3 - Long Term Projections | Participate in meeting with N Guzman (Mck) to discuss the Socio-economic development of the family agency budget and inclusion of certain matching funds | 0.20 | $ 445.00 | 89.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Burr,Jeremy | Senior | 18-Jun-19 | T3 - Long Term Projections | Participate in meeting with Z Jamil (McK) to discuss the necessary disclosures for the professional service fee budgets of the instrumentalities | 0.20 | $ 445.00 | 89.00 |
| Burr,Jeremy | Senior | 18-Jun-19 | T3 - Long Term Projections | Participate in working meeting with G Maldonado (FOMB), J Santambrogio (EY), J Burr (EY), R Dougherty (EY), and S Panagiotakis (EY) to discuss the federal fund variance between the fiscal plan and the estimates provided by the Government | 0.90 | $ 445.00 | 400.50 |
| Burr,Jeremy | Senior | 18-Jun-19 | T3 - Long Term Projections | Participate in working meeting with G Maldonado (FOMB), T Snider (McK), J Santambrogio (EY), J Burr (EY), R Dougherty (EY), and S Panagiotakis (EY) to discuss how the fiscal plan did the original analysis of the $125 per member per month healthcare contribution rate | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 18-Jun-19 | T3 - Plan of Adjustment | Analyze procedures previously performed as of 6/30/2018 to assess which Agencies hold accounts under Hacienda. | 2.80 | $ 445.00 | 1,246.00 |
| Chawla,Sonia | Senior | 18-Jun-19 | T3 - Plan of Adjustment | Analyze procedures previously performed as of 6/30/2018 to assess which on Commonwealth Entities that no longer hold accounts. | 2.90 | $ 445.00 | 1,290.50 |
| Chawla,Sonia | Senior | 18-Jun-19 | T3 - Plan of Adjustment | Evaluate current procedures to keep track of account holder responses. | 0.80 | $ 445.00 | 356.00 |
| Chawla,Sonia | Senior | 18-Jun-19 | T3 - Plan of Adjustment | Prepare finalized list of Commonwealth entities that will be in scope for the July filing. | 0.80 | $ 445.00 | 356.00 |
| Chawla,Sonia | Senior | 18-Jun-19 | T3 - Plan of Adjustment | Prepare list of Agencies to send to AAFAF requesting online access. | 1.10 | $ 445.00 | 489.50 |
| Chawla,Sonia | Senior | 18-Jun-19 | T3 - Plan of Adjustment | Review email request to send to House of Representations due to confidentiality of information. | 0.60 | $ 445.00 | 267.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Jun-19 | T3 - Plan of Adjustment | Continue to work on working capital write up for disclosure statement | 2.80 | $ 870.00 | 2,436.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Jun-19 | T3 - Plan of Adjustment | Draft email to N Jaresko (FOMB) on latest updates on tax refunds and vendor payables for disclosure statement | 0.20 | $ 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | One way travel from New York to Baltimore following deposition preparations for G Malhotra (EY) on ERS case | 2.50 | $ 435.00 | 1,087.50 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Jun-19 | T3 - Plan of Adjustment | Participate in a call with J York (Conway) to discuss tax refund and vendor payable amounts for disclosure statement | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Jun-19 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), C Good (EY) and D Barrett (Ankura) regarding Paygo costs for updated measures as it relates to debt service request | 0.20 | $ 870.00 | 174.00 |
| Cohen,Tyler M | Staff | 18-Jun-19 | T3 - Long Term Projections | Update federal funds slide to improve formatting and visualization method | 1.10 | $ 245.00 | 269.50 |
| Cohen,Tyler M | Staff | 18-Jun-19 | T3 - Long Term Projections | Added new visualization to expense measures slide, updated formatting and revised content | 1.40 | $ 245.00 | 343.00 |
| Day,Timothy Sean | Manager | 18-Jun-19 | T3 - Long Term Projections | Review EY projection of contributions to plan over next 40 years and comparison to Aon's results, attempt to reduce discrepancies in the two payment streams by varying employee contribution timing | 1.80 | $ 519.00 | 934.20 |
| Dougherty,Ryan Curran | Senior | 18-Jun-19 | T3 - Long Term Projections | REDACTED | 1.20 | $ 445.00 | 534.00 |
| Dougherty,Ryan Curran | Senior | 18-Jun-19 | T3 - Long Term Projections | Participate in meeting with S.Tajuddin (EY), R. Dougherty (EY) and C.Lieberman (EY) to discuss assumptions and adjustments to the PRIFA data in the fiscal plan for analysis of the proposed PRIDCO restructuring deal and it's impact on the Fiscal Plan | 0.60 | $ 445.00 | 267.00 |
| Dougherty,Ryan Curran | Senior | 18-Jun-19 | T3 - Long Term Projections | Participate in working meeting with G Maldonado (FOMB), J Santambrogio (EY), J Burr (EY), R Dougherty (EY), and S Panagiotakis (EY) to discuss the federal fund variance between the fiscal plan and the estimates provided by the Government | 0.90 | $ 445.00 | 400.50 |
| Dougherty,Ryan Curran | Senior | 18-Jun-19 | T3 - Long Term Projections | Participate in working meeting with G Maldonado (FOMB), T Snider (McK), J Santambrogio (EY), J Burr (EY), R Dougherty (EY), and S Panagiotakis (EY) to discuss how the fiscal plan did the original analysis of the $125 per member per month healthcare contribution rate | 0.40 | $ 445.00 | 178.00 |
| Garcia,Francisco R. | Senior Manager | 18-Jun-19 | T3 - Plan of Adjustment | Participate in call with P Garcia (EY), B Maciejewski (EY) to discuss disclosure statement regarding cash management, Title III agencies and restricted and non-restricted balances | 0.40 | $ 720.00 | 288.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Garcia,Francisco R. | Senior Manager | 18-Jun-19 | T3 - Plan of Adjustment | Participate in meeting with J Alonzo (PR), T Pannell (EY), P Garcia (EY) to walkthrough available documentation to prepare response to debt holder letter requesting documents relating to bank accounts work performed by D&P. | 1.20 | $ 720.00 | 864.00 |
| Garcia,Francisco R. | Senior Manager | 18-Jun-19 | T3 - Plan of Adjustment | Prepare for meeting with Proskauer relating to debt holder letter by reviewing information provided by Duff & Phelps, identifying source documents, and compiling relevant information to share. | 2.10 | $ 720.00 | 1,512.00 |
| Garcia,Francisco R. | Senior Manager | 18-Jun-19 | T3 - Plan of Adjustment | Review AAFAF-provided documentation to reconcile bank account balances to AAFAF reported balances. | 0.70 | $ 720.00 | 504.00 |
| Good JR,Clark E | Manager | 18-Jun-19 | T3 - Long Term Projections | Analyze post May 9 measures impact on fiscal plan for Ankura | 1.40 | $ 519.00 | 726.60 |
| Good JR,Clark E | Manager | 18-Jun-19 | T3 - Long Term Projections | Participate in call with A Chepenik (EY), C Good (EY) and D Barrett (Ankura) regarding Paygo costs for updated measures as it relates to debt service request | 0.20 | $ 519.00 | 103.80 |
| Good JR,Clark E | Manager | 18-Jun-19 | T3 - Long Term Projections | Prepare ERS municipality Paygo detail by year including CRIM costs as input to future budget projections | 1.70 | $ 519.00 | 882.30 |
| Good JR,Clark E | Manager | 18-Jun-19 | T3 - Long Term Projections | Prepare system 2000 baseline cost reduction to fiscal plan for Ankura debt service projections | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 18-Jun-19 | T3 - Long Term Projections | Prepare system 2000 cost reduction to fiscal plan for Ankura debt service projections | 0.90 | $ 519.00 | 467.10 |
| Hurtado,Sergio Danilo | Senior | 18-Jun-19 | T3 - Long Term Projections | Amend Health agency related presentation slides | 1.80 | $ 445.00 | 801.00 |
| Kane,Collin | Senior | 18-Jun-19 | T3 - Long Term Projections | Adjust JRS proval coding and external summary to exclude cut projections before 2020 | 2.10 | $ 405.00 | 850.50 |
| Kane,Collin | Senior | 18-Jun-19 | T3 - Long Term Projections | Output proval Cut scenarios to prepare a cash flow summary file, including applying adjustments for the data differences. | 3.20 | $ 405.00 | 1,296.00 |
| Levy,Sheva R | Partner/Principal | 18-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 18-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Lieberman,Charles | Staff | 18-Jun-19 | T3 - Long Term Projections | Analyze PRIDCO Mortgage debt payment schedule to be included in the analysis to assess the proposed PRIDCO restructuring and its impact to the fiscal plan | 0.60 | $ 245.00 | 147.00 |
| Lieberman,Charles | Staff | 18-Jun-19 | T3 - Long Term Projections | Participate in meeting with S.Tajuddin (EY), R. Dougherty (EY) and C.Lieberman (EY) to discuss assumptions and adjustments to the PRIFA data in the fiscal plan for analysis of the proposed PRIDCO restructuring deal and it's impact on the Fiscal Plan | 0.60 | $ 245.00 | 147.00 |
| Lieberman,Charles | Staff | 18-Jun-19 | T3 - Long Term Projections | Prepare expense side of the multi - scenario model to assess the impact of the proposed PRIDCO restructuring deal on the fiscal plan | 2.10 | $ 245.00 | 514.50 |
| Lieberman,Charles | Staff | 18-Jun-19 | T3 - Long Term Projections | Prepare measures aspect of the multi - scenario model to assess the impact of the proposed PRIDCO restructuring deal on the fiscal plan | 1.40 | $ 245.00 | 343.00 |
| Lieberman,Charles | Staff | 18-Jun-19 | T3 - Long Term Projections | Prepare revenue side of the multi - scenario model to assess the impact of the proposed PRIDCO restructuring deal on the fiscal plan | 1.70 | $ 245.00 | 416.50 |
| Lieberman,Charles | Staff | 18-Jun-19 | T3 - Long Term Projections | Review PRIDCO Mortgage debt payment schedule to be included in the analysis to assess the proposed PRIDCO restructuring with impact to the fiscal plan | 0.90 | $ 245.00 | 220.50 |
| Lieberman,Charles | Staff | 18-Jun-19 | T3 - Long Term Projections | Review PRIDCO's audited financial statement for information related to PRIDCO debt obligations | 1.30 | $ 245.00 | 318.50 |
| Lieberman,Charles | Staff | 18-Jun-19 | T3 - Long Term Projections | Review PRIDCO'S general obligation bond issuance document for the analysis on PRIDCO proposed restructuring deal with its impact on the fiscal plan | 0.90 | $ 245.00 | 220.50 |
| Maciejewski,Brigid Jean | Manager | 18-Jun-19 | T3 - Plan of Adjustment | REDACTED | 1.80 | $ 595.00 | 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 18-Jun-19 | T3 - Plan of Adjustment | REDACTED | 1.20 | $ 595.00 | 714.00 |
| Maciejewski,Brigid Jean | Manager | 18-Jun-19 | T3 - Plan of Adjustment | REDACTED | 0.90 | $ 595.00 | 535.50 |
| Maciejewski,Brigid Jean | Manager | 18-Jun-19 | T3 - Plan of Adjustment | REDACTED | 1.90 | $ 595.00 | 1,130.50 |
| Maciejewski,Brigid Jean | Manager | 18-Jun-19 | T3 - Plan of Adjustment | Participate in call with P Garcia (EY), B Maciejewski (EY) to discuss disclosure statement regarding cash management, Title III agencies and restricted and non-restricted balances | 0.40 | $ 595.00 | 238.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Maciejewski,Brigid Jean | Manager | 18-Jun-19 | T3 - Long Term Projections | Review AAFAF PRIDCO Bond Restructuring deck in advance of conference call with Ankura | 1.40 | $ 595.00 | 833.00 |
| Maciejewski,Brigid Jean | Manager | 18-Jun-19 | T3 - Long Term Projections | Review PRIDCO Basic Financial Statements and Other Supplementary Information for the year ended June 30, 2015 and Independent Auditors' Report in advance of conference call with Ankura | 2.40 | $ 595.00 | 1,428.00 |
| Malhotra,Gaurav | Partner/Principal | 18-Jun-19 | T3 - Expert Testimony | REDACTED | 4.80 | $ 870.00 | 4,176.00 |
| Malhotra,Gaurav | Partner/Principal | 18-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to Chicago, IL | 2.00 | $ 435.00 | 870.00 |
| Molina Acajabon,Michelle Adriana | Senior | 18-Jun-19 | T3 - Plan of Adjustment | Call account holders that have not responded to the follow up questions we sent via email:  Automobile Accident Compensation Administration | 0.60 | $ 445.00 | 267.00 |
| Molina Acajabon,Michelle Adriana | Senior | 18-Jun-19 | T3 - Plan of Adjustment | Call account holders that have not responded to the follow up questions we sent via email: Department of Education | 0.70 | $ 445.00 | 311.50 |
| Molina Acajabon,Michelle Adriana | Senior | 18-Jun-19 | T3 - Plan of Adjustment | Call account holders that have not responded to the follow up questions we sent via email: Authority for the Redevelopment of the Lands & Facilities of the Naval Station Roosevelt Roads | 0.90 | $ 445.00 | 400.50 |
| Molina Acajabon,Michelle Adriana | Senior | 18-Jun-19 | T3 - Plan of Adjustment | Call account holders that have not responded to the follow up questions we sent via email: Company for the Integral Development of the Cantera Peninsula | 0.60 | $ 445.00 | 267.00 |
| Molina Acajabon,Michelle Adriana | Senior | 18-Jun-19 | T3 - Plan of Adjustment | Call account holders that have not responded to the follow up questions we sent via email: Financial Oversight & Management Board for Puerto Rico | 0.90 | $ 445.00 | 400.50 |
| Molina Acajabon,Michelle Adriana | Senior | 18-Jun-19 | T3 - Plan of Adjustment | Call account holders that have not responded to the follow up questions we sent via email: Highway & Transportation Authority | 0.60 | $ 445.00 | 267.00 |
| Molina Acajabon,Michelle Adriana | Senior | 18-Jun-19 | T3 - Plan of Adjustment | Call account holders that have not responded to the follow up questions we sent via email: Industrial Commission | 0.70 | $ 445.00 | 311.50 |
| Molina Acajabon,Michelle Adriana | Senior | 18-Jun-19 | T3 - Plan of Adjustment | Call account holders that have not responded to the follow up questions we sent via email: Institute of Statistics | 0.90 | $ 445.00 | 400.50 |
| Molina Acajabon,Michelle Adriana | Senior | 18-Jun-19 | T3 - Plan of Adjustment | Call account holders that have not responded to the follow up questions we sent via email: Musical Arts Corporation | 0.70 | $ 445.00 | 311.50 |
| Molina Acajabon,Michelle Adriana | Senior | 18-Jun-19 | T3 - Plan of Adjustment | Call account holders that have not responded to the follow up questions we sent via email: Office of the Commissioner of Financial Institutions | 0.70 | $ 445.00 | 311.50 |
| Molina Acajabon,Michelle Adriana | Senior | 18-Jun-19 | T3 - Plan of Adjustment | Call account holders that have not responded to the follow up questions we sent via email: Police department | 0.60 | $ 445.00 | 267.00 |
| Molina Acajabon,Michelle Adriana | Senior | 18-Jun-19 | T3 - Plan of Adjustment | Update the tracker with status of each account holder after speaking with the account holders via phone. account holder: Department of Health | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 18-Jun-19 | T3 - Plan of Adjustment | Update the tracker with status of each account holder after speaking with the account holders via phone. account holder: Department of Natural and Environmental Resources | 0.30 | $ 445.00 | 133.50 |
| Molina Acajabon,Michelle Adriana | Senior | 18-Jun-19 | T3 - Plan of Adjustment | Update the tracker with status of each account holder after speaking with the account holders via phone. account holder: Institute of Puerto Rican Culture | 0.40 | $ 445.00 | 178.00 |
| Neziroski,David | Staff | 18-Jun-19 | T3 - Fee Applications / Retention | Continue to review and update exhibit D for the April Monthly statement | 3.30 | $ 245.00 | 808.50 |
| Panagiotakis,Sofia | Senior Manager | 18-Jun-19 | T3 - Long Term Projections | Participate in working meeting with G Maldonado (FOMB), J Santambrogio (EY), J Burr (EY), R Dougherty (EY), and S Panagiotakis (EY) to discuss the federal fund variance between the fiscal plan and the estimates provided by the Government | 0.90 | $ 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 18-Jun-19 | T3 - Long Term Projections | Participate in working meeting with G Maldonado (FOMB), T Snider (McK), J Santambrogio (EY), J Burr (EY), R Dougherty (EY), and S Panagiotakis (EY) to discuss how the fiscal plan did the original analysis of the $125 per member per month healthcare contribution rate | 0.40 | $ 720.00 | 288.00 |
| Pannell,William Winder Thomas | Partner/Principal | 18-Jun-19 | T3 - Plan of Adjustment | Participate in meeting with J Alonzo (PR), T Pannell (EY), P Garcia (EY) to walkthrough available documentation to prepare response to debt holder letter requesting documents relating to bank accounts work performed by D&P. | 1.20 | $ 870.00 | 1,044.00 |
| Pannell,William Winder Thomas | Partner/Principal | 18-Jun-19 | T3 - Plan of Adjustment | Review Bondholder information requests | 0.70 | $ 870.00 | 609.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Purdom,Emily Rose | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Test 12/31 balance of account: Oficina de Etica Gubernamental de Puerto Rico (OEGPR) | 1.30 | $ 245.00 | 318.50 |
| Purdom,Emily Rose | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Test 12/31 balance of account: Senado | 0.30 | $ 245.00 | 73.50 |
| Purdom,Emily Rose | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Test 3/31 balance of account: Oficina de Etica Gubernamental de Puerto Rico (OEGPR) | 1.30 | $ 245.00 | 318.50 |
| Quach,TranLinh | Senior Manager | 18-Jun-19 | T3 - Long Term Projections | Review JRS baseline system administrative benefits coding | 0.70 | $ 655.00 | 458.50 |
| Santambrogio,Juan | Executive Director | 18-Jun-19 | T3 - Long Term Projections | Analyze annual information on savings from pension cut to be submitted to Government | 1.10 | $ 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 18-Jun-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | $ 810.00 | 1,458.00 |
| Santambrogio,Juan | Executive Director | 18-Jun-19 | T3 - Long Term Projections | Prepare updated version of long-term projections reflecting latest agreements with labor and pension | 1.90 | $ 810.00 | 1,539.00 |
| Santambrogio,Juan | Executive Director | 18-Jun-19 | T3 - Long Term Projections | Participate in working meeting with G Maldonado (FOMB), J Santambrogio (EY), J Burr (EY), R Dougherty (EY), and S Panagiotakis (EY) to discuss the federal fund variance between the fiscal plan and the estimates provided by the Government | 0.90 | $ 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 18-Jun-19 | T3 - Long Term Projections | Participate in working meeting with S.Tajuddin (EY), R. Dougherty (EY), J Santambrogio (EY), J Burr (EY), R Dougherty (EY), and S Panagiotakis (EY) to discuss how the fiscal plan did the original analysis of the $125 per member per month healthcare contribution rate | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 18-Jun-19 | T3 - Long Term Projections | Review estimated payments for Paygo and ASES to identify impact of Law 29 | 0.80 | $ 810.00 | 648.00 |
| Stricklin,Todd | Senior | 18-Jun-19 | T3 - Long Term Projections | Calculate 40-year PREPA system projections for the 02 headcount mortality freeze and flat cut valuation to support fiscal plan recommendations | 0.40 | $ 405.00 | 162.00 |
| Tague,Robert | Senior Manager | 18-Jun-19 | T3 - Long Term Projections | Review draft municipality 207 process with AAFAF edits to provide comments. | 0.20 | $ 720.00 | 144.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Jun-19 | T3 - Long Term Projections | Participate in call with T Green (Citi) regarding analysis of PRIDCO deal | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Jun-19 | T3 - Long Term Projections | Participate in meeting with R Rivera (McKinsey) regarding build-up of PRIDCO in fiscal plan for further analysis of PRIDCO restructuring | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Jun-19 | T3 - Long Term Projections | Participate in meeting with S.Tajuddin (EY), R. Dougherty (EY) and C.Lieberman (EY) to discuss assumptions and adjustments to the PRIFA data in the fiscal plan for analysis of the proposed PRIDCO restructuring deal and it's impact on the Fiscal Plan | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Jun-19 | T3 - Long Term Projections | Prepare questions and agenda for discussion with Ankura on PRIDCO restructuring | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Jun-19 | T3 - Plan of Adjustment | Respond to cash management write-up questions from P Garcia (EY) | 0.50 | $ 720.00 | 360.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Jun-19 | T3 - Long Term Projections | Review term sheet on PRIDCO to further understand restructuring framework | 1.10 | $ 720.00 | 792.00 |
| Trang,Quan H | Manager | 18-Jun-19 | T3 - Plan of Adjustment | Optimize the automated linkage system that links account holders with the respective supporting documents to prevent human errors | 1.80 | $ 595.00 | 1,071.00 |
| Trang,Quan H | Manager | 18-Jun-19 | T3 - Plan of Adjustment | Review batch of bank statement documents uploaded to Relativity on 6/18/2019 for adherence to coding parameters | 1.10 | $ 595.00 | 654.50 |
| Trang,Quan H | Manager | 18-Jun-19 | T3 - Plan of Adjustment | Test new automate linkage system that links account holders with the respective supporting documents to prevent human errors | 2.20 | $ 595.00 | 1,309.00 |
| Velasquez,Rachel | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Perform restrictions review for accounts managed by the General Court of Justice. | 2.40 | $ 245.00 | 588.00 |
| Velasquez,Rachel | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Prepare restriction analysis comments for the General Court of Justice. | 2.60 | $ 245.00 | 637.00 |
| Velasquez,Rachel | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Review restriction support for the General Court of Justice. | 2.70 | $ 245.00 | 661.50 |
| Velasquez,Rachel | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Review supporting restriction documentation received as of 6/18/2019 to upload into Relativity. | 2.30 | $ 245.00 | 563.50 |
| Villavicencio,Nancy | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Call account holder Office for the Improvement of Public Schools (OMEP) for status update regarding restriction documentation. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Correspondence with account holder Board of Education regarding documentation related to closed date for bank accounts, restriction information due to federal funds | 0.30 | $ 245.00 | 73.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------|------|------|------|------|
| Villavicencio,Nancy | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Draft email sent to FOMB regarding how to proceed with communication to House of Representatives | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Participate in call with Administration of Families and Children to ask for status related to bank balances. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Participate in call with Administration of Mental Health and Anti-Addiction Services to ask for status related to bank balances. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Participate in call with Child Support Administration to ask for status related to bank balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Participate in call with Cooperative Development Commission to ask for status related to bank balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Participate in call with Department of Economic Development and Commerce to ask for status related to bank balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Participate in call with Department of Justice to ask for status related to bank balances. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Participate in call with Department of Natural and Environmental Resources to ask for status related to bank balances. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Participate in call with Family Department to ask for status related to bank balances. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Participate in call with Health Department to ask for status related to bank balances. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Participate in call with Institute of Puerto Rican Culture to ask for status related to bank balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Participate in call with Joint Special Commission of Legislative Funds to ask for status related to bank balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Participate in call with Municipal Revenue Collection Center (CRIM) to ask for status related to bank balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Participate in call with National Guard to ask for status related to bank balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Participate in call with Office of the Commissioner of Municipal Affairs to ask for status related to bank balances. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Participate in call with Public Housing Administration to ask for status related to bank balances. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Participate in call with School of Plastic Arts and Design to ask for status related to bank balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Participate in call with Solid Waste Authority to ask for status related to bank balances. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Participate in call with Superintendent of the Capitol to ask for status related to bank balances. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Participate in call with Tourism Company to ask for status related to bank balances. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Participate in call with Transit Safety Commission to ask for status related to bank balances. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Prepare FOMB attachment I for Office of the Procurator | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Prepare FOMB information request letter for Office of the Procurator | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Review account holder information to be uploaded into Relativity on 6/18/2019 for adherence to uploading protocol | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Review account holder tracker to reflect responses received from Electronic Lottery | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Review documentation received from Electronic Lottery from bankaccounts@promesa.gov which includes account holder template | 1.70 | $ 245.00 | 416.50 |
| Villavicencio,Nancy | Staff | 18-Jun-19 | T3 - Plan of Adjustment | Review documents sent from Department of Recreation & Sports regarding bank account information from bankaccounts@promesa.gov | 0.80 | $ 245.00 | 196.00 |
| Zorrilla,Nelly E | Senior | 18-Jun-19 | T3 - Plan of Adjustment | Document support for summarized differences of the AAFAF Reconciliation | 1.40 | $ 445.00 | 623.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Zorrilla,Nelly E | Senior | 18-Jun-19 | T3 - Plan of Adjustment | Perform L2 review of restrictions documents that were uploaded to Relativity as of 6/18 | 1.80 | $ 445.00 | 801.00 |
| Zorrilla,Nelly E | Senior | 18-Jun-19 | T3 - Plan of Adjustment | Prepare email to AAFAF with summarized differences of the AAFAF Reconciliation | 1.40 | $ 445.00 | 623.00 |
| Zorrilla,Nelly E | Senior | 18-Jun-19 | T3 - Plan of Adjustment | Review AAFAF's 3/31/19 cash Inventory to identify agencies outside of AAFAF's scope | 2.30 | $ 445.00 | 1,023.50 |
| Zorrilla,Nelly E | Senior | 18-Jun-19 | T3 - Plan of Adjustment | Review AH documentation submitted via @promesa email to screen for required responses | 2.10 | $ 445.00 | 934.50 |
| Alba,Dominique M | Staff | 19-Jun-19 | T3 - Plan of Adjustment | Analyze discrepancies between EYIDs versus tagged supporting documentation for Banco Santander accounts | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 19-Jun-19 | T3 - Plan of Adjustment | Compare account discrepancy between bank versus account holder | 2.70 | $ 245.00 | 661.50 |
| Alba,Dominique M | Staff | 19-Jun-19 | T3 - Plan of Adjustment | Contact Banco Santander regarding missing bank account balances for additional accounts as well as restrictions | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 19-Jun-19 | T3 - Plan of Adjustment | Contact BNY Mellon regarding accounts pending online access | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 19-Jun-19 | T3 - Plan of Adjustment | Contact Citibank regarding outstanding restrictions | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 19-Jun-19 | T3 - Plan of Adjustment | Contact Northern Trust regarding online access to online access to the Department of Labor & Human Resources | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 19-Jun-19 | T3 - Plan of Adjustment | Contact Oriental Bank regarding restrictions for GDB as well as new accounts held under the Dept. of Education | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 19-Jun-19 | T3 - Plan of Adjustment | Contact UMB regarding signatories for the Authority for the Financing of Infrastructure | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 19-Jun-19 | T3 - Plan of Adjustment | Prepare Relativity upload of recently obtained bank support for testing of balances | 1.80 | $ 245.00 | 441.00 |
| Alba,Dominique M | Staff | 19-Jun-19 | T3 - Plan of Adjustment | Prepare updated account listing regarding remaining Banco Popular accounts that are pending online access | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 19-Jun-19 | T3 - Plan of Adjustment | Update inventory listing to reflect Naval Station Roosevelt Road bank statement information | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 19-Jun-19 | T3 - Plan of Adjustment | Update inventory listing to reflect recently obtained General Court Justice bank information | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 19-Jun-19 | T3 - Plan of Adjustment | Update inventory listing with new accounts identified from Banco Santander | 1.40 | $ 245.00 | 343.00 |
| Berk,Adam S. | Partner/Principal | 19-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | $ 721.00 | 144.20 |
| Berk,Adam S. | Partner/Principal | 19-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 721.00 | 288.40 |
| Bugden,Nicholas R | Manager | 19-Jun-19 | T3 - Long Term Projections | Prepare analysis of Municipal pension Paygo offsets | 2.60 | $ 595.00 | 1,547.00 |
| Burr,Jeremy | Senior | 19-Jun-19 | T3 - Long Term Projections | Prepare edits to the technology round table meetings that will be proposed by the FOMB to support the CW digital initiatives | 1.40 | $ 445.00 | 623.00 |
| Burr,Jeremy | Senior | 19-Jun-19 | T3 - Long Term Projections | Review the individual agency FY20 budget submitted to the legislature on June 11th versus the FOMB budget submitted to the legislature including corrections, OMB, Hacienda and the Governor to highlight the reason for the variances | 1.60 | $ 445.00 | 712.00 |
| Burr,Jeremy | Senior | 19-Jun-19 | T3 - Long Term Projections | Prepare analysis of all cash grants presented in the FY20 SRF budget sent to the legislature | 1.60 | $ 445.00 | 712.00 |
| Burr,Jeremy | Senior | 19-Jun-19 | T3 - Long Term Projections | Prepare consolidated review of all cash grants in the FY20 GF and SRF including FY19 budgeted amounts to be used for discussions with the legislature | 1.30 | $ 445.00 | 578.50 |
| Chawla,Sonia | Senior | 19-Jun-19 | T3 - Plan of Adjustment | Address questions related to responding to account holder inquiries. | 1.30 | $ 445.00 | 578.50 |
| Chawla,Sonia | Senior | 19-Jun-19 | T3 - Plan of Adjustment | Assess cause of discrepancies resulting from the reconciliation with Relativity data against the account inventory file. | 2.40 | $ 445.00 | 1,068.00 |
| Chawla,Sonia | Senior | 19-Jun-19 | T3 - Plan of Adjustment | Prepare action items list for updates within Relativity for technology team to implement for testing efficiency | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 19-Jun-19 | T3 - Plan of Adjustment | Prepare list of accounts held at the Agencies to send to AAFAF requesting online access. | 1.60 | $ 445.00 | 712.00 |
| Chawla,Sonia | Senior | 19-Jun-19 | T3 - Plan of Adjustment | Prepare reconciliation of Relativity information against account inventory file. | 1.10 | $ 445.00 | 489.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chawla,Sonia | Senior | 19-Jun-19 | T3 - Plan of Adjustment | Prepare reverse reconciliation of account inventory file data against Relativity data. | 1.90 | $ 445.00 | 845.50 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Jun-19 | T3 - Plan of Adjustment | Continue to work on minimum cash balance write up for disclosure statement | 2.80 | $ 870.00 | 2,436.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Jun-19 | T3 - Long Term Projections | Participate in a call with D Barrett (Ankura), J Morrison (Ankura), A Chepenik (EY), S Tajuddin (EY), B Maciejewski (EY), C Lieberman (EY) to discuss PRIDCO Bond Restructuring | 0.70 | $ 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 870.00 | 348.00 |
| Cohen,Tyler M | Staff | 19-Jun-19 | T3 - Long Term Projections | Research discrepancies between government provided plan and FOMB fiscal plan for 8 agencies | 2.10 | $ 245.00 | 514.50 |
| Day,Timothy Sean | Manager | 19-Jun-19 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), T Day (EY), C Nichols (EY), K Riggins (EY), T Quach (EY), K Wallace (EY), T Stricklin (EY), E Stuber (EY) and E McCaffrey (EY) to discuss status of all pension plan deliverables | 0.90 | $ 519.00 | 467.10 |
| Day,Timothy Sean | Manager | 19-Jun-19 | T3 - Long Term Projections | Review EY projection of contributions to plan over next 40 years and comparison to Aon's results, further attempts to reduce discrepancies in the two payment streams | 1.10 | $ 519.00 | 570.90 |
| Dougherty,Ryan Curran | Senior | 19-Jun-19 | T3 - Long Term Projections | REDACTED | 0.90 | $ 445.00 | 400.50 |
| Garcia,Francisco R. | Senior Manager | 19-Jun-19 | T3 - Plan of Adjustment | Analyze TSA balances to segregate different funds for restrictions analysis. | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 19-Jun-19 | T3 - Plan of Adjustment | Review AAFAF-provided documentation to reconcile bank account balances to AAFAF reported balances. | 1.40 | $ 720.00 | 1,008.00 |
| Garcia,Francisco R. | Senior Manager | 19-Jun-19 | T3 - Plan of Adjustment | Review agency information and questions from  agency ADEA. | 0.10 | $ 720.00 | 72.00 |
| Garcia,Francisco R. | Senior Manager | 19-Jun-19 | T3 - Plan of Adjustment | Review agency information and questions from  agency Comisión Estatal de Elecciones. | 0.20 | $ 720.00 | 144.00 |
| Garcia,Francisco R. | Senior Manager | 19-Jun-19 | T3 - Plan of Adjustment | Review agency information and questions from  agency Lotería de Puerto Rico. | 0.10 | $ 720.00 | 72.00 |
| Good JR,Clark E | Manager | 19-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 19-Jun-19 | T3 - Long Term Projections | Participate in discussion with R Tague (EY) C. Good (EY) regarding municipality Paygo projections to better understand key assumptions and drivers of Paygo. | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 19-Jun-19 | T3 - Long Term Projections | Review documentation in connection with the pension write up for Proskauer | 1.30 | $ 519.00 | 674.70 |
| Good JR,Clark E | Manager | 19-Jun-19 | T3 - Long Term Projections | Update Ankura analysis to detail cost breakout for cut amounts | 1.10 | $ 519.00 | 570.90 |
| Huang,Baibing | Staff | 19-Jun-19 | T3 - Plan of Adjustment | Establish linkage pattern to Link documents to associated EYIDs in Relativity | 0.70 | $ 245.00 | 171.50 |
| Huang,Baibing | Staff | 19-Jun-19 | T3 - Plan of Adjustment | Investigate account balance inconsistencies to upload balances to Relativity. | 2.10 | $ 245.00 | 514.50 |
| Huang,Baibing | Staff | 19-Jun-19 | T3 - Plan of Adjustment | Upload restriction documents to Relativity for La Corporación de Financiamiento Municipal (COFIM) | 0.80 | $ 245.00 | 196.00 |
| Huang,Baibing | Staff | 19-Jun-19 | T3 - Plan of Adjustment | Upload restrictions documents to Relativity for Autoridad de Acueductos y Alcantarillados (PRASA) | 0.60 | $ 245.00 | 147.00 |
| Huang,Baibing | Staff | 19-Jun-19 | T3 - Plan of Adjustment | Upload signatory documents to Relativity for Autoridad de Acueductos y Alcantarillados (PRASA) | 0.60 | $ 245.00 | 147.00 |
| Huang,Baibing | Staff | 19-Jun-19 | T3 - Plan of Adjustment | Upload signatory documents to Relativity for La Corporación de Financiamiento Municipal (COFIM) | 0.70 | $ 245.00 | 171.50 |
| Hurtado,Sergio Danilo | Senior | 19-Jun-19 | T3 - Plan of Adjustment | Prepare analysis detailing the Commonwealth's historical Accounts Payable payment numbers | 2.30 | $ 445.00 | 1,023.50 |
| Hurtado,Sergio Danilo | Senior | 19-Jun-19 | T3 - Plan of Adjustment | Prepare analysis detailing the Commonwealth's historical Tax Refund numbers | 2.30 | $ 445.00 | 1,023.50 |
| Hurtado,Sergio Danilo | Senior | 19-Jun-19 | T3 - Plan of Adjustment | Prepare file summarizing the Commonwealth's historical vendor payments and tax refunds since prior to and after petition date | 1.70 | $ 445.00 | 756.50 |
| Kane,Collin | Senior | 19-Jun-19 | T3 - Long Term Projections | Modify population projection coding, for JRS cut scenario, in order to compare average retirement benefits for the actives to those already in payment. | 1.80 | $ 405.00 | 729.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Kane,Collin | Senior | 19-Jun-19 | T3 - Long Term Projections | Prepare analysis to summarize the impact of pension cut on participant population. | 1.60 | $ 405.00 | 648.00 |
| Levy,Sheva R | Partner/Principal | 19-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | $ 721.00 | 144.20 |
| Levy,Sheva R | Partner/Principal | 19-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 19-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 19-Jun-19 | T3 - Long Term Projections | Participate in call with K Wallace (EY) and S Levy (EY) to discuss possibilities for PREPA plan design | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 19-Jun-19 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), T Day (EY), C Nichols (EY), K Riggins (EY), T Quach (EY), K Wallace (EY), T Stricklin (EY), E Stuber (EY) and E McCaffrey (EY) to discuss status of all pension plan deliverables | 0.90 | $ 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 19-Jun-19 | T3 - Long Term Projections | Participate in call with S Tajuddin (EY) and S Levy (EY) to discuss pension elements of disclosure statement | 0.20 | $ 721.00 | 144.20 |
| Levy,Sheva R | Partner/Principal | 19-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 19-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 19-Jun-19 | T3 - Long Term Projections | Review preliminary draft of pension content for disclosure statement | 0.40 | $ 721.00 | 288.40 |
| Lieberman,Charles | Staff | 19-Jun-19 | T3 - Long Term Projections | Format expense side of the multi - scenario model to assess the impact of the proposed PRIDCO restructuring deal on the fiscal plan | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 19-Jun-19 | T3 - Long Term Projections | Format measures aspect of the multi - scenario model to assess the impact of the proposed PRIDCO restructuring deal on the fiscal plan | 0.30 | $ 245.00 | 73.50 |
| Lieberman,Charles | Staff | 19-Jun-19 | T3 - Long Term Projections | Format revenue side of the multi - scenario model to assess the impact of the proposed PRIDCO restructuring deal on the fiscal plan | 0.60 | $ 245.00 | 147.00 |
| Lieberman,Charles | Staff | 19-Jun-19 | T3 - Long Term Projections | Participate in a call with D Barrett (Ankura), J Morrison (Ankura), A Chepenik (EY), S Tajuddin (EY), B Maciejewski (EY), C Lieberman (EY) to discuss PRIDCO Bond Restructuring | 0.70 | $ 245.00 | 171.50 |
| Lieberman,Charles | Staff | 19-Jun-19 | T3 - Long Term Projections | Participate in working session with B Maciejewski (EY), C Lieberman to discuss PRIDCO Bond Restructuring analysis | 0.80 | $ 245.00 | 196.00 |
| Lieberman,Charles | Staff | 19-Jun-19 | T3 - Long Term Projections | Prepare a supporting written summary of highlights from the of multi - scenario model to assess the impact of the proposed PRIDCO restructuring deal on the fiscal plan | 0.80 | $ 245.00 | 196.00 |
| Lieberman,Charles | Staff | 19-Jun-19 | T3 - Long Term Projections | Prepare an overview deck to assess the impact of the proposed PRIDCO restructuring deal on the fiscal plan | 1.10 | $ 245.00 | 269.50 |
| Lieberman,Charles | Staff | 19-Jun-19 | T3 - Long Term Projections | Prepare assumptions sections for multi - scenario model to assess the impact of the proposed PRIDCO restructuring deal on the fiscal plan | 1.20 | $ 245.00 | 294.00 |
| Lieberman,Charles | Staff | 19-Jun-19 | T3 - Long Term Projections | Review AFFAF's report PayGo report in order to asses PRIDCO's estimated debt obligations to ultimately assess the impact of the proposed PRIDCO restructuring deal on the fiscal plan | 0.70 | $ 245.00 | 171.50 |
| Lieberman,Charles | Staff | 19-Jun-19 | T3 - Long Term Projections | Update expense side of the multi - scenario model to assess the impact of the proposed PRIDCO restructuring deal on the fiscal plan, incorporating new information from Citi Bank | 0.80 | $ 245.00 | 196.00 |
| Lieberman,Charles | Staff | 19-Jun-19 | T3 - Long Term Projections | Update measures aspect of the multi - scenario model to assess the impact of the proposed PRIDCO restructuring deal on the fiscal plan, incorporating new data from Citi Bank | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 19-Jun-19 | T3 - Long Term Projections | Update multi - scenario model to assess the impact of the proposed PRIDCO restructuring deal on the fiscal plan, to incorporate PayGo Debt Obligation | 1.30 | $ 245.00 | 318.50 |
| Lieberman,Charles | Staff | 19-Jun-19 | T3 - Long Term Projections | Update revenue side of the multi - scenario model to assess the impact of the proposed PRIDCO restructuring deal on the fiscal plan, incorporating new data from Citi Bank | 1.10 | $ 245.00 | 269.50 |
| Maciejewski,Brigid Jean | Manager | 19-Jun-19 | T3 - Long Term Projections | Participate in a call with D Barrett (Ankura), J Morrison (Ankura), A Chepenik (EY), S Tajuddin (EY), B Maciejewski (EY), C Lieberman (EY) to discuss PRIDCO Bond Restructuring | 0.70 | $ 595.00 | 416.50 |
| Maciejewski,Brigid Jean | Manager | 19-Jun-19 | T3 - Long Term Projections | Participate in working session with B Maciejewski (EY), C Lieberman to discuss PRIDCO Bond Restructuring analysis | 0.80 | $ 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 19-Jun-19 | T3 - Long Term Projections | Review AAFAF and PRIDCO Restructuring Support Agreement in advance of call with Ankura | 1.80 | $ 595.00 | 1,071.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Maciejewski,Brigid Jean | Manager | 19-Jun-19 | T3 - Plan of Adjustment | Review City of Detroit Disclosure Statement in preparation of preparing revised disclosure statement on pensions | 1.80 | $ 595.00 | 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 19-Jun-19 | T3 - Plan of Adjustment | Review comments received from Proskauer in advance of preparing revised disclosure statement on pensions | 0.80 | $ 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 19-Jun-19 | T3 - Plan of Adjustment | Review Commonwealth Basic Financial Statements and Required Supplementary Information for June 30, 2016 in preparation of preparing the revised disclosure statement on pensions | 2.20 | $ 595.00 | 1,309.00 |
| Maciejewski,Brigid Jean | Manager | 19-Jun-19 | T3 - Plan of Adjustment | Review Section 211 report regarding analysis of pensions for the Commonwealth of Puerto Rico in preparation of preparing revised disclosure statement on pensions | 2.90 | $ 595.00 | 1,725.50 |
| Molina Acajabon,Michelle Adriana | Senior | 19-Jun-19 | T3 - Plan of Adjustment | Call account holders that have not responded to the follow up questions sent via email: Administration for the Development of Agricultural Enterprises | 0.60 | $ 445.00 | 267.00 |
| Molina Acajabon,Michelle Adriana | Senior | 19-Jun-19 | T3 - Plan of Adjustment | Call account holders that have not responded to the follow up questions sent via email: Conservatory of music corporation | 0.60 | $ 445.00 | 267.00 |
| Molina Acajabon,Michelle Adriana | Senior | 19-Jun-19 | T3 - Plan of Adjustment | Call account holders that have not responded to the follow up questions sent via email: Department of Correction & Rehabilitation | 0.90 | $ 445.00 | 400.50 |
| Molina Acajabon,Michelle Adriana | Senior | 19-Jun-19 | T3 - Plan of Adjustment | Call account holders that have not responded to the follow up questions sent via email: Energy Commission | 0.60 | $ 445.00 | 267.00 |
| Molina Acajabon,Michelle Adriana | Senior | 19-Jun-19 | T3 - Plan of Adjustment | Call account holders that have not responded to the follow up questions sent via email: General Court of Justice | 0.20 | $ 445.00 | 89.00 |
| Molina Acajabon,Michelle Adriana | Senior | 19-Jun-19 | T3 - Plan of Adjustment | Call account holders that have not responded to the follow up questions sent via email: Health insurance admin | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 19-Jun-19 | T3 - Plan of Adjustment | Call account holders that have not responded to the follow up questions sent via email: Housing Financing Authority | 0.60 | $ 445.00 | 267.00 |
| Molina Acajabon,Michelle Adriana | Senior | 19-Jun-19 | T3 - Plan of Adjustment | Call account holders that have not responded to the follow up questions sent via email: Independent Office Consumer Protection | 0.30 | $ 445.00 | 133.50 |
| Molina Acajabon,Michelle Adriana | Senior | 19-Jun-19 | T3 - Plan of Adjustment | Call account holders that have not responded to the follow up questions sent via email: Land Authority | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 19-Jun-19 | T3 - Plan of Adjustment | Call account holders that have not responded to the follow up questions sent via email: Medical Services Administration | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 19-Jun-19 | T3 - Plan of Adjustment | Call account holders that have not responded to the follow up questions sent via email: Puerto Rico Senate | 0.20 | $ 445.00 | 89.00 |
| Molina Acajabon,Michelle Adriana | Senior | 19-Jun-19 | T3 - Plan of Adjustment | Call account holders that have not responded to the follow up questions sent via email: Retirement System for Employees of the Government & Judiciary Retirement System | 0.30 | $ 445.00 | 133.50 |
| Molina Acajabon,Michelle Adriana | Senior | 19-Jun-19 | T3 - Plan of Adjustment | Call account holders that have not responded to the follow up questions sent via email: Teacher Retirement System | 0.30 | $ 445.00 | 133.50 |
| Molina Acajabon,Michelle Adriana | Senior | 19-Jun-19 | T3 - Plan of Adjustment | Call account holders that have not responded to the follow up questions sent via email: Telecommunications Regulatory Board | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 19-Jun-19 | T3 - Plan of Adjustment | Call account holders that have not responded to the follow up questions sent via email: Tourism Company | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 19-Jun-19 | T3 - Plan of Adjustment | Call account holders that have not responded to the follow up questions sent via email:Contributions for Pensions & Social Security - Teacher Retirement System | 0.20 | $ 445.00 | 89.00 |
| Molina Acajabon,Michelle Adriana | Senior | 19-Jun-19 | T3 - Plan of Adjustment | Update the tracker with status of each account holder after speaking with the account holders via phone. account holders: Aportaciones para Pensiones y Seguridad Social - Sistema de Retiro de Maestros | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 19-Jun-19 | T3 - Plan of Adjustment | Update the tracker with status of each account holder after speaking with the account holders via phone. account holders: Housing Financing Authority | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 19-Jun-19 | T3 - Plan of Adjustment | Update the tracker with status of each account holder after speaking with the account holders via phone. account holders: Traditional Lottery | 0.40 | $ 445.00 | 178.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Moran-Eserski,Javier | Senior | 19-Jun-19 | T3 - Plan of Adjustment | Compare PR's minimum cash balance to other municipalities that are in distress (i.e., Detroit) to further expand the analysis for the disclosure statement | 0.10 | $ 445.00 | 44.50 |
| Moran-Eserski,Javier | Senior | 19-Jun-19 | T3 - Plan of Adjustment | Review latest cash management disclosure statement for grammatical errors and syntax prior to circulating to the legal council | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 19-Jun-19 | T3 - Long Term Projections | Review AFAAF's PayGo report for May 2019 to source outstanding PayGo debt for municipalities to incorporate into the model | 0.80 | $ 445.00 | 356.00 |
| Neziroski,David | Staff | 19-Jun-19 | T3 - Fee Applications / Retention | Call with S Levy, C Good, and L Sanchez (EY) regarding setting up a new code for her teams PR piece. DNB | 0.30 | $ 245.00 | 73.50 |
| Nichols,Carly | Manager | 19-Jun-19 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), T Day (EY), C Nichols (EY), K Riggins (EY), T Quach (EY), K Wallace (EY), T Stricklin (EY), E Stuber (EY) and E McCaffrey (EY) to discuss status of all pension plan deliverables | 0.90 | $ 519.00 | 467.10 |
| Pannell,William Winder Thomas | Partner/Principal | 19-Jun-19 | T3 - Plan of Adjustment | Conduct follow-up relative to Debt information requests | 1.20 | $ 870.00 | 1,044.00 |
| Pannell,William Winder Thomas | Partner/Principal | 19-Jun-19 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), T Day (EY), C Nichols (EY), K Riggins (EY), T Quach (EY), K Wallace (EY), T Stricklin (EY), E Stuber (EY), and E McCaffrey (EY) to discuss status of all pension plan deliverables | 0.90 | $ 870.00 | 783.00 |
| Pannell,William Winder Thomas | Partner/Principal | 19-Jun-19 | T3 - Plan of Adjustment | Review minimum cash write up for Plan of Adjustment filing. | 0.60 | $ 870.00 | 522.00 |
| Quach,TranLinh | Senior Manager | 19-Jun-19 | T3 - Long Term Projections | Conduct JRS review of baseline Retiree benefit accruals in Proval coding | 1.80 | $ 655.00 | 1,179.00 |
| Quach,TranLinh | Senior Manager | 19-Jun-19 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), T Day (EY), C Nichols (EY), K Riggins (EY), T Quach (EY), K Wallace (EY), T Stricklin (EY), E Stuber (EY) and E McCaffrey (EY) to discuss status of all pension plan deliverables | 0.90 | $ 655.00 | 589.50 |
| Riggins,Kyle | Senior | 19-Jun-19 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), T Day (EY), C Nichols (EY), K Riggins (EY), T Quach (EY), K Wallace (EY), T Stricklin (EY), E Stuber (EY) and E McCaffrey (EY) to discuss status of all pension plan deliverables | 0.90 | $ 405.00 | 364.50 |
| Santambrogio,Juan | Executive Director | 19-Jun-19 | T3 - Plan of Adjustment | Analyze information on pre-petition accounts payable and tax refunds payable | 0.90 | $ 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 19-Jun-19 | T3 - Plan of Adjustment | Analyze monthly cash flow information in relation to post petition accounts payable payments | 1.20 | $ 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 19-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 19-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 19-Jun-19 | T3 - Long Term Projections | Review information on proposed parametric insurance coverage for each agency | 0.80 | $ 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 19-Jun-19 | T3 - Plan of Adjustment | Review minimum cash level write up to be included in Disclosure Statement | 0.70 | $ 810.00 | 567.00 |
| Stricklin,Todd | Senior | 19-Jun-19 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), T Day (EY), C Nichols (EY), K Riggins (EY), T Quach (EY), K Wallace (EY), T Stricklin (EY), E Stuber (EY), and E McCaffrey (EY) to discuss status of all pension plan deliverables | 0.90 | $ 405.00 | 364.50 |
| Stricklin,Todd | Senior | 19-Jun-19 | T3 - Long Term Projections | Review PREPA receivables for OPEB liabilities to support fiscal plan recommendations | 0.60 | $ 405.00 | 243.00 |
| Stuber,Emily | Senior | 19-Jun-19 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), T Day (EY), C Nichols (EY), K Riggins (EY), T Quach (EY), K Wallace (EY), T Stricklin (EY), E Stuber (EY) and E McCaffrey (EY) to discuss status of all pension plan deliverables | 0.90 | $ 405.00 | 364.50 |
| Tague,Robert | Senior Manager | 19-Jun-19 | T3 - Long Term Projections | Participate in discussion with R Tague (EY) C. Good (EY) regarding municipality Paygo projections to better understand key assumptions and drivers of Paygo. | 0.30 | $ 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Jun-19 | T3 - Plan of Adjustment | Continue review 211 report on pension to identify areas to copy over into the disclosure statement | 1.50 | $ 720.00 | 1,080.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Jun-19 | T3 - Plan of Adjustment | Continue review pension draft from disclosure statement to identify areas of improvement | 1.20 | $ 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Jun-19 | T3 - Long Term Projections | Participate in a call with D Barrett (Ankura), J Morrison (Ankura), A Chepenik (EY) S Tajuddin (EY), B Maciejewski (EY), C Lieberman (EY) to discuss PRIDCO Bond Restructuring | 0.70 | $ 720.00 | 504.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tajuddin,Salman Naveed | Senior Manager | 19-Jun-19 | T3 - Long Term Projections | Participate in call with S Tajuddin (EY) and S Levy (EY) to discuss pension elements of disclosure statement | 0.20 | $ 720.00 | 144.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Jun-19 | T3 - Plan of Adjustment | Prepare outline of new topics for revised pension writeup for disclosure statement | 0.70 | $ 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Jun-19 | T3 - Plan of Adjustment | Review 211 report on pension to identify areas to copy over into the disclosure statement | 2.10 | $ 720.00 | 1,512.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Jun-19 | T3 - Plan of Adjustment | Review pension draft from disclosure statement to identify areas of improvement | 1.40 | $ 720.00 | 1,008.00 |
| Trang,Quan H | Manager | 19-Jun-19 | T3 - Plan of Adjustment | Implement additional changes to Review layout panel in Relativity per N. Zorilla (EY) request | 1.10 | $ 595.00 | 654.50 |
| Trang,Quan H | Manager | 19-Jun-19 | T3 - Plan of Adjustment | Review batch of bank statement documents uploaded to Relativity on 6/19/2019 for adherence to coding parameters | 0.90 | $ 595.00 | 535.50 |
| Trang,Quan H | Manager | 19-Jun-19 | T3 - Plan of Adjustment | Test additional changes to Review layout in Relativity panel per Nelly's request | 1.10 | $ 595.00 | 654.50 |
| Trang,Quan H | Manager | 19-Jun-19 | T3 - Plan of Adjustment | Troubleshoot issue with Relativity view that prevents reviewers to see documents | 0.90 | $ 595.00 | 535.50 |
| Velasquez,Rachel | Staff | 19-Jun-19 | T3 - Plan of Adjustment | Perform comparison of restrictions testing against report prepared by AAFAF. | 0.80 | $ 245.00 | 196.00 |
| Velasquez,Rachel | Staff | 19-Jun-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Conservatory of Music Corporation. | 2.30 | $ 245.00 | 563.50 |
| Velasquez,Rachel | Staff | 19-Jun-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Department of Finance. | 2.20 | $ 245.00 | 539.00 |
| Velasquez,Rachel | Staff | 19-Jun-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Department of Labor & Human Resources. | 2.60 | $ 245.00 | 637.00 |
| Velasquez,Rachel | Staff | 19-Jun-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Industrial Tax Exemption Office. | 0.80 | $ 245.00 | 196.00 |
| Velasquez,Rachel | Staff | 19-Jun-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Insurance Fund State Corporation. | 2.70 | $ 245.00 | 661.50 |
| Velasquez,Rachel | Staff | 19-Jun-19 | T3 - Plan of Adjustment | Review supporting restriction documentation received as of 6/19/2019 to upload into Relativity. | 2.10 | $ 245.00 | 514.50 |
| Villavicencio,Nancy | Staff | 19-Jun-19 | T3 - Plan of Adjustment | Communication with account holder Housing Finance Authority regarding consent letters via email | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 19-Jun-19 | T3 - Plan of Adjustment | Document any new account holder emails received from bankaccounts@promesa.gov on 6/19/2019 | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 19-Jun-19 | T3 - Plan of Adjustment | Review account holder excel provided by Housing Finance Authority from bankaccounts@promesa.gov | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 19-Jun-19 | T3 - Plan of Adjustment | Review account holder information to be uploaded into Relativity on 6/19/2019 for adherence to uploading protocol | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 19-Jun-19 | T3 - Plan of Adjustment | Review account holder tracker to reflect responses received from Educational Research & Medical Services Center for Diabetes | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 19-Jun-19 | T3 - Plan of Adjustment | Review documentation provided by Educational Research & Medical Services Center for Diabetes from bankaccounts@promesa.gov which includes restriction information | 1.70 | $ 245.00 | 416.50 |
| Villavicencio,Nancy | Staff | 19-Jun-19 | T3 - Plan of Adjustment | Review documentation received from Office for the Improvement of Public Schools from bankaccounts@promesa.gov | 1.60 | $ 245.00 | 392.00 |
| Villavicencio,Nancy | Staff | 19-Jun-19 | T3 - Plan of Adjustment | Review documents sent from Tourism Company regarding bank account information from bankaccounts@promesa.gov | 2.60 | $ 245.00 | 637.00 |
| Wallace,Kacy | Manager | 19-Jun-19 | T3 - Long Term Projections | Participate in call with K Wallace (EY) and S Levy (EY) to discuss possibilities for PREPA plan design | 0.30 | $ 519.00 | 155.70 |
| Wallace,Kacy | Manager | 19-Jun-19 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), T Day (EY), C Nichols (EY), K Riggins (EY), T Quach (EY), K Wallace (EY), T Stricklin (EY), E Stuber (EY) and E McCaffrey (EY) to discuss status of all pension plan deliverables | 0.90 | $ 519.00 | 467.10 |
| Wallace,Kacy | Manager | 19-Jun-19 | T3 - Long Term Projections | Reviewing replicating calculations of AON's projected ER contributions for the PREPA ERS to ensure that reform projections are accurate | 0.60 | $ 519.00 | 311.40 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Zorrilla,Nelly E | Senior | 19-Jun-19 | T3 - Plan of Adjustment | Perform L2 review of restrictions documents that were uploaded to Relativity as of 6/19 | 1.40 | $ 445.00 | 623.00 |
| Zorrilla,Nelly E | Senior | 19-Jun-19 | T3 - Plan of Adjustment | Prepare email to O&B Restrictions testing team to inform them of new documents uploaded for restrictions testing | 1.10 | $ 445.00 | 489.50 |
| Zorrilla,Nelly E | Senior | 19-Jun-19 | T3 - Plan of Adjustment | Review AH documentation submitted via @promesa email to screen for required responses | 2.40 | $ 445.00 | 1,068.00 |
| Zorrilla,Nelly E | Senior | 19-Jun-19 | T3 - Plan of Adjustment | Review BNY Mellon statements to understand reconciling differences between AAFAF's reported 3/31/19 cash balances | 2.30 | $ 445.00 | 1,023.50 |
| Zorrilla,Nelly E | Senior | 19-Jun-19 | T3 - Plan of Adjustment | Review EY Relativity for completeness to ensure restriction documents for ERS were properly uploaded | 1.10 | $ 445.00 | 489.50 |
| Zorrilla,Nelly E | Senior | 19-Jun-19 | T3 - Plan of Adjustment | Upload restriction documents provided as of 6/19 into Relativity | 1.70 | $ 445.00 | 756.50 |
| Alba,Dominique M | Staff | 20-Jun-19 | T3 - Plan of Adjustment | Draft email to client regarding financial institution responses outstanding | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 20-Jun-19 | T3 - Plan of Adjustment | Perform account holder tracker versus bank inventory tracker reconciliation | 1.30 | $ 245.00 | 318.50 |
| Alba,Dominique M | Staff | 20-Jun-19 | T3 - Plan of Adjustment | Review account inventory tracker in order to provide updated account metrics for weekly email sent to client | 1.40 | $ 245.00 | 343.00 |
| Alba,Dominique M | Staff | 20-Jun-19 | T3 - Plan of Adjustment | Review Banco Popular trust account bank statements received as of 6/20 | 1.20 | $ 245.00 | 294.00 |
| Alba,Dominique M | Staff | 20-Jun-19 | T3 - Plan of Adjustment | Update account inventory listing with Banco Popular trust account information | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 20-Jun-19 | T3 - Plan of Adjustment | Update account inventory listing with UMB restrictions information | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 20-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 6.10 | $ 122.50 | 747.25 |
| Berger,Daniel L. | Senior | 20-Jun-19 | T3 - Long Term Projections | Verify benchmarking using BLS & Puerto Rico DOL survey data | 0.90 | $ 445.00 | 400.50 |
| Burr,Jeremy | Senior | 20-Jun-19 | T3 - Long Term Projections | Participate in call with R Wagstaff (Conway) to discuss the HTA capex appropriation and impact to the reduction in the operating subsidy | 0.20 | $ 445.00 | 89.00 |
| Burr,Jeremy | Senior | 20-Jun-19 | T3 - Plan of Adjustment | Provide feedback on the cash balances including transactions report to be presented to the FOMB | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 20-Jun-19 | T3 - Plan of Adjustment | Meet with Public Housing Administration to pick up supporting documentation for account balances in response to formal requests for information. | 1.90 | $ 445.00 | 845.50 |
| Chawla,Sonia | Senior | 20-Jun-19 | T3 - Plan of Adjustment | Prepare procedures to reconcile account holder Tracker with FI Account Inventory Tracker. | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 20-Jun-19 | T3 - Plan of Adjustment | Prepare update email regarding project status for K. Williamson (FOMB) | 0.80 | $ 445.00 | 356.00 |
| Chawla,Sonia | Senior | 20-Jun-19 | T3 - Plan of Adjustment | Review documentation obtained from Public Housing Administration to determine if additional requests are required. | 1.90 | $ 445.00 | 845.50 |
| Chawla,Sonia | Senior | 20-Jun-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.80 | $ 222.50 | 1,513.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Jun-19 | T3 - Plan of Adjustment | Follow up on N Zerjal (Proskauer) questions regarding the plan of adjustment | 0.20 | $ 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Jun-19 | T3 - Plan of Adjustment | Participate in a call with PJT, Citi, and Chepenik (EY), Garcia (EY), T Pannell (EY) to discuss PRIFA bank account holdings.  EY participants include: A Chepenik (EY), Garcia (EY), and T Pannell (EY) | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Jun-19 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY), A Chepenik (EY), S Levy (EY) and C Good (EY) to discuss the upcoming fiscal plan, issues related to data quality, and status of upcoming pension related tasks | 1.10 | $ 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Jun-19 | T3 - Long Term Projections | Participate in call with S Tajuddin (EY), A Chepenik (EY), and C Lieberman (EY) to discuss PRIDCO deal terms and impact on fiscal plan surplus | 0.60 | $ 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Jun-19 | T3 - Plan of Adjustment | Prepare analysis for N Jaresko (FOMB) on tax refunds and vendor payables for disclosure statement | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Jun-19 | T3 - Expert Testimony | REDACTED | 1.40 | $ 870.00 | 1,218.00 |
| Cohen,Tyler M | Staff | 20-Jun-19 | T3 - Long Term Projections | Consolidate expense measures sheets into master workbook and re-linked to master data files for updated and consistent team use | 1.70 | $ 245.00 | 416.50 |
| Cohen,Tyler M | Staff | 20-Jun-19 | T3 - Long Term Projections | Consolidate revenue measures sheets into master workbook and re-linked to master data files for updated and consistent team use | 1.20 | $ 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 20-Jun-19 | T3 - Long Term Projections | Research and explained discrepancies between government provided plan and FOMB fiscal plan for 3 agencies | 1.20 | $ 245.00 | 294.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------|------|------|------|------|
| Cohen,Tyler M | Staff | 20-Jun-19 | T3 - Long Term Projections | Update revenue measures calculation to comply with fiscal plan model | 0.90 | $ 245.00 | 220.50 |
| Day,Timothy Sean | Manager | 20-Jun-19 | T3 - Long Term Projections | Review 40-year projection reflecting assumed plan freeze with benefit cut | 1.20 | $ 519.00 | 622.80 |
| Garcia,Francisco R. | Senior Manager | 20-Jun-19 | T3 - Plan of Adjustment | Discussion with J. Levy (Deloitte) relating to TSA balance to identify method to breakdown balance. | 0.80 | $ 720.00 | 576.00 |
| Garcia,Francisco R. | Senior Manager | 20-Jun-19 | T3 - Plan of Adjustment | Discussion with R. Lopez (Conway) to discuss AAFAF-provided documentation to reconcile bank account balances to AAFAF reported balances. | 1.20 | $ 720.00 | 864.00 |
| Garcia,Francisco R. | Senior Manager | 20-Jun-19 | T3 - Plan of Adjustment | Participate in a call with PJT, Citi, and Chepenik (EY), Garcia (EY), T Pannell (EY) to discuss PRIFA bank account holdings.  EY participants include: A Chepenik (EY), Garcia (EY), and T Pannell (EY) | 0.40 | $ 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 20-Jun-19 | T3 - Plan of Adjustment | Review PRIFA accounts to support response for creditor inquiries. | 0.90 | $ 720.00 | 648.00 |
| Garcia,Francisco R. | Senior Manager | 20-Jun-19 | T3 - Plan of Adjustment | Review weekly status update to FOMB. | 0.30 | $ 720.00 | 216.00 |
| Good JR,Clark E | Manager | 20-Jun-19 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY), A Chepenik (EY), S Levy (EY) and C Good (EY) to discuss the upcoming fiscal plan, issues related to data quality, and status of upcoming pension related tasks | 1.10 | $ 519.00 | 570.90 |
| Good JR,Clark E | Manager | 20-Jun-19 | T3 - Expert Testimony | REDACTED | 1.60 | $ 519.00 | 830.40 |
| Hurtado,Sergio Danilo | Senior | 20-Jun-19 | T3 - Plan of Adjustment | Amend historical monthly AP payments and tax refund analysis for the Commonwealth | 2.20 | $ 445.00 | 979.00 |
| Hurtado,Sergio Danilo | Senior | 20-Jun-19 | T3 - Long Term Projections | Amend AP and Tax Refund analysis based on Conway's feedback and additional information provided | 1.60 | $ 445.00 | 712.00 |
| Kane,Collin | Senior | 20-Jun-19 | T3 - Long Term Projections | Participate in call with C Kane (EY) and T Quach (EY) to discuss latest timetable from the prior meeting, and the specific cut options that are being considered. | 0.90 | $ 405.00 | 364.50 |
| Kane,Collin | Senior | 20-Jun-19 | T3 - Long Term Projections | Review JRS test lives for cut scenario for those both eligible and not eligible for retirement at freeze date. | 3.10 | $ 405.00 | 1,255.50 |
| Levy,Sheva R | Partner/Principal | 20-Jun-19 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY), A Chepenik (EY), S Levy (EY) and C Good (EY) to discuss the upcoming fiscal plan, issues related to data quality, and status of upcoming pension related tasks | 1.10 | $ 721.00 | 793.10 |
| Levy,Sheva R | Partner/Principal | 20-Jun-19 | T3 - Expert Testimony | REDACTED | 0.30 | $ 721.00 | 216.30 |
| Lieberman,Charles | Staff | 20-Jun-19 | T3 - Long Term Projections | Participate in call with S Tajuddin (EY), A Chepenik (EY), and C Lieberman (EY) to discuss PRIDCO deal terms and impact on fiscal plan surplus | 0.60 | $ 245.00 | 147.00 |
| Lieberman,Charles | Staff | 20-Jun-19 | T3 - Long Term Projections | Prepare notes from meeting with EY team to discuss on PRIDCO Bond Restructuring | 0.70 | $ 245.00 | 171.50 |
| Lieberman,Charles | Staff | 20-Jun-19 | T3 - Long Term Projections | Review PRIDCO P&L per the proposed restructuring plan for fiscal plan impact analysis | 1.90 | $ 245.00 | 465.50 |
| Lieberman,Charles | Staff | 20-Jun-19 | T3 - Long Term Projections | Update Capex expenses in the multi-scenario model to assess the impact of the proposed PRIDCO restructuring deal on the fiscal plan, to incorporate comments from EY team | 1.40 | $ 245.00 | 343.00 |
| Lieberman,Charles | Staff | 20-Jun-19 | T3 - Long Term Projections | Update deck to assess the impact of the proposed PRIDCO restructuring deal on the fiscal plan to incorporate edits from EY team | 1.30 | $ 245.00 | 318.50 |
| Lieberman,Charles | Staff | 20-Jun-19 | T3 - Long Term Projections | Update notes from meeting with EY team and Ankura to discuss PRIDCO Bond Restructuring | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 20-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.20 | $ 122.50 | 759.50 |
| Maciejewski,Brigid Jean | Manager | 20-Jun-19 | T3 - Plan of Adjustment | Review minimum cash disclosure statement in order to provide comments to team | 0.80 | $ 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 20-Jun-19 | T3 - Plan of Adjustment | Review outline from team for topics to include in revised disclosure statement regarding pensions | 0.20 | $ 595.00 | 119.00 |
| Maciejewski,Brigid Jean | Manager | 20-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Detroit, MI | 10.00 | $ 297.50 | 2,975.00 |
| Molina Acajabon,Michelle Adriana | Senior | 20-Jun-19 | T3 - Plan of Adjustment | Document remaining outstanding account holders that did not respond to secondary requests or communications | 2.70 | $ 445.00 | 1,201.50 |
| Molina Acajabon,Michelle Adriana | Senior | 20-Jun-19 | T3 - Plan of Adjustment | Draft communication to be delivered to outstanding account holders that have not responded since the initial request was sent | 2.60 | $ 445.00 | 1,157.00 |
| Molina Acajabon,Michelle Adriana | Senior | 20-Jun-19 | T3 - Plan of Adjustment | Identify outstanding account holders that have not responded since the initial request was sent | 2.30 | $ 445.00 | 1,023.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Molina Acajabon,Michelle Adriana | Senior | 20-Jun-19 | T3 - Plan of Adjustment | Update the tracker with status of each account holder after speaking with the account holders via phone. account holders: Contributions for Pensions and Social Security - Teacher Retirement System | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 20-Jun-19 | T3 - Plan of Adjustment | Update the tracker with status of each account holder after speaking with the account holders via phone. account holders: Department of Education | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 20-Jun-19 | T3 - Plan of Adjustment | Update the tracker with status of each account holder after speaking with the account holders via phone. account holders: Health Insurance Administration | 0.30 | $ 445.00 | 133.50 |
| Molina Acajabon,Michelle Adriana | Senior | 20-Jun-19 | T3 - Plan of Adjustment | Update the tracker with status of each account holder after speaking with the account holders via phone. account holders: Industrial Development Company | 0.30 | $ 445.00 | 133.50 |
| Moran-Eserski,Javier | Senior | 20-Jun-19 | T3 - Plan of Adjustment | Conduct research on PR historical employment rates to include in the disclosure statement as requested by legal counsel | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 20-Jun-19 | T3 - Plan of Adjustment | Review PR's Department of Labor employment statistics to understand historical trends with future projections and how these may impact the overall economy of Puerto Rico | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 20-Jun-19 | T3 - Plan of Adjustment | Update the plan of adjustment to incorporate cash balances as of June as published by Hacienda | 0.40 | $ 445.00 | 178.00 |
| Mullins,Daniel R | Executive Director | 20-Jun-19 | T3 - Long Term Projections | Confirm employment/unemployment statistics and trends across fiscal years in the disclosure statements. | 2.60 | $ 810.00 | 2,106.00 |
| Pannell,William Winder Thomas | Partner/Principal | 20-Jun-19 | T3 - Plan of Adjustment | Participate in a call with PJT, Citi, and Chepenik (EY), Garcia (EY), T Pannell (EY) to discuss PRIFA bank account holdings. EY participants include: A Chepenik (EY), Garcia (EY), and T Pannell (EY) | 0.40 | $ 870.00 | 348.00 |
| Pannell,William Winder Thomas | Partner/Principal | 20-Jun-19 | T3 - Plan of Adjustment | Review minimum cash write up for Plan of Adjustment to identify related supporting documentation | 0.80 | $ 870.00 | 696.00 |
| Quach,TranLinh | Senior Manager | 20-Jun-19 | T3 - Long Term Projections | Conduct JRS review of baseline fixed tenured actives in Proval coding | 2.30 | $ 655.00 | 1,506.50 |
| Quach,TranLinh | Senior Manager | 20-Jun-19 | T3 - Long Term Projections | Participate in call with C Kane (EY) and T Quach (EY) to discuss latest timetable from the prior meeting, and the specific cut options that are being considered. | 0.90 | $ 655.00 | 589.50 |
| Santambrogio,Juan | Executive Director | 20-Jun-19 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY), A Chepenik (EY), S Levy (EY) and C Good (EY) to discuss the upcoming fiscal plan, issues related to data quality, and status of upcoming pension related tasks | 1.10 | $ 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 20-Jun-19 | T3 - Long Term Projections | Prepare information on Paygo amounts related to non-fiscal plan entities | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 20-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 3.50 | $ 405.00 | 1,417.50 |
| Stricklin,Todd | Senior | 20-Jun-19 | T3 - Long Term Projections | Update PREPA actuarially determined contribution projection spreadsheet to better compare Aon analysis against EY analysis | 0.20 | $ 405.00 | 81.00 |
| Tague,Robert | Senior Manager | 20-Jun-19 | T3 - Plan of Adjustment | Review draft of minimum cash balance writeup for Disclosure | 1.30 | $ 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 20-Jun-19 | T3 - Plan of Adjustment | Review latest draft of Cash Management for disclosure filing, in order to provide comments. | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 20-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL | 5.70 | $ 360.00 | 2,052.00 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Jun-19 | T3 - Long Term Projections | Participate in call with S Tajuddin (EY), A Chepenik (EY), and C Lieberman (EY) to discuss PRIDCO deal terms and impact on fiscal plan surplus | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Jun-19 | T3 - Plan of Adjustment | Revise minimum cash reserve presentation for inclusion in disclosure statement | 1.40 | $ 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL | 2.70 | $ 360.00 | 972.00 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 2.40 | $ 360.00 | 864.00 |
| Trang,Quan H | Manager | 20-Jun-19 | T3 - Plan of Adjustment | Review batch of bank statement documents uploaded to Relativity on 6/20/2019 for adherence to coding parameters | 0.90 | $ 595.00 | 535.50 |
| Trang,Quan H | Manager | 20-Jun-19 | T3 - Plan of Adjustment | Troubleshoot Relativity upload procedures with Amanda Li to identify source of detail integrity loss | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 20-Jun-19 | T3 - Plan of Adjustment | Troubleshoot the automate linkage system to restrictions, as well as reimplement the master table to keep track of all the linkage within Relativity | 2.40 | $ 595.00 | 1,428.00 |
| Velasquez,Rachel | Staff | 20-Jun-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Conservatory of Music Corporation. | 1.20 | $ 245.00 | 294.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Villavicencio,Nancy | Staff | 20-Jun-19 | T3 - Plan of Adjustment | Respond to account holder ERS regarding request of BNY bank statements. | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 20-Jun-19 | T3 - Plan of Adjustment | Review account holder information to be uploaded into Relativity on 6/20/2019 for adherence to uploading protocol | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 20-Jun-19 | T3 - Plan of Adjustment | Review documents sent from Department of Consumer Affairs regarding bank account information from bankaccounts@promesa.gov | 2.10 | $ 245.00 | 514.50 |
| Villavicencio,Nancy | Staff | 20-Jun-19 | T3 - Plan of Adjustment | Review documents sent from Department of Housing regarding bank account information from bankaccounts@promesa.gov | 2.60 | $ 245.00 | 637.00 |
| Villavicencio,Nancy | Staff | 20-Jun-19 | T3 - Plan of Adjustment | Review documents sent from Insurance Fund State Corporation regarding bank account information from bankaccounts@promesa.gov | 2.20 | $ 245.00 | 539.00 |
| Villavicencio,Nancy | Staff | 20-Jun-19 | T3 - Plan of Adjustment | Review email from Office of the Solicitor - Special Independent Prosecutor from bankaccounts@promesa.gov that include excel tracker | 1.70 | $ 245.00 | 416.50 |
| Wallace,Kacy | Manager | 20-Jun-19 | T3 - Long Term Projections | Research PREPA financial statements for description/details regarding OPEB liabilities | 1.10 | $ 519.00 | 570.90 |
| Zorrilla,Nelly E | Senior | 20-Jun-19 | T3 - Plan of Adjustment | Address questions from Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads submitted via email regarding requests | 0.90 | $ 445.00 | 400.50 |
| Zorrilla,Nelly E | Senior | 20-Jun-19 | T3 - Plan of Adjustment | Address questions from Electric Power Authority (PREPA) submitted via email regarding requests | 1.10 | $ 445.00 | 489.50 |
| Zorrilla,Nelly E | Senior | 20-Jun-19 | T3 - Plan of Adjustment | Address questions from Retirement System for the Controllers submitted via email regarding requests | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 20-Jun-19 | T3 - Plan of Adjustment | Review AH documentation submitted via @promesa email to screen for required responses | 2.30 | $ 445.00 | 1,023.50 |
| Zorrilla,Nelly E | Senior | 20-Jun-19 | T3 - Plan of Adjustment | Review bank statements for accounts identified as having differences on AAFAF reconciliation | 0.90 | $ 445.00 | 400.50 |
| Zorrilla,Nelly E | Senior | 20-Jun-19 | T3 - Plan of Adjustment | Review O&B comments related to inconclusive accounts in Relativity to identify source of issue | 2.30 | $ 445.00 | 1,023.50 |
| Zorrilla,Nelly E | Senior | 20-Jun-19 | T3 - Plan of Adjustment | Review O&B Restriction Testing Results in Relativity | 1.10 | $ 445.00 | 489.50 |
| Alba,Dominique M | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Clarify with BNY Mellon PRIFA accounts pertaining to trust agreement | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Contact Banco Popular regarding missing trust account bank statements | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Contact BNY Mellon regarding flow of funds for PRIFA accounts pertaining to trust agreement | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Contact First Bank regarding restrictions of new accounts recently discovered under AAFAF | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Contact UMB regarding authorized signers list for the Authority for the Financing of Infrastructure | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Identify discrepancies between bank support received versus Relativity uploads | 2.90 | $ 245.00 | 710.50 |
| Alba,Dominique M | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Investigate differences between account holders versus financial institutions | 2.60 | $ 245.00 | 637.00 |
| Alba,Dominique M | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Prepare updated listing of accounts to follow up on for next week, identifying priority accounts | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Provide BNY Mellon with detailed listing of those accounts pending online access in order to facilitate EY's request | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Update account inventory listing with Oriental Dept. of Education bank statements | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Update account inventory listing with Oriental GDB restriction information | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Update account inventory listing with recently identified new accounts | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Update Relativity with recently identified duplicate accounts | 1.10 | $ 245.00 | 269.50 |
| Burr,Jeremy | Senior | 21-Jun-19 | T3 - Long Term Projections | Participate in meeting for implementation, FP, and Budget to discuss the work streams and their timelines: participants include G Maldonado (FOMB), S O'Rourke (McK), L Farmer (Mck), FOMB staff, R Dougherty (EY), and J Burr (EY) | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 21-Jun-19 | T3 - Plan of Adjustment | Address testing questions for evaluating information received from account holders PRIDCO. | 0.90 | $ 445.00 | 400.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chawla,Sonia | Senior | 21-Jun-19 | T3 - Plan of Adjustment | Determine a plan of action on how to proceed with testing balances for accounts under the management of Hacienda. | 1.20 | $ 445.00 | 534.00 |
| Chawla,Sonia | Senior | 21-Jun-19 | T3 - Plan of Adjustment | Participate in a call with A Trang (EY), S. Chawla (EY), N. Zorrilla (EY), B. Huang (EY), and N. Villavicencio (EY) to discuss Relativity updates to both restrictions and bank account information when uploading to the platform. | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 21-Jun-19 | T3 - Plan of Adjustment | Participate in working session with P Garcia (EY), S Chawla (EY), N Zorrilla (EY) to review current status of bank accounts analysis and define key elements to include in the disclosure statement. | 2.90 | $ 445.00 | 1,290.50 |
| Chawla,Sonia | Senior | 21-Jun-19 | T3 - Plan of Adjustment | Update draft write up memo with testing procedures around account balances for deliverable. | 2.90 | $ 445.00 | 1,290.50 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Jun-19 | T3 - Plan of Adjustment | Incorporate edits on working capital materials into plan of adjustment | 1.80 | $ 870.00 | 1,566.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Jun-19 | T3 - Plan of Adjustment | Participate in call with D Mullins (EY) and A Chepenik (EY) to discuss edits to working capital section of plan of adjustment | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Jun-19 | T3 - Plan of Adjustment | Participate in call with FOMB members led by N Jaresko (FOMB) to discuss plan of adjustment and other restructuring topics. EY participants: A Chepenik (EY), G Malhotra (EY), R Tague (EY), J Santambrogio (EY) | 1.60 | $ 870.00 | 1,392.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Jun-19 | T3 - Plan of Adjustment | Participate in call with M Zerjal (Proskauer), E Trigo (O'Neill), A Chepenik (EY), B Maciejewski (EY), and T Pannell (EY) to discuss disclosure statement comments and feedback. | 0.60 | $ 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Jun-19 | T3 - Plan of Adjustment | Participate in call with S Hurtado (EY), J Santambrogio (EY), A Chepenik (EY), J York (Conway), and T Alhberg (Conway) to discuss liabilities calculation as of filing date. | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Jun-19 | T3 - Plan of Adjustment | Review additional sections of disclosure statement materials | 1.10 | $ 870.00 | 957.00 |
| Dougherty,Ryan Curran | Senior | 21-Jun-19 | T3 - Long Term Projections | Participate in meeting for implementation, FP, and Budget to discuss the work streams and their timelines: participants include G Maldonado (FOMB), S O'Rourke (McK), L Farmer (Mck), FOMB staff, R Dougherty (EY), and J Burr (EY) | 0.60 | $ 445.00 | 267.00 |
| Garcia,Francisco R. | Senior Manager | 21-Jun-19 | T3 - Plan of Adjustment | Analyze TSA balances to segregate different funds for restrictions analysis. | 1.20 | $ 720.00 | 864.00 |
| Garcia,Francisco R. | Senior Manager | 21-Jun-19 | T3 - Plan of Adjustment | Draft updated disclosure summary on bank account balances for updates to response to next steps from IFAT Report. | 1.40 | $ 720.00 | 1,008.00 |
| Garcia,Francisco R. | Senior Manager | 21-Jun-19 | T3 - Plan of Adjustment | Participate in working session with P Garcia (EY), S Chawla (EY), N Zorrilla (EY) to review current status of bank accounts analysis and define key elements to include in the disclosure statement. | 2.90 | $ 720.00 | 2,088.00 |
| Huang,Baibing | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Link Banco Popular bank statements with multiple Agencies plus all the EYIDs that are associated with these agencies | 1.80 | $ 245.00 | 441.00 |
| Huang,Baibing | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Participate in a call with A Trang (EY), S. Chawla (EY), N. Zorrilla (EY), B. Huang (EY), and N. Villavicencio (EY) to discuss Relativity updates to both restrictions and bank account information when uploading to the platform. | 0.60 | $ 245.00 | 147.00 |
| Huang,Baibing | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Participate in working session with A Trang (EY), B Huang (EY) to go over tasks linking account holder Template to associated EYIDs for respective agency of restriction document. Modify script for bank statements upload script. Linking document to all EY IDs for multiple agencies. Walk through the procedure of documents linkage | 1.40 | $ 245.00 | 343.00 |
| Huang,Baibing | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Prepare load file for linkage (linking documents to multiple EYIDs) | 0.40 | $ 245.00 | 98.00 |
| Huang,Baibing | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Upload bank statements received 6/21/2019 for first bank into Relativity | 1.40 | $ 245.00 | 343.00 |
| Huang,Baibing | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Upload statements received 6/21/2019 for first bank into Relativity | 0.60 | $ 245.00 | 147.00 |
| Huang,Baibing | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Upload linkage file onto Relativity to enable linking documents to multiple EYIDs | 0.30 | $ 245.00 | 73.50 |
| Huang,Baibing | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Upload signatory documents onto Relativity for Banco Popular de Puerto Rico. | 0.80 | $ 245.00 | 196.00 |
| Hurtado,Sergio Danilo | Senior | 21-Jun-19 | T3 - Plan of Adjustment | Participate in call with S Hurtado (EY), J Santambrogio (EY), A Chepenik (EY), J York (Conway), and T Alhberg (Conway) to discuss liabilities calculation as of filing date | 0.40 | $ 445.00 | 178.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Hurtado,Sergio Danilo | Senior | 21-Jun-19 | T3 - Long Term Projections | Prepare analysis of estimated AP and Tax Refund balance for the Commonwealth as of the petition date | 2.80 | $ 445.00 | 1,246.00 |
| Levy,Sheva R | Partner/Principal | 21-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 21-Jun-19 | T3 - Long Term Projections | Initial outline of potential PREPA pension restructuring | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 21-Jun-19 | T3 - Long Term Projections | Review pension census information in disclosure statement | 0.90 | $ 721.00 | 648.90 |
| Maciejewski,Brigid Jean | Manager | 21-Jun-19 | T3 - Plan of Adjustment | Draft OPEB section of pensions disclosure statement | 2.10 | $ 595.00 | 1,249.50 |
| Maciejewski,Brigid Jean | Manager | 21-Jun-19 | T3 - Plan of Adjustment | Participate in call with M Zerjal (Proskauer), E Trigo (O'Neill), A Chepenik (EY), B Maciejewski (EY), and T Pannell (EY) to discuss disclosure statement comments and feedback. | 0.60 | $ 595.00 | 357.00 |
| Maciejewski,Brigid Jean | Manager | 21-Jun-19 | T3 - Plan of Adjustment | Review 2017 Milliman Actuarial Valuation Reports in preparation of preparing the revised disclosure statement on pensions | 1.90 | $ 595.00 | 1,130.50 |
| Maciejewski,Brigid Jean | Manager | 21-Jun-19 | T3 - Plan of Adjustment | Review Commonwealth Basic Financial Statements and Required Supplementary Information for June 30, 2016 in preparation of preparing the revised disclosure statement on pensions | 2.20 | $ 595.00 | 1,309.00 |
| Maciejewski,Brigid Jean | Manager | 21-Jun-19 | T3 - Plan of Adjustment | Review updated disclosure statement on minimum cash reserves in advance of call with Proskauer | 1.20 | $ 595.00 | 714.00 |
| Malhotra,Gaurav | Partner/Principal | 21-Jun-19 | T3 - Plan of Adjustment | Participate in call with FOMB members led by N Jaresko (FOMB) to discuss plan of adjustment and other restructuring topics. EY participants: A Chepenik (EY), G Malhotra (EY), R Tague (EY), J Santambrogio (EY) | 1.60 | $ 870.00 | 1,392.00 |
| Malhotra,Gaurav | Partner/Principal | 21-Jun-19 | T3 - Expert Testimony | REDACTED | 1.10 | $ 870.00 | 957.00 |
| Molina Acajabon,Michelle Adriana | Senior | 21-Jun-19 | T3 - Plan of Adjustment | Draft another follow up email to Conservatory of Music Corporation for support that was not provided | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 21-Jun-19 | T3 - Plan of Adjustment | Draft another follow up email to State Elections Commission support that was not provided | 0.20 | $ 445.00 | 89.00 |
| Molina Acajabon,Michelle Adriana | Senior | 21-Jun-19 | T3 - Plan of Adjustment | Draft follow up email to Industrial Development Company for support that was provided | 0.70 | $ 445.00 | 311.50 |
| Molina Acajabon,Michelle Adriana | Senior | 21-Jun-19 | T3 - Plan of Adjustment | Prepare L2 Review of emails prepared by staff 1 which was addressed to the following account holder: Child Support Administration | 0.20 | $ 445.00 | 89.00 |
| Molina Acajabon,Michelle Adriana | Senior | 21-Jun-19 | T3 - Plan of Adjustment | Prepare L2 Review of emails prepared by staff 1 which was addressed to the following account holder: Institute of Puerto Rican Culture | 0.60 | $ 445.00 | 267.00 |
| Molina Acajabon,Michelle Adriana | Senior | 21-Jun-19 | T3 - Plan of Adjustment | Prepare L2 Review of emails prepared by staff 1 which was addressed to the following account holder: Puerto Rico Public Broadcasting Corporation | 0.60 | $ 445.00 | 267.00 |
| Molina Acajabon,Michelle Adriana | Senior | 21-Jun-19 | T3 - Plan of Adjustment | Prepare L2 Review of emails prepared by staff 1 which was addressed to the following account holder: Superintendent of the Capitol | 0.60 | $ 445.00 | 267.00 |
| Molina Acajabon,Michelle Adriana | Senior | 21-Jun-19 | T3 - Plan of Adjustment | Prepare L2 Review of emails prepared by staff 1 which was addressed to the following account holder:Public Corporation for the Supervision & Deposit Insurance of Puerto Rico Cooperatives (COSSEC) | 0.30 | $ 445.00 | 133.50 |
| Molina Acajabon,Michelle Adriana | Senior | 21-Jun-19 | T3 - Plan of Adjustment | Review the additional support provided by the account holder: Conservatory of Music Corporation. | 2.20 | $ 445.00 | 979.00 |
| Molina Acajabon,Michelle Adriana | Senior | 21-Jun-19 | T3 - Plan of Adjustment | Review the additional support provided by the account holder: State Elections Commission. | 1.10 | $ 445.00 | 489.50 |
| Molina Acajabon,Michelle Adriana | Senior | 21-Jun-19 | T3 - Plan of Adjustment | Review the support provided by the account holder: Industrial Development Company. | 1.10 | $ 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 21-Jun-19 | T3 - Plan of Adjustment | Analyze the case study on Oklahoma's appropriation process to compare to Puerto Rico's current appropriation policy | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 21-Jun-19 | T3 - Plan of Adjustment | Draft section for the disclosure statement to identify the recommended appropriation policy for Puerto Rico based on Oklahoma's case study | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 21-Jun-19 | T3 - Plan of Adjustment | Draft section to be included in the disclosure statement detailing the risk-based analysis that was conducted to determine the minimum cash Puerto Rico should be required to hold | 2.30 | $ 445.00 | 1,023.50 |
| Moran-Eserski,Javier | Senior | 21-Jun-19 | T3 - Plan of Adjustment | Draft section to be included in the disclosure statement on the analysis that was conducted to calculate the optimal emergency reserve fund to include in the write-up | 1.70 | $ 445.00 | 756.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Moran-Eserski,Javier | Senior | 21-Jun-19 | T3 - Plan of Adjustment | Edit the updated cash balance write up for the plan of adjustment to incorporate the final balances as identified by FOMB's independent analysis | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 21-Jun-19 | T3 - Plan of Adjustment | Update the cash balance write up for the plan of adjustment to incorporate edits received from the legal counsel | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 21-Jun-19 | T3 - Plan of Adjustment | Update the disclosure statement to include additional detail on the comparable municipal analysis that was conducted (city of Detroit) to determine the minimum cash Puerto Rico should be required to hold | 1.10 | $ 445.00 | 489.50 |
| Mullins,Daniel R | Executive Director | 21-Jun-19 | T3 - Plan of Adjustment | Participate in call with D Mullins (EY) and A Chepenik (EY) to discuss edits to working capital section of plan of adjustment | 0.30 | $ 810.00 | 243.00 |
| Mullins,Daniel R | Executive Director | 21-Jun-19 | T3 - Long Term Projections | Review FOMB guidance relating to fund balance / contingency | 1.50 | $ 810.00 | 1,215.00 |
| Neziroski,David | Staff | 21-Jun-19 | T3 - Fee Applications / Retention | Update the April application per additional comments received | 2.80 | $ 245.00 | 686.00 |
| Pannell,William Winder Thomas | Partner/Principal | 21-Jun-19 | T3 - Plan of Adjustment | Participate in call with M Zerjal (Proskauer), E Trigo (O'Neill), A Chepenik (EY), B Maciejewski (EY), and T Pannell (EY) to discuss disclosure statement comments and feedback. | 0.60 | $ 870.00 | 522.00 |
| Pannell,William Winder Thomas | Partner/Principal | 21-Jun-19 | T3 - Plan of Adjustment | Review updated disclosure statement on bank account balances for updates incorporating procedures previously performed by IFAT for the Plan of Adjustment filing. | 0.40 | $ 870.00 | 348.00 |
| Purdom,Emily Rose | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Update documentation tracker by account: Autoridad para las Alianzas Publico Privadas (AAPP) | 1.60 | $ 245.00 | 392.00 |
| Quach,TranLinh | Senior Manager | 21-Jun-19 | T3 - Long Term Projections | Conduct JRS review of baseline beneficiaries in Proval coding | 0.50 | $ 655.00 | 327.50 |
| Quach,TranLinh | Senior Manager | 21-Jun-19 | T3 - Long Term Projections | Continue to review JRS baseline new entrants in Proval coding | 2.60 | $ 655.00 | 1,703.00 |
| Santambrogio,Juan | Executive Director | 21-Jun-19 | T3 - Plan of Adjustment | Participate in call with FOMB members led by N Jaresko (FOMB) to discuss plan of adjustment and other restructuring topics. EY participants: A Chepenik (EY), G Malhotra (EY), R Tague (EY), J Santambrogio (EY) | 1.60 | $ 810.00 | 1,296.00 |
| Santambrogio,Juan | Executive Director | 21-Jun-19 | T3 - Plan of Adjustment | Participate in call with S Hurtado (EY), J Santambrogio (EY), A Chepenik (EY), J York (Conway), and T Ahlberg (Conway) to discuss liabilities calculation as of filing date | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 21-Jun-19 | T3 - Long Term Projections | Review budget information on uniform healthcare employer contributions and compare to fiscal plan amounts | 0.90 | $ 810.00 | 729.00 |
| Tague,Robert | Senior Manager | 21-Jun-19 | T3 - Plan of Adjustment | Participate in call with FOMB members led by N Jaresko (FOMB) to discuss plan of adjustment and other restructuring topics. EY participants: A Chepenik (EY), G Malhotra (EY), R Tague (EY), J Santambrogio (EY) | 1.60 | $ 720.00 | 1,152.00 |
| Trang,Quan H | Manager | 21-Jun-19 | T3 - Plan of Adjustment | Comprehensive test all automated systems, including scripts | 2.60 | $ 595.00 | 1,547.00 |
| Trang,Quan H | Manager | 21-Jun-19 | T3 - Plan of Adjustment | Participate in a call with A Trang (EY), S. Chawla (EY), N. Zorrilla (EY), B. Huang (EY), and N. Villavicencio (EY) to discuss Relativity updates to both restrictions and bank account information when uploading to the platform. | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 21-Jun-19 | T3 - Plan of Adjustment | Participate in working session with A Trang (EY), B Huang (EY) to go over tasks linking account holder Template to associated EYIDs for respective agency of restriction document. Modify script for bank statements upload script. Linking document to all EY IDs for multiple agencies. Walk through the procedure of documents linkage | 1.40 | $ 595.00 | 833.00 |
| Trang,Quan H | Manager | 21-Jun-19 | T3 - Plan of Adjustment | Review batch of bank statement documents uploaded to Relativity on 6/21/2019 for adherence to coding parameters | 0.90 | $ 595.00 | 535.50 |
| Trang,Quan H | Manager | 21-Jun-19 | T3 - Plan of Adjustment | Troubleshoot issues on duplicates Account control number that cause inaccurate labeling | 0.60 | $ 595.00 | 357.00 |
| Velasquez,Rachel | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Automobile Accident Compensation Administration. | 1.90 | $ 245.00 | 465.50 |
| Velasquez,Rachel | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Department of Economic Development & Commerce. | 0.40 | $ 245.00 | 98.00 |
| Velasquez,Rachel | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Department of Labor & Human Resources. | 0.60 | $ 245.00 | 147.00 |
| Velasquez,Rachel | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Fiscal Agency & Financial Advisory Authority (AAFAF). | 1.30 | $ 245.00 | 318.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Velasquez,Rachel | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Project Corporation ENLACE Cano Martin Pena. | 1.30 | $ 245.00 | 318.50 |
| Velasquez,Rachel | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Teacher Retirement System. | 1.40 | $ 245.00 | 343.00 |
| Villavicencio,Nancy | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Call Public Housing Administration regarding meeting to pick up documentation regarding bank statements | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Communicate with account holder Office of the Solicitor - Special Independent Prosecutor regarding closing dates | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Document any new account holder emails received from bankaccounts@promesa.gov on 6/21/2019 | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Participate in a call with A Trang (EY), S. Chawla (EY), N. Zorrilla (EY), B. Huang (EY), and N. Villavicencio (EY) to discuss Relativity updates to both restrictions and bank account information when uploading to the platform. | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Prepare FOMB attachment I for Transit Safety Commission | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Prepare FOMB information request letter for Transit Safety Commission | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Review account holder information to be uploaded into Relativity on 6/21/2019 for adherence to uploading protocol | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Review account holder tracker for Assignments under the Treasury Custody to reflect responses from account holder related to restrictions | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Review account holder tracker for Contributions for Pensions & Social Security - Teacher Retirement System to reflect responses from account holder related to restrictions | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Review account holder tracker for Department of State to reflect responses from account holder related to restrictions | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Review account holder tracker for Department of Treasury to reflect responses from account holder related to restrictions | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Review account holder tracker for Environmental Quality Board to reflect responses from account holder related to restrictions | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Review account holder tracker to reflect responses received from Institute of Statistics | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Review documentation provided by Educational Research & Comprehensive Cancer Center from bankaccounts@promesa.gov which include restriction information | 2.10 | $ 245.00 | 514.50 |
| Villavicencio,Nancy | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Review email sent from Traditional Lottery that depicts current status of bank accounts | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 21-Jun-19 | T3 - Plan of Adjustment | Revise account holder tracker to reflect Office of the Solicitor - Special Independent Prosecutor responses from excel responses | 0.20 | $ 245.00 | 49.00 |
| Zorrilla,Nelly E | Senior | 21-Jun-19 | T3 - Plan of Adjustment | Determine account holder status of priority agencies to identify need for reminder emails | 1.60 | $ 445.00 | 712.00 |
| Zorrilla,Nelly E | Senior | 21-Jun-19 | T3 - Plan of Adjustment | document support for O&B Testing results to date | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 21-Jun-19 | T3 - Plan of Adjustment | Draft email to E. Trigo (OB) summarizing O&B Testing results to date | 0.90 | $ 445.00 | 400.50 |
| Zorrilla,Nelly E | Senior | 21-Jun-19 | T3 - Plan of Adjustment | Participate in a call with A Trang (EY), S. Chawla (EY), N. Zorrilla (EY), B. Huang (EY), and N. Villavicencio (EY) to discuss Relativity updates to both restrictions and bank account information when uploading to the platform. | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 21-Jun-19 | T3 - Plan of Adjustment | Participate in working session with P Garcia (EY), S Chawla (EY), N Zorrilla (EY) to review current status of bank accounts analysis and define key elements to include in the disclosure statement. | 2.90 | $ 445.00 | 1,290.50 |
| Zorrilla,Nelly E | Senior | 21-Jun-19 | T3 - Plan of Adjustment | Review O&B Restriction Testing Results in Relativity to verify testing accuracy | 0.60 | $ 445.00 | 267.00 |
| Burr,Jeremy | Senior | 22-Jun-19 | T3 - Long Term Projections | Participate in call with J Burr (EY) and J Santambrogio (EY) to discuss legislature's recent joint resolutions (390, 392, 509, 510, & 511) and the FOMB's response | 0.30 | $ 445.00 | 133.50 |
| Burr,Jeremy | Senior | 22-Jun-19 | T3 - Long Term Projections | Prepare a summary of the 1.03% CRIM revenues in the 2019 Fiscal Plan to support an FOMB response to the legislatures recent joint resolutions | 0.40 | $ 445.00 | 178.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Dougherty,Ryan Curran | Senior | 22-Jun-19 | T3 - Long Term Projections | REDACTED | 1.10 | $ 445.00 | 489.50 |
| Trang,Quan H | Manager | 22-Jun-19 | T3 - Plan of Adjustment | Finalize the post-loading script to be used after loading documents onto Relativity | 2.40 | $ 595.00 | 1,428.00 |
| Trang,Quan H | Manager | 22-Jun-19 | T3 - Plan of Adjustment | Implement fix to issues on duplicates Account control number that cause inaccurate labeling | 1.40 | $ 595.00 | 833.00 |
| Trang,Quan H | Manager | 22-Jun-19 | T3 - Plan of Adjustment | Troubleshoot overload issues that may slow the loading processes | 1.20 | $ 595.00 | 714.00 |
| Huang,Baibing | Staff | 23-Jun-19 | T3 - Plan of Adjustment | Upload with appropriate links bank statements received 12/23 for Banco Popular | 0.40 | $ 245.00 | 98.00 |
| Huang,Baibing | Staff | 23-Jun-19 | T3 - Plan of Adjustment | Upload with appropriate links bank statements received 12/23 for banco Santander | 0.70 | $ 245.00 | 171.50 |
| Huang,Baibing | Staff | 23-Jun-19 | T3 - Plan of Adjustment | Upload with appropriate links bank statements received 12/23 for first bank | 0.70 | $ 245.00 | 171.50 |
| Huang,Baibing | Staff | 23-Jun-19 | T3 - Plan of Adjustment | Upload with appropriate links bank statements received 12/23 for oriental bank | 0.30 | $ 245.00 | 73.50 |
| Huang,Baibing | Staff | 23-Jun-19 | T3 - Plan of Adjustment | Upload with appropriate links bank statements received 12/23 for USB | 0.70 | $ 245.00 | 171.50 |
| Levy,Sheva R | Partner/Principal | 23-Jun-19 | T3 - Expert Testimony | REDACTED | 1.80 | $ 721.00 | 1,297.80 |
| Molina Acajabon,Michelle Adriana | Senior | 23-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Boston, MA to San Juan, PR | 5.00 | $ 222.50 | 1,112.50 |
| Tague,Robert | Senior Manager | 23-Jun-19 | T3 - Expert Testimony | REDACTED | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 23-Jun-19 | T3 - Expert Testimony | REDACTED | 1.60 | $ 720.00 | 1,152.00 |
| Tague,Robert | Senior Manager | 23-Jun-19 | T3 - Expert Testimony | REDACTED | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 23-Jun-19 | T3 - Expert Testimony | REDACTED | 1.60 | $ 720.00 | 1,152.00 |
| Villavicencio,Nancy | Staff | 23-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 6.10 | $ 122.50 | 747.25 |
| Zorrilla,Nelly E | Senior | 23-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 6.70 | $ 222.50 | 1,490.75 |
| Alba,Dominique M | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Clarify online access authorization letters with BNY Mellon | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Clarify online access needed at Northern Trust to request restrictions information for all agencies | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Contact BNY Mellon regarding previously-provided account holder consent letters in order to facilitate online access approval process for remaining accounts | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Reconcile differences in maturity dates for accounts with Banco Popular | 1.30 | $ 245.00 | 318.50 |
| Alba,Dominique M | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Review inventory tracker to assess questions for financial institutions | 2.20 | $ 245.00 | 539.00 |
| Alba,Dominique M | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Update account inventory listing with accounts recently identified by COFINA | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Update account inventory listing with Banco Popular maturity dates for CD accounts | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Update account inventory listing with UMB signatories | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 24-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 6.80 | $ 122.50 | 833.00 |
| Burr,Jeremy | Senior | 24-Jun-19 | T3 - Long Term Projections | Participate in call with C Good (EY), J Santambrogio (EY), and J Burr (EY) to discuss the municipality pension obligations | 0.30 | $ 445.00 | 133.50 |
| Burr,Jeremy | Senior | 24-Jun-19 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY), J Burr (EY) and C Good (EY) concerning municipality projected costs related to Act 29 litigation | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 24-Jun-19 | T3 - Long Term Projections | Participate in Pension and ASES meeting S O'Rourke (McK), C Robles (FOMB), G Ojeda (FOMB), M Lopez (FOMB), J Santambrogio (EY), and J Burr (EY) to discuss the current municipality PayGo obligation and impact of Act 29-2019 on the FP | 1.00 | $ 445.00 | 445.00 |
| Burr,Jeremy | Senior | 24-Jun-19 | T3 - Long Term Projections | Prepare revisions to the Pension implementation plan agenda meeting on June 26 to include payment plans for public corporations among other edits | 0.50 | $ 445.00 | 222.50 |
| Chawla,Sonia | Senior | 24-Jun-19 | T3 - Plan of Adjustment | Address questions from engagement executives regarding requests noted in the formal request letters to AAFAF. | 0.80 | $ 445.00 | 356.00 |
| Chawla,Sonia | Senior | 24-Jun-19 | T3 - Plan of Adjustment | Contact BNY Mellon to evaluate need to prepare new third party access letters in order to obtain access to missing accounts in the online banking portal | 1.30 | $ 445.00 | 578.50 |
| Chawla,Sonia | Senior | 24-Jun-19 | T3 - Plan of Adjustment | Draft formal request letter for FOMB to send to AAFAF requesting access to the online banking portal for accounts held at First Bank | 2.90 | $ 445.00 | 1,290.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chawla,Sonia | Senior | 24-Jun-19 | T3 - Plan of Adjustment | Review support obtained as of 6/30/2018 from Dept. of Treasury to determine requests to obtain financial information as of 3/31/2019. | 2.10 | $ 445.00 | 934.50 |
| Chawla,Sonia | Senior | 24-Jun-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 6.80 | $ 222.50 | 1,513.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Jun-19 | T3 - Expert Testimony | REDACTED | 1.20 | $ 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 4.00 | $ 435.00 | 1,740.00 |
| Garcia,Francisco R. | Senior Manager | 24-Jun-19 | T3 - Plan of Adjustment | Discussion of HTA account balances and restrictions with J Garcia (FOMB), Z Jamil (McKinsey) to identify available and necessary documentation. | 0.40 | $ 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 24-Jun-19 | T3 - Plan of Adjustment | Review agency information and questions from agency Administracion de Seguros de Salud. | 0.10 | $ 720.00 | 72.00 |
| Garcia,Francisco R. | Senior Manager | 24-Jun-19 | T3 - Plan of Adjustment | Review HTA account balance and restrictions documentation. | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 24-Jun-19 | T3 - Plan of Adjustment | Review letter for online access to AAFAF. | 0.20 | $ 720.00 | 144.00 |
| Garcia,Francisco R. | Senior Manager | 24-Jun-19 | T3 - Plan of Adjustment | Review list of agencies pending responses. | 0.40 | $ 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 24-Jun-19 | T3 - Plan of Adjustment | Review updated PRIFA account information to support response for creditor inquiries. | 0.30 | $ 720.00 | 216.00 |
| Good JR,Clark E | Manager | 24-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 24-Jun-19 | T3 - Expert Testimony | REDACTED | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 24-Jun-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 24-Jun-19 | T3 - Long Term Projections | Calculate the impact of act 1 and act 447 participants having act 3 contributions exempted from the cut in connection with the latest COR scenario estimates | 1.20 | $ 519.00 | 622.80 |
| Good JR,Clark E | Manager | 24-Jun-19 | T3 - Expert Testimony | REDACTED | 1.60 | $ 519.00 | 830.40 |
| Good JR,Clark E | Manager | 24-Jun-19 | T3 - Long Term Projections | Participate in call with C Good (EY), J Santambrogio (EY), and J Burr (EY) to discuss the municipality pension obligations | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 24-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 24-Jun-19 | T3 - Expert Testimony | REDACTED | 1.40 | $ 519.00 | 726.60 |
| Good JR,Clark E | Manager | 24-Jun-19 | T3 - Expert Testimony | REDACTED | 0.30 | $ 519.00 | 155.70 |
| Huang,Baibing | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Reset Relativity credentials for user P. Segarra (O&B) | 0.30 | $ 245.00 | 73.50 |
| Hurtado,Sergio Danilo | Senior | 24-Jun-19 | T3 - Long Term Projections | Review disaster relief funding for FY19-FY20 | 2.30 | $ 445.00 | 1,023.50 |
| Hurtado,Sergio Danilo | Senior | 24-Jun-19 | T3 - Long Term Projections | Review slide presentation on disaster relief funding for FY19-FY20 | 1.40 | $ 445.00 | 623.00 |
| Levy,Sheva R | Partner/Principal | 24-Jun-19 | T3 - Long Term Projections | Participate in call with K Wallace (EY), S Levy (EY) and T Strickland (EY) to discuss Pension/OPEB reform design/ cost considerations | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 24-Jun-19 | T3 - Long Term Projections | Review comparison of budgeted municipality PayGo costs to actuarial projections | 0.70 | $ 721.00 | 504.70 |
| Lieberman,Charles | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Analyze HTA cash management bank account balances | 0.30 | $ 245.00 | 73.50 |
| Lieberman,Charles | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Review AFFAF's report for PBA account balance detail for cash management memo | 1.20 | $ 245.00 | 294.00 |
| Lieberman,Charles | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Review outstanding items with cash management memo for plan of adjustment | 1.90 | $ 245.00 | 465.50 |
| Lieberman,Charles | Staff | 24-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 6.60 | $ 122.50 | 808.50 |
| Maciejewski,Brigid Jean | Manager | 24-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Detroit, MI to San Juan, PR | 10.00 | $ 297.50 | 2,975.00 |
| Malhotra,Gaurav | Partner/Principal | 24-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 870.00 | 522.00 |
| Molina Acajabon,Michelle Adriana | Senior | 24-Jun-19 | T3 - Plan of Adjustment | Draft another follow up email to Authority for the Redevelopment of the Lands & Facilities of the Naval Station Roosevelt Roads for support that was not provided | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 24-Jun-19 | T3 - Plan of Adjustment | Draft another follow up email to Energy commission for support that was not provided | 0.60 | $ 445.00 | 267.00 |
| Molina Acajabon,Michelle Adriana | Senior | 24-Jun-19 | T3 - Plan of Adjustment | Draft another follow up email to Health Insurance Administration for support that was not provided | 0.70 | $ 445.00 | 311.50 |
| Molina Acajabon,Michelle Adriana | Senior | 24-Jun-19 | T3 - Plan of Adjustment | Draft another follow up email to Independent Office Consumer Protection for support that was not provided | 0.80 | $ 445.00 | 356.00 |
| Molina Acajabon,Michelle Adriana | Senior | 24-Jun-19 | T3 - Plan of Adjustment | Review overall status of all account holders to draft a list of priority account holders that require review within the next few days. account holders: Cardiovascular Center and the Caribbean Corporation | 0.40 | $ 445.00 | 178.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Molina Acajabon,Michelle Adriana | Senior | 24-Jun-19 | T3 - Plan of Adjustment | Review overall status of all account holders to draft a list of priority account holders that require review within the next few days. account holders: Company for the Integral Development of the Cantera Peninsula | 0.60 | $ 445.00 | 267.00 |
| Molina Acajabon,Michelle Adriana | Senior | 24-Jun-19 | T3 - Plan of Adjustment | Review overall status of all account holders to draft a list of priority account holders that require review within the next few days. account holders: Land Authority | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 24-Jun-19 | T3 - Plan of Adjustment | Review overall status of all account holders to draft a list of priority account holders that require review within the next few days. account holders: Office of Government Ethics | 0.30 | $ 445.00 | 133.50 |
| Molina Acajabon,Michelle Adriana | Senior | 24-Jun-19 | T3 - Plan of Adjustment | Review overall status of all account holders to draft a list of priority account holders that require review within the next few days. account holders: Puerto Rico Aqueduct and Sewer Authority (PRASA) | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 24-Jun-19 | T3 - Plan of Adjustment | Review the additional support provided by the account holder: Authority for the Redevelopment of the Lands & Facilities of the Naval Station Roosevelt Roads. | 0.90 | $ 445.00 | 400.50 |
| Molina Acajabon,Michelle Adriana | Senior | 24-Jun-19 | T3 - Plan of Adjustment | Review the additional support provided by the account holder: Energy Commission. | 1.10 | $ 445.00 | 489.50 |
| Molina Acajabon,Michelle Adriana | Senior | 24-Jun-19 | T3 - Plan of Adjustment | Review the additional support provided by the account holder: Independent Office Consumer Protection. | 1.30 | $ 445.00 | 578.50 |
| Molina Acajabon,Michelle Adriana | Senior | 24-Jun-19 | T3 - Plan of Adjustment | Review the support provided by the account holder: Health Insurance Administration. | 1.10 | $ 445.00 | 489.50 |
| Pannell,William Winder Thomas | Partner/Principal | 24-Jun-19 | T3 - Plan of Adjustment | Review Plan of Adjustment write up for next steps to IFAT report | 1.20 | $ 870.00 | 1,044.00 |
| Pannell,William Winder Thomas | Partner/Principal | 24-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.50 | $ 435.00 | 2,827.50 |
| Purdom,Emily Rose | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Update documentation tracker by account: Fideicomiso Institucional de la Guardia Nacional de Puerto Rico (FIGNA) | 2.90 | $ 245.00 | 710.50 |
| Purdom,Emily Rose | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Update documentation tracker by account: Oficina de Servicios Legislativos (OSLPR) | 2.80 | $ 245.00 | 686.00 |
| Santambrogio,Juan | Executive Director | 24-Jun-19 | T3 - Long Term Projections | Analyze pension Paygo information by municipality | 1.60 | $ 810.00 | 1,296.00 |
| Santambrogio,Juan | Executive Director | 24-Jun-19 | T3 - Long Term Projections | Participate in call with C Good (EY), J Santambrogio (EY), and J Burr (EY) to discuss the municipality pension obligations | 0.30 | $ 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 24-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 24-Jun-19 | T3 - Long Term Projections | Participate in Pension and ASES meeting S O'Rourke (McK), C Robles (FOMB), G Ojeda (FOMB), M Lopez (FOMB), J Santambrogio (EY), and J Burr (EY) to discuss the current municipality PayGo obligation and impact | 1.00 | $ 810.00 | 810.00 |
| Santambrogio,Juan | Executive Director | 24-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 3.50 | $ 405.00 | 1,417.50 |
| Stricklin,Todd | Senior | 24-Jun-19 | T3 - Long Term Projections | Calculate 22 year PREPA system projections with updated valuation coding to support fiscal plan recommendations | 2.10 | $ 405.00 | 850.50 |
| Stricklin,Todd | Senior | 24-Jun-19 | T3 - Long Term Projections | Participate in call with K Wallace (EY), S Levy (EY) and T Strickland (EY) to discuss Pension/OPEB reform design/ cost considerations | 0.60 | $ 405.00 | 243.00 |
| Tague,Robert | Senior Manager | 24-Jun-19 | T3 - Expert Testimony | REDACTED | 1.90 | $ 720.00 | 1,368.00 |
| Tague,Robert | Senior Manager | 24-Jun-19 | T3 - Plan of Adjustment | Prepare summary of proposed AFSCME negotiated deal structure for inclusion in the disclosure statement per Proskauer request. | 1.60 | $ 720.00 | 1,152.00 |
| Tague,Robert | Senior Manager | 24-Jun-19 | T3 - Long Term Projections | Review Act 447-1951 for assessment of legislation on ERS | 2.60 | $ 720.00 | 1,872.00 |
| Tague,Robert | Senior Manager | 24-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago IL to San Juan PR | 5.60 | $ 360.00 | 2,016.00 |
| Tajuddin,Salman Naveed | Senior Manager | 24-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 6.00 | $ 360.00 | 2,160.00 |
| Velasquez,Rachel | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Department of Economic Development & Commerce. | 1.80 | $ 245.00 | 441.00 |
| Velasquez,Rachel | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Fiscal Agency & Financial Advisory Authority (AAFAF). | 0.60 | $ 245.00 | 147.00 |
| Velasquez,Rachel | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Municipal Finance Corporation (COFIM). | 2.70 | $ 245.00 | 661.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Velasquez,Rachel | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Puerto Rico Sales Tax Financing Corporation. | 2.40 | $ 245.00 | 588.00 |
| Villavicencio,Nancy | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Document any new account holder emails received from bankaccounts@promesa.gov on 6/24/2019 | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Prepare email to Administration of Socioeconomic Family Development as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Prepare email to Department of Natural and Environmental Resources as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Prepare email to Department of State as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Prepare email to Department of Transportation and Public Works as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Prepare email to Economic Development Bank for Puerto Rico as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Prepare email to Federal Affairs Administration as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Prepare email to General Services Administration as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Prepare email to Governor's Office as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Prepare email to Health Department as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Prepare email to Health Insurance Administration as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Prepare email to Office of the Commissioner of Financial Institutions as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Prepare email to Puerto Rico Electric Power Authority Holdings (PREPA) as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Prepare email to Retirement System for Employees of the Government and Judiciary Retirement System as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Prepare email to School of Plastic Arts and Design as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Prepare email to Telecommunications Regulatory Board as follow up related to bank accounts information. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Prepare email to Vocational Rehabilitation Administration as follow up related to bank accounts information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Review account holder information to be uploaded into Relativity on 6/24/2019 for adherence to uploading protocol | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Review account holder tracker for Automobile Accident Compensation Administration to reflect responses from account holder related to restrictions | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Review account holder tracker for Department of Consumer Affairs to reflect responses from account holder related to restrictions | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Review account holder tracker for Department of Housing to reflect responses from account holder related to restrictions | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Review account holder tracker for Department of Labor & Human Resources to reflect responses from account holder related to restrictions | 1.10 | $ 245.00 | 269.50 |
| Villavicencio,Nancy | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Review account holder tracker for Department of Transportation & Public Works to reflect responses from account holder related to restrictions | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Review account holder tracker for Insurance Fund State Corporation to reflect responses from account holder related to restrictions | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 24-Jun-19 | T3 - Plan of Adjustment | Review account holder tracker for State Elections Commission to reflect responses from account holder related to restrictions | 0.20 | $ 245.00 | 49.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Wallace,Kacy | Manager | 24-Jun-19 | T3 - Long Term Projections | Participate in call with K Wallace (EY), S Levy (EY) and T Strickland (EY) to discuss Pension/OPEB reform design/ cost considerations | 0.60 | $ 519.00 | 311.40 |
| Zorrilla,Nelly E | Senior | 24-Jun-19 | T3 - Plan of Adjustment | Analyze 3.31.19 support received from PRIFA | 2.40 | $ 445.00 | 1,068.00 |
| Zorrilla,Nelly E | Senior | 24-Jun-19 | T3 - Plan of Adjustment | Participate in meeting with E. Fritz (O&B), I. Rodriguez (O&B) to discuss questions related to HTA accounts within Relativity. | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 24-Jun-19 | T3 - Plan of Adjustment | Prepare email to FTDS to communicate new edits to O&B Restrictions testing panel in Relativity | 1.40 | $ 445.00 | 623.00 |
| Zorrilla,Nelly E | Senior | 24-Jun-19 | T3 - Plan of Adjustment | Prepare email to O&B with summary of changes made to restrictions testing panel in Relativity | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 24-Jun-19 | T3 - Plan of Adjustment | Review Office for the Improvement of Schools account holder template to ensure all supporting requested information was provided. | 1.70 | $ 445.00 | 756.50 |
| Zorrilla,Nelly E | Senior | 24-Jun-19 | T3 - Plan of Adjustment | Review restrictions documents for HTA Relativity accounts | 2.10 | $ 445.00 | 934.50 |
| Zorrilla,Nelly E | Senior | 24-Jun-19 | T3 - Plan of Adjustment | Review updates to O&B Restrictions testing panel in Relativity to ensure compliance to specified parameters | 0.30 | $ 445.00 | 133.50 |
| Alba,Dominique M | Staff | 25-Jun-19 | T3 - Plan of Adjustment | Clarify supporting documentation discrepancies between Relativity versus inventory tracker for Banco Popular accounts | 2.90 | $ 245.00 | 710.50 |
| Alba,Dominique M | Staff | 25-Jun-19 | T3 - Plan of Adjustment | Clarify supporting documentation discrepancies between Relativity versus inventory tracker for First Bank accounts | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 25-Jun-19 | T3 - Plan of Adjustment | Clarify with Citibank why EY need's new consent letters from account holders granting Citibank the authorization to release information pertaining to restrictions | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 25-Jun-19 | T3 - Plan of Adjustment | Clarify with Northern Trust which accounts EY is looking to gain online access to | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 25-Jun-19 | T3 - Plan of Adjustment | Contact BNY Mellon regarding steps to take in order to obtain online access | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 25-Jun-19 | T3 - Plan of Adjustment | Contact Oriental Bank regarding restriction information for GDB accounts | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 25-Jun-19 | T3 - Plan of Adjustment | Contact Scotiabank regarding missing restrictions | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 25-Jun-19 | T3 - Plan of Adjustment | Contact US Bank regarding missing signatories for University of Puerto Rico | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 25-Jun-19 | T3 - Plan of Adjustment | Continue communication with US Bank regarding online access for outstanding accounts | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 25-Jun-19 | T3 - Plan of Adjustment | Draft list of BNY Mellon online user IDs to identify scope of testing | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 25-Jun-19 | T3 - Plan of Adjustment | Participate in call with BNY Mellon regarding obtaining online access to accounts held under those agencies EY has previously obtained online access to but is missing additional accounts | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 25-Jun-19 | T3 - Plan of Adjustment | Prepare Banco Popular trust accounts for testing of balances | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 25-Jun-19 | T3 - Plan of Adjustment | Update account inventory listing with account holder closing dates | 1.30 | $ 245.00 | 318.50 |
| Alba,Dominique M | Staff | 25-Jun-19 | T3 - Plan of Adjustment | Update account inventory listing with Banco Popular missing trust account bank statements | 1.40 | $ 245.00 | 343.00 |
| Bugden,Nicholas R | Manager | 25-Jun-19 | T3 - Long Term Projections | Analyze legislation pertaining to Commonwealth rightsizing measures | 1.10 | $ 595.00 | 654.50 |
| Burr,Jeremy | Senior | 25-Jun-19 | T3 - Long Term Projections | Review the healthcare estimates in the new 6/24 Sabana to verify compliance with the FP obligation | 1.10 | $ 445.00 | 489.50 |
| Chawla,Sonia | Senior | 25-Jun-19 | T3 - Plan of Adjustment | Contact Citibank to evaluate need to prepare new consent letters requesting information specific to restrictions. | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 25-Jun-19 | T3 - Plan of Adjustment | Prepare formal request letter for FOMB to send to AAFAF seeking assistance to obtain financial information for Agencies that have not responded to requests for information. | 2.70 | $ 445.00 | 1,201.50 |
| Chawla,Sonia | Senior | 25-Jun-19 | T3 - Plan of Adjustment | Review list of account holders that have not responded to requests for information. | 1.20 | $ 445.00 | 534.00 |
| Chawla,Sonia | Senior | 25-Jun-19 | T3 - Plan of Adjustment | Update account inventory by reconciling offline data against Relativity as of 6/25/2019. | 2.90 | $ 445.00 | 1,290.50 |
| Chawla,Sonia | Senior | 25-Jun-19 | T3 - Plan of Adjustment | Update draft request letter to incorporate list of account holders that have not responded to requests for information to share with FOMB for review. | 2.70 | $ 445.00 | 1,201.50 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Jun-19 | T3 - Expert Testimony | REDACTED | 1.90 | $ 870.00 | 1,653.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 25-Jun-19 | T3 - Long Term Projections | Participate in meeting with G Ojeda, L Klumper, C Robles (FOMB) and S Tajuddin and A Chepenik (EY) and D Ortiz and A Iraolagoitia (O&B) to discuss recently passed amended tax incentives bill 1635 | 0.60 | $ 870.00 | 522.00 |
| Cohen,Tyler M | Staff | 25-Jun-19 | T3 - Plan of Adjustment | Compile 14 Chapter 9 Disclosure Statements Examples of previous cases | 1.80 | $ 245.00 | 441.00 |
| Dougherty,Ryan Curran | Senior | 25-Jun-19 | T3 - Long Term Projections | REDACTED | 1.10 | $ 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 25-Jun-19 | T3 - Long Term Projections | Review EMS bottom's up budget build in order to incorporate adjustments in fiscal plan. | 1.20 | $ 445.00 | 534.00 |
| Dougherty,Ryan Curran | Senior | 25-Jun-19 | T3 - Long Term Projections | Review implementation cost of WIPR privatization in relation to budget figures for AAFAF and WIPR. | 1.40 | $ 445.00 | 623.00 |
| Garcia,Francisco R. | Senior Manager | 25-Jun-19 | T3 - Plan of Adjustment | Review agency information with questions from agency PRIDCO. | 0.30 | $ 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 25-Jun-19 | T3 - Plan of Adjustment | Review information provided by BNY Mellon trustee relating to PRIFA accounts. | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 25-Jun-19 | T3 - Plan of Adjustment | Review updated PRIFA account information to support response for creditor inquiries. | 0.20 | $ 720.00 | 144.00 |
| Garcia,Francisco R. | Senior Manager | 25-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR. | 4.90 | $ 360.00 | 1,764.00 |
| Good JR,Clark E | Manager | 25-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 25-Jun-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 519.00 | 570.90 |
| Good JR,Clark E | Manager | 25-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 25-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 25-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 25-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 25-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Hurtado,Sergio Danilo | Senior | 25-Jun-19 | T3 - Plan of Adjustment | Prepare summary of estimated AP and Tax Refund balance for the Commonwealth as of the petition date | 1.20 | $ 445.00 | 534.00 |
| Levy,Sheva R | Partner/Principal | 25-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 25-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 25-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 25-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 25-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 25-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 25-Jun-19 | T3 - Plan of Adjustment | Review Section 211 report reference in disclosure statement | 0.70 | $ 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 25-Jun-19 | T3 - Long Term Projections | Review various allocations of muni costs based on agency code for consistency with other projections | 0.70 | $ 721.00 | 504.70 |
| Lieberman,Charles | Staff | 25-Jun-19 | T3 - Plan of Adjustment | Review memo relating to the CW operational decline in preparation to update it for the POA | 0.80 | $ 245.00 | 196.00 |
| Lieberman,Charles | Staff | 25-Jun-19 | T3 - Plan of Adjustment | Search for more recent statistics and data on the CW operations in order to update existing memo for the POA | 1.30 | $ 245.00 | 318.50 |
| Lieberman,Charles | Staff | 25-Jun-19 | T3 - Plan of Adjustment | Update data and statics for the memo relating to the CW operational decline for the POA | 0.40 | $ 245.00 | 98.00 |
| Maciejewski,Brigid Jean | Manager | 25-Jun-19 | T3 - Plan of Adjustment | Review comments from Proskauer regarding cash management disclosure statement | 0.60 | $ 595.00 | 357.00 |
| Maciejewski,Brigid Jean | Manager | 25-Jun-19 | T3 - Plan of Adjustment | Review disclosure statement on cash management in order to provide comments to team | 1.80 | $ 595.00 | 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 25-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 595.00 | 476.00 |
| Molina Acajabon,Michelle Adriana | Senior | 25-Jun-19 | T3 - Plan of Adjustment | Review status of each account holder in order to use metrics to provide the team with a comprehensive status update of each account holder | 1.30 | $ 445.00 | 578.50 |
| Molina Acajabon,Michelle Adriana | Senior | 25-Jun-19 | T3 - Plan of Adjustment | Review the additional support provided by the account holder: Administration of Socioeconomic Family Development. | 0.70 | $ 445.00 | 311.50 |
| Molina Acajabon,Michelle Adriana | Senior | 25-Jun-19 | T3 - Plan of Adjustment | Review the additional support provided by the account holder: Company for the Integral Development of the Cantera Peninsula. | 0.80 | $ 445.00 | 356.00 |
| Molina Acajabon,Michelle Adriana | Senior | 25-Jun-19 | T3 - Plan of Adjustment | Review the additional support provided by the account holder: Department of Correction & Rehabilitation. | 0.70 | $ 445.00 | 311.50 |
| Molina Acajabon,Michelle Adriana | Senior | 25-Jun-19 | T3 - Plan of Adjustment | Review the additional support provided by the account holder: Industrial Commission. | 0.70 | $ 445.00 | 311.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Molina Acajabon,Michelle Adriana | Senior | 25-Jun-19 | T3 - Plan of Adjustment | Review the additional support provided by the account holder: Telecommunications Regulatory Board. | 0.70 | $ 445.00 | 311.50 |
| Molina Acajabon,Michelle Adriana | Senior | 25-Jun-19 | T3 - Plan of Adjustment | Review the support provided by the account holder: Public Buildings Authority. | 1.40 | $ 445.00 | 623.00 |
| Molina Acajabon,Michelle Adriana | Senior | 25-Jun-19 | T3 - Plan of Adjustment | Send an email to Administration of Socioeconomic Family Development for support was not provided | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 25-Jun-19 | T3 - Plan of Adjustment | Send an email to Department of Correction & Rehabilitation for support was not provided | 0.60 | $ 445.00 | 267.00 |
| Molina Acajabon,Michelle Adriana | Senior | 25-Jun-19 | T3 - Plan of Adjustment | Send an email to Industrial Commission for support that was not provided | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 25-Jun-19 | T3 - Plan of Adjustment | Send an email to Public Buildings Authority for support was not provided | 0.80 | $ 445.00 | 356.00 |
| Molina Acajabon,Michelle Adriana | Senior | 25-Jun-19 | T3 - Plan of Adjustment | Send an email to Telecommunications Regulatory Board for support was not provided | 0.20 | $ 445.00 | 89.00 |
| Molina Acajabon,Michelle Adriana | Senior | 25-Jun-19 | T3 - Plan of Adjustment | Send an up email to Company for the Integral Development of the Cantera Peninsula for support was not provided | 0.30 | $ 445.00 | 133.50 |
| Pannell,William Winder Thomas | Partner/Principal | 25-Jun-19 | T3 - Plan of Adjustment | Review Cash Management write up of Plan of Adjustment after the team incorporated paragraphs over procedures performed for HTA. | 1.70 | $ 870.00 | 1,479.00 |
| Purdom,Emily Rose | Staff | 25-Jun-19 | T3 - Plan of Adjustment | Update documentation tracker by account: Autoridad de Energía Eléctrica (PREPA) | 1.40 | $ 245.00 | 343.00 |
| Purdom,Emily Rose | Staff | 25-Jun-19 | T3 - Plan of Adjustment | Update documentation tracker by account: Comision Especial Conjunta de Fondos Legislativos | 1.70 | $ 245.00 | 416.50 |
| Santambrogio,Juan | Executive Director | 25-Jun-19 | T3 - Long Term Projections | Prepare information at the request of FOMB executive director on proposed changes to Paygo projections based on FOMB policy | 1.40 | $ 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 25-Jun-19 | T3 - Long Term Projections | Review breakout of five year projections for municipality pension Paygo payments | 1.20 | $ 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 25-Jun-19 | T3 - Long Term Projections | Review calculations on freeze with cut in the fiscal plan projections | 0.70 | $ 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 25-Jun-19 | T3 - Expert Testimony | REDACTED | 0.80 | $ 810.00 | 648.00 |
| Stricklin,Todd | Senior | 25-Jun-19 | T3 - Long Term Projections | Calculate benefit weighted mortality alternative baseline projections for PREPA system to support fiscal plan recommendations | 1.30 | $ 405.00 | 526.50 |
| Stricklin,Todd | Senior | 25-Jun-19 | T3 - Long Term Projections | Review marginal cut modeling as it applied to Commonwealth systems other than PREPA pursuant to developing a new marginal cut valuation | 1.90 | $ 405.00 | 769.50 |
| Tague,Robert | Senior Manager | 25-Jun-19 | T3 - Expert Testimony | REDACTED | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 25-Jun-19 | T3 - Plan of Adjustment | REDACTED | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 25-Jun-19 | T3 - Expert Testimony | REDACTED | 1.30 | $ 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 25-Jun-19 | T3 - Expert Testimony | REDACTED | 0.90 | $ 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Jun-19 | T3 - Plan of Adjustment | Edit cash management write-up to account for comments provided by E Trigo (O&B) | 0.30 | $ 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Jun-19 | T3 - Plan of Adjustment | Participate in call with E Trigo (O&B) to discuss open issue on cash management write-up | 0.30 | $ 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Jun-19 | T3 - Long Term Projections | Participate in meeting with G Ojeda, L Klumper, C Robles (FOMB) and S Tajuddin and A Chepenik (EY) and D Ortiz and A Iraolagoitia (O&B) to discuss recently passed amended tax incentives bill 1635 | 0.60 | $ 720.00 | 432.00 |
| Velasquez,Rachel | Staff | 25-Jun-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Department of Labor & Human Resources. | 1.30 | $ 245.00 | 318.50 |
| Velasquez,Rachel | Staff | 25-Jun-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Office of Government Ethics. | 2.40 | $ 245.00 | 588.00 |
| Velasquez,Rachel | Staff | 25-Jun-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Puerto Rico Aqueduct & Sewer Authority (PRASA). | 2.60 | $ 245.00 | 637.00 |
| Velasquez,Rachel | Staff | 25-Jun-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Puerto Rico Sales Tax Financing Corporation. | 2.70 | $ 245.00 | 661.50 |
| Villavicencio,Nancy | Staff | 25-Jun-19 | T3 - Plan of Adjustment | Communicate with Office for the Improvement of Schools regarding accounts that were removed from excel tracker regarding bank account status | 0.30 | $ 245.00 | 73.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 25-Jun-19 | T3 - Plan of Adjustment | Review account holder tracker for Medical Services Administration to reflect responses from account holder related to restrictions | 2.70 | $ 245.00 | 661.50 |
| Villavicencio,Nancy | Staff | 25-Jun-19 | T3 - Plan of Adjustment | Review account holder tracker to reflect responses from Insurance Corporation regarding restrictions | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 25-Jun-19 | T3 - Plan of Adjustment | Review documents sent from Department of State regarding bank account information from bankaccounts@promesa.gov | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 25-Jun-19 | T3 - Plan of Adjustment | Review documents sent from Electric Power Authority regarding bank account information from bankaccounts@promesa.gov | 2.60 | $ 245.00 | 637.00 |
| Villavicencio,Nancy | Staff | 25-Jun-19 | T3 - Plan of Adjustment | Review email from Agricultural Insurance Corporation from bankaccounts@promesa.gov which includes excel template | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 25-Jun-19 | T3 - Plan of Adjustment | Review email from Pretrial Services office from bankaccounts@promesa.gov | 0.30 | $ 245.00 | 73.50 |
| Wallace,Kacy | Manager | 25-Jun-19 | T3 - Long Term Projections | Code PREPA DB benefit cuts into cost projections | 1.10 | $ 519.00 | 570.90 |
| Wallace,Kacy | Manager | 25-Jun-19 | T3 - Long Term Projections | Prepare slide deck illustrating funding considerations for PREPA DB/OPEB plans including considerations for amortization of UAL, asset smoothing, assumptions, cost methods | 2.10 | $ 519.00 | 1,089.90 |
| Zorrilla,Nelly E | Senior | 25-Jun-19 | T3 - Plan of Adjustment | Address questions related to review of account holder tracker for Medical Services Administration | 1.80 | $ 445.00 | 801.00 |
| Zorrilla,Nelly E | Senior | 25-Jun-19 | T3 - Plan of Adjustment | Analyze HTA Accounts in preparation for meeting with Mckinsey | 1.40 | $ 445.00 | 623.00 |
| Zorrilla,Nelly E | Senior | 25-Jun-19 | T3 - Plan of Adjustment | Prepare response email draft to AAFAF regarding reconciliation | 0.70 | $ 445.00 | 311.50 |
| Zorrilla,Nelly E | Senior | 25-Jun-19 | T3 - Plan of Adjustment | Review AAFAF's comments related to reconciling differences between 3/31/19 cash balances | 1.20 | $ 445.00 | 534.00 |
| Zorrilla,Nelly E | Senior | 25-Jun-19 | T3 - Plan of Adjustment | Review PRIFA account holder Template to analyze source of funds at BNY Mellon accounts | 2.60 | $ 445.00 | 1,157.00 |
| Zorrilla,Nelly E | Senior | 25-Jun-19 | T3 - Plan of Adjustment | Test PRIFA BNY Accounts provided as of 6/25 in Relativity | 2.30 | $ 445.00 | 1,023.50 |
| Alba,Dominique M | Staff | 26-Jun-19 | T3 - Plan of Adjustment | Analyze transactional movement of PRIFA Funds at BNY Mellon | 2.90 | $ 245.00 | 710.50 |
| Alba,Dominique M | Staff | 26-Jun-19 | T3 - Plan of Adjustment | Call Oriental Bank regarding method of receiving bank statements going forward | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 26-Jun-19 | T3 - Plan of Adjustment | Clarify with Banco Santander discrepancies in bank account balances received between account holder versus the bank | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 26-Jun-19 | T3 - Plan of Adjustment | Contact Banco Santander regarding bank account balances for remaining account restrictions | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 26-Jun-19 | T3 - Plan of Adjustment | Participate in meeting with W.Evarts (PJT), P. Garcia (EY), S.Chawla (EY), N. Zorrilla (EY), and D. Alba (EY) to discuss PRIFA BNYMellon bank account balances. | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 26-Jun-19 | T3 - Plan of Adjustment | Prepare Banco Popular's 2nd group of "No Data Available accounts" for Relativity testing of balances | 1.40 | $ 245.00 | 343.00 |
| Alba,Dominique M | Staff | 26-Jun-19 | T3 - Plan of Adjustment | Provide Citibank account holder consent letters in order to obtain restrictions information for accounts | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 26-Jun-19 | T3 - Plan of Adjustment | Update account inventory listing with Banco Popular's 2nd group of "Not Found" accounts | 2.10 | $ 245.00 | 514.50 |
| Alba,Dominique M | Staff | 26-Jun-19 | T3 - Plan of Adjustment | Update account inventory listing with recently provided account holder consent letters | 1.70 | $ 245.00 | 416.50 |
| Burr,Jeremy | Senior | 26-Jun-19 | T3 - Long Term Projections | Participate in working session with B Maciejewski (EY), J Burr (EY), T Cohen (EY) to discuss presentation to FOMB regarding Fiscal Plan General Fund Revenues | 1.80 | $ 445.00 | 801.00 |
| Burr,Jeremy | Senior | 26-Jun-19 | T3 - Long Term Projections | Participate in working session with B Maciejewski (EY), T Cohen (EY) and J. Burr (EY) to discuss Fiscal Plan General Fund Revenues | 2.20 | $ 445.00 | 979.00 |
| Burr,Jeremy | Senior | 26-Jun-19 | T3 - Long Term Projections | Participate in working session with B Maciejewski (EY), T Cohen (EY) and J. Burr (EY) to discuss Fiscal Plan Revenue and Expense Measures | 1.20 | $ 445.00 | 534.00 |
| Carpenter,Christina Maria | Staff | 26-Jun-19 | T3 - Long Term Projections | Review draft presentation slide on May 2019 Fiscal Plan reinvestments | 0.70 | $ 245.00 | 171.50 |
| Carpenter,Christina Maria | Staff | 26-Jun-19 | T3 - Long Term Projections | Review draft presentation slide on May 2019 Fiscal Plan revenues | 0.40 | $ 245.00 | 98.00 |
| Chawla,Sonia | Senior | 26-Jun-19 | T3 - Plan of Adjustment | Continue to update account inventory by reconciling offline data against Relativity as of 6/26/2019. | 1.60 | $ 445.00 | 712.00 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chawla,Sonia | Senior | 26-Jun-19 | T3 - Plan of Adjustment | Participate in meeting with W.Evarts (PJT), P. Garcia (EY), S.Chawla (EY), N. Zorrilla (EY), M.Lopez (EY) and D. Alba (EY) to discuss PRIFA BNYMellon cash account balances. | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 26-Jun-19 | T3 - Plan of Adjustment | Provide new team members with L1 testing of account balances within Relativity. | 1.80 | $ 445.00 | 801.00 |
| Chawla,Sonia | Senior | 26-Jun-19 | T3 - Plan of Adjustment | Reconcile data dump of account balances from Banco Santander against Relativity upload to ensure completeness of information within the system. | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 26-Jun-19 | T3 - Plan of Adjustment | Review bank account statements from financial institutions to ensure accuracy of information being recorded for account balances. | 1.40 | $ 445.00 | 623.00 |
| Chawla,Sonia | Senior | 26-Jun-19 | T3 - Plan of Adjustment | Review bank account statements at BNY M regarding PRIFA accounts with zero balances to trace money. | 1.40 | $ 445.00 | 623.00 |
| Chawla,Sonia | Senior | 26-Jun-19 | T3 - Plan of Adjustment | Review draft presentation prepared to present findings from search for money movement regarding PRIFA accounts. | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 26-Jun-19 | T3 - Plan of Adjustment | Support FTDS Team by determining changes that need to be implemented within Relativity. | 0.60 | $ 445.00 | 267.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Jun-19 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY), A Chepenik, C Good (EY), S Levy (EY), M Lopez (FOMB) and others on comparison of muni costs in budget to fiscal plan | 0.60 | $ 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Jun-19 | T3 - Long Term Projections | Participate in pension reform call with C Good (EY), S Levy (EY), A Chepenik (EY), R Tague (EY) and various other members of the government, including M Lopez | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Jun-19 | T3 - Expert Testimony | REDACTED | 0.40 | $ 870.00 | 348.00 |
| Cohen,Tyler M | Staff | 26-Jun-19 | T3 - Long Term Projections | Participate in working session with B Maciejewski (EY), J Burr (EY), T Cohen (EY) to discuss presentation to FOMB regarding Fiscal Plan General Fund Revenues | 1.80 | $ 245.00 | 441.00 |
| Cohen,Tyler M | Staff | 26-Jun-19 | T3 - Long Term Projections | Participate in working session with B Maciejewski (EY), T Cohen (EY) and J. Burr (EY) to discuss Fiscal Plan General Fund Revenues | 2.20 | $ 245.00 | 539.00 |
| Cohen,Tyler M | Staff | 26-Jun-19 | T3 - Long Term Projections | Participate in working session with B Maciejewski (EY), T Cohen (EY) and J. Burr (EY) to discuss Fiscal Plan Revenue and Expense Measures | 1.20 | $ 245.00 | 294.00 |
| Eaton,Gregory William | Senior Manager | 26-Jun-19 | T3 - Long Term Projections | Analyze disaster revolving funds recommendation to the FOMB | 0.30 | $ 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 26-Jun-19 | T3 - Plan of Adjustment | Discussion with Z Jamil (McKinsey) relating to HTA account balances and restrictions. | 0.80 | $ 720.00 | 576.00 |
| Garcia,Francisco R. | Senior Manager | 26-Jun-19 | T3 - Plan of Adjustment | Participate in meeting with R.Fakheri (McKinsey), Z.Jamil (McKinsey), B.Maciejewski (EY), P. Garcia (EY) and N. Zorrilla (EY) to discuss restrictions over HTA cash account balances. | 0.90 | $ 720.00 | 648.00 |
| Garcia,Francisco R. | Senior Manager | 26-Jun-19 | T3 - Plan of Adjustment | Participate in meeting with W.Evarts (PJT), P. Garcia (EY), S.Chawla (EY), N. Zorrilla (EY), and D. Alba (EY) to discuss PRIFA BNYMellon cash account balances. | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 26-Jun-19 | T3 - Plan of Adjustment | Review information provided by BNY Mellon trustee relating to PRIFA accounts. | 0.20 | $ 720.00 | 144.00 |
| Garcia,Francisco R. | Senior Manager | 26-Jun-19 | T3 - Plan of Adjustment | Review updated AAFAF-provided documentation to reconcile bank account balances to AAFAF reported balances. | 2.60 | $ 720.00 | 1,872.00 |
| Garcia,Francisco R. | Senior Manager | 26-Jun-19 | T3 - Plan of Adjustment | Review updated PRIFA account information to support response for creditor inquiries. | 0.20 | $ 720.00 | 144.00 |
| Good JR,Clark E | Manager | 26-Jun-19 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY), A Chepenik, C Good (EY), S Levy (EY), M Lopez (FOMB) and others on comparison of muni costs in budget to fiscal plan | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 26-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | $ 519.00 | 103.80 |
| Good JR,Clark E | Manager | 26-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 26-Jun-19 | T3 - Long Term Projections | Participate in pension reform call with C Good (EY), S Levy (EY), A Chepenik (EY), R Tague (EY) and various other members of the government, including M Lopez | 0.90 | $ 519.00 | 467.10 |
| Huang,Baibing | Staff | 26-Jun-19 | T3 - Plan of Adjustment | Analyze account total balances calculation in Relativity. | 0.30 | $ 245.00 | 73.50 |
| Huang,Baibing | Staff | 26-Jun-19 | T3 - Plan of Adjustment | Update account balances for Autoridad de los Puertos in Relativity | 0.30 | $ 245.00 | 73.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Huang,Baibing | Staff | 26-Jun-19 | T3 - Plan of Adjustment | Upload with appropriate links 2 bank statements for Bank Santander received 6/26 | 1.40 | $ 245.00 | 343.00 |
| Huang,Baibing | Staff | 26-Jun-19 | T3 - Plan of Adjustment | Upload with appropriate links 234 restriction files received as of 6/26 | 1.40 | $ 245.00 | 343.00 |
| Levy,Sheva R | Partner/Principal | 26-Jun-19 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY), A Chepenik, C Good (EY), S Levy (EY), M Lopez (FOMB) and others on comparison of muni costs in budget to fiscal plan | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 26-Jun-19 | T3 - Long Term Projections | Participate in call with K Wallace (EY) and S Levy (EY) on report content for PREPA update | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 26-Jun-19 | T3 - Plan of Adjustment | Participate in call with M Zerjal (Proskauer) to discuss disclosure statement references to OPEB benefits | 0.20 | $ 721.00 | 144.20 |
| Levy,Sheva R | Partner/Principal | 26-Jun-19 | T3 - Expert Testimony | REDACTED | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 26-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | $ 721.00 | 144.20 |
| Levy,Sheva R | Partner/Principal | 26-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 26-Jun-19 | T3 - Long Term Projections | Participate in pension reform call with C Good (EY), S Levy (EY), A Chepenik (EY), R Tague (EY) and various other members of the group comment, including M Lopez | 0.90 | $ 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 26-Jun-19 | T3 - Expert Testimony | REDACTED | 0.60 | $ 721.00 | 432.60 |
| Maciejewski,Brigid Jean | Manager | 26-Jun-19 | T3 - Plan of Adjustment | Participate in meeting with R.Fakheri (McKinsey), Z.Jamil (McKinsey), B.Maciejewski (EY), P. Garcia (EY) and N. Zorrilla (EY) to discuss restrictions over HTA cash account balances. | 0.90 | $ 595.00 | 535.50 |
| Maciejewski,Brigid Jean | Manager | 26-Jun-19 | T3 - Long Term Projections | Participate in working session with B Maciejewski (EY), J Burr (EY), T Cohen (EY) to discuss presentation to FOMB regarding Fiscal Plan General Fund Revenues | 1.80 | $ 595.00 | 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 26-Jun-19 | T3 - Long Term Projections | Participate in working session with B Maciejewski (EY), T Cohen (EY) and J. Burr (EY) to discuss Fiscal Plan General Fund Revenues | 2.20 | $ 595.00 | 1,309.00 |
| Maciejewski,Brigid Jean | Manager | 26-Jun-19 | T3 - Long Term Projections | Participate in working session with B Maciejewski (EY), T Cohen (EY) and J. Burr (EY) to discuss Fiscal Plan Revenue and Expense Measures | 1.20 | $ 595.00 | 714.00 |
| Maciejewski,Brigid Jean | Manager | 26-Jun-19 | T3 - Long Term Projections | Review Fiscal Plan General Fund Revenues slide for Budget deck to FOMB in order to provide comments to team | 2.40 | $ 595.00 | 1,428.00 |
| Maciejewski,Brigid Jean | Manager | 26-Jun-19 | T3 - Long Term Projections | Review Fiscal Plan Revenue and Expense Measures slide for Budget deck to FOMB in order to provide comments to team | 2.10 | $ 595.00 | 1,249.50 |
| Molina Acajabon,Michelle Adriana | Senior | 26-Jun-19 | T3 - Plan of Adjustment | Review the additional support provided by the account holder: Child Support Administration. | 0.90 | $ 445.00 | 400.50 |
| Molina Acajabon,Michelle Adriana | Senior | 26-Jun-19 | T3 - Plan of Adjustment | Review the additional support provided by the account holder: Department of Education. | 0.90 | $ 445.00 | 400.50 |
| Molina Acajabon,Michelle Adriana | Senior | 26-Jun-19 | T3 - Plan of Adjustment | Review the additional support provided by the account holder: Office of the Commissioner of Financial Institutions. | 1.40 | $ 445.00 | 623.00 |
| Molina Acajabon,Michelle Adriana | Senior | 26-Jun-19 | T3 - Plan of Adjustment | Review the support provided by the account holder: General Court of Justice. | 1.40 | $ 445.00 | 623.00 |
| Molina Acajabon,Michelle Adriana | Senior | 26-Jun-19 | T3 - Plan of Adjustment | Review the support provided by the account holder: Health Department. | 0.80 | $ 445.00 | 356.00 |
| Molina Acajabon,Michelle Adriana | Senior | 26-Jun-19 | T3 - Plan of Adjustment | Review the support provided by the account holder: University of Puerto Rico. | 1.90 | $ 445.00 | 845.50 |
| Molina Acajabon,Michelle Adriana | Senior | 26-Jun-19 | T3 - Plan of Adjustment | Send an email to Child Support Administration for support was not provided | 0.20 | $ 445.00 | 89.00 |
| Molina Acajabon,Michelle Adriana | Senior | 26-Jun-19 | T3 - Plan of Adjustment | Send an email to General Court of Justice for support was not provided to follow up questions regarding the support provided | 0.70 | $ 445.00 | 311.50 |
| Molina Acajabon,Michelle Adriana | Senior | 26-Jun-19 | T3 - Plan of Adjustment | Send an email to Health Department for support was not provided to follow up questions regarding the support provided | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 26-Jun-19 | T3 - Plan of Adjustment | Send an email to University of Puerto Rico for support was not provided | 0.40 | $ 445.00 | 178.00 |
| Mullins,Daniel R | Executive Director | 26-Jun-19 | T3 - Long Term Projections | Begin review of revised tax expenditure report. | 0.30 | $ 810.00 | 243.00 |
| Nichols,Carly | Manager | 26-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Nichols,Carly | Manager | 26-Jun-19 | T3 - Plan of Adjustment | Research alternative freeze provisions for TRS to use in plan of adjustment | 0.30 | $ 519.00 | 155.70 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Pannell,William Winder Thomas | Partner/Principal | 26-Jun-19 | T3 - Plan of Adjustment | Analyze Bond Holder requests to identify the information we can provide through Proskauer | 1.60 | $ 870.00 | 1,392.00 |
| Pannell,William Winder Thomas | Partner/Principal | 26-Jun-19 | T3 - Plan of Adjustment | Review full 300 page Plan of Adjustment Disclosure Statement before sending comments to Proskauer. | 2.30 | $ 870.00 | 2,001.00 |
| Riggins,Kyle | Senior | 26-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 405.00 | 162.00 |
| Santambrogio,Juan | Executive Director | 26-Jun-19 | T3 - Plan of Adjustment | Make changes to proposed language in disclosure statement related to budget process | 1.30 | $ 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 26-Jun-19 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY), A Chepenik, C Good (EY), S Levy (EY), M Lopez (FOMB) and others on comparison of muni costs in budget to fiscal plan | 0.60 | $ 810.00 | 486.00 |
| Stricklin,Todd | Senior | 26-Jun-19 | T3 - Long Term Projections | Calculate benefit weighted mortality alternative freeze projections for PREPA system to support fiscal plan recommendations | 0.40 | $ 405.00 | 162.00 |
| Stuber,Emily | Senior | 26-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 405.00 | 162.00 |
| Tabani,Omar | Manager | 26-Jun-19 | T3 - Long Term Projections | Make revisions to Act 29 205 letter set asides | 0.60 | $ 595.00 | 357.00 |
| Tague,Robert | Senior Manager | 26-Jun-19 | T3 - Expert Testimony | REDACTED | 0.30 | $ 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 26-Jun-19 | T3 - Long Term Projections | Participate in pension reform call with C Good (EY), S Levy (EY), A Chepenik (EY), R Tague (EY) and various other members of the government, including M Lopez | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 26-Jun-19 | T3 - Plan of Adjustment | Review draft writeup for Adoption of Commonwealth Fiscal Year Budgets and Fiscal Plan for POA to provide comments. | 0.80 | $ 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 26-Jun-19 | T3 - Long Term Projections | Review tax expenditure report description of normative baseline to assess potential edits | 0.30 | $ 720.00 | 216.00 |
| Velasquez,Rachel | Staff | 26-Jun-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Land Authority. | 1.60 | $ 245.00 | 392.00 |
| Velasquez,Rachel | Staff | 26-Jun-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Medical Services Administration. | 1.80 | $ 245.00 | 441.00 |
| Velasquez,Rachel | Staff | 26-Jun-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Puerto Rico Aqueduct & Sewer Authority (PRASA). | 2.20 | $ 245.00 | 539.00 |
| Velasquez,Rachel | Staff | 26-Jun-19 | T3 - Plan of Adjustment | Review supporting restriction documentation received as of 6/26/2019 to upload into Relativity. | 2.80 | $ 245.00 | 686.00 |
| Villavicencio,Nancy | Staff | 26-Jun-19 | T3 - Plan of Adjustment | Analyze information given by Hacienda as 6/30/2018 regarding any agencies that are under their control to determine best method of contacting account holder | 2.60 | $ 245.00 | 637.00 |
| Villavicencio,Nancy | Staff | 26-Jun-19 | T3 - Plan of Adjustment | Document any new account holder emails received from bankaccounts@promesa.gov on 6/26/2019 | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 26-Jun-19 | T3 - Plan of Adjustment | Participate in call with account holder, School of Plastic Arts & Design, regarding status of documentation to determine when it will be expected to receive restriction information | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 26-Jun-19 | T3 - Plan of Adjustment | Review account holder information to be uploaded into Relativity on 6/26/2019 for adherence to uploading protocol | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 26-Jun-19 | T3 - Plan of Adjustment | Review account holder tracker for Medical Services Administration to reflect responses from account holder related to restrictions | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 26-Jun-19 | T3 - Plan of Adjustment | Review account holder tracker for School of Plastic Arts & Design to reflect responses from account holder related to restrictions | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 26-Jun-19 | T3 - Plan of Adjustment | Review account holder tracker for Superintendent of the Capitol to reflect responses from account holder related to restrictions | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 26-Jun-19 | T3 - Plan of Adjustment | Review account holder tracker for Vocational Rehabilitation Administration to reflect responses from account holder related to restrictions | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 26-Jun-19 | T3 - Plan of Adjustment | Review documents sent from Public Housing Administration regarding bank account information from bankaccounts@promesa.gov | 2.60 | $ 245.00 | 637.00 |
| Wallace,Kacy | Manager | 26-Jun-19 | T3 - Long Term Projections | Participate in call with K Wallace (EY) and S Levy (EY) on report content for PREPA update | 0.30 | $ 519.00 | 155.70 |
| Wallace,Kacy | Manager | 26-Jun-19 | T3 - Long Term Projections | Prepare slide deck illustrating funding considerations for PREPA DB/OPEB plans including considerations for amortization of UAL, asset smoothing, assumptions, cost methods | 1.60 | $ 519.00 | 830.40 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Zorrilla,Nelly E | Senior | 26-Jun-19 | T3 - Plan of Adjustment | Address questions from Program of Youth Affairs via email regarding documentation requests | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 26-Jun-19 | T3 - Plan of Adjustment | Download bank statements to send to AAFAF, as requested by their AAFAF Reconciliation comments | 0.80 | $ 445.00 | 356.00 |
| Zorrilla,Nelly E | Senior | 26-Jun-19 | T3 - Plan of Adjustment | Participate in meeting with R.Fakheri (McKinsey), Z.Jamil (McKinsey), B.Maciejewski (EY), P. Garcia (EY) and N. Zorrilla (EY) to discuss restrictions over HTA accounts | 0.90 | $ 445.00 | 400.50 |
| Zorrilla,Nelly E | Senior | 26-Jun-19 | T3 - Plan of Adjustment | Participate in meeting with W.Evarts (PJT), P. Garcia (EY), S.Chawla (EY), N. Zorrilla (EY), and D. Alba (EY) to discuss PRIFA BNYMellon cash account balances. | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 26-Jun-19 | T3 - Plan of Adjustment | Prepare draft email to AAFAF with new details to reconciliation | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 26-Jun-19 | T3 - Plan of Adjustment | Prepare email to FTDS to properly implement changes to Relativity | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 26-Jun-19 | T3 - Plan of Adjustment | Review bank statements in Relativity Platform for new accounts provided as of 6/26 | 1.40 | $ 445.00 | 623.00 |
| Zorrilla,Nelly E | Senior | 26-Jun-19 | T3 - Plan of Adjustment | Review documentation provided by TRS to ensure all requested information was provided | 1.10 | $ 445.00 | 489.50 |
| Alba,Dominique M | Staff | 27-Jun-19 | T3 - Plan of Adjustment | Analyze account inventory tracker in order to provide updated account metrics for weekly email sent to client | 1.90 | $ 245.00 | 465.50 |
| Alba,Dominique M | Staff | 27-Jun-19 | T3 - Plan of Adjustment | Analyze account status differences between Relativity versus account inventory to assess items for testing | 1.90 | $ 245.00 | 465.50 |
| Alba,Dominique M | Staff | 27-Jun-19 | T3 - Plan of Adjustment | Analyze differences in accounts between Relativity versus bank inventory listing | 2.90 | $ 245.00 | 710.50 |
| Alba,Dominique M | Staff | 27-Jun-19 | T3 - Plan of Adjustment | Analyze impact of account outstanding items on metrics reporting | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 27-Jun-19 | T3 - Plan of Adjustment | Contact Banco Popular regarding missing trust account from updated listing of missing "Not Found" accounts | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 27-Jun-19 | T3 - Plan of Adjustment | Contact BNY Mellon regarding PRIFA account trust agreement | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 27-Jun-19 | T3 - Plan of Adjustment | Contact Citibank regarding restrictions to provide clarification | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 27-Jun-19 | T3 - Plan of Adjustment | Continue communication with First Bank regarding AAFAF balances | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 27-Jun-19 | T3 - Plan of Adjustment | Prepare email to client regarding financial institution responses | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 27-Jun-19 | T3 - Plan of Adjustment | Provide explanations for differences in accounts so that FTDS team can make changes | 2.10 | $ 245.00 | 514.50 |
| Alba,Dominique M | Staff | 27-Jun-19 | T3 - Plan of Adjustment | Reconcile Relativity to account inventory to ID differences | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 27-Jun-19 | T3 - Plan of Adjustment | Review items pending support in Relativity but have support according to inventory tracker to assess items for tagging | 1.80 | $ 245.00 | 441.00 |
| Carpenter,Christina Maria | Staff | 27-Jun-19 | T3 - Long Term Projections | Analyze Medical Services Administration's accounts receivable report | 0.70 | $ 245.00 | 171.50 |
| Chawla,Sonia | Senior | 27-Jun-19 | T3 - Plan of Adjustment | Prepare documentation for L2 review which includes testing account balances within Relativity. | 2.70 | $ 445.00 | 1,201.50 |
| Chawla,Sonia | Senior | 27-Jun-19 | T3 - Plan of Adjustment | Prepare update email regarding project status for K. Williamson (FOMB) | 1.20 | $ 445.00 | 534.00 |
| Chawla,Sonia | Senior | 27-Jun-19 | T3 - Plan of Adjustment | Review Plan of Adjustment memo to update based on feedback received from management. | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 27-Jun-19 | T3 - Plan of Adjustment | Update account inventory by reconciling offline data against Relativity as of 6/27/2019. | 2.90 | $ 445.00 | 1,290.50 |
| Chawla,Sonia | Senior | 27-Jun-19 | T3 - Plan of Adjustment | Update chart for draft write up deliverable evidencing accounts (by agency) analyzed as of 3/31/2019. | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 27-Jun-19 | T3 - Plan of Adjustment | Update content of draft write up deliverable with newest available data to share with management. | 2.90 | $ 445.00 | 1,290.50 |
| Chawla,Sonia | Senior | 27-Jun-19 | T3 - Plan of Adjustment | Update data in Relativity to be in line with offline status. | 2.80 | $ 445.00 | 1,246.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Jun-19 | T3 - Plan of Adjustment | Participate in call with S Negron (FOMB) to discuss working capital and disaster calculation approach | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Jun-19 | T3 - Expert Testimony | REDACTED | 0.80 | $ 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Jun-19 | T3 - Plan of Adjustment | Update materials on working capital, minimum cash, and disaster revolver for N Jaresko (FOMB) | 0.80 | $ 870.00 | 696.00 |
| Eaton,Gregory William | Senior Manager | 27-Jun-19 | T3 - Long Term Projections | Review revolving funds recommendation to the FOMB | 1.20 | $ 720.00 | 864.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|-----------------------|
| Garcia,Francisco R. | Senior Manager | 27-Jun-19 | T3 - Plan of Adjustment | Draft updated disclosure summary on bank account balances, including next steps from IFAT Report and updated bank account balances, to be presented to Proskauer. | 2.30 | $ 720.00 | 1,656.00 |
| Garcia,Francisco R. | Senior Manager | 27-Jun-19 | T3 - Plan of Adjustment | Prepare responses to creditor questions posed to Duff & Phelps. | 1.90 | $ 720.00 | 1,368.00 |
| Garcia,Francisco R. | Senior Manager | 27-Jun-19 | T3 - Plan of Adjustment | Review creditor questions posed to Duff & Phelps. | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 27-Jun-19 | T3 - Plan of Adjustment | Review updated status update for bank account balances and restrictions testing for distribution to FOMB. | 0.30 | $ 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 27-Jun-19 | T3 - Plan of Adjustment | Review updated TSA mappings provided by Hacienda to identify potential new accounts and cash flows. | 1.10 | $ 720.00 | 792.00 |
| Huang,Baibing | Staff | 27-Jun-19 | T3 - Plan of Adjustment | Upload bank statements for Banco Popular received 6/27 with additional outstanding restriction files into Relativity. | 2.60 | $ 245.00 | 637.00 |
| Hurtado,Sergio Danilo | Senior | 27-Jun-19 | T3 - Plan of Adjustment | Prepare official letter to Hacienda requesting accurate AP and Tax Refund balance for the Commonwealth as of the petition date | 2.70 | $ 445.00 | 1,201.50 |
| Levy,Sheva R | Partner/Principal | 27-Jun-19 | T3 - Long Term Projections | Review summary of applicability of OPEB benefits for disclosure statement | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 27-Jun-19 | T3 - Plan of Adjustment | Review write-up of AFSCME pension agreements for disclosure statement | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 27-Jun-19 | T3 - Plan of Adjustment | Review write-up of COR agreement for disclosure statement | 0.30 | $ 721.00 | 216.30 |
| Maciejewski,Brigid Jean | Manager | 27-Jun-19 | T3 - Plan of Adjustment | Update cash management disclosure statement for comments received from team | 0.30 | $ 595.00 | 178.50 |
| Maciejewski,Brigid Jean | Manager | 27-Jun-19 | T3 - Plan of Adjustment | Update OPEB disclosure statement for comments received from Proskauer | 0.60 | $ 595.00 | 357.00 |
| Maciejewski,Brigid Jean | Manager | 27-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Detroit, MI | 9.50 | $ 297.50 | 2,826.25 |
| Mackie,James | Executive Director | 27-Jun-19 | T3 - Long Term Projections | Prepare email to A Chepenik and D Mullins on revisions for the tax expenditure report | 0.70 | $ 810.00 | 567.00 |
| Molina Acajabon,Michelle Adriana | Senior | 27-Jun-19 | T3 - Plan of Adjustment | Call account holder at the Puerto Rico Police Department regarding the restricted account to request support for the funds received from FEMA. | 0.70 | $ 445.00 | 311.50 |
| Molina Acajabon,Michelle Adriana | Senior | 27-Jun-19 | T3 - Plan of Adjustment | Call the account holder at the Insurance Commissioner office. account holder confirmed they don't have any accounts. | 0.60 | $ 445.00 | 267.00 |
| Molina Acajabon,Michelle Adriana | Senior | 27-Jun-19 | T3 - Plan of Adjustment | Draft email to General Court of Justice for support was not provided | 0.60 | $ 445.00 | 267.00 |
| Molina Acajabon,Michelle Adriana | Senior | 27-Jun-19 | T3 - Plan of Adjustment | Perform L2 review of December BNY Bank statements to ensure that all cash balances were properly recorded in Relativity | 0.60 | $ 445.00 | 267.00 |
| Molina Acajabon,Michelle Adriana | Senior | 27-Jun-19 | T3 - Plan of Adjustment | Perform L2 review of December BSA Bank statements to ensure that all cash balances were properly recorded in Relativity | 0.60 | $ 445.00 | 267.00 |
| Molina Acajabon,Michelle Adriana | Senior | 27-Jun-19 | T3 - Plan of Adjustment | Perform L2 review of December FIR Bank statements to ensure that all cash balances were properly recorded in Relativity | 0.80 | $ 445.00 | 356.00 |
| Molina Acajabon,Michelle Adriana | Senior | 27-Jun-19 | T3 - Plan of Adjustment | Perform L2 review of March BNY Bank statements to ensure that all cash balances were properly recorded in Relativity | 0.70 | $ 445.00 | 311.50 |
| Molina Acajabon,Michelle Adriana | Senior | 27-Jun-19 | T3 - Plan of Adjustment | Perform L2 review of March BSA Bank statements to ensure that all cash balances were properly recorded in Relativity | 0.60 | $ 445.00 | 267.00 |
| Molina Acajabon,Michelle Adriana | Senior | 27-Jun-19 | T3 - Plan of Adjustment | Perform L2 review of March FIR Bank statements to ensure that all cash balances were properly recorded in Relativity | 1.10 | $ 445.00 | 489.50 |
| Molina Acajabon,Michelle Adriana | Senior | 27-Jun-19 | T3 - Plan of Adjustment | Review additional support received from the account holder: General Court of Justice | 0.60 | $ 445.00 | 267.00 |
| Molina Acajabon,Michelle Adriana | Senior | 27-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 5.00 | $ 222.50 | 1,112.50 |
| Moran-Eserski,Javier | Senior | 27-Jun-19 | T3 - Plan of Adjustment | Review final presentation on minimum cash balance requirement and disaster revolver needs for grammatical errors and formatting prior to sharing with the client | 0.60 | $ 445.00 | 267.00 |
| Mullins,Daniel R | Executive Director | 27-Jun-19 | T3 - Long Term Projections | Assess Puerto Rico's governments revised tax Expenditure Report and its remaining defficiencies for input to FOMB recommendations for improvement | 1.60 | $ 810.00 | 1,296.00 |
| Pannell,William Winder Thomas | Partner/Principal | 27-Jun-19 | T3 - Plan of Adjustment | Review Bank Accounts write up to confirm adherence to the Plan of Adjustment | 1.40 | $ 870.00 | 1,218.00 |
| Pannell,William Winder Thomas | Partner/Principal | 27-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.00 | $ 435.00 | 2,610.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Purdom,Emily Rose | Staff | 27-Jun-19 | T3 - Plan of Adjustment | Update documentation tracker by account: Departamento de Correccion y Rehabilitacion (DCR) | 2.70 | $ 245.00 | 661.50 |
| Stricklin,Todd | Senior | 27-Jun-19 | T3 - Long Term Projections | Prepare PREPA actuarially determined contribution projection spreadsheet to analyze benefit weighted alternative mortality assumptions | 1.70 | $ 405.00 | 688.50 |
| Tague,Robert | Senior Manager | 27-Jun-19 | T3 - Long Term Projections | Review draft presentation on PRIDCO impact to fiscal plan to provide comments | 0.80 | $ 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 27-Jun-19 | T3 - Long Term Projections | Review tax refund and AP data request to send to Hacienda to assess impact to T3 debtor | 0.30 | $ 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 27-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL | 6.10 | $ 360.00 | 2,196.00 |
| Tajuddin,Salman Naveed | Senior Manager | 27-Jun-19 | T3 - Plan of Adjustment | Review slides on disaster relief for inclusion in board presentation | 2.10 | $ 720.00 | 1,512.00 |
| Tajuddin,Salman Naveed | Senior Manager | 27-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 6.00 | $ 360.00 | 2,160.00 |
| Velasquez,Rachel | Staff | 27-Jun-19 | T3 - Plan of Adjustment | Perform data analytics on account holder responses. | 2.70 | $ 245.00 | 661.50 |
| Velasquez,Rachel | Staff | 27-Jun-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Assignments under the Treasury Custody. | 0.30 | $ 245.00 | 73.50 |
| Velasquez,Rachel | Staff | 27-Jun-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Cardiovascular Center & the Caribbean Corporation. | 0.60 | $ 245.00 | 147.00 |
| Velasquez,Rachel | Staff | 27-Jun-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Department of Correction & Rehabilitation. | 0.30 | $ 245.00 | 73.50 |
| Velasquez,Rachel | Staff | 27-Jun-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Department of Education. | 0.60 | $ 245.00 | 147.00 |
| Velasquez,Rachel | Staff | 27-Jun-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Department of Finance. | 0.30 | $ 245.00 | 73.50 |
| Velasquez,Rachel | Staff | 27-Jun-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Economic Development Bank for Puerto Rico. | 0.40 | $ 245.00 | 98.00 |
| Velasquez,Rachel | Staff | 27-Jun-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Land Authority. | 1.90 | $ 245.00 | 465.50 |
| Velasquez,Rachel | Staff | 27-Jun-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Panel on the Independent Special Prosecutor. | 0.30 | $ 245.00 | 73.50 |
| Velasquez,Rachel | Staff | 27-Jun-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Solid Waste Authority. | 0.80 | $ 245.00 | 196.00 |
| Velasquez,Rachel | Staff | 27-Jun-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Solid Waste Authority. | 0.40 | $ 245.00 | 98.00 |
| Velasquez,Rachel | Staff | 27-Jun-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Trade & Export Company. | 1.70 | $ 245.00 | 416.50 |
| Villavicencio,Nancy | Staff | 27-Jun-19 | T3 - Plan of Adjustment | Prepare email to Banco de Desarrollo Economico regarding restriction information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 27-Jun-19 | T3 - Plan of Adjustment | Prepare list of agencies to send to O&B lawyers regarding testing for restriction information | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 27-Jun-19 | T3 - Plan of Adjustment | Prepare reconciliation between Relativity platform versus bank inventory tracker. | 2.70 | $ 245.00 | 661.50 |
| Villavicencio,Nancy | Staff | 27-Jun-19 | T3 - Plan of Adjustment | Review account holder information to be uploaded into Relativity on 6/27/2019 for adherence to uploading protocol | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 27-Jun-19 | T3 - Plan of Adjustment | Review account holder tracker for Department of Recreation & Sports to reflect responses from account holder related to restrictions | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 27-Jun-19 | T3 - Plan of Adjustment | Review account holder tracker for Institute of Puerto Rican Culture to reflect responses from account holder related to restrictions | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 27-Jun-19 | T3 - Plan of Adjustment | Review account holder tracker for Public Housing Administration to reflect responses from account holder related to restrictions | 0.90 | $ 245.00 | 220.50 |
| Wallace,Kacy | Manager | 27-Jun-19 | T3 - Long Term Projections | Updating 'PREPA Funding Considerations' deck to include projected costs of additional mortality/amortization period scenarios. | 1.80 | $ 519.00 | 934.20 |
| Zorrilla,Nelly E | Senior | 27-Jun-19 | T3 - Plan of Adjustment | Identify percentage of outstanding total discrepancies between EY versus AAFAF for reporting | 2.80 | $ 445.00 | 1,246.00 |
| Zorrilla,Nelly E | Senior | 27-Jun-19 | T3 - Plan of Adjustment | Review creditor questions in preparation for reporting | 2.70 | $ 445.00 | 1,201.50 |
| Zorrilla,Nelly E | Senior | 27-Jun-19 | T3 - Plan of Adjustment | Review L2 of cash account balances | 1.70 | $ 445.00 | 756.50 |
| Zorrilla,Nelly E | Senior | 27-Jun-19 | T3 - Plan of Adjustment | Review new updated bank balances to update AAFAF reconciliation for any new differences | 2.90 | $ 445.00 | 1,290.50 |
| Alba,Dominique M | Staff | 28-Jun-19 | T3 - Plan of Adjustment | Analyze Banco Santander balances tested versus those uploaded in support | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 28-Jun-19 | T3 - Plan of Adjustment | Analyze First Bank balances tested versus those uploaded in support | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 28-Jun-19 | T3 - Plan of Adjustment | Identify incorrectly tagged accounts to Banco Popular support | 1.20 | $ 245.00 | 294.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Alba,Dominique M | Staff | 28-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 6.30 | $ 122.50 | 771.75 |
| Burr,Jeremy | Senior | 28-Jun-19 | T3 - Long Term Projections | Prepare analysis of the FY20 PayGo amounts under Hacienda Custody to verify amounts outside of the FP | 0.80 | $ 445.00 | 356.00 |
| Burr,Jeremy | Senior | 28-Jun-19 | T3 - Long Term Projections | Prepare summary of the federal funds provided by OMB | 0.20 | $ 445.00 | 89.00 |
| Burr,Jeremy | Senior | 28-Jun-19 | T3 - Long Term Projections | Review the summary of the budget comparison deck between the fiscal plan targets and the unofficial legislature submission to be discussed with N Jaresko (FOMB) | 0.90 | $ 445.00 | 400.50 |
| Carpenter,Christina Maria | Staff | 28-Jun-19 | T3 - Long Term Projections | Discuss proposed FY20 budget for Legislature and application of Fiscal Plan rightsizing with R. Dougherty (EY) and C. Carpenter (EY) | 0.80 | $ 245.00 | 196.00 |
| Chawla,Sonia | Senior | 28-Jun-19 | T3 - Plan of Adjustment | Analyze accounts within Relativity marked for review with missing supporting documentation. | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 28-Jun-19 | T3 - Plan of Adjustment | Update presentation of chart for draft write up deliverable evidencing accounts (by agency) analyzed as of 3/31/2019. | 1.60 | $ 445.00 | 712.00 |
| Chawla,Sonia | Senior | 28-Jun-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.70 | $ 222.50 | 1,490.75 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Jun-19 | T3 - Plan of Adjustment | Participate in call with FOMB members on call led by N Jaresko (FOMB) to discuss working capital needs and disaster aid revolver with A. Chepenik (EY), J. Santambrogio (EY), R. Tague (EY). | 1.20 | $ 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Jun-19 | T3 - Long Term Projections | Review revenue projections from government | 0.90 | $ 870.00 | 783.00 |
| Dougherty,Ryan Curran | Senior | 28-Jun-19 | T3 - Long Term Projections | Discuss proposed FY20 budget for Legislature and application of Fiscal Plan rightsizing with R. Dougherty (EY) and C. Carpenter (EY) | 0.80 | $ 445.00 | 356.00 |
| Garcia,Francisco R. | Senior Manager | 28-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY. | 4.50 | $ 360.00 | 1,620.00 |
| Good JR,Clark E | Manager | 28-Jun-19 | T3 - Long Term Projections | Review outstanding calculation items for ERS to propose for updates to McKinsey | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 28-Jun-19 | T3 - Long Term Projections | Update FP model to latest available information to update McKinsey | 0.80 | $ 519.00 | 415.20 |
| Huang,Baibing | Staff | 28-Jun-19 | T3 - Plan of Adjustment | Finalize plan with team ensuring the review status for all accounts are updated as expected | 0.20 | $ 245.00 | 49.00 |
| Huang,Baibing | Staff | 28-Jun-19 | T3 - Plan of Adjustment | Link bank account support document for Banco Popular | 0.40 | $ 245.00 | 98.00 |
| Huang,Baibing | Staff | 28-Jun-19 | T3 - Plan of Adjustment | Upload with appropriate links 57 Restriction files into Relativity. | 1.30 | $ 245.00 | 318.50 |
| Huang,Baibing | Staff | 28-Jun-19 | T3 - Plan of Adjustment | Upload with appropriate links 65 bank statements for banco Popular received 6/28 | 1.40 | $ 245.00 | 343.00 |
| Kane,Collin | Senior | 28-Jun-19 | T3 - Long Term Projections | Prepare reconciliation summary for JRS freeze scenario impacts across all statuses. | 1.70 | $ 405.00 | 688.50 |
| Levy,Sheva R | Partner/Principal | 28-Jun-19 | T3 - Long Term Projections | Outline incremental steps for PREPA projections | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 28-Jun-19 | T3 - Long Term Projections | Participate in call with R Rifkind (FOMB) to discuss potential variables that may be used to adjust PREPA costs | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 28-Jun-19 | T3 - Long Term Projections | Participate in call with K Wallace (EY), S Levy (EY), and T Stricklin (EY) to discuss PREPA modeling assumptions and next steps for organizing scenario projections | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 28-Jun-19 | T3 - Long Term Projections | Review report with preliminary PREPA results explaining different actuarial techniques for adjusting costs | 0.80 | $ 721.00 | 576.80 |
| Malhotra,Gaurav | Partner/Principal | 28-Jun-19 | T3 - Plan of Adjustment | Review all workstreams including timelines for open items regarding POA | 2.10 | $ 870.00 | 1,827.00 |
| Molina Acajabon,Michelle Adriana | Senior | 28-Jun-19 | T3 - Plan of Adjustment | Perform L2 review of December BCP Bank statements to ensure that all cash balances were properly recorded in Relativity | 1.90 | $ 445.00 | 845.50 |
| Molina Acajabon,Michelle Adriana | Senior | 28-Jun-19 | T3 - Plan of Adjustment | Perform L2 review of December Oriental Bank statements to ensure that all cash balances were properly recorded in Relativity | 0.60 | $ 445.00 | 267.00 |
| Molina Acajabon,Michelle Adriana | Senior | 28-Jun-19 | T3 - Plan of Adjustment | Perform L2 review of December SCO Bank statements to ensure that all cash balances were properly recorded in Relativity | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 28-Jun-19 | T3 - Plan of Adjustment | Perform L2 review of March BCP Bank statements to ensure that all cash balances were properly recorded in Relativity | 2.20 | $ 445.00 | 979.00 |
| Molina Acajabon,Michelle Adriana | Senior | 28-Jun-19 | T3 - Plan of Adjustment | Perform L2 review of March Oriental Bank statements to ensure that all cash balances were properly recorded in Relativity | 0.60 | $ 445.00 | 267.00 |
| Molina Acajabon,Michelle Adriana | Senior | 28-Jun-19 | T3 - Plan of Adjustment | Perform L2 review of March SCO Bank statements to ensure that all cash balances were properly recorded in Relativity | 0.40 | $ 445.00 | 178.00 |
| Santambrogio,Juan | Executive Director | 28-Jun-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 810.00 | 648.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Santambrogio,Juan | Executive Director | 28-Jun-19 | T3 - Plan of Adjustment | Participate in call with FOMB members on call led by N Jaresko (FOMB) to discuss working capital needs and disaster aid revolver with A. Chepenik (EY), J. Santambrogio (EY), R. Tague (EY). | 1.20 | $ 810.00 | 972.00 |
| Stricklin,Todd | Senior | 28-Jun-19 | T3 - Long Term Projections | Calculate PREPA system PVB cash flows for baseline pre changes and post cut & freeze scenario to support fiscal plan recommendations | 1.80 | $ 405.00 | 729.00 |
| Stricklin,Todd | Senior | 28-Jun-19 | T3 - Long Term Projections | Participate in call with K Wallace (EY), S Levy (EY), and T Stricklin (EY) to discuss PREPA modeling assumptions and next steps for organizing scenario projections | 0.30 | $ 405.00 | 121.50 |
| Stricklin,Todd | Senior | 28-Jun-19 | T3 - Long Term Projections | Prepare comparison model to estimate the percentage difference in PREPA PVB cash flows pre and post potential recommended system changes | 1.40 | $ 405.00 | 567.00 |
| Stricklin,Todd | Senior | 28-Jun-19 | T3 - Long Term Projections | Prepare PREPA model projections for baseline freeze scenario to update associated actuarially determined contributions | 2.20 | $ 405.00 | 891.00 |
| Stricklin,Todd | Senior | 28-Jun-19 | T3 - Long Term Projections | Review PREPA projection scenarios needed against current model coding to identify recyclable components | 2.30 | $ 405.00 | 931.50 |
| Stricklin,Todd | Senior | 28-Jun-19 | T3 - Long Term Projections | Update the PREPA funding consideration slides with alternative mortality projections to support fiscal plan recommendations | 1.20 | $ 405.00 | 486.00 |
| Tague,Robert | Senior Manager | 28-Jun-19 | T3 - Plan of Adjustment | Participate in call with FOMB members on call led by N Jaresko (FOMB) to discuss working capital needs and disaster aid revolver with A. Chepenik (EY), J. Santambrogio (EY), R. Tague (EY). | 1.20 | $ 720.00 | 864.00 |
| Velasquez,Rachel | Staff | 28-Jun-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Institute of Statistics. | 1.10 | $ 245.00 | 269.50 |
| Velasquez,Rachel | Staff | 28-Jun-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Office for the Improvement of Public Schools (OMEP). | 0.90 | $ 245.00 | 220.50 |
| Velasquez,Rachel | Staff | 28-Jun-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Puerto Rico Municipal Finance Agency. | 1.10 | $ 245.00 | 269.50 |
| Velasquez,Rachel | Staff | 28-Jun-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Puerto Rico Sales Tax Financing Corporation. | 0.80 | $ 245.00 | 196.00 |
| Velasquez,Rachel | Staff | 28-Jun-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Trade & Export Company. | 1.80 | $ 245.00 | 441.00 |
| Velasquez,Rachel | Staff | 28-Jun-19 | T3 - Plan of Adjustment | Review supporting restriction documentation received as of 6/28/2019 to upload into Relativity. | 1.70 | $ 245.00 | 416.50 |
| Villavicencio,Nancy | Staff | 28-Jun-19 | T3 - Plan of Adjustment | Call Housing Financing Authority regarding status of restriction regarding agreed upon piecemeal delivery. | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 28-Jun-19 | T3 - Plan of Adjustment | Document any new account holder emails received from bankaccounts@promesa.gov on 6/28/2019 | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 28-Jun-19 | T3 - Plan of Adjustment | Review account holder information to be uploaded into Relativity on 6/28/2019 for adherence to uploading protocol | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 28-Jun-19 | T3 - Plan of Adjustment | Review documentation received from Puerto Rico Municipal Agency that from bankaccounts@promesa.gov which includes account holder tracker | 1.10 | $ 245.00 | 269.50 |
| Villavicencio,Nancy | Staff | 28-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.20 | $ 122.50 | 759.50 |
| Wallace,Kacy | Manager | 28-Jun-19 | T3 - Long Term Projections | Participate in call with K Wallace (EY), S Levy (EY), and T Stricklin (EY) to discuss PREPA modeling assumptions and next steps for organizing scenario projections | 0.30 | $ 519.00 | 155.70 |
| Wallace,Kacy | Manager | 28-Jun-19 | T3 - Long Term Projections | Prepare coding for PREPA DB Benefit cuts into cost projections | 1.60 | $ 519.00 | 830.40 |
| Zorrilla,Nelly E | Senior | 28-Jun-19 | T3 - Plan of Adjustment | Prepare email draft to E. Trigo (O&B) on Restrictions testing status to date | 1.20 | $ 445.00 | 534.00 |
| Zorrilla,Nelly E | Senior | 28-Jun-19 | T3 - Plan of Adjustment | Prepare email draft to O&B Restrictions team to notify them of new documentation uploaded to Relativity | 0.70 | $ 445.00 | 311.50 |
| Zorrilla,Nelly E | Senior | 28-Jun-19 | T3 - Plan of Adjustment | Prepare response email draft to Hacienda to source outstanding items | 1.40 | $ 445.00 | 623.00 |
| Zorrilla,Nelly E | Senior | 28-Jun-19 | T3 - Plan of Adjustment | Review House of Representatives emailed documents received | 1.70 | $ 445.00 | 756.50 |
| Zorrilla,Nelly E | Senior | 28-Jun-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.70 | $ 222.50 | 1,490.75 |
| Carpenter,Christina Maria | Staff | 29-Jun-19 | T3 - Long Term Projections | Participate in a working session with T. Cohen (EY), C. Carpenter (EY), J. Moran Eserski to review comments on the deck from FOMB and discuss next steps | 1.30 | $ 245.00 | 318.50 |
| Dougherty,Ryan Curran | Senior | 29-Jun-19 | T3 - Long Term Projections | Prepare draft final decisions list for Board. | 0.80 | $ 445.00 | 356.00 |
| Huang,Baibing | Staff | 29-Jun-19 | T3 - Plan of Adjustment | Upload with appropriate links 23 bank statements for Bank Santander | 0.90 | $ 245.00 | 220.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Huang,Baibing | Staff | 29-Jun-19 | T3 - Plan of Adjustment | Upload with appropriate links Banco popular statements received 6/29 | 0.80 | $ 245.00 | 196.00 |
| Huang,Baibing | Staff | 29-Jun-19 | T3 - Plan of Adjustment | Upload with appropriate links restriction documents received 6/29 | 0.40 | $ 245.00 | 98.00 |
| Huang,Baibing | Staff | 29-Jun-19 | T3 - Plan of Adjustment | Upload with appropriate links signatory files received 6/29 | 0.60 | $ 245.00 | 147.00 |
| Santambrogio,Juan | Executive Director | 29-Jun-19 | T3 - Long Term Projections | Analyze professional services fees to be transferred from Hacienda to AAFAF | 1.10 | $ 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 29-Jun-19 | T3 - Long Term Projections | Participate in call with F Battle (Ankura) to discuss professional fees reclassification | 0.40 | $ 810.00 | 324.00 |
| Cohen,Tyler M | Staff | 30-Jun-19 | T3 - Long Term Projections | Incorporate updates to formatting and value selection for the high level breakdown by type of spend slide | 1.20 | $ 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 30-Jun-19 | T3 - Long Term Projections | Integrate new federal funds figures into the master workbook | 0.70 | $ 245.00 | 171.50 |
| Santambrogio,Juan | Executive Director | 30-Jun-19 | T3 - Long Term Projections | Make changes to draft letter to insurance commissioner regarding parametric coverage | 0.60 | $ 810.00 | 486.00 |
| Bolton,Tara N | Manager | 1-Jul-19 | T3 - Creditor Mediation Support | Redacted | 2.80 | $ 519.00 | 1,453.20 |
| Bolton,Tara N | Manager | 1-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 519.00 | 155.70 |
| Burr,Jeremy | Senior | 1-Jul-19 | T3 - Long Term Projections | Prepare summary consolidated grouping Excel file to be shared with the Government | 0.20 | $ 445.00 | 89.00 |
| Carpenter,Christina Maria | Staff | 1-Jul-19 | T3 - Long Term Projections | Review analysis of Federal Funds in FY20 budget presentation | 1.20 | $ 245.00 | 294.00 |
| Carpenter,Christina Maria | Staff | 1-Jul-19 | T3 - Long Term Projections | Analyze allocation of General Fund and Special Revenue Funds Paygo in FY20 central government budget | 0.90 | $ 245.00 | 220.50 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Jul-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 4.00 | $ 435.00 | 1,740.00 |
| Cohen,Tyler M | Staff | 1-Jul-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to San Francisco | 8.10 | $ 122.50 | 992.25 |
| Garcia,Francisco R. | Senior Manager | 1-Jul-19 | T3 - Plan of Adjustment | Review agencies in scope to generate listing of potential merged or eliminated agencies. | 0.30 | $ 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 1-Jul-19 | T3 - Plan of Adjustment | Review Transit Safety Commission accounts to determine actual ownership. | 0.40 | $ 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 1-Jul-19 | T3 - Plan of Adjustment | Meet with M Zerjal (Proskauer), E Trigo (O&B), T Pannell (EY), P Garcia (EY) to discuss which agencies to include and how to describe mergers and eliminations in scope for plan of adjustment disclosure statement. | 0.60 | $ 720.00 | 432.00 |
| Good JR,Clark E | Manager | 1-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 519.00 | 155.70 |
| Pannell,William Winder Thomas | Partner/Principal | 1-Jul-19 | T3 - Plan of Adjustment | Meet with M Zerjal (Proskauer), E Trigo (O&B), T Pannell (EY), P Garcia (EY) to discuss which agencies to include and how to describe mergers and eliminations in scope for plan of adjustment disclosure statement. | 0.60 | $ 870.00 | 522.00 |
| Pannell,William Winder Thomas | Partner/Principal | 1-Jul-19 | T3 - Plan of Adjustment | Review considerations related to the transfer of account holder data to Proskauer | 0.60 | $ 870.00 | 522.00 |
| Burr,Jeremy | Senior | 2-Jul-19 | T3 - Long Term Projections | Provide feedback on the total education spending which includes the UPR scholarship under Hacienda Custody | 0.20 | $ 445.00 | 89.00 |
| Carpenter,Christina Maria | Staff | 2-Jul-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Portland, OR | 5.10 | $ 122.50 | 624.75 |
| Chawla,Sonia | Senior | 2-Jul-19 | T3 - Plan of Adjustment | Review support sent by BPPR on 7/2 regarding outstanding requests for accounts requiring online access | 0.80 | $ 445.00 | 356.00 |
| Chawla,Sonia | Senior | 2-Jul-19 | T3 - Plan of Adjustment | Respond to R. Rodriguez Dumont (Banco Popular) to provide further clarification around outstanding requests in response to new support provided on 7/2 | 0.30 | $ 445.00 | 133.50 |
| Cohen,Tyler M | Staff | 2-Jul-19 | T3 - Long Term Projections | Consolidated federal funds database extract into the master excel file to circulate with EY team | 1.20 | $ 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 2-Jul-19 | T3 - Long Term Projections | Updated Federal Funds database in master excel file based on changed figures from the government on Federal Funds. | 0.80 | $ 245.00 | 196.00 |
| Cohen,Tyler M | Staff | 2-Jul-19 | T3 - Long Term Projections | Analyze 3 pdf's received from government regarding the Federal Funds update | 0.80 | $ 245.00 | 196.00 |
| Levy,Sheva R | Partner/Principal | 2-Jul-19 | T3 - Long Term Projections | Prepare responses to questions from Proskauer related to actuarial claim for each plan at different dates | 0.70 | $ 721.00 | 504.70 |
| Pannell,William Winder Thomas | Partner/Principal | 2-Jul-19 | T3 - Plan of Adjustment | Follow up via email with Proskauer related to the transfer of account holder data | 0.30 | $ 870.00 | 261.00 |
| Carpenter,Christina Maria | Staff | 3-Jul-19 | T3 - Long Term Projections | Review PREPA cost-share requirement federal funds in FY20 budget presentation | 0.20 | $ 245.00 | 49.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 3-Jul-19 | T3 - Plan of Adjustment | Review section covering fiscal plan and budget for disclosure statement in advance of circulating edits back to Proskauer | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Jul-19 | T3 - Long Term Projections | Review ERS SRF employers by category in preparation for conducting analysis on those employers | 0.30 | $ 870.00 | 261.00 |
| Levy,Sheva R | Partner/Principal | 3-Jul-19 | T3 - Long Term Projections | Review treatment of public corporations in paygo costs within fiscal plan paygo work papers | 0.60 | $ 721.00 | 432.60 |
| Burr,Jeremy | Senior | 5-Jul-19 | T3 - Long Term Projections | Prepare summary of the agencies that no longer exists included in the Hacienda Custody PayGo budget versus those agencies outside of the FP | 1.20 | $ 445.00 | 534.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Jul-19 | T3 - Plan of Adjustment | Continue review of fiscal plan and budget section for disclosure statement in advance of circulating edits back to Proskauer | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Jul-19 | T3 - Long Term Projections | Redacted | 0.40 | $ 870.00 | 348.00 |
| Levy,Sheva R | Partner/Principal | 5-Jul-19 | T3 - Long Term Projections | Review detailed calculations of allocations of various loads to paygo costs for various types of agencies within/without FP | 2.30 | $ 721.00 | 1,658.30 |
| Alba,Dominique M | Staff | 8-Jul-19 | T3 - Plan of Adjustment | Adjust supporting testing document names within Relativity to align with updated EY IDs | 1.30 | $ 245.00 | 318.50 |
| Alba,Dominique M | Staff | 8-Jul-19 | T3 - Plan of Adjustment | Analyze First Bank accounts with double counted balances in Relativity testing platform due to discrepancies in data extra from bank | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 8-Jul-19 | T3 - Plan of Adjustment | Correspond with R. Rodriguez Dumont (Banco Popular) regarding outstanding bank support needed for "no data available accounts" to obtain support for 3/31 cash balances | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 8-Jul-19 | T3 - Plan of Adjustment | Review BPPR accounts showing "No Data Available" in online export for 12/31 | 1.20 | $ 245.00 | 294.00 |
| Alba,Dominique M | Staff | 8-Jul-19 | T3 - Plan of Adjustment | Review BPPR accounts showing "No Data Available" in online export for 3/31 | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 8-Jul-19 | T3 - Plan of Adjustment | Review EYID's missing support in Relativity to assess impact on 3/31 cash balances | 1.60 | $ 245.00 | 392.00 |
| Alba,Dominique M | Staff | 8-Jul-19 | T3 - Plan of Adjustment | Review missing support in Relativity for Oriental bank accounts as of 3/31 | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 8-Jul-19 | T3 - Plan of Adjustment | Participate in team meeting to discuss plan for the week including continuous bank statement testing, restrictions testing, account holder status, questions from report, and plan of action going forward. Participants: T. Pannel (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla, (EY), N. Villavicencio (EY), M. Molina Acajabon (EY), D. Alba, D. Mairena (EY) | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 8-Jul-19 | T3 - Plan of Adjustment | Update inventory listing with recently obtained BPPR bank account information | 1.70 | $ 245.00 | 416.50 |
| Bolton,Tara N | Manager | 8-Jul-19 | T3 - Long Term Projections | Review PREPA baseline and freeze results from the valuation system to complete presentation slide. | 2.30 | $ 519.00 | 1,193.70 |
| Bugden,Nicholas R | Manager | 8-Jul-19 | T3 - Long Term Projections | Participate in conference call with A. Chepenik (EY), N. Bugden (EY) and M. Linskey (EY) to discuss Act 29 impact on municipalities, municipal PayGo obligations and budget shortfalls | 0.90 | $ 595.00 | 535.50 |
| Burr,Jeremy | Senior | 8-Jul-19 | T3 - Plan of Adjustment | Prepare budget data items requested for the plan of adjustment disclosure statement | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 8-Jul-19 | T3 - Plan of Adjustment | Prepare summary of Christmas bonus cut in the FY19 budget to be used for the plan of adjustment disclosure statement | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 8-Jul-19 | T3 - Plan of Adjustment | Prepare L2 review to identify new accounts within Relativity that have gone through L1 review already | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 8-Jul-19 | T3 - Plan of Adjustment | Prepare L2 review to interpret CitiBank statements for sweep accounts | 1.60 | $ 445.00 | 712.00 |
| Chawla,Sonia | Senior | 8-Jul-19 | T3 - Plan of Adjustment | Prepare L2 review to update First Bank accounts that were double counting balances | 0.80 | $ 445.00 | 356.00 |
| Chawla,Sonia | Senior | 8-Jul-19 | T3 - Plan of Adjustment | Prepare list of accounts deemed as inconclusive as of 7/8 by O&B for additional review | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 8-Jul-19 | T3 - Plan of Adjustment | Review 6/30/18 transfer files from IFAT for Turismo | 0.80 | $ 445.00 | 356.00 |
| Chawla,Sonia | Senior | 8-Jul-19 | T3 - Plan of Adjustment | Review accounts that require additional detail due to missing supporting documentation within testing platform as of 7/8 to assess impact on 3/31 cash balances | 1.10 | $ 445.00 | 489.50 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chawla,Sonia | Senior | 8-Jul-19 | T3 - Plan of Adjustment | Review HTA support regaring $200M bond to determine if account is in scope for testing purposes | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 8-Jul-19 | T3 - Plan of Adjustment | Review new MFA accounts to add to population in Relativity on 7/8 | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 8-Jul-19 | T3 - Plan of Adjustment | Review new restriction information from HTA provided on 7/8 | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 8-Jul-19 | T3 - Plan of Adjustment | Participate in team meeting to discuss plan for the week including continuous bank statement testing, restrictions testing, account holder status, questions from report, and plan of action going forward. Participants: T. Pannel (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla, (EY), N. Villavicencio (EY), M. Molina Acajabon (EY), D. Alba, D. Mairena (EY) | 1.10 | $ 445.00 | 489.50 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Jul-19 | T3 - Long Term Projections | Participate in conference call with A. Chepenik (EY), N. Bugden (EY) and M. Linskey (EY) to discuss Act 29 impact on municipalities, municipal PayGo obligations and budget shortfalls | 0.90 | $ 870.00 | 783.00 |
| Cohen,Tyler M | Staff | 8-Jul-19 | T3 - Long Term Projections | Analyze House Bill 2038 re: sports betting to identify impacts for fiscal plan | 1.10 | $ 245.00 | 269.50 |
| Cohen,Tyler M | Staff | 8-Jul-19 | T3 - Long Term Projections | Analyze commonwealth GO rerouting tax bill House JR510 to identify impacts to fiscal plan | 0.40 | $ 245.00 | 98.00 |
| Cohen,Tyler M | Staff | 8-Jul-19 | T3 - Long Term Projections | Analyze craft beer production tax bill SB280 to identify impacts to fiscal plan | 0.70 | $ 245.00 | 171.50 |
| Cohen,Tyler M | Staff | 8-Jul-19 | T3 - Long Term Projections | Analyze incentives code house bill 1635 to identify impacts to fiscal plan | 1.40 | $ 245.00 | 343.00 |
| Cohen,Tyler M | Staff | 8-Jul-19 | T3 - Long Term Projections | Analyze NGO bill JR514 to identify impacts to fiscal plan | 0.80 | $ 245.00 | 196.00 |
| Cohen,Tyler M | Staff | 8-Jul-19 | T3 - Long Term Projections | Analyze system 2000 JR513 to highlight impacts to POA plans | 1.10 | $ 245.00 | 269.50 |
| Cohen,Tyler M | Staff | 8-Jul-19 | T3 - Long Term Projections | Analyze technical amendments bill Act 257 to identify impacts to fiscal plan | 0.60 | $ 245.00 | 147.00 |
| Cohen,Tyler M | Staff | 8-Jul-19 | T3 - Long Term Projections | Communicate tax bill updates summary to EY Team for edits and updates | 0.60 | $ 245.00 | 147.00 |
| Cohen,Tyler M | Staff | 8-Jul-19 | T3 - Long Term Projections | Summarize analysis of 7 bills in a Tax Bill Updates presentation | 1.60 | $ 245.00 | 392.00 |
| Garcia,Francisco R. | Senior Manager | 8-Jul-19 | T3 - Plan of Adjustment | Meet with Proskauer to discuss feasibility of EY providing Relativity ARM export of the D&P database to Proskauer. Participants: T. Pannel (EY), P. Garcia (EY), A. Trang (EY), J. Alonzo (Proskauer), C. Peterson (Proskauer), L. Supronik (Proskauer), E. Chernus (Proskauer), M. Dale (Proskauer) | 0.40 | $ 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 8-Jul-19 | T3 - Plan of Adjustment | Review availability of information within versus outside Relativity provided by third parties to discuss Relativity export with Proskauer | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 8-Jul-19 | T3 - Plan of Adjustment | Review information provided by D&P outside of TeamConnect extract to determine applicability to creditor request for information | 1.40 | $ 720.00 | 1,008.00 |
| Garcia,Francisco R. | Senior Manager | 8-Jul-19 | T3 - Plan of Adjustment | Review list of accounts deemed as inconclusive as of 7/8 by O&B for additional review prior to sharing with O&B | 1.90 | $ 720.00 | 1,368.00 |
| Garcia,Francisco R. | Senior Manager | 8-Jul-19 | T3 - Plan of Adjustment | Participate in team meeting to discuss plan for the week including continuous bank statement testing, restrictions testing, account holder status, questions from report, and plan of action going forward. Participants: T. Pannel (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla, (EY), N. Villavicencio (EY), M. Molina Acajabon (EY), D. Alba, D. Mairena (EY) | 1.10 | $ 720.00 | 792.00 |
| Good JR,Clark E | Manager | 8-Jul-19 | T3 - Long Term Projections | Review agency code classification system in paygo cost calculations feeding the fiscal plan / budget | 0.80 | $ 519.00 | 415.20 |
| Huang,Baibing | Staff | 8-Jul-19 | T3 - Plan of Adjustment | Update credentials for O'Neill & Borges attorneys to access Relativity database to perform restrictions testing over accounts. | 0.40 | $ 245.00 | 98.00 |
| Huang,Baibing | Staff | 8-Jul-19 | T3 - Plan of Adjustment | Test functionalities of updated credentials for O'Neill & Borges attorneys to access Relativity database to perform restrictions testing over accounts. | 0.20 | $ 245.00 | 49.00 |
| Linskey,Michael | Manager | 8-Jul-19 | T3 - Long Term Projections | Participate in conference call with A. Chepenik (EY), N. Bugden (EY) and M. Linskey (EY) to discuss Act 29 impact on municipalities, municipal PayGo obligations and budget shortfalls | 0.90 | $ 595.00 | 535.50 |
| Maciejewski,Brigid Jean | Manager | 8-Jul-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Detroit, MI to San Juan, PR | 9.50 | $ 297.50 | 2,826.25 |
| Malhotra,Gaurav | Partner/Principal | 8-Jul-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | $ 870.00 | 2,001.00 |
| Molina Acajabon,Michelle Adriana | Senior | 8-Jul-19 | T3 - Plan of Adjustment | Review additional support received from the Account Holders at Health Insurance Administration | 1.40 | $ 445.00 | 623.00 |
| Molina Acajabon,Michelle Adriana | Senior | 8-Jul-19 | T3 - Plan of Adjustment | Review additional support received on 7/8 from the Account Holders at Land Authority | 2.20 | $ 445.00 | 979.00 |
| Molina Acajabon,Michelle Adriana | Senior | 8-Jul-19 | T3 - Plan of Adjustment | Review tracker to determine which account holders require follow up inquiries for 3/31 restriction support | 1.60 | $ 445.00 | 712.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Molina Acajabon,Michelle Adriana | Senior | 8-Jul-19 | T3 - Plan of Adjustment | Prepare a response email to Health Insurance Administration with questions regarding the support previously received. | 0.70 | $ 445.00 | 311.50 |
| Molina Acajabon,Michelle Adriana | Senior | 8-Jul-19 | T3 - Plan of Adjustment | Prepare a response email to Land Authority with questions regarding the support previously received. | 0.60 | $ 445.00 | 267.00 |
| Molina Acajabon,Michelle Adriana | Senior | 8-Jul-19 | T3 - Plan of Adjustment | Prepare a response email to MFA with questions regarding the support previously received on 7/8 | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 8-Jul-19 | T3 - Plan of Adjustment | Participate in team meeting to discuss plan for the week including continuous bank statement testing, restrictions testing, account holder status, questions from report, and plan of action going forward. Participants: T. Pannel (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla, (EY), N. Villavicencio (EY), M. Molina Acajabon (EY), D. Alba, D. Mairena (EY) | 1.10 | $ 445.00 | 489.50 |
| Pannell,William Winder Thomas | Partner/Principal | 8-Jul-19 | T3 - Plan of Adjustment | Meet with Proskauer to discuss feasibility of EY providing Relativity ARM export of the D&P database to Proskauer. Participants: T. Pannel (EY), P. Garcia (EY), A. Trang (EY), J. Alonzo (Proskauer), C. Peterson (Proskauer), L. Supronik (Proskauer), E. Chernus (Proskauer), M. Dale (Proskauer) | 0.40 | $ 870.00 | 348.00 |
| Pannell,William Winder Thomas | Partner/Principal | 8-Jul-19 | T3 - Plan of Adjustment | Review cash section of the plan of adjustment as of 7/8. | 0.70 | $ 870.00 | 609.00 |
| Pannell,William Winder Thomas | Partner/Principal | 8-Jul-19 | T3 - Plan of Adjustment | Participate in team meeting to discuss plan for the week including continuous bank statement testing, restrictions testing, account holder status, questions from report, and plan of action going forward. Participants: T. Pannell (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla, (EY), N. Villavicencio (EY), M. Molina Acajabon (EY), D. Alba, D. Mairena (EY) | 1.10 | $ 870.00 | 957.00 |
| Sacks,Justin | Manager | 8-Jul-19 | T3 - Plan of Adjustment | Participate in team meeting to discuss plan for the week including continuous bank statement testing, restrictions testing, account holder status, questions from report, and plan of action going forward. Participants: T. Pannel (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla, (EY), N. Villavicencio (EY), M. Molina Acajabon (EY), D. Alba, D. Mairena (EY) | 1.10 | $ 595.00 | 654.50 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Jul-19 | T3 - Long Term Projections | Review bullet point summary of tax incentive law passed | 0.30 | $ 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Jul-19 | T3 - Plan of Adjustment | Review counsel's follow up questions on open topics in the plan of adjustment disclosure | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Jul-19 | T3 - Plan of Adjustment | Review fiscal plan and budget write-up for the plan of adjustment disclosures | 1.10 | $ 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Jul-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 2.00 | $ 360.00 | 720.00 |
| Trang,Quan H | Manager | 8-Jul-19 | T3 - Plan of Adjustment | Discussion with L. Supronik (Proskauer) to analyze alternative options to provide D&P database, while addressing potential issues with the transfer | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 8-Jul-19 | T3 - Plan of Adjustment | Clean D&P database for export to Proskauer | 1.20 | $ 595.00 | 714.00 |
| Trang,Quan H | Manager | 8-Jul-19 | T3 - Plan of Adjustment | Meet with Proskauer to discuss feasibility of EY providing Relativity ARM export of the D&P database to Proskauer. Participants: T. Pannel (EY), P. Garcia (EY), A. Trang (EY), J. Alonzo (Proskauer), C. Peterson (Proskauer), L. Supronik (Proskauer), E. Chernus (Proskauer), M. Dale (Proskauer) | 0.40 | $ 595.00 | 238.00 |
| Trang,Quan H | Manager | 8-Jul-19 | T3 - Plan of Adjustment | Load bank statements gathered by FOMB cash accounts investigation into Relativity platform for testing over 3/31/2019 balances. | 0.80 | $ 595.00 | 476.00 |
| Velasquez,Rachel | Staff | 8-Jul-19 | T3 - Plan of Adjustment | Review O&B restrictions analysis for further documentation to request from account holders. | 1.20 | $ 245.00 | 294.00 |
| Villavicencio,Nancy | Staff | 8-Jul-19 | T3 - Plan of Adjustment | Prepare list of accounts to be tested as of 7/8 by level 1 review for the team | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 8-Jul-19 | T3 - Plan of Adjustment | Prepare list of agencies that have been responsive versus non-responsive to update client - week of 7/8 | 1.90 | $ 245.00 | 465.50 |
| Villavicencio,Nancy | Staff | 8-Jul-19 | T3 - Plan of Adjustment | Prepare Relativity export with a list of accounts that lawyers have deemed to be inconclusive | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 8-Jul-19 | T3 - Plan of Adjustment | Review bankaccounts@promesa.gov new documentation from account holders related to restrictions on 7/8/2019 | 0.70 | $ 245.00 | 171.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Villavicencio,Nancy | Staff | 8-Jul-19 | T3 - Plan of Adjustment | Review list of agencies within Court Filing ECF 2828 to assess which agencies have accounts managed by Hacienda - Department of Treasury to ensure information is appropriately reported within the Plan of Adjustment memo | 1.90 | $ 245.00 | 465.50 |
| Villavicencio,Nancy | Staff | 8-Jul-19 | T3 - Plan of Adjustment | Review documentation as of 7/8 to be uploaded to Relativity platform | 2.10 | $ 245.00 | 514.50 |
| Villavicencio,Nancy | Staff | 8-Jul-19 | T3 - Plan of Adjustment | Review restriction documentation sent by Puerto Rico Public Broadcasting agency | 2.10 | $ 245.00 | 514.50 |
| Villavicencio,Nancy | Staff | 8-Jul-19 | T3 - Plan of Adjustment | Participate in team meeting to discuss plan for the week including continuous bank statement testing, restrictions testing, account holder status, questions from report, and plan of action going forward. Participants: T. Pannel (EY), P. Garcia (EY), J. Sacks (EY), S. Chawla, (EY), N. Villavicencio (EY), M. Molina Acajabon (EY), D. Alba, D. Mairena (EY) | 1.10 | $ 245.00 | 269.50 |
| Villavicencio,Nancy | Staff | 8-Jul-19 | T3 - Plan of Adjustment | Reconcile list of agencies within Court Filing ECF 282 against list of agencies within inventory list to ensure all agencies are included, for accurate reporting | 2.10 | $ 245.00 | 514.50 |
| Wallace,Kacy | Senior Manager | 8-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 655.00 | 917.00 |
| Alba,Dominique M | Staff | 9-Jul-19 | T3 - Plan of Adjustment | Analyze Relativity for clean-up of account panels to ensure information required for reporting is appropriately reflected in the system | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 9-Jul-19 | T3 - Plan of Adjustment | Analyze Relativity for clean-up of accounts to ensure completeness of population in scope for testing as of 3/31 | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 9-Jul-19 | T3 - Plan of Adjustment | Analyze Relativity for clean-up of supporting documentation to ensure support is associated with related accounts as of 3/31 | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 9-Jul-19 | T3 - Plan of Adjustment | Contact Oriental Bank regarding conference call to confirm receipt of future bank statements | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 9-Jul-19 | T3 - Plan of Adjustment | Email Banco Popular regarding missing support in Relativity for Public Housing Administration accounts. | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 9-Jul-19 | T3 - Plan of Adjustment | Email Citi Bank regarding missing support in Relativity for PREPA. | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 9-Jul-19 | T3 - Plan of Adjustment | Email Oriental Bank regarding missing support in Relativity for Public Housing Administration accounts. | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 9-Jul-19 | T3 - Plan of Adjustment | Implement new bank accounts from Puerto Rico Municipal Finance Agency (MFA) into Relativity | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 9-Jul-19 | T3 - Plan of Adjustment | Review accounts in Relativity with missing or incorrect bank statements | 1.40 | $ 245.00 | 343.00 |
| Alba,Dominique M | Staff | 9-Jul-19 | T3 - Plan of Adjustment | Prepare listing of Relativity file name changes for FTDS to implement | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 9-Jul-19 | T3 - Plan of Adjustment | Review accounts in Relativity requiring file name changes to align with naming convention | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 9-Jul-19 | T3 - Plan of Adjustment | Review accounts marked as closed but missing closing dates | 1.20 | $ 245.00 | 294.00 |
| Alba,Dominique M | Staff | 9-Jul-19 | T3 - Plan of Adjustment | Review additional acccounts in Relativity missing support | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 9-Jul-19 | T3 - Plan of Adjustment | Participate in meeting to discuss Relativity cleanup including adding and removing accounts in Relativity, updating document name in Relativity, updating review layout, linking signatory excel documents to multiple accounts. Participant:  B Huang (EY), A H Trang (EY), D M Alba (EY), N Villavicencio (EY), S Chawla (EY) | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 9-Jul-19 | T3 - Plan of Adjustment | Update inventory listing with new bank accounts from Puerto Rico Municipal Finance Agency (MFA) | 0.60 | $ 245.00 | 147.00 |
| Bolton,Tara N | Manager | 9-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 519.00 | 155.70 |
| Bolton,Tara N | Manager | 9-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 519.00 | 622.80 |
| Burr,Jeremy | Senior | 9-Jul-19 | T3 - Long Term Projections | Participate in call to discuss the FY19 to FY20 General Fund budget and FP bridge and next steps with J. Burr (EY), M. Santos (EY), T. Cohen (EY), and C. Carpenter (EY | 0.50 | $ 445.00 | 222.50 |
| Burr,Jeremy | Senior | 9-Jul-19 | T3 - Long Term Projections | Participate in call with R Dougherty (EY) and J Burr (EY) to discuss the FY19 to FY20 budget and FP bridge and required next steps | 0.60 | $ 445.00 | 267.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Burr,Jeremy | Senior | 9-Jul-19 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), and J Burr (EY) to discuss the current entities with PayGo obligations and revisions to their classifications within the Fiscal Plan | 0.80 | $ 445.00 | 356.00 |
| Burr,Jeremy | Senior | 9-Jul-19 | T3 - Long Term Projections | Prepare final mapping file for the fiscal plan to the FY20 budget resolution to be used in the FY19 to FY20 budget and FP bridge | 1.20 | $ 445.00 | 534.00 |
| Burr,Jeremy | Senior | 9-Jul-19 | T3 - Plan of Adjustment | Prepare response to request for the FY19 full year revenue actual report to support plan of adjustment disclosures | 0.30 | $ 445.00 | 133.50 |
| Burr,Jeremy | Senior | 9-Jul-19 | T3 - Plan of Adjustment | Provide feedback on the budget items related to instrumentalities and CRIM in the May 2019 Fiscal Plan to be used in the plan of adjustment disclosure statement | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 9-Jul-19 | T3 - Plan of Adjustment | Provide several comments for the plan of adjustment disclosure statement regarding the ERS/TRS freeze, FY20 largest areas of spend, and the subsidies provided to municipalities and UPR | 1.30 | $ 445.00 | 578.50 |
| Burr,Jeremy | Senior | 9-Jul-19 | T3 - Long Term Projections | Review the FY20 budget included in the bridge to confirm consistency with the FY20 certified resolution | 0.50 | $ 445.00 | 222.50 |
| Burr,Jeremy | Senior | 9-Jul-19 | T3 - Long Term Projections | Review the outstanding Pension codes that are not tied to a specific agency to support updates to the fiscal plan | 0.70 | $ 445.00 | 311.50 |
| Carpenter,Christina Maria | Staff | 9-Jul-19 | T3 - Long Term Projections | Analyze unexplained FY19 to FY20 bridge variances for independent agencies | 1.70 | $ 245.00 | 416.50 |
| Carpenter,Christina Maria | Staff | 9-Jul-19 | T3 - Long Term Projections | Participate in call to discuss the FY19 to FY20 General Fund budget and FP bridge and next steps with J. Burr (EY), M. Santos (EY), T. Cohen (EY), and C. Carpenter (EY) | 0.50 | $ 245.00 | 122.50 |
| Carpenter,Christina Maria | Staff | 9-Jul-19 | T3 - Long Term Projections | Review FOMB decisions and reapportionments causing unexplained variances in FY19 to FY20 budget and FP bridge | 1.60 | $ 245.00 | 392.00 |
| Carpenter,Christina Maria | Staff | 9-Jul-19 | T3 - Long Term Projections | Review unexplained variances in latest draft FY19 to FY20 budget and FP bridge | 2.10 | $ 245.00 | 514.50 |
| Chawla,Sonia | Senior | 9-Jul-19 | T3 - Plan of Adjustment | Analyze accounts deemed to fall under the categorization of ERS | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 9-Jul-19 | T3 - Plan of Adjustment | Analyze structure of TSA accounts to understand need for additional documentation as of 7/9 | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 9-Jul-19 | T3 - Plan of Adjustment | Prepare L2 testing for newly updated accounts within the Relativity Platform for accounts held at BPPR as of 7/9 | 0.20 | $ 445.00 | 89.00 |
| Chawla,Sonia | Senior | 9-Jul-19 | T3 - Plan of Adjustment | Prepare email to FDTS for PW reset for Relativity for OB lawyers | 0.10 | $ 445.00 | 44.50 |
| Chawla,Sonia | Senior | 9-Jul-19 | T3 - Plan of Adjustment | Prepare list of HTA accounts, with their respective balances, as of 3/31/2019 | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 9-Jul-19 | T3 - Plan of Adjustment | Review analysis prepared for agencies with closed accounts as of 3/31/19 | 1.10 | $ 445.00 | 489.50 |
| Chawla,Sonia | Senior | 9-Jul-19 | T3 - Plan of Adjustment | Review L1 testing protocol on the Relativity Platform for accounts held at BPPR | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 9-Jul-19 | T3 - Plan of Adjustment | Review list prepared of new restriction document ready for OB testing | 0.20 | $ 445.00 | 89.00 |
| Chawla,Sonia | Senior | 9-Jul-19 | T3 - Plan of Adjustment | Review the list of accounts deemed as inconclusive by O&B | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 9-Jul-19 | T3 - Plan of Adjustment | Participate in team meeting to discuss Relativity cleanup including adding and removing accounts in Relativity, updating document name in Relativity, updating review layout, linking signatory excel documents to multiple accounts. Participant: B Huang (EY), A H Trang (EY), D M Alba (EY), N Villavicencio (EY), S Chawla (EY) | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 9-Jul-19 | T3 - Plan of Adjustment | Update POA DS exhibits for newly identified agencies with closed accounts as of 7/9 | 1.30 | $ 445.00 | 578.50 |
| Chawla,Sonia | Senior | 9-Jul-19 | T3 - Plan of Adjustment | Update POA DS for newly identified agencies with closed accounts as of 7/9 | 1.60 | $ 445.00 | 712.00 |
| Cohen,Tyler M | Staff | 9-Jul-19 | T3 - Long Term Projections | Analyze and summarize Act 2172 for S. Tajuddin (EY) | 0.90 | $ 245.00 | 220.50 |
| Cohen,Tyler M | Staff | 9-Jul-19 | T3 - Long Term Projections | Continue to analyze recent legislation on the craft beer bill | 0.80 | $ 245.00 | 196.00 |
| Cohen,Tyler M | Staff | 9-Jul-19 | T3 - Long Term Projections | Discuss Tax Bill updates analysis with T. Cohen (EY) and B. Maciejewski (EY) | 0.20 | $ 245.00 | 49.00 |
| Cohen,Tyler M | Staff | 9-Jul-19 | T3 - Long Term Projections | Incorporate discretionary updates into the New Tax Bill analysis | 1.20 | $ 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 9-Jul-19 | T3 - Long Term Projections | Amend Tax Bill Updates presentation regarding betting bill and incentives code per comments received from B. Maciejewski (EY) | 0.70 | $ 245.00 | 171.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Cohen,Tyler M | Staff | 9-Jul-19 | T3 - Long Term Projections | Research Act 257 to determine Non-casino slot machine policy | 1.40 | $ 245.00 | 343.00 |
| Cohen,Tyler M | Staff | 9-Jul-19 | T3 - Long Term Projections | Summarize craft beer legislation | 0.70 | $ 245.00 | 171.50 |
| Cohen,Tyler M | Staff | 9-Jul-19 | T3 - Long Term Projections | Summarize non-casino slot machine policy | 0.40 | $ 245.00 | 98.00 |
| Cohen,Tyler M | Staff | 9-Jul-19 | T3 - Long Term Projections | Summarize updates to the new tax bill analysis and communicated with EY Team | 0.70 | $ 245.00 | 171.50 |
| Cohen,Tyler M | Staff | 9-Jul-19 | T3 - Long Term Projections | Update tax bill updates slide with feedback from S. Tajuddin (EY) and B. Maciejewski (EY) | 0.90 | $ 245.00 | 220.50 |
| Cohen,Tyler M | Staff | 9-Jul-19 | T3 - Long Term Projections | Participate in call to discuss the FY19 to FY20 General Fund budget and FP bridge and next steps with J. Burr (EY), M. Santos (EY), T. Cohen (EY), and C. Carpenter (EY) | 0.50 | $ 245.00 | 122.50 |
| Culp,Noelle B | Staff | 9-Jul-19 | T3 - Long Term Projections | Participate in call with N Culp (EY), S Kite (EY) and C Good (EY) to discuss coding for ERS benefit structures and next steps for plan of adjustment liabilities | 0.90 | $ 271.00 | 243.90 |
| Dougherty,Ryan Curran | Senior | 9-Jul-19 | T3 - Long Term Projections | Participate in call with R Dougherty (EY) and J Burr (EY) to discuss the FY19 to FY20 budget and FP bridge and required next steps | 0.60 | $ 445.00 | 267.00 |
| Dougherty,Ryan Curran | Senior | 9-Jul-19 | T3 - Long Term Projections | Update FY19 to FY20 bridge to include detail on capex. | 1.90 | $ 445.00 | 845.50 |
| Garcia,Francisco R. | Senior Manager | 9-Jul-19 | T3 - Plan of Adjustment | Draft updated disclosure summary on bank account balances to be presented to Proskauer. | 1.40 | $ 720.00 | 1,008.00 |
| Garcia,Francisco R. | Senior Manager | 9-Jul-19 | T3 - Plan of Adjustment | Meet with T Wintner (McKinsey), A Andrade (McKinsey) to discuss restrictions analysis and UPR accounts. | 0.80 | $ 720.00 | 576.00 |
| Garcia,Francisco R. | Senior Manager | 9-Jul-19 | T3 - Plan of Adjustment | Review appendices for disclosure statements. | 1.20 | $ 720.00 | 864.00 |
| Garcia,Francisco R. | Senior Manager | 9-Jul-19 | T3 - Plan of Adjustment | Review Labor Development Administration agency to determine whether it is an active in-scope agency for bank accounts analysis. | 0.20 | $ 720.00 | 144.00 |
| Garcia,Francisco R. | Senior Manager | 9-Jul-19 | T3 - Plan of Adjustment | Review O&B restrictions analysis to identify pending documentation for accounts identified as inconclusive. | 1.20 | $ 720.00 | 864.00 |
| Garcia,Francisco R. | Senior Manager | 9-Jul-19 | T3 - Plan of Adjustment | Review updated agencies for Commonwealth to include in disclosure statement. | 0.90 | $ 720.00 | 648.00 |
| Good JR,Clark E | Manager | 9-Jul-19 | T3 - Long Term Projections | Prepare list of agency codes from Milliman that do not tie to current agencies for OMB review | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 9-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 9-Jul-19 | T3 - Long Term Projections | Participate in call with N Culp (EY), S Kite (EY) and C Good (EY) to discuss coding for ERS benefit structures and next steps for plan of adjustment liabilities | 0.90 | $ 519.00 | 467.10 |
| Good JR,Clark E | Manager | 9-Jul-19 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), and J Burr (EY) to discuss the current entities with PayGo obligations and revisions to their classifications within the Fiscal Plan | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 9-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Huang,Baibing | Staff | 9-Jul-19 | T3 - Plan of Adjustment | Participate in team meeting to discuss Relativity cleanup including adding and removing accounts in Relativity, updating document name in Relativity, updating review layout, linking signatory excel documents to multiple accounts. Participant: B Huang (EY), A H Trang (EY), D M Alba (EY), N Villavicencio (EY), S Chawla (EY) | 0.40 | $ 245.00 | 98.00 |
| Huang,Baibing | Staff | 9-Jul-19 | T3 - Plan of Adjustment | Update coding layout for Relativity platform to add additional field containing information required to analyze signatories over accounts. | 0.30 | $ 245.00 | 73.50 |
| Kite,Samuel | Senior | 9-Jul-19 | T3 - Long Term Projections | Participate in call with N Culp (EY), S Kite (EY) and C Good (EY) to discuss coding for ERS benefit structures and next steps for plan of adjustment liabilities | 0.90 | $ 405.00 | 364.50 |
| Levy,Sheva R | Partner/Principal | 9-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 9-Jul-19 | T3 - Long Term Projections | Participate in call with S Levy (EY), C Good (EY), and J Burr (EY) to discuss the current entities with PayGo obligations and revisions to their classifications within the Fiscal Plan | 0.80 | $ 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 9-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 721.00 | 288.40 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Lieberman,Charles | Staff | 9-Jul-19 | T3 - Long Term Projections | Calculate the impact from Senate Bill 280 to the fiscal plan to be incorporated into  the PR's Tax Bill Update  presentation for the FOMB | 1.30 | $ 245.00 | 318.50 |
| Lieberman,Charles | Staff | 9-Jul-19 | T3 - Long Term Projections | Review overview of the Puerto Rico's Excise Tax on Beer in preperation for the PR's Tax Bill Update  presentation for the FOMB | 1.40 | $ 245.00 | 343.00 |
| Lieberman,Charles | Staff | 9-Jul-19 | T3 - Plan of Adjustment | Participate in working session with S Tajuddin (EY), B Maciejewski (EY) and C Lieberman (EY) to discuss revisions to presentation to FOMB regarding passed and proposed tax bills | 0.90 | $ 245.00 | 220.50 |
| Maciejewski,Brigid Jean | Manager | 9-Jul-19 | T3 - Long Term Projections | Discuss Tax Bill updates analysis with T. Cohen (EY) and B. Maciejewski (EY) | 0.20 | $ 595.00 | 119.00 |
| Maciejewski,Brigid Jean | Manager | 9-Jul-19 | T3 - Plan of Adjustment | Review AAFAF FY19 Liquidity Plan model to assist Forensics team with bank accounts disclosure statement | 0.80 | $ 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 9-Jul-19 | T3 - Plan of Adjustment | Review AAFAF master file on cash inventory to assist Forensics team with bank accounts disclosure statement | 1.20 | $ 595.00 | 714.00 |
| Maciejewski,Brigid Jean | Manager | 9-Jul-19 | T3 - Long Term Projections | Review House Bill 1635 in preparation of preparing presentation to FOMB regarding passed and proposed tax bills | 0.90 | $ 595.00 | 535.50 |
| Maciejewski,Brigid Jean | Manager | 9-Jul-19 | T3 - Long Term Projections | Review House Bill 2038 in preparation of preparing presentation to FOMB regarding passed and proposed tax bills | 1.10 | $ 595.00 | 654.50 |
| Maciejewski,Brigid Jean | Manager | 9-Jul-19 | T3 - Long Term Projections | Review House Bill 2172 in preparation of preparing presentation to FOMB regarding passed and proposed tax bills | 1.10 | $ 595.00 | 654.50 |
| Maciejewski,Brigid Jean | Manager | 9-Jul-19 | T3 - Long Term Projections | Review Joint Resolution 510 in preparation of preparing presentation to FOMB regarding passed and proposed tax bills | 0.80 | $ 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 9-Jul-19 | T3 - Long Term Projections | Review Joint Resolution 513 in preparation of preparing presentation to FOMB regarding passed and proposed tax bills | 0.80 | $ 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 9-Jul-19 | T3 - Long Term Projections | Review Joint Resolution 514 in preparation of preparing presentation to FOMB regarding passed and proposed tex bills | 0.60 | $ 595.00 | 357.00 |
| Maciejewski,Brigid Jean | Manager | 9-Jul-19 | T3 - Long Term Projections | Review presentation to FOMB regarding passed and proposed tax bills in order to provide comments to team | 0.70 | $ 595.00 | 416.50 |
| Maciejewski,Brigid Jean | Manager | 9-Jul-19 | T3 - Long Term Projections | Review Senate Bill 280 in preparation of preparing presentation to FOMB regarding passed and proposed tax bills | 0.90 | $ 595.00 | 535.50 |
| Maciejewski,Brigid Jean | Manager | 9-Jul-19 | T3 - Long Term Projections | Participate in working session with S Tajuddin (EY), B Maciejewski (EY) and C Lieberman (EY) to discuss revisions to presentation to FOMB regarding passed and proposed tax bills | 0.90 | $ 595.00 | 535.50 |
| Malhotra,Gaurav | Partner/Principal | 9-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 870.00 | 696.00 |
| Malhotra,Gaurav | Partner/Principal | 9-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 870.00 | 609.00 |
| Molina Acajabon,Michelle Adriana | Senior | 9-Jul-19 | T3 - Plan of Adjustment | Perform level 2 review of 218 BSA Bank statements related to Office Administration of the Courts to ensure that balances were correctly entered into relativity such that account numbers agree | 2.40 | $ 445.00 | 1,068.00 |
| Molina Acajabon,Michelle Adriana | Senior | 9-Jul-19 | T3 - Plan of Adjustment | Perform level 2 review of 14 ORI bank statements related to Public Buildings Authority  to  that balances were correctly entered into relativity such that account numbers agree | 2.20 | $ 445.00 | 979.00 |
| Molina Acajabon,Michelle Adriana | Senior | 9-Jul-19 | T3 - Plan of Adjustment | Perform level 2 review of BSA bank statements to ensure that balances were correctly entered into Relativity such that account numbers agree | 1.90 | $ 445.00 | 845.50 |
| Molina Acajabon,Michelle Adriana | Senior | 9-Jul-19 | T3 - Plan of Adjustment | Perform level 2 review of ORI bank statements to ensure that balances were correctly entered into Relativity such that account numbers agree | 2.10 | $ 445.00 | 934.50 |
| Molina Acajabon,Michelle Adriana | Senior | 9-Jul-19 | T3 - Plan of Adjustment | Perform level 2 review of UMB bank statements to ensure that balances were correctly entered into Relativity such that account numbers agree | 0.40 | $ 445.00 | 178.00 |
| Nichols,Carly | Manager | 9-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 519.00 | 155.70 |
| Pannell,William Winder Thomas | Partner/Principal | 9-Jul-19 | T3 - Plan of Adjustment | Review the cash section of the plan of adjustment as of 7/9. | 1.30 | $ 870.00 | 1,131.00 |
| Pannell,William Winder Thomas | Partner/Principal | 9-Jul-19 | T3 - Plan of Adjustment | Review the changes to the number of agencies included in plan of adjustment | 0.60 | $ 870.00 | 522.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Pannell,William Winder Thomas | Partner/Principal | 9-Jul-19 | T3 - Plan of Adjustment | Review update of the current status of the cash workstream including balances and restriction to provide to K. Williamson (FOMB) | 0.80 | $ 870.00 | 696.00 |
| Quach,TranLinh | Senior Manager | 9-Jul-19 | T3 - Long Term Projections | Review baseline JRS calculation for fully tenured participants through review of representative sample lives | 1.70 | $ 655.00 | 1,113.50 |
| Quach,TranLinh | Senior Manager | 9-Jul-19 | T3 - Long Term Projections | Review baseline JRS calculation for participants hired after 2014 through review of representative sample lives | 1.90 | $ 655.00 | 1,244.50 |
| Riggins,Kyle | Senior | 9-Jul-19 | T3 - Creditor Mediation Support | Redacted | 2.70 | $ 405.00 | 1,093.50 |
| Sacks,Justin | Manager | 9-Jul-19 | T3 - Plan of Adjustment | Review AFAFF TSA reports to determine breakout of $5.6B in cash between federal funds, state collections, etc. as of 3/29. | 1.30 | $ 595.00 | 773.50 |
| Santambrogio,Juan | Executive Director | 9-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 9-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 810.00 | 567.00 |
| Santos,Marhelich | Senior | 9-Jul-19 | T3 - Long Term Projections | Participate in call to discuss the FY19 to FY20 General Fund budget and FP bridge and next steps with J. Burr (EY), M. Santos (EY), T. Cohen (EY), and C. Carpenter (EY | 0.50 | $ 445.00 | 222.50 |
| Santos,Marhelich | Senior | 9-Jul-19 | T3 - Long Term Projections | Participate in call to discuss the FY19 to FY20 General Fund budget and FP bridge and next steps with J. Burr (EY), M. Santos (EY), T. Cohen (EY), and C. Carpenter (EY | 0.50 | $ 445.00 | 222.50 |
| Stuber,Emily | Senior | 9-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 405.00 | 769.50 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Jul-19 | T3 - Long Term Projections | Continue to edit tax legislative slides covering various passed and pending bills to send to FOMB | 1.20 | $ 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Jul-19 | T3 - Long Term Projections | Edit tax legislative slides covering various passed and pending bills to send to FOMB | 1.40 | $ 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Jul-19 | T3 - Plan of Adjustment | Participate in working session with S Tajuddin (EY), B Maciejewski (EY) and C Lieberman (EY) to discuss revisions to presentation to FOMB regarding passed and proposed tax bills | 0.90 | $ 720.00 | 648.00 |
| Trang,Quan H | Manager | 9-Jul-19 | T3 - Plan of Adjustment | Prepare Relativity export under DAT format that was instructed by Proskauer | 2.10 | $ 595.00 | 1,249.50 |
| Trang,Quan H | Manager | 9-Jul-19 | T3 - Plan of Adjustment | Review changes in Signatories section in Relativity coding layout per engagement request | 0.90 | $ 595.00 | 535.50 |
| Trang,Quan H | Manager | 9-Jul-19 | T3 - Plan of Adjustment | Review documents uploaded to Relativity for 07/08/2019 set to check for adherance to filing protocol | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 9-Jul-19 | T3 - Plan of Adjustment | Participate in team meeting to discuss Relativity cleanup including adding and removing accounts in Relativity, updating document name in Relativity, updating review layout, linking signatory excel documents to multiple accounts. Participant: B Huang (EY), A H Trang (EY), D M Alba (EY), N Villavicencio (EY), S Chawla (EY) | 0.40 | $ 595.00 | 238.00 |
| Velasquez,Rachel | Staff | 9-Jul-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Cardiovascular Center & the Caribbean Corporation. | 1.60 | $ 245.00 | 392.00 |
| Velasquez,Rachel | Staff | 9-Jul-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Public Buildings Authority. | 0.90 | $ 245.00 | 220.50 |
| Velasquez,Rachel | Staff | 9-Jul-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Solid Waste Authority. | 2.40 | $ 245.00 | 588.00 |
| Velasquez,Rachel | Staff | 9-Jul-19 | T3 - Plan of Adjustment | Review O&B restrictions analysis for further documentation to request from account holders. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 9-Jul-19 | T3 - Plan of Adjustment | Prepare account holder portion update email to K. Williamson (FOMB) for weekly updates | 2.10 | $ 245.00 | 514.50 |
| Villavicencio,Nancy | Staff | 9-Jul-19 | T3 - Plan of Adjustment | Prepare list of bank accounts that need to be reviewed by team for additional bank documentation | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 9-Jul-19 | T3 - Plan of Adjustment | Review account holder tracker to reflect updated agency details | 2.20 | $ 245.00 | 539.00 |
| Villavicencio,Nancy | Staff | 9-Jul-19 | T3 - Plan of Adjustment | Review Administration of Mental Health & Anti-Addiction services for closed accounts, or to determine if the agency merged, or is managed by Hacienda | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 9-Jul-19 | T3 - Plan of Adjustment | Review agency names to update names to match to government agency website | 2.30 | $ 245.00 | 563.50 |

Exhibit D (7th Int)

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 9-Jul-19 | T3 - Plan of Adjustment | Review bankaccounts@promesa.gov email for new documentation from account holders related to restrictions or bank statements on 7/9/2019 | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 9-Jul-19 | T3 - Plan of Adjustment | Review Department of Transportation & Public Works agencies for accounts managed by Hacienda | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Jul-19 | T3 - Plan of Adjustment | Review documentation received as of 7/9 to be uploaded to Relativity platform to ensure data cleanliness | 1.80 | $ 245.00 | 441.00 |
| Villavicencio,Nancy | Staff | 9-Jul-19 | T3 - Plan of Adjustment | Review Environmental Quality Board for closed accounts, or to determine if the agency merged, or is managed by Hacienda | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 9-Jul-19 | T3 - Plan of Adjustment | Review Federal Affairs Administration for closed accounts, or to determine if the agency merged, or is managed by Hacienda | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Jul-19 | T3 - Plan of Adjustment | Review Health Department for closed accounts, or to determine if the agency merged, or is managed by Hacienda | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 9-Jul-19 | T3 - Plan of Adjustment | Review Insurance Commissioner Office for closed accounts, or to determine if the agency merged, or is managed by Hacienda | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 9-Jul-19 | T3 - Plan of Adjustment | Review Office of the Commissioner of Finanical Institutions for closed accounts, or to determine if the agency merged, or is managed by Hacienda | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Jul-19 | T3 - Plan of Adjustment | Review Pretrial Services Office for closed accounts, or to determine if the agency merged, or is managed by Hacienda | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Jul-19 | T3 - Plan of Adjustment | Participate in team meeting to discuss Relativity cleanup including adding and removing accounts in Relativity, updating document name in Relativity, updating review layout, linking signatory excel documents to multiple accounts. Participant:  B Huang (EY), A H Trang (EY), D M Alba (EY), N Villavicencio (EY), S Chawla (EY) | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 9-Jul-19 | T3 - Plan of Adjustment | Review documentation within upload to Relativity folder on 7/9/2019 to ensure proper naming convention for tagging within Relativity platform. | 0.60 | $ 245.00 | 147.00 |
| Wallace,Kacy | Senior Manager | 9-Jul-19 | T3 - Creditor Mediation Support | Redacted | 2.60 | $ 655.00 | 1,703.00 |
| Alba,Dominique M | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Analyze financial institution tracker to assess account inventory progress | 1.80 | $ 245.00 | 441.00 |
| Alba,Dominique M | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Analyze Oriental invoices for bank statements received for 3/31 accounts | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Analyze Relativity to assess panel changes made by FTDS as of 7/10 for accurate reporting | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Analyze Relativity to assess reporting metrics that were updated as a result of panel change as of 7/10 | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Contact Banco Bankia regarding account restrictions information as of 7/10 | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Contact Banco Santander regarding outstanding information clarification on account balance discrepancies as of 7/10 | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Contact BNY Mellon regarding online access for accounts held at PR Teachers Retirement System | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Contact Citibank regarding account restrictions information as of 7/10 | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Draft email to K. Williamson (FOMB) regarding financial institution responses to identify pending items | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Incorporate updated account holder names, identified by list of Commonwealth agencies, into Relativity as of 7/10 to ensure accuracy of reporting | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 10-Jul-19 | T3 - Plan of Adjustment | prepare additional reconciliation between account holder versus financial institution trackers, incorporating recent updates to account statuses | 1.70 | $ 245.00 | 416.50 |
| Alba,Dominique M | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Provide internal update on 7/10 regarding status of accounts in relation to Relativity progress | 1.40 | $ 245.00 | 343.00 |
| Alba,Dominique M | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Review financial institution tracker to assess financial institution follow-ups as of 7/10 | 1.40 | $ 245.00 | 343.00 |
| Alba,Dominique M | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Update existing account holder names according to list of Commonwealth agencies | 1.40 | $ 245.00 | 343.00 |
| Alba,Dominique M | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Update inventory listing with Commonwealth agencies as of 7/10 | 1.20 | $ 245.00 | 294.00 |
| Alba,Dominique M | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Update inventory listing with Scotiabank duplicate account | 0.20 | $ 245.00 | 49.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Alba,Dominique M | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Update Relativity with Scotiabank duplicate account | 0.20 | $ 245.00 | 49.00 |
| Bolton,Tara N | Manager | 10-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | $ 519.00 | 259.50 |
| Bolton,Tara N | Manager | 10-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | $ 519.00 | 934.20 |
| Burr,Jeremy | Senior | 10-Jul-19 | T3 - Long Term Projections | Prepare a summary of the measures applied to PRASA utility payments for each agency in order to support discussion with PRASA | 1.40 | $ 445.00 | 623.00 |
| Burr,Jeremy | Senior | 10-Jul-19 | T3 - Long Term Projections | Prepare comments on the various type of measures used in the fiscal plan including how they relate to the final budget numbers | 1.30 | $ 445.00 | 578.50 |
| Burr,Jeremy | Senior | 10-Jul-19 | T3 - Long Term Projections | Prepare response for assumed payments to PRASA pre-measures to support collections estimates for the instrumentality | 0.80 | $ 445.00 | 356.00 |
| Burr,Jeremy | Senior | 10-Jul-19 | T3 - Long Term Projections | Prepare response to requested for final measures used in the FY19 and FY20 budgets to be used for the budget and FP bridge | 0.30 | $ 445.00 | 133.50 |
| Burr,Jeremy | Senior | 10-Jul-19 | T3 - Plan of Adjustment | Review the current budget discussion for FY18 to FY20 to be included in the disclosure statement for the plan of adjustment | 0.90 | $ 445.00 | 400.50 |
| Burr,Jeremy | Senior | 10-Jul-19 | T3 - Plan of Adjustment | Review the list of agencies included in the cash account balance analysis to verify exhaustiveness when preparing for the disclosure statement for the plan of adjustment | 1.30 | $ 445.00 | 578.50 |
| Carpenter,Christina Maria | Staff | 10-Jul-19 | T3 - Long Term Projections | Analyze Medical Services Administration's final FY20 budget for the FY19 to FY20 budget and FP bridge | 1.30 | $ 245.00 | 318.50 |
| Carpenter,Christina Maria | Staff | 10-Jul-19 | T3 - Long Term Projections | Analyze Office of the Comptroller's final FY20 OpEx budget for the FY19 to FY20 budget and FP bridge | 1.10 | $ 245.00 | 269.50 |
| Carpenter,Christina Maria | Staff | 10-Jul-19 | T3 - Long Term Projections | Analyze Office of the Comptroller's final FY20 payroll budget for the for the FY19 to FY20 budget and FP bridge | 1.20 | $ 245.00 | 294.00 |
| Carpenter,Christina Maria | Staff | 10-Jul-19 | T3 - Long Term Projections | Review May 2019 Fiscal Plan compensation measures in draft FY19 to FY20 budget and FP bridge | 0.90 | $ 245.00 | 220.50 |
| Carpenter,Christina Maria | Staff | 10-Jul-19 | T3 - Long Term Projections | Review May 2019 Fiscal Plan OpEx measures in draft FY19 to FY20 budget and FP bridge | 1.10 | $ 245.00 | 269.50 |
| Carpenter,Christina Maria | Staff | 10-Jul-19 | T3 - Long Term Projections | Review May 2019 Fiscal Plan rightsizing measures in draft FY19 to FY20 budget and FP bridge | 1.20 | $ 245.00 | 294.00 |
| Carpenter,Christina Maria | Staff | 10-Jul-19 | T3 - Long Term Projections | Review Medical Services Administration's baseline budget per May 2019 Fiscal Plan for the FY19 to FY20 budget and FP bridge | 1.40 | $ 245.00 | 343.00 |
| Chawla,Sonia | Senior | 10-Jul-19 | T3 - Plan of Adjustment | Prepare L2 testing of 3/31/19 Oriental bank account balances in Relativity on 7/10 | 0.80 | $ 445.00 | 356.00 |
| Chawla,Sonia | Senior | 10-Jul-19 | T3 - Plan of Adjustment | Prepare an updated list of unresponsive agencies to send in the letter to Hacienda (previously AAFAF) seeking assistance to obtain either cooperation or financial assistance on 7/10/2019 | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 10-Jul-19 | T3 - Plan of Adjustment | Prepare paragraph regarding agencies in scope for AAFAF's review to incorporate into the bank accounts write-up | 1.20 | $ 445.00 | 534.00 |
| Chawla,Sonia | Senior | 10-Jul-19 | T3 - Plan of Adjustment | Prepare paragraph regarding public corporations in scope for the POA DS to incorporate into the bank accounts write-up | 0.80 | $ 445.00 | 356.00 |
| Chawla,Sonia | Senior | 10-Jul-19 | T3 - Plan of Adjustment | Prepare weekly update email for FOMB for week on 7/10 | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 10-Jul-19 | T3 - Plan of Adjustment | Reconcile invoices sent by Oriental Bank for providing bank statements in response to requests for information | 0.80 | $ 445.00 | 356.00 |
| Chawla,Sonia | Senior | 10-Jul-19 | T3 - Plan of Adjustment | Review list of account holder responses to understand status of pending information as of 7/10 | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 10-Jul-19 | T3 - Plan of Adjustment | Review updated list prepared of new restriction document ready for OB testing | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 10-Jul-19 | T3 - Plan of Adjustment | Review supporting information from colleagues for weekly update email for FOMB on 7/10 | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 10-Jul-19 | T3 - Plan of Adjustment | Review updated list of unresponsive agencies to send in the letter to Hacienda (previously AAFAF) seeking assistance to obtain either cooperation or financial assistance | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 10-Jul-19 | T3 - Plan of Adjustment | Prepare invoices sent by Oriental Bank to be sent to FOMB for guidance on how to proceed | 0.20 | $ 445.00 | 89.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chawla,Sonia | Senior | 10-Jul-19 | T3 - Plan of Adjustment | Prepare updated list of unresponsive agencies to send in the letter to Hacienda (previously AAFAF) seeking assistance to obtain either cooperation or financial assistance | 0.10 | $ 445.00 | 44.50 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Jul-19 | T3 - Long Term Projections | Participate in meeting with G Ojeda (FOMB) to discuss long-term tax changes to fiscal plan forecast | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Jul-19 | T3 - Plan of Adjustment | Review of budget section for plan of adjustment documentation | 1.20 | $ 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Jul-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 4.00 | $ 435.00 | 1,740.00 |
| Cohen,Tyler M | Staff | 10-Jul-19 | T3 - Long Term Projections | Prepare correspondence regarding updates and questions on Bill 1635 to the EY team | 0.60 | $ 245.00 | 147.00 |
| Cohen,Tyler M | Staff | 10-Jul-19 | T3 - Long Term Projections | Prepare questions including list of open items for Bill 1635 the incentives code | 1.80 | $ 245.00 | 441.00 |
| Cohen,Tyler M | Staff | 10-Jul-19 | T3 - Long Term Projections | Continue to incorporate S. Tajuddin (EY) content edits to the New Tax Bill analysis | 2.10 | $ 245.00 | 514.50 |
| Cohen,Tyler M | Staff | 10-Jul-19 | T3 - Long Term Projections | Continue to incorporate S. Tajuddin (EY) formatting updates to the New Tax Bill analysis | 0.90 | $ 245.00 | 220.50 |
| Cohen,Tyler M | Staff | 10-Jul-19 | T3 - Long Term Projections | Summarize questions and list of open items related to the new tax bill analysis and wrote email detailing next steps | 0.90 | $ 245.00 | 220.50 |
| Culp,Noelle B | Staff | 10-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 271.00 | 162.60 |
| Culp,Noelle B | Staff | 10-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 271.00 | 189.70 |
| Culp,Noelle B | Staff | 10-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 271.00 | 81.30 |
| Culp,Noelle B | Staff | 10-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | $ 271.00 | 54.20 |
| Culp,Noelle B | Staff | 10-Jul-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | $ 271.00 | 569.10 |
| Culp,Noelle B | Staff | 10-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 271.00 | 216.80 |
| Culp,Noelle B | Staff | 10-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 271.00 | 162.60 |
| Culp,Noelle B | Staff | 10-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 271.00 | 81.30 |
| Culp,Noelle B | Staff | 10-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 271.00 | 189.70 |
| Garcia,Francisco R. | Senior Manager | 10-Jul-19 | T3 - Plan of Adjustment | Meet with J Garcia (FOMB) to discuss status of HTA accounts and restrictions testing. | 0.70 | $ 720.00 | 504.00 |
| Garcia,Francisco R. | Senior Manager | 10-Jul-19 | T3 - Plan of Adjustment | Meet with P. Garcia (EY), M. Molina (EY), and N. Villavicencio (EY) to discuss 1) the status of each account holder and 2) procedures to perform to ensure the account holder list is complete and accurate | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 10-Jul-19 | T3 - Plan of Adjustment | Participate in call with P Garcia (EY), J Sacks (EY), B Maciejewski (EY) to discuss AAFAF Liquidity Plan and bank accounts disclosure statement | 0.30 | $ 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 10-Jul-19 | T3 - Plan of Adjustment | Prepare workbook listing of potential merged or eliminated agencies for confirmation by advisors | 1.30 | $ 720.00 | 936.00 |
| Garcia,Francisco R. | Senior Manager | 10-Jul-19 | T3 - Plan of Adjustment | Review AAFAF reconciliation for discussion with Conway. | 0.20 | $ 720.00 | 144.00 |
| Garcia,Francisco R. | Senior Manager | 10-Jul-19 | T3 - Plan of Adjustment | Review account holder list prepared by team to identify additional items needed | 1.40 | $ 720.00 | 1,008.00 |
| Garcia,Francisco R. | Senior Manager | 10-Jul-19 | T3 - Plan of Adjustment | Review disclosure statement updates relating to the AAFAF reconciliation scoping of public corporations. | 0.80 | $ 720.00 | 576.00 |
| Garcia,Francisco R. | Senior Manager | 10-Jul-19 | T3 - Plan of Adjustment | Review O&B restrictions analysis to identify pending documentation for accounts identified as inconclusive. | 0.30 | $ 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 10-Jul-19 | T3 - Plan of Adjustment | Review Relativity site to confirm access controls for confidentiality. | 0.40 | $ 720.00 | 288.00 |
| Good JR,Clark E | Manager | 10-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 10-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Huang,Baibing | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Review bank statements that were uploaded onto Relativity on 7/10/2019 to ensure documents are correctly uploaded and linked to respective accounts. | 1.30 | $ 245.00 | 318.50 |
| Huang,Baibing | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Prepare bank statements for upload onto Relativity for further testing by the team that were received on 7/10/2019. | 0.90 | $ 245.00 | 220.50 |
| Kite,Samuel | Senior | 10-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 405.00 | 324.00 |
| Kite,Samuel | Senior | 10-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 405.00 | 243.00 |
| Kite,Samuel | Senior | 10-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 405.00 | 162.00 |
| Kite,Samuel | Senior | 10-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 405.00 | 283.50 |
| Kite,Samuel | Senior | 10-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 405.00 | 364.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Kite,Samuel | Senior | 10-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 405.00 | 324.00 |
| Kite,Samuel | Senior | 10-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 405.00 | 162.00 |
| Kite,Samuel | Senior | 10-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | $ 405.00 | 202.50 |
| Kite,Samuel | Senior | 10-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 405.00 | 243.00 |
| Kite,Samuel | Senior | 10-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 405.00 | 162.00 |
| Kite,Samuel | Senior | 10-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 405.00 | 162.00 |
| Levy,Sheva R | Partner/Principal | 10-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 10-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 10-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 721.00 | 937.30 |
| Lieberman,Charles | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Review Adoption of Commonwealth Fiscal Year Budgets and Fiscal Plan file for the plan of adjustment | 1.10 | $ 245.00 | 269.50 |
| Lieberman,Charles | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Review edits and comments on the  Adoption of Commonwealth Fiscal Year Budgets and Fiscal Plan file for the plan of adjustment | 1.30 | $ 245.00 | 318.50 |
| Lieberman,Charles | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Review FOMB's letter to AAFAFF from May 5th 2019 regarding the budget in preparation for the plan of adjustment | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Review FOMB's letter to the  House of representatives from June 30th 2019 regarding the budget in preparation for the plan of adjustment | 0.60 | $ 245.00 | 147.00 |
| Lieberman,Charles | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Review FOMB's letter to the Governor regarding Joint resolutions from Feb 26th 2019 regarding the budget in preparation for the plan of adjustment | 0.90 | $ 245.00 | 220.50 |
| Lieberman,Charles | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Review FOMB's letter to the Senate and House from June 30th 2019 regarding the budget in preparation for the plan of adjustment | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Review FOMB's letter to the Senate and House from June 3th 2019 regarding the budget in preparation for the plan of adjustment | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Review FOMB's letter to the Senate President from June 26th 2019 regarding the budget in preparation for the plan of adjustment | 0.30 | $ 245.00 | 73.50 |
| Maciejewski,Brigid Jean | Manager | 10-Jul-19 | T3 - Plan of Adjustment | Participate in call with P Garcia (EY), J Sacks (EY), B Maciejewski (EY) to discuss AAFAF Liquidity Plan and bank accounts disclosure statement | 0.30 | $ 595.00 | 178.50 |
| Maciejewski,Brigid Jean | Manager | 10-Jul-19 | T3 - Plan of Adjustment | Research correspondence sent to Governor and Legislature on Fiscal Plan and Budget process in preparation of preparing budget disclosure statement | 1.90 | $ 595.00 | 1,130.50 |
| Maciejewski,Brigid Jean | Manager | 10-Jul-19 | T3 - Plan of Adjustment | Research correspondence sent to Governor and Legislature on Notice of Violations in preparation of preparing budget disclosure statement | 1.40 | $ 595.00 | 833.00 |
| Maciejewski,Brigid Jean | Manager | 10-Jul-19 | T3 - Plan of Adjustment | Review budget disclosure statement in order to provide comments to team | 1.60 | $ 595.00 | 952.00 |
| Maciejewski,Brigid Jean | Manager | 10-Jul-19 | T3 - Plan of Adjustment | Review FY20 Budget deck in preparation of preparing budget disclosure statement | 2.20 | $ 595.00 | 1,309.00 |
| Maciejewski,Brigid Jean | Manager | 10-Jul-19 | T3 - Plan of Adjustment | Review FY20 Budget Resolution in preparation of preparing budget disclosure statement | 2.60 | $ 595.00 | 1,547.00 |
| Molina Acajabon,Michelle Adriana | Senior | 10-Jul-19 | T3 - Plan of Adjustment | Perform level 2 review of 12 FIR bank statements that were believed to be duplicated accounts | 1.60 | $ 445.00 | 712.00 |
| Molina Acajabon,Michelle Adriana | Senior | 10-Jul-19 | T3 - Plan of Adjustment | Perform level 2 review of 12/31 BSA Bank statements on 7/10 | 2.40 | $ 445.00 | 1,068.00 |
| Molina Acajabon,Michelle Adriana | Senior | 10-Jul-19 | T3 - Plan of Adjustment | Perform level 2 review of 12/31 FIR Bank statements  on 7/10 | 2.70 | $ 445.00 | 1,201.50 |
| Molina Acajabon,Michelle Adriana | Senior | 10-Jul-19 | T3 - Plan of Adjustment | Perform level 2 review of 3/31 FIR Bank statements on 7/10 | 2.70 | $ 445.00 | 1,201.50 |
| Molina Acajabon,Michelle Adriana | Senior | 10-Jul-19 | T3 - Plan of Adjustment | Perform level 2 review of USB bank statements to ensure that balances were correctly entered into Relativity such that account numbers agree | 0.70 | $ 445.00 | 311.50 |
| Molina Acajabon,Michelle Adriana | Senior | 10-Jul-19 | T3 - Plan of Adjustment | Meet with P. Garcia (EY), M. Molina (EY), and N. Villavicencio (EY) to discuss 1) the status of each account holder and 2) procedures to perform to ensure the account holder list is complete and accurate | 0.60 | $ 445.00 | 267.00 |
| Nichols,Carly | Manager | 10-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | $ 519.00 | 103.80 |
| Nichols,Carly | Manager | 10-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Nichols,Carly | Manager | 10-Jul-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | $ 519.00 | 1,089.90 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Nichols,Carly | Manager | 10-Jul-19 | T3 - Long Term Projections | Review TRS paygo calculations to measure the impact of the removal of the 30 years of service merit enhancement as a feature of the TRS freeze for use in updated fiscal plan. | 2.30 | $ 519.00 | 1,193.70 |
| Nichols,Carly | Manager | 10-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Pannell,William Winder Thomas | Partner/Principal | 10-Jul-19 | T3 - Plan of Adjustment | Review the cash section of the plan of adjustment as of 7/10. | 1.70 | $ 870.00 | 1,479.00 |
| Purdom,Emily Rose | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Update documentation tracker by account: Council of Occupational Development & Human Resources (CDORH) | 1.80 | $ 245.00 | 441.00 |
| Purdom,Emily Rose | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Update documentation tracker by account: Independent Consumer Protection Office | 1.10 | $ 245.00 | 269.50 |
| Purdom,Emily Rose | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Update documentation tracker by account: Permits Management Office | 1.70 | $ 245.00 | 416.50 |
| Purdom,Emily Rose | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Update documentation tracker by account: Ponce Ports Authority | 1.40 | $ 245.00 | 343.00 |
| Purdom,Emily Rose | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Update documentation tracker by account: Puerto Rico Education Council | 1.40 | $ 245.00 | 343.00 |
| Purdom,Emily Rose | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Update documentation tracker by account: Statistics Institute of PR | 1.80 | $ 245.00 | 441.00 |
| Quach,TranLinh | Senior Manager | 10-Jul-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | $ 655.00 | 1,441.00 |
| Quach,TranLinh | Senior Manager | 10-Jul-19 | T3 - Long Term Projections | Review data defaults used by the valuation system that are used in processing / filling in gaps in the JRS census data when the system calculates paygo costs. | 1.90 | $ 655.00 | 1,244.50 |
| Quach,TranLinh | Senior Manager | 10-Jul-19 | T3 - Long Term Projections | Review valuation system coding to ensure the provisions for fully tenured JRS participants are defined for the various Death/Retirement/Disability contingencies included in the paygo cost projections | 2.70 | $ 655.00 | 1,768.50 |
| Quach,TranLinh | Senior Manager | 10-Jul-19 | T3 - Long Term Projections | Review JRS paygo calculation coding of the valuation system to properly interpret of elements of the inactive census data | 2.10 | $ 655.00 | 1,375.50 |
| Riggins,Kyle | Senior | 10-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 405.00 | 162.00 |
| Sacks,Justin | Manager | 10-Jul-19 | T3 - Plan of Adjustment | Participate in call with P Garcia (EY), J Sacks (EY), B Maciejewski (EY) to discuss AAFAF Liquidity Plan and bank accounts disclosure statement | 0.30 | $ 595.00 | 178.50 |
| Stuber,Emily | Senior | 10-Jul-19 | T3 - Long Term Projections | Review coding parameters for possible updates to TRS calculations in the fiscal plan | 0.70 | $ 405.00 | 283.50 |
| Stuber,Emily | Senior | 10-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 405.00 | 162.00 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Jul-19 | T3 - Plan of Adjustment | Continue editing section of budget write-up for disclosure statement | 1.30 | $ 720.00 | 936.00 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Jul-19 | T3 - Plan of Adjustment | Continue review of joint resolution for FY 2020 budget to obtain understanding of the legal terms of the budget approval | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Jul-19 | T3 - Plan of Adjustment | Edit section of budget write-up for disclosure statement | 1.40 | $ 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Jul-19 | T3 - Plan of Adjustment | Review Joint resolution for FY2020 budget to obtain understanding of the legal terms of the budget approval | 1.10 | $ 720.00 | 792.00 |
| Trang,Quan H | Manager | 10-Jul-19 | T3 - Plan of Adjustment | Prepare final D&P Relativity export to send to Proskauer | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 10-Jul-19 | T3 - Plan of Adjustment | Prepare report on personnel who have Relativity access to Catamaran database breakdown by permission groups | 0.70 | $ 595.00 | 416.50 |
| Trang,Quan H | Manager | 10-Jul-19 | T3 - Plan of Adjustment | Review documents uploaded to Relativity for 07/09/2019 set to check for adherance to filing protocol | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 10-Jul-19 | T3 - Plan of Adjustment | Prepare D&P database Relativity export for sending to Proskauer using KLD's SFTP | 0.40 | $ 595.00 | 238.00 |
| Trang,Quan H | Manager | 10-Jul-19 | T3 - Plan of Adjustment | Troubleshoot issue with credentials of EY SFTP site to transfer D&P Relativity to Proskauer | 0.40 | $ 595.00 | 238.00 |
| Trang,Quan H | Manager | 10-Jul-19 | T3 - Plan of Adjustment | Update Relativity event handler to incorporate the recent changes that have been made on the workspace | 1.30 | $ 595.00 | 773.50 |
| Velasquez,Rachel | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Review account holder restrictions status of MFA. | 1.90 | $ 245.00 | 465.50 |
| Velasquez,Rachel | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Independent Office Consumer Protection. | 1.30 | $ 245.00 | 318.50 |
| Velasquez,Rachel | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Land Authority. | 1.60 | $ 245.00 | 392.00 |
| Velasquez,Rachel | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Public Buildings Authority. | 2.60 | $ 245.00 | 637.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Meet with P. Garcia (EY), M. Molina (EY), and N. Villavicencio (EY) to discuss 1) the status of each account holder and 2) procedures to perform to ensure the account holder list is complete and accurate | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Review new documents from bankaccounts@promesa.gov email from account holders related to restrictions on 7/10/2019 | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Review closed account support received as of 7/10 to be uploaded into Relativity platform | 1.80 | $ 245.00 | 441.00 |
| Villavicencio,Nancy | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Review closing account date discrepancies between financial institution versus account holders | 2.80 | $ 245.00 | 686.00 |
| Villavicencio,Nancy | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Review documentation received as of 7/10 to be uploaded to Relativity platform | 1.80 | $ 245.00 | 441.00 |
| Villavicencio,Nancy | Staff | 10-Jul-19 | T3 - Plan of Adjustment | Review restriction documentation from Highway Transportation Agency of BNY Mellon bond contract for 200 m | 2.10 | $ 245.00 | 514.50 |
| Wallace,Kacy | Senior Manager | 10-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | $ 655.00 | 327.50 |
| Alba,Dominique M | Staff | 11-Jul-19 | T3 - Plan of Adjustment | Analyze account inventory to provide client with updated metrics used in week update email on 7/12 | 2.10 | $ 245.00 | 514.50 |
| Alba,Dominique M | Staff | 11-Jul-19 | T3 - Plan of Adjustment | Analyze discrepancies between financial institutions versus account holders identified in reconciliation as of 7/11 | 1.80 | $ 245.00 | 441.00 |
| Alba,Dominique M | Staff | 11-Jul-19 | T3 - Plan of Adjustment | Analyze discrepancies in online access for Scotiabank accounts in Relativity as of 7/11 | 1.20 | $ 245.00 | 294.00 |
| Alba,Dominique M | Staff | 11-Jul-19 | T3 - Plan of Adjustment | Participate in call with Banco Santander regarding oustanding information clarification on account balance discrepancies as of 7/11 | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 11-Jul-19 | T3 - Plan of Adjustment | Identify additional supporting documentation file name discrepancies in Relativity for accurate reporting on 7/11 | 1.60 | $ 245.00 | 392.00 |
| Alba,Dominique M | Staff | 11-Jul-19 | T3 - Plan of Adjustment | Meet with D. Alba (EY) and N. Villavicencio (EY) regarding naming of account holders to match court filing and government names. | 2.20 | $ 245.00 | 539.00 |
| Alba,Dominique M | Staff | 11-Jul-19 | T3 - Plan of Adjustment | Reconcile changes in total population of accounts from the week ending 6/24 to the week ending 7/11, to identify changes in scope within the population for reporting. | 1.40 | $ 245.00 | 343.00 |
| Alba,Dominique M | Staff | 11-Jul-19 | T3 - Plan of Adjustment | Prepare weekly update email to client regarding weekly updates regarding financial institution responses, support received, online access, etc. for 7/12 | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 11-Jul-19 | T3 - Plan of Adjustment | Update account inventory listing, incorporating recent Relativity updates as of 7/11 for consistency across population listings | 1.30 | $ 245.00 | 318.50 |
| Alba,Dominique M | Staff | 11-Jul-19 | T3 - Plan of Adjustment | Update First Bank account numbers in Relativity coding panel to ensure accounts are appropriately captured within the testing system | 1.10 | $ 245.00 | 269.50 |
| Bolton,Tara N | Manager | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Bolton,Tara N | Manager | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Bolton,Tara N | Manager | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 519.00 | 726.60 |
| Bolton,Tara N | Manager | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 519.00 | 726.60 |
| Bolton,Tara N | Manager | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | $ 519.00 | 882.30 |
| Burr,Jeremy | Senior | 11-Jul-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and C. Carpenter (EY) to discuss rightsizing and inflation adjustments for FY19 to FY20 General Fund bridge | 0.50 | $ 445.00 | 222.50 |
| Burr,Jeremy | Senior | 11-Jul-19 | T3 - Plan of Adjustment | Prepare edits to the FY20 budget disclosure statement for the plan of adjustment disclosure | 1.80 | $ 445.00 | 801.00 |
| Burr,Jeremy | Senior | 11-Jul-19 | T3 - Long Term Projections | Prepare notes for Fiscal Plan mapping walk through in order to support the FY19 to FY20 budget and FP bridge | 2.30 | $ 445.00 | 1,023.50 |
| Burr,Jeremy | Senior | 11-Jul-19 | T3 - Long Term Projections | Prepare responses to FY19 to FY20 bridge questions regarding items that are unidentified and need to be disclosed | 2.20 | $ 445.00 | 979.00 |
| Carpenter,Christina Maria | Staff | 11-Jul-19 | T3 - Long Term Projections | Analyze May 2019 Fiscal Plan inflation adjustment to be included in the FY19 to FY20 budget and FP bridge | 2.10 | $ 245.00 | 514.50 |
| Carpenter,Christina Maria | Staff | 11-Jul-19 | T3 - Long Term Projections | Analyze unexplained FY19 to FY20 bridge variances for the Horse Racing Administration | 0.80 | $ 245.00 | 196.00 |
| Carpenter,Christina Maria | Staff | 11-Jul-19 | T3 - Long Term Projections | Participate in call to discuss GF Budget bridge to fiscal plan exercise process and questions with T. Cohen (EY) and C. Carpenter (EY) | 0.50 | $ 245.00 | 122.50 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Carpenter,Christina Maria | Staff | 11-Jul-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and C. Carpenter (EY) to discuss rightsizing and inflation adjustments for FY19 to FY20 General Fund bridge | 0.50 | $ 245.00 | 122.50 |
| Carpenter,Christina Maria | Staff | 11-Jul-19 | T3 - Long Term Projections | Participate in call with M. Santos (EY) and C. Carpenter (EY) to discuss rightsizing and inflation adjustments for FY19 to FY20 General Fund bridge | 0.30 | $ 245.00 | 73.50 |
| Carpenter,Christina Maria | Staff | 11-Jul-19 | T3 - Long Term Projections | Review independently forecasted component units' FY20 budget mapping | 1.60 | $ 245.00 | 392.00 |
| Carpenter,Christina Maria | Staff | 11-Jul-19 | T3 - Plan of Adjustment | Review list of agencies with cash accounts in advance of Plan of Adjustment filing | 1.90 | $ 245.00 | 465.50 |
| Carpenter,Christina Maria | Staff | 11-Jul-19 | T3 - Plan of Adjustment | Participate in working meeting to analyze FY19 to FY20 General Fund budget variances to help bridge to fiscal plan for the Horse Racing Administration with T. Cohen (EY) and C. Carpenter (EY) | 0.90 | $ 245.00 | 220.50 |
| Chawla,Sonia | Senior | 11-Jul-19 | T3 - Plan of Adjustment | Contact account holders regarding inconclusive accounts with new requests for further information based off analysis prepared for O&B | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 11-Jul-19 | T3 - Plan of Adjustment | Participate in call with T Pannell (EY) , P Garcia (EY), S Chawla (EY), and E Trigo (O&B) to obtain update on review over restrictions testing. | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 11-Jul-19 | T3 - Plan of Adjustment | Participate in call with T Pannell (EY) , P Garcia (EY), S Chawla (EY), and M Zerjal (Proskauer) to discuss changes to bank accounts initiative memo. | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 11-Jul-19 | T3 - Plan of Adjustment | Prepare email to send to O&B regarding new restriction documentation ready for review on 7/11 | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 11-Jul-19 | T3 - Plan of Adjustment | Reconcile account numbers between account holder responses versus financial institution responses on 7/11 | 2.90 | $ 445.00 | 1,290.50 |
| Chawla,Sonia | Senior | 11-Jul-19 | T3 - Plan of Adjustment | Reconcile agency names between account holder responses versus financial institution responses on 7/11 | 2.10 | $ 445.00 | 934.50 |
| Chawla,Sonia | Senior | 11-Jul-19 | T3 - Plan of Adjustment | Reconcile bank statement support between account holder responses versus financial institution responses on 7/11 | 1.60 | $ 445.00 | 712.00 |
| Chawla,Sonia | Senior | 11-Jul-19 | T3 - Plan of Adjustment | Reconcile financial institution information between account holder responses versus financial institution responses on 7/11 | 1.70 | $ 445.00 | 756.50 |
| Chawla,Sonia | Senior | 11-Jul-19 | T3 - Plan of Adjustment | Reconcile restriction classifications between account holder responses versus financial institution responses on 7/11 | 1.70 | $ 445.00 | 756.50 |
| Chawla,Sonia | Senior | 11-Jul-19 | T3 - Plan of Adjustment | Review analysis of merged or eliminated agencies to assess impact on POA DS agencies | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 11-Jul-19 | T3 - Plan of Adjustment | Review previous reconciliation between inventory file versus AAFAF for reporting to determine number of responses still outstanding | 1.40 | $ 445.00 | 623.00 |
| Chawla,Sonia | Senior | 11-Jul-19 | T3 - Plan of Adjustment | Prepare email regarding list of accounts deemed as inconclusive to O&B for additional detail on 7/11 | 0.40 | $ 445.00 | 178.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Jul-19 | T3 - Plan of Adjustment | Continue to edit budget section of plan of adjustment documentation | 1.90 | $ 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Jul-19 | T3 - Long Term Projections | Further discuss long-term tax changes to fiscal forecast with G Ojeda (FOMB) | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Jul-19 | T3 - Long Term Projections | Update long-term tax implication analysis on fiscal plan from recent legislation. | 1.90 | $ 870.00 | 1,653.00 |
| Cohen,Tyler M | Staff | 11-Jul-19 | T3 - Long Term Projections | Analyze budget to measures model to explain differenced between bridge and FP | 1.20 | $ 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 11-Jul-19 | T3 - Long Term Projections | Analyze GF budget and FP bridge to identify discrepancies with the resolution | 1.90 | $ 245.00 | 465.50 |
| Cohen,Tyler M | Staff | 11-Jul-19 | T3 - Long Term Projections | Participate in call to discuss GF Budget bridge to fiscal plan exercise process and questions with T. Cohen (EY) and C. Carpenter (EY) | 0.50 | $ 245.00 | 122.50 |
| Cohen,Tyler M | Staff | 11-Jul-19 | T3 - Long Term Projections | Cross-referenced fiscal plan figures to the budget and FP bridge to explain differences between the bridge and FP | 0.70 | $ 245.00 | 171.50 |
| Cohen,Tyler M | Staff | 11-Jul-19 | T3 - Long Term Projections | Document explanations for variance in rightsizing model, summarize and circulate with EY Team to verify approach | 1.20 | $ 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 11-Jul-19 | T3 - Long Term Projections | Analyze difference in rightsizing model analysis for 1 agency | 0.70 | $ 245.00 | 171.50 |
| Cohen,Tyler M | Staff | 11-Jul-19 | T3 - Long Term Projections | Participate in working meeting to analyze FY19 to FY20 General Fund budget variances to help bridge to fiscal plan for the Horse Racing Administration with T. Cohen (EY) and C. Carpenter (EY) | 0.90 | $ 245.00 | 220.50 |
| Culp,Noelle B | Staff | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 271.00 | 162.60 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Culp,Noelle B | Staff | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 271.00 | 81.30 |
| Culp,Noelle B | Staff | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 271.00 | 189.70 |
| Culp,Noelle B | Staff | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 271.00 | 189.70 |
| Culp,Noelle B | Staff | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 271.00 | 162.60 |
| Culp,Noelle B | Staff | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 271.00 | 81.30 |
| Culp,Noelle B | Staff | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 271.00 | 243.90 |
| Culp,Noelle B | Staff | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | $ 271.00 | 54.20 |
| Culp,Noelle B | Staff | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 271.00 | 379.40 |
| Culp,Noelle B | Staff | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 271.00 | 108.40 |
| Day,Timothy Sean | Manager | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Garcia,Francisco R. | Senior Manager | 11-Jul-19 | T3 - Plan of Adjustment | Meet with Z Jamil (McKinsey), E Trigo (O&B) to discuss HTA cash account balances and restrictions testing. | 0.40 | $ 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 11-Jul-19 | T3 - Plan of Adjustment | Participate in call with T Pannell (EY) , P Garcia (EY), S Chawla (EY), and E Trigo (O&B) to obtain update on review over restrictions testing. | 0.30 | $ 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 11-Jul-19 | T3 - Plan of Adjustment | Prepare cash account summary tables for disclosure statement. | 0.90 | $ 720.00 | 648.00 |
| Garcia,Francisco R. | Senior Manager | 11-Jul-19 | T3 - Plan of Adjustment | Review reconciliation of  financial institution information between account holder responses versus financial institution responses to determine impact on 3/31 agencies | 1.90 | $ 720.00 | 1,368.00 |
| Garcia,Francisco R. | Senior Manager | 11-Jul-19 | T3 - Plan of Adjustment | Review the Proskauer-drafted IFAT report section of the disclosure statement. | 0.40 | $ 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 11-Jul-19 | T3 - Plan of Adjustment | Update the IFAT report section of the disclosure statement. | 1.60 | $ 720.00 | 1,152.00 |
| Good JR,Clark E | Manager | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 519.00 | 467.10 |
| Good JR,Clark E | Manager | 11-Jul-19 | T3 - Plan of Adjustment | Review project plan for producing final liability measures to be utilized for plan of adjustment | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Huang,Baibing | Staff | 11-Jul-19 | T3 - Plan of Adjustment | Create Relativity workspace user account permission settings for additional users for bank account workstream | 0.20 | $ 245.00 | 49.00 |
| Huang,Baibing | Staff | 11-Jul-19 | T3 - Plan of Adjustment | Retrieve a list of Relativity users on catamaran list for further review on users status and determination of access de-activation or re-activation for purposes of ensuring the account testing and restriction testing is operating as planned. | 0.40 | $ 245.00 | 98.00 |
| Huang,Baibing | Staff | 11-Jul-19 | T3 - Plan of Adjustment | Review new bank statements uploaded into Relativity on 7/11/2019 to ensure statements are properly uploaded and linked to correct respective accounts in Relativity. | 1.20 | $ 245.00 | 294.00 |
| Huang,Baibing | Staff | 11-Jul-19 | T3 - Plan of Adjustment | Prepare bank statements for upload onto Relativity for bank balance testing that were received on 7/11/2019. | 0.90 | $ 245.00 | 220.50 |
| Kane,Collin | Senior | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | $ 405.00 | 850.50 |
| Kane,Collin | Senior | 11-Jul-19 | T3 - Long Term Projections | Participate in call with C Kane (EY) and T Quach (EY) to discuss specific details of the JRS baseline review and certain freeze scenario points of emphasis. | 0.70 | $ 405.00 | 283.50 |
| Kite,Samuel | Senior | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 405.00 | 526.50 |
| Kite,Samuel | Senior | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 405.00 | 121.50 |
| Kite,Samuel | Senior | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 405.00 | 486.00 |
| Kite,Samuel | Senior | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 405.00 | 283.50 |
| Kite,Samuel | Senior | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 405.00 | 364.50 |
| Kite,Samuel | Senior | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 405.00 | 243.00 |
| Kite,Samuel | Senior | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 405.00 | 445.50 |
| Kite,Samuel | Senior | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 405.00 | 162.00 |
| Levy,Sheva R | Partner/Principal | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 721.00 | 288.40 |
| Lieberman,Charles | Staff | 11-Jul-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.60 | $ 122.50 | 808.50 |
| Maciejewski,Brigid Jean | Manager | 11-Jul-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to Detroit, MI (flight delayed) | 10.00 | $ 297.50 | 2,975.00 |
| Maciejewski,Brigid Jean | Manager | 11-Jul-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 5.50 | $ 297.50 | 1,636.25 |
| Malhotra,Gaurav | Partner/Principal | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 870.00 | 957.00 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------------------|----------------------|------|------|------|
| Malhotra,Gaurav | Partner/Principal | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 870.00 | 957.00 |
| Molina Acajabon,Michelle Adriana | Senior | 11-Jul-19 | T3 - Plan of Adjustment | Perform level 2 review of 12/31 BSA Bank statements | 2.80 | $ 445.00 | 1,246.00 |
| Molina Acajabon,Michelle Adriana | Senior | 11-Jul-19 | T3 - Plan of Adjustment | Perform level 2 review of 12/31 ORI Bank statements | 2.70 | $ 445.00 | 1,201.50 |
| Molina Acajabon,Michelle Adriana | Senior | 11-Jul-19 | T3 - Plan of Adjustment | Review of 70 Santander Bank statements related to Office Administration of the Courts to ensure that balances were correctly entered into relativity such that account numbers agree | 2.40 | $ 445.00 | 1,068.00 |
| Molina Acajabon,Michelle Adriana | Senior | 11-Jul-19 | T3 - Plan of Adjustment | Perform level 2 review of 12 BCP bank statements related to Puerto Rico Municipal Finance Agency to ensure that balances were correctly entered into relativity such that account numbers agree | 0.70 | $ 445.00 | 311.50 |
| Molina Acajabon,Michelle Adriana | Senior | 11-Jul-19 | T3 - Plan of Adjustment | Perform level 2 review of 8 ORI bank statements related to Highway and Transportation Authority to ensure that balances were correctly entered into relativity such that account numbers agree | 0.70 | $ 445.00 | 311.50 |
| Molina Acajabon,Michelle Adriana | Senior | 11-Jul-19 | T3 - Plan of Adjustment | Perform level 2 review of 2 BSA bank statements related to Electric Power Authority to ensure that balances were correctly entered into relativity such that account numbers agree | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 11-Jul-19 | T3 - Plan of Adjustment | Perform level 2 review of 2 BCP bank statements related to Economic Development Bank for Puerto Rico to ensure that balances were correctly entered into relativity such that account numbers agree | 0.30 | $ 445.00 | 133.50 |
| Molina Acajabon,Michelle Adriana | Senior | 11-Jul-19 | T3 - Plan of Adjustment | Perform level 2 review of 3/31 ORI Bank statements | 2.70 | $ 445.00 | 1,201.50 |
| Nichols,Carly | Manager | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 519.00 | 363.30 |
| Nichols,Carly | Manager | 11-Jul-19 | T3 - Long Term Projections | Update paygo calculations for potential 7% annual early retirement factor application to TRS freeze for use in updated fiscal plan. | 1.10 | $ 519.00 | 570.90 |
| Nichols,Carly | Manager | 11-Jul-19 | T3 - Long Term Projections | Update paygo calculations for potential 7% early retirement factor to specific group in TRS for use in updated fiscal plan. | 1.20 | $ 519.00 | 622.80 |
| Nichols,Carly | Manager | 11-Jul-19 | T3 - Long Term Projections | Update paygo calculations for potential change in 95% early retirement factor application to TRS freeze for use in updated fiscal plan. | 0.40 | $ 519.00 | 207.60 |
| Nichols,Carly | Manager | 11-Jul-19 | T3 - Long Term Projections | Update paygo calculations for potential grant of retirement eligibility to additional group within 5 years for TRS for use in updated fiscal plan. | 0.90 | $ 519.00 | 467.10 |
| Pannell,William Winder Thomas | Partner/Principal | 11-Jul-19 | T3 - Plan of Adjustment | Participate in call with T Pannell (EY) , P Garcia (EY), S Chawla (EY), and E Trigo (O&B) to obtain update on review over restrictions testing. | 0.30 | $ 870.00 | 261.00 |
| Pannell,William Winder Thomas | Partner/Principal | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 870.00 | 348.00 |
| Pannell,William Winder Thomas | Partner/Principal | 11-Jul-19 | T3 - Plan of Adjustment | Review the D&P write up within the cash section of the plan of adjustment. | 0.40 | $ 870.00 | 348.00 |
| Pannell,William Winder Thomas | Partner/Principal | 11-Jul-19 | T3 - Plan of Adjustment | Review the underlying support for the restriction disclosure within the cash section of the plan of adjustment. | 1.20 | $ 870.00 | 1,044.00 |
| Purdom,Emily Rose | Staff | 11-Jul-19 | T3 - Plan of Adjustment | Update Relativity as of 7/11, including download citi bank accounts from online portal | 1.90 | $ 245.00 | 465.50 |
| Purdom,Emily Rose | Staff | 11-Jul-19 | T3 - Plan of Adjustment | Update documentation tracker by account: Office for Promotion of Human Development (OPDH) | 2.90 | $ 245.00 | 710.50 |
| Quach,TranLinh | Senior Manager | 11-Jul-19 | T3 - Long Term Projections | Participate in call with C Kane (EY) and T Quach (EY) to discuss specific details of the JRS baseline review and certain freeze scenario points of emphasis. | 0.70 | $ 655.00 | 458.50 |
| Quach,TranLinh | Senior Manager | 11-Jul-19 | T3 - Long Term Projections | Review JRS Fully Tenured Plan Definition for measuring impact of freeze in Termination contingencies | 0.90 | $ 655.00 | 589.50 |
| Sacks,Justin | | 11-Jul-19 | T3 - Long Term Projections | Analyze TSA inflows/outflows in order to determine breakdown of TSA accounts as of 3/31/2019 | 1.30 | $ 595.00 | 773.50 |
| Santambrogio,Juan | Executive Director | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | $ 810.00 | 1,458.00 |
| Santos,Marhelich | Senior | 11-Jul-19 | T3 - Long Term Projections | Participate in call with M. Santos (EY) and C. Carpenter (EY) to discuss rightsizing and inflation adjustments for FY19 to FY20 General Fund bridge | 0.30 | $ 445.00 | 133.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Stuber,Emily | Senior | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 405.00 | 324.00 |
| Stuber,Emily | Senior | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 405.00 | 364.50 |
| Stuber,Emily | Senior | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 405.00 | 364.50 |
| Stuber,Emily | Senior | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 405.00 | 486.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Jul-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 6.00 | $ 360.00 | 2,160.00 |
| Trang,Quan H | Manager | 11-Jul-19 | T3 - Plan of Adjustment | Implement Relativity name changes for EYID per the engagement team request | 0.80 | $ 595.00 | 476.00 |
| Trang,Quan H | Manager | 11-Jul-19 | T3 - Plan of Adjustment | Review documents uploaded to Relativity for 07/10/2019 set to check for adherance to filing protocol | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 11-Jul-19 | T3 - Plan of Adjustment | Participate in discussion with A. Trang (EY), E. Derby (Proskauer), L. Supronik (Proskauer), A. Freiheit (KLD) to walk through D&P database Relativity export | 0.60 | $ 595.00 | 357.00 |
| Velasquez,Rachel | Staff | 11-Jul-19 | T3 - Plan of Adjustment | Compare documentation received from account holder responses to assess completeness | 2.60 | $ 245.00 | 637.00 |
| Velasquez,Rachel | Staff | 11-Jul-19 | T3 - Plan of Adjustment | Analyze account testing L1 review status. | 2.70 | $ 245.00 | 661.50 |
| Velasquez,Rachel | Staff | 11-Jul-19 | T3 - Plan of Adjustment | Perform Prepare L2 review of account balance analysis of MFA statements at Banco Popular. | 0.90 | $ 245.00 | 220.50 |
| Velasquez,Rachel | Staff | 11-Jul-19 | T3 - Plan of Adjustment | Perform Prepare L2 review of account balance analysis of MFA statements at BNY Mellon. | 1.10 | $ 245.00 | 269.50 |
| Velasquez,Rachel | Staff | 11-Jul-19 | T3 - Plan of Adjustment | Perform Prepare L2 review of account balance analysis of MFA statements at USB. | 0.80 | $ 245.00 | 196.00 |
| Velasquez,Rachel | Staff | 11-Jul-19 | T3 - Plan of Adjustment | Review account holder responses provided by the Public Buildings Authority. | 2.80 | $ 245.00 | 686.00 |
| Villavicencio,Nancy | Staff | 11-Jul-19 | T3 - Plan of Adjustment | Meet with D. Alba (EY) and N. Villavicencio (EY) regarding naming of account holders to match court filing and government names. | 2.20 | $ 245.00 | 539.00 |
| Villavicencio,Nancy | Staff | 11-Jul-19 | T3 - Plan of Adjustment | Prepare agency contact list to be updated by team for account information | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 11-Jul-19 | T3 - Plan of Adjustment | Review bankaccounts@promesa.gov email for new documentation from account holders related to restrictions on 7/11/2019 | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 11-Jul-19 | T3 - Plan of Adjustment | Review documentation to be uploaded to Relativity platform to ensure data conformity | 1.80 | $ 245.00 | 441.00 |
| Villavicencio,Nancy | Staff | 11-Jul-19 | T3 - Plan of Adjustment | Review Relativity platform for duplicate bank account number with different bank names to update account to be not tested | 2.80 | $ 245.00 | 686.00 |
| Wallace,Kacy | Senior Manager | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 655.00 | 393.00 |
| Wallace,Kacy | Senior Manager | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 2.80 | $ 655.00 | 1,834.00 |
| Wallace,Kacy | Senior Manager | 11-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 655.00 | 1,048.00 |
| Alba,Dominique M | Staff | 12-Jul-19 | T3 - Plan of Adjustment | Analyze AACA to determine account statuses (open/closed etc) as of 7/12 | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 12-Jul-19 | T3 - Plan of Adjustment | Incorporate metrics reporting changes into client status update email for week of 7/12 | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 12-Jul-19 | T3 - Plan of Adjustment | Meet with D. Alba (EY) and N. Villavicencio (EY) regarding discrepancies between closed and not existent accounts as well as discrepancies in information between financial institutions and account holders. | 2.60 | $ 245.00 | 637.00 |
| Alba,Dominique M | Staff | 12-Jul-19 | T3 - Plan of Adjustment | Perform reconciliation between Relativity versus inventory file as of 7/12 | 1.20 | $ 245.00 | 294.00 |
| Alba,Dominique M | Staff | 12-Jul-19 | T3 - Plan of Adjustment | Encode supporting documentation in Relativity to ensure accuracy of population marked as testing for 3/31 | 1.30 | $ 245.00 | 318.50 |
| Alba,Dominique M | Staff | 12-Jul-19 | T3 - Plan of Adjustment | Update accounts in Relativity with closing dates recently provided by account holders as of 7/12 | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 12-Jul-19 | T3 - Plan of Adjustment | Update D&P accounts into restriction inventory file as of 7/12 to asses O&B's preliminary analysis as of 6/30/18 | 1.30 | $ 245.00 | 318.50 |
| Alba,Dominique M | Staff | 12-Jul-19 | T3 - Plan of Adjustment | Update statuses in Relativity for closed accounts as of 7/12 to account in scope population | 1.80 | $ 245.00 | 441.00 |
| Alba,Dominique M | Staff | 12-Jul-19 | T3 - Plan of Adjustment | Prepare missing support documents for accounts for upload to Relativity on 7/12 for accurate reporting | 1.70 | $ 245.00 | 416.50 |
| Burr,Jeremy | Senior | 12-Jul-19 | T3 - Plan of Adjustment | Participate in call with J. Burr (EY) and C. Carpenter (EY) to discuss list of Commonwealth agencies for Plan of Adjustment filing | 0.70 | $ 445.00 | 311.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Burr,Jeremy | Senior | 12-Jul-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY) & T. Cohen (EY) to discuss remaining unexplained adjustments for the FY19 to FY20 General Fund budget and FP bridge regarding the Sports & Recreation agency and Ports of America | 1.10 | $ 445.00 | 489.50 |
| Burr,Jeremy | Senior | 12-Jul-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY), S. Hurtado (EY), M. Santos (EY), T. Cohen (EY), C. Carpenter (EY), McKinsey team, and FOMB staff to discuss process and adjustments for the FY19 to FY20 General Fund budget and FP bridge | 1.40 | $ 445.00 | 623.00 |
| Burr,Jeremy | Senior | 12-Jul-19 | T3 - Long Term Projections | Participate in call with M. Santos (EY) and J. Burr (EY) to discuss incremental measures adjustment for completion of the FY19 to FY20 General Fund budget and FP bridge | 0.90 | $ 445.00 | 400.50 |
| Burr,Jeremy | Senior | 12-Jul-19 | T3 - Long Term Projections | Review the current status of the FY19 to FY20 budget and FP bridge made by the FOMB staff | 0.90 | $ 445.00 | 400.50 |
| Carpenter,Christina Maria | Staff | 12-Jul-19 | T3 - Plan of Adjustment | Analyze FY20 budget for agencies with identified cash accounts in advance of Plan of Adjustment filing | 1.60 | $ 245.00 | 392.00 |
| Carpenter,Christina Maria | Staff | 12-Jul-19 | T3 - Plan of Adjustment | Analyze list of agencies with cash accounts to identify agency eliminations and consolidations in advance of Plan of Adjustment filing | 1.40 | $ 245.00 | 343.00 |
| Carpenter,Christina Maria | Staff | 12-Jul-19 | T3 - Long Term Projections | Analyze unexplained FY19 to FY20 bridge variances to fiscal plan for the Court of Justice | 1.10 | $ 245.00 | 269.50 |
| Carpenter,Christina Maria | Staff | 12-Jul-19 | T3 - Long Term Projections | Analyze unexplained FY19 to FY20 bridge variances to fiscal plan for the Department of Sports and Recreation | 0.90 | $ 245.00 | 220.50 |
| Carpenter,Christina Maria | Staff | 12-Jul-19 | T3 - Plan of Adjustment | Participate in call with J. Burr (EY) and C. Carpenter (EY) to discuss list of Commonwealth agencies for Plan of Adjustment filing | 0.70 | $ 245.00 | 171.50 |
| Carpenter,Christina Maria | Staff | 12-Jul-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY), S. Hurtado (EY), M. Santos (EY), T. Cohen (EY), C. Carpenter (EY), McKinsey team, and FOMB staff to discuss process and adjustments for the FY19 to FY20 General Fund budget and FP bridge | 1.40 | $ 245.00 | 343.00 |
| Carpenter,Christina Maria | Staff | 12-Jul-19 | T3 - Long Term Projections | Participate in call with M. Santos (EY) and C. Carpenter (EY) to discuss the latest Fiscal Plan's inflation adjustment and removal of the Special Revenue Funds deficit measure for the FY19 to FY20 General Fund budget and FP bridge | 0.50 | $ 245.00 | 122.50 |
| Carpenter,Christina Maria | Staff | 12-Jul-19 | T3 - Plan of Adjustment | Prepare mapping of agency names to PRIFAS identifier for list of government entities with cash accounts in advance of Plan of Adjustment filing | 2.40 | $ 245.00 | 588.00 |
| Carpenter,Christina Maria | Staff | 12-Jul-19 | T3 - Plan of Adjustment | Review 2019 reorganization act that consolidated PR Education Council and Department of State in advance of Plan of Adjustment filing | 0.40 | $ 245.00 | 98.00 |
| Chawla,Sonia | Senior | 12-Jul-19 | T3 - Plan of Adjustment | Analyze 3/31/19 account balances to determine if updates are required to POA DS | 1.40 | $ 445.00 | 623.00 |
| Chawla,Sonia | Senior | 12-Jul-19 | T3 - Plan of Adjustment | Analyze Hacienda accounts per O&B's request, related to PR Law | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 12-Jul-19 | T3 - Plan of Adjustment | Prepare responses to the team on how to analyze Northern T. bank statements for L2 review | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 12-Jul-19 | T3 - Plan of Adjustment | Reconcile account inventory against AAFAF file to determine variances on 7/12 | 1.70 | $ 445.00 | 756.50 |
| Chawla,Sonia | Senior | 12-Jul-19 | T3 - Plan of Adjustment | Review communication from NEPR regarding new account, effective as of 6/30/2019 | 0.20 | $ 445.00 | 89.00 |
| Chawla,Sonia | Senior | 12-Jul-19 | T3 - Plan of Adjustment | Review email to send to O&B with status on restriction testing to PR Law | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 12-Jul-19 | T3 - Plan of Adjustment | Update POA DS section by incorporating percentage of unreconciled differences against AAFAF | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 12-Jul-19 | T3 - Plan of Adjustment | Analyze the number of accounts for Title III entities that had online access to update details within the Plan of Adjustment, on 7/12/2019 | 0.20 | $ 445.00 | 89.00 |
| Chawla,Sonia | Senior | 12-Jul-19 | T3 - Plan of Adjustment | Analyze the number of accounts for Title III entities that had did not have online access to update details within the Plan of Adjustment, on 7/12/2019 | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 12-Jul-19 | T3 - Plan of Adjustment | Analyze the number of accounts for Title III entities that had will potentially have online access to update details within the Plan of Adjustment, on 7/12/2019 | 0.30 | $ 445.00 | 133.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chawla,Sonia | Senior | 12-Jul-19 | T3 - Plan of Adjustment | Update number of accounts for each category of online access within the Plan of Adjustment Disclosure Statement, on 7/12/2019. | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 12-Jul-19 | T3 - Plan of Adjustment | Analyze the number of account holders that have responded to requests for March 31, 2019 to assess average response rate. | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 12-Jul-19 | T3 - Plan of Adjustment | Update the details within the Plan of Adjustment Disclosure statement on 7/12/2019 to incorporate the average response rate from account holders. | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 12-Jul-19 | T3 - Plan of Adjustment | Analyze the value of unreconciled differences of March 31, 2019 account balances for Title III entities against the AAFAF Report. | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 12-Jul-19 | T3 - Plan of Adjustment | Update the details within the Plan of Adjustment Disclosure statement on 7/12/2019 to incorporate the percentage of value of unreconciled differences as of March 31, 2019 compared to the AAFAF Report. | 0.30 | $ 445.00 | 133.50 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Jul-19 | T3 - Long Term Projections | Prepare final long-term tax analysis implications to fiscal plan forecast | 1.20 | $ 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Jul-19 | T3 - Plan of Adjustment | Prepare final edits to budget section of plan of adjustment documentation | 1.80 | $ 870.00 | 1,566.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Jul-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 4.00 | $ 435.00 | 1,740.00 |
| Cohen,Tyler M | Staff | 12-Jul-19 | T3 - Long Term Projections | Prepare summary analysis on compliance certificates for 17 joint resolution bills to determine consistency to fiscal plan | 1.70 | $ 245.00 | 416.50 |
| Cohen,Tyler M | Staff | 12-Jul-19 | T3 - Long Term Projections | Analyze content of 8 joint resolution bills to determine consistency to fiscal plan | 1.20 | $ 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 12-Jul-19 | T3 - Long Term Projections | Analyze content of 9 additional joint resolution bills to determine consistency to fiscal plan | 1.40 | $ 245.00 | 343.00 |
| Cohen,Tyler M | Staff | 12-Jul-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and T. Cohen (EY) to discuss remaining unexplained adjustments for the FY19 to FY20 General Fund budget and FP bridge regarding the Sports & Recreation agency and Ports of America | 1.10 | $ 245.00 | 269.50 |
| Cohen,Tyler M | Staff | 12-Jul-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY), S. Hurtado (EY), M. Santos (EY), T. Cohen (EY), C. Carpenter (EY), McKinsey team, and FOMB staff to discuss process and adjustments for the FY19 to FY20 General Fund budget and FP bridge | 1.40 | $ 245.00 | 343.00 |
| Cohen,Tyler M | Staff | 12-Jul-19 | T3 - Long Term Projections | Summarize joint resolution analysis to determine compliance with fiscal plan. | 1.10 | $ 245.00 | 269.50 |
| Garcia,Francisco R. | Senior Manager | 12-Jul-19 | T3 - Plan of Adjustment | Analyze TSA cash flows to identify potentially restricted balance amounts. | 0.80 | $ 720.00 | 576.00 |
| Garcia,Francisco R. | Senior Manager | 12-Jul-19 | T3 - Plan of Adjustment | Participate in call with T Green (Citi), Z Jamil (McKinsey), B Safran (McKinsey), E Trigo (O&B) to discuss HTA cash balances and restrictions to identify unrestricted cash balances. | 1.20 | $ 720.00 | 864.00 |
| Garcia,Francisco R. | Senior Manager | 12-Jul-19 | T3 - Plan of Adjustment | Review TSA carryback analysis to identify potentially restricted accounts. | 1.80 | $ 720.00 | 1,296.00 |
| Garcia,Francisco R. | Senior Manager | 12-Jul-19 | T3 - Plan of Adjustment | Review updated bank account balance testing documentation | 2.40 | $ 720.00 | 1,728.00 |
| Huang,Baibing | Staff | 12-Jul-19 | T3 - Plan of Adjustment | Encode restriction documents to multiple EY IDs in Relativity to enable document linkage | 0.70 | $ 245.00 | 171.50 |
| Hurtado,Sergio Danilo | Senior | 12-Jul-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY), S. Hurtado (EY), M. Santos (EY), T. Cohen (EY), C. Carpenter (EY), McKinsey team, and FOMB staff to discuss process and adjustments for the FY19 to FY20 General Fund budget and FP bridge | 1.40 | $ 445.00 | 623.00 |
| Levy,Sheva R | Partner/Principal | 12-Jul-19 | T3 - Long Term Projections | Participate in conference call with K Rifkind (FOMB) to discuss PREPA projections | 0.80 | $ 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 12-Jul-19 | T3 - Long Term Projections | Review updates to pension PREPA funding deck | 0.60 | $ 721.00 | 432.60 |
| Malhotra,Gaurav | Partner/Principal | 12-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 870.00 | 522.00 |
| Molina Acajabon,Michelle Adriana | Senior | 12-Jul-19 | T3 - Plan of Adjustment | Analyze statements on the Citi portal required for testing | 1.60 | $ 445.00 | 712.00 |
| Molina Acajabon,Michelle Adriana | Senior | 12-Jul-19 | T3 - Plan of Adjustment | Perform level 2 review of 12/31 BCO Bank statements | 0.70 | $ 445.00 | 311.50 |
| Molina Acajabon,Michelle Adriana | Senior | 12-Jul-19 | T3 - Plan of Adjustment | Perform level 2 review of 12/31 CIT Bank statements | 0.60 | $ 445.00 | 267.00 |
| Molina Acajabon,Michelle Adriana | Senior | 12-Jul-19 | T3 - Plan of Adjustment | Perform level 2 review of 12/31 USB Bank statements | 1.40 | $ 445.00 | 623.00 |
| Molina Acajabon,Michelle Adriana | Senior | 12-Jul-19 | T3 - Plan of Adjustment | Perform level 2 review of 3/31 USB Bank statements | 1.40 | $ 445.00 | 623.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Molina Acajabon,Michelle Adriana | Senior | 12-Jul-19 | T3 - Plan of Adjustment | Prepare summary report of O&B's review activity to date in Relativity. | 1.90 | $ 445.00 | 845.50 |
| Molina Acajabon,Michelle Adriana | Senior | 12-Jul-19 | T3 - Plan of Adjustment | Reconcile inaccurate reporting of bank account balances during level 1 testing within Relativity platform for 22 Oriental bank statements | 1.70 | $ 445.00 | 756.50 |
| Nichols,Carly | Manager | 12-Jul-19 | T3 - Long Term Projections | Estimate level of defined contribution benefit for TRS which would produce comparable costs to baseline of fiscal plan | 0.40 | $ 519.00 | 207.60 |
| Nichols,Carly | Manager | 12-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | $ 519.00 | 259.50 |
| Nichols,Carly | Manager | 12-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | $ 519.00 | 934.20 |
| Nichols,Carly | Manager | 12-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Nichols,Carly | Manager | 12-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 519.00 | 363.30 |
| Pannell,William Winder Thomas | Partner/Principal | 12-Jul-19 | T3 - Plan of Adjustment | Review of current status of obtaining the March 31, 2019 bank account balances. | 0.40 | $ 870.00 | 348.00 |
| Purdom,Emily Rose | Staff | 12-Jul-19 | T3 - Plan of Adjustment | Analyze Relativity completion by account to derive a sum of 3/31 total | 0.70 | $ 245.00 | 171.50 |
| Purdom,Emily Rose | Staff | 12-Jul-19 | T3 - Plan of Adjustment | Prepare L2 review of BSA accounts for balance testing | 1.80 | $ 245.00 | 441.00 |
| Purdom,Emily Rose | Staff | 12-Jul-19 | T3 - Plan of Adjustment | Prepare L2 review of Oriental accounts for balance testing | 2.70 | $ 245.00 | 661.50 |
| Purdom,Emily Rose | Staff | 12-Jul-19 | T3 - Plan of Adjustment | Prepare L2 review of Santander accounts for balance testing | 2.60 | $ 245.00 | 637.00 |
| Purdom,Emily Rose | Staff | 12-Jul-19 | T3 - Plan of Adjustment | Modify account holder letter tracker for account: Permits Management Office | 0.70 | $ 245.00 | 171.50 |
| Santos,Marhelich | Senior | 12-Jul-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY), S. Hurtado (EY), M. Santos (EY), T. Cohen (EY), C. Carpenter (EY), McKinsey team, and FOMB staff to discuss process and adjustments for the FY19 to FY20 General Fund budget and FP bridge | 1.40 | $ 445.00 | 623.00 |
| Santos,Marhelich | Senior | 12-Jul-19 | T3 - Long Term Projections | Participate in call with M. Santos (EY) and C. Carpenter (EY) to discuss the latest Fiscal Plan's inflation adjustment and removal of the Special Revenue Funds deficit measure for the FY19 to FY20 General Fund budget and FP bridge | 0.50 | $ 445.00 | 222.50 |
| Santos,Marhelich | Senior | 12-Jul-19 | T3 - Long Term Projections | Participate in call with M. Santos (EY) and J. Burr (EY) to discuss incremental measures adjustment for completion of the FY19 to FY20 General Fund budget and FP bridge | 0.90 | $ 445.00 | 400.50 |
| Stuber,Emily | Senior | 12-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | $ 405.00 | 81.00 |
| Stuber,Emily | Senior | 12-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 405.00 | 162.00 |
| Stuber,Emily | Senior | 12-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 405.00 | 121.50 |
| Trang,Quan H | Manager | 12-Jul-19 | T3 - Plan of Adjustment | Conduct Relativity maintenance to ensure data integrity and functionalities of custom features for week of 7/12 | 1.40 | $ 595.00 | 833.00 |
| Trang,Quan H | Manager | 12-Jul-19 | T3 - Plan of Adjustment | Review documents uploaded to Relativity for 07/11/2019 to ensure conformity to filing protocol | 0.60 | $ 595.00 | 357.00 |
| Velasquez,Rachel | Staff | 12-Jul-19 | T3 - Plan of Adjustment | Review bond service agreements provided by Municipal Finance Agency. | 2.30 | $ 245.00 | 563.50 |
| Velasquez,Rachel | Staff | 12-Jul-19 | T3 - Plan of Adjustment | Perform L1 review of account balance analysis of BNY Mellon COFINA statements. | 2.40 | $ 245.00 | 588.00 |
| Velasquez,Rachel | Staff | 12-Jul-19 | T3 - Plan of Adjustment | Perform Prepare L2 review of account balance analysis of Banco Popular statements for Autoridad de Acueductos y Alcantarillados (PRASA). | 2.60 | $ 245.00 | 637.00 |
| Villavicencio,Nancy | Staff | 12-Jul-19 | T3 - Plan of Adjustment | Meet with D. Alba (EY) and N. Villavicencio (EY) regarding discrepancies between closed and not existent accounts as well as discrepancies in information between financial institutions and account holders. | 2.60 | $ 245.00 | 637.00 |
| Villavicencio,Nancy | Staff | 12-Jul-19 | T3 - Plan of Adjustment | Prepare response to Administration for the Development of Agricultural Enterprises related to inconclusive accounts deemed by lawyers, along with any other pending information | 1.60 | $ 245.00 | 392.00 |
| Villavicencio,Nancy | Staff | 12-Jul-19 | T3 - Plan of Adjustment | Prepare list of EY IDs for lawyers to review for restriction testing related to new restriction documentation | 1.20 | $ 245.00 | 294.00 |
| Villavicencio,Nancy | Staff | 12-Jul-19 | T3 - Plan of Adjustment | Review documentation received from account holders related to restrictions on 7/12/2019 | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 12-Jul-19 | T3 - Plan of Adjustment | Review documentation to be uploaded to Relativity platform to ensure data accuracy | 1.90 | $ 245.00 | 465.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Quach,TranLinh | Senior Manager | 13-Jul-19 | T3 - Long Term Projections | Review system coding for JRS Freeze scenario calculation based on proposal framework with impact of lost eligibility | 1.50 | $ 655.00 | 982.50 |
| Quach,TranLinh | Senior Manager | 13-Jul-19 | T3 - Long Term Projections | Review system coding for JRS Freeze framework calculation on Retirement/Death/Disability/termination contingencies | 2.40 | $ 655.00 | 1,572.00 |
| Quach,TranLinh | Senior Manager | 13-Jul-19 | T3 - Long Term Projections | Review system coding for JRS freese framework calculation for retirement contingencies | 2.10 | $ 655.00 | 1,375.50 |
| Quach,TranLinh | Senior Manager | 13-Jul-19 | T3 - Long Term Projections | Review system coding for JRS freeze framework calculation for Death contingencies | 1.70 | $ 655.00 | 1,113.50 |
| Quach,TranLinh | Senior Manager | 14-Jul-19 | T3 - Long Term Projections | Review system coding for JRS Freeze scenario calculation based on proposal framework with impact of lost eligibility | 2.30 | $ 655.00 | 1,506.50 |
| Quach,TranLinh | Senior Manager | 14-Jul-19 | T3 - Long Term Projections | Review sample life calculations for JRS participants reflecting the freeze framework | 2.90 | $ 655.00 | 1,899.50 |
| Quach,TranLinh | Senior Manager | 14-Jul-19 | T3 - Long Term Projections | Review system coding for JRS freeze framework calculation for disability contingencies | 0.90 | $ 655.00 | 589.50 |
| Alba,Dominique M | Staff | 15-Jul-19 | T3 - Plan of Adjustment | Prepare file by EY IDs to identify changes that need to be implemented within Relativity | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 15-Jul-19 | T3 - Plan of Adjustment | Prepare changes within the EY Relativity Workspace to optimize metrics reporting | 2.70 | $ 245.00 | 661.50 |
| Alba,Dominique M | Staff | 15-Jul-19 | T3 - Plan of Adjustment | Update account balance restriction inventory file with account holder information on 7/15 | 1.20 | $ 245.00 | 294.00 |
| Alba,Dominique M | Staff | 15-Jul-19 | T3 - Plan of Adjustment | Update account balance restriction inventory file with financial institution fields necessary for reporting | 2.60 | $ 245.00 | 637.00 |
| Alba,Dominique M | Staff | 15-Jul-19 | T3 - Plan of Adjustment | Update account balance restriction inventory file with new accounts on 7/15 | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 15-Jul-19 | T3 - Plan of Adjustment | Update inventory restriction file with 3/31 testing balances in Relativity | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 15-Jul-19 | T3 - Plan of Adjustment | Update inventory restriction file with D&P account balances on 7/15 to appropriately capture estimated balance of population using 6/30/18 balances | 1.20 | $ 245.00 | 294.00 |
| Alba,Dominique M | Staff | 15-Jul-19 | T3 - Plan of Adjustment | Update Relativity to incorporate recent account status changes on 7/15 | 1.90 | $ 245.00 | 465.50 |
| Alba,Dominique M | Staff | 15-Jul-19 | T3 - Plan of Adjustment | Update Relativity with recently identifed BPPR accounts on 7/15 | 0.70 | $ 245.00 | 171.50 |
| Bolton,Tara N | Manager | 15-Jul-19 | T3 - Long Term Projections | Participate in working session with T. Stricklin (EY) to discuss status update re: PREPA projections | 0.40 | $ 519.00 | 207.60 |
| Burr,Jeremy | Senior | 15-Jul-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and C. Carpenter (EY) to discuss pension code mapping and information needed from the government to complete Fiscal Plan PayGo analysis | 0.50 | $ 445.00 | 222.50 |
| Burr,Jeremy | Senior | 15-Jul-19 | T3 - Long Term Projections | Participate in call with R Dougherty (EY) and J Burr (EY) to discuss the FY19 to FY20 budget and FP bridge and mapping to the Fiscal Plan | 0.80 | $ 445.00 | 356.00 |
| Burr,Jeremy | Senior | 15-Jul-19 | T3 - Long Term Projections | Prepare workplan to continue with the PRIFAS to pension code mapping and required Gov't interface | 1.30 | $ 445.00 | 578.50 |
| Carpenter,Christina Maria | Staff | 15-Jul-19 | T3 - Long Term Projections | Analyze government entities' June 30, 2019 PayGo invoices | 1.20 | $ 245.00 | 294.00 |
| Carpenter,Christina Maria | Staff | 15-Jul-19 | T3 - Long Term Projections | Analyze municipalities' June 30, 2019 PayGo invoices | 0.90 | $ 245.00 | 220.50 |
| Carpenter,Christina Maria | Staff | 15-Jul-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and C. Carpenter (EY) to discuss pension code mapping and information needed from the government to complete Fiscal Plan PayGo analysis | 0.50 | $ 245.00 | 122.50 |
| Carpenter,Christina Maria | Staff | 15-Jul-19 | T3 - Long Term Projections | Review draft FY19 to FY20 General Fund budget and FP bridge for assigned agencies | 1.80 | $ 245.00 | 441.00 |
| Carpenter,Christina Maria | Staff | 15-Jul-19 | T3 - Long Term Projections | Review draft mapping of government agencies and PayGo pension codes | 2.10 | $ 245.00 | 514.50 |
| Chawla,Sonia | Senior | 15-Jul-19 | T3 - Plan of Adjustment | Review respones to restrictions questions for HTA from O&B on 7/15 | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 15-Jul-19 | T3 - Plan of Adjustment | Reconcile inventory file against Relativity platform to ensure all relevant information is captured within the system for reporting on 7/15 | 1.40 | $ 445.00 | 623.00 |
| Chawla,Sonia | Senior | 15-Jul-19 | T3 - Plan of Adjustment | Research relationship between Institute of Statistics & Institute of Forensic Sciences due to account misclassifications/discrepancies for accounts reported by BPPR | 2.30 | $ 445.00 | 1,023.50 |
| Chawla,Sonia | Senior | 15-Jul-19 | T3 - Plan of Adjustment | Review accounts at HTA with account number discrepancies re: duplicate accounts and closed accounts | 0.60 | $ 445.00 | 267.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chawla,Sonia | Senior | 15-Jul-19 | T3 - Plan of Adjustment | Review accounts with agency discrepancies between accounts reported by Banco Popular and account holders | 1.30 | $ 445.00 | 578.50 |
| Chawla,Sonia | Senior | 15-Jul-19 | T3 - Plan of Adjustment | Review list of account holder responses specific to Commonwealth entities for POA filing | 2.70 | $ 445.00 | 1,201.50 |
| Chawla,Sonia | Senior | 15-Jul-19 | T3 - Plan of Adjustment | Update POA filing to incorporate avg. percentage of account holder responses | 0.70 | $ 445.00 | 311.50 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Jul-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 4.00 | $ 435.00 | 1,740.00 |
| Cohen,Tyler M | Staff | 15-Jul-19 | T3 - Long Term Projections | Prepare final rightsizing analysis to share with the EY team | 0.90 | $ 245.00 | 220.50 |
| Cohen,Tyler M | Staff | 15-Jul-19 | T3 - Long Term Projections | Compare the OMB Sábana file submission budget data to that received from individual agencies to show discrepancies and changes to be addressed | 1.30 | $ 245.00 | 318.50 |
| Cohen,Tyler M | Staff | 15-Jul-19 | T3 - Long Term Projections | Prepare final variance explanation in rightsizing model analysis for 9/10 agencies | 1.90 | $ 245.00 | 465.50 |
| Dougherty,Ryan Curran | Senior | 15-Jul-19 | T3 - Long Term Projections | Participate in call with R Dougherty (EY) and J Burr (EY) to discuss the FY19 to FY20 budget and FP bridge and mapping to the Fiscal Plan | 0.80 | $ 445.00 | 356.00 |
| Dougherty,Ryan Curran | Senior | 15-Jul-19 | T3 - Long Term Projections | Update FY19 to FY20 bridge analysis to include PBA build. | 1.70 | $ 445.00 | 756.50 |
| Dougherty,Ryan Curran | Senior | 15-Jul-19 | T3 - Long Term Projections | Update FY19 to FY20 bridge analysis to include PRASA build. | 1.80 | $ 445.00 | 801.00 |
| Dougherty,Ryan Curran | Senior | 15-Jul-19 | T3 - Long Term Projections | Update FY19 to FY20 bridge analysis to include PREPA build. | 1.90 | $ 445.00 | 845.50 |
| Dougherty,Ryan Curran | Senior | 15-Jul-19 | T3 - Long Term Projections | Update FY19 to FY20 bridge analysis to include PRIMAS build. | 2.10 | $ 445.00 | 934.50 |
| Garcia,Francisco R. | Senior Manager | 15-Jul-19 | T3 - Plan of Adjustment | Meet with J Garcia (FOMB) to discuss status of HTA accounts and restrictions testing. | 0.70 | $ 720.00 | 504.00 |
| Garcia,Francisco R. | Senior Manager | 15-Jul-19 | T3 - Plan of Adjustment | Review analysis illustrating relationship between Institute of Statistics & Institute of Forensic Sciences due to misclassifications/discrepancies for accounts reported by BPPR | 0.90 | $ 720.00 | 648.00 |
| Garcia,Francisco R. | Senior Manager | 15-Jul-19 | T3 - Plan of Adjustment | Review workplan to prioritize next steps based on restriction testing as of 7/15/2019 | 0.40 | $ 720.00 | 288.00 |
| Huang,Baibing | Staff | 15-Jul-19 | T3 - Plan of Adjustment | Add new accounts to Relativity received as of EOD 7/15 to prepare for testing | 0.70 | $ 245.00 | 171.50 |
| Huang,Baibing | Staff | 15-Jul-19 | T3 - Plan of Adjustment | Add new accounts to Relativity to provide access for document review | 0.60 | $ 245.00 | 147.00 |
| Huang,Baibing | Staff | 15-Jul-19 | T3 - Plan of Adjustment | Review documents to ensure correct upload in Relativity for EY team to test bank balances. | 0.30 | $ 245.00 | 73.50 |
| Kane,Collin | Senior | 15-Jul-19 | T3 - Creditor Mediation Support | Redacted | 2.80 | $ 405.00 | 1,134.00 |
| Kane,Collin | Senior | 15-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 405.00 | 648.00 |
| Kane,Collin | Senior | 15-Jul-19 | T3 - Long Term Projections | Prepare response to reviewer notes and questions from review of JRS freeze coding | 0.90 | $ 405.00 | 364.50 |
| Kane,Collin | Senior | 15-Jul-19 | T3 - Long Term Projections | Revise calculations of JRS freeze coding based on team feedback | 2.40 | $ 405.00 | 972.00 |
| Levy,Sheva R | Partner/Principal | 15-Jul-19 | T3 - Long Term Projections | Participate in call with K Wallace (EY) and S Levy (EY) to discuss PREPA headcount adjustments impacting pension costs, including translation to cent per kilowatt hour | 0.60 | $ 721.00 | 432.60 |
| Malhotra,Gaurav | Partner/Principal | 15-Jul-19 | T3 - Plan of Adjustment | Review of updated information related to plan of adjustment | 2.20 | $ 870.00 | 1,914.00 |
| Molina Acajabon,Michelle Adriana | Senior | 15-Jul-19 | T3 - Plan of Adjustment | Prepare email to account Holders regarding questions that O&B lawyers have inquired about to request additional support required by O&B lawyers | 1.60 | $ 445.00 | 712.00 |
| Molina Acajabon,Michelle Adriana | Senior | 15-Jul-19 | T3 - Plan of Adjustment | Prepare response email to Department of Energy regarding outstanding open items | 0.80 | $ 445.00 | 356.00 |
| Molina Acajabon,Michelle Adriana | Senior | 15-Jul-19 | T3 - Plan of Adjustment | Prepare response email to Permit Management Office regarding outstanding open items | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 15-Jul-19 | T3 - Plan of Adjustment | Prepare response email to The Department of Labor and Humarn Resources regarding outstanding open items | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 15-Jul-19 | T3 - Long Term Projections | Review FY19 joint resolution to source federal fund certified budget for ASES | 0.30 | $ 445.00 | 133.50 |
| Moran-Eserski,Javier | Senior | 15-Jul-19 | T3 - Long Term Projections | Review FY18 joint resolution to source federal fund certified budget for ASES | 0.20 | $ 445.00 | 89.00 |
| Neziroski,David | Staff | 15-Jul-19 | T3 - Fee Applications / Retention | Update Monthly fee statement | 3.90 | $ 245.00 | 955.50 |
| Quach,TranLinh | Senior Manager | 15-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 655.00 | 1,048.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Quach,TranLinh | Senior Manager | 15-Jul-19 | T3 - Long Term Projections | Review JRS valuation system coding of cut of benefits coding for post 2014 participants by decrement | 2.80 | $ 655.00 | 1,834.00 |
| Santambrogio,Juan | Executive Director | 15-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 15-Jul-19 | T3 - Plan of Adjustment | Prepare draft of Disclosure Statement section on budget process | 2.30 | $ 810.00 | 1,863.00 |
| Santambrogio,Juan | Executive Director | 15-Jul-19 | T3 - Plan of Adjustment | Review updated draft of Disclosure Statement document | 2.30 | $ 810.00 | 1,863.00 |
| Santos,Marhelich | Senior | 15-Jul-19 | T3 - Long Term Projections | Prepare budget and FP bridge from FY19 to FY20 for Custody of OMB to be able to present the changes in the budget | 1.90 | $ 445.00 | 845.50 |
| Santos,Marhelich | Senior | 15-Jul-19 | T3 - Long Term Projections | Prepare budget and FP bridge from FY19 to FY20 for ASSMCA to be able to present the changes in the budget | 2.30 | $ 445.00 | 1,023.50 |
| Santos,Marhelich | Senior | 15-Jul-19 | T3 - Long Term Projections | Prepare budget and FP bridge from FY19 to FY20 for Department of the Family to be able to present the changes in the budget | 1.60 | $ 445.00 | 712.00 |
| Stricklin,Todd | Senior | 15-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 405.00 | 567.00 |
| Stricklin,Todd | Senior | 15-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 405.00 | 162.00 |
| Stricklin,Todd | Senior | 15-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | $ 405.00 | 688.50 |
| Stricklin,Todd | Senior | 15-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 405.00 | 526.50 |
| Stricklin,Todd | Senior | 15-Jul-19 | T3 - Long Term Projections | Participate in working session with T. Bolton (EY) to discuss status update re: PREPA projections | 0.40 | $ 405.00 | 162.00 |
| Stricklin,Todd | Senior | 15-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 405.00 | 486.00 |
| Tague,Robert | Senior Manager | 15-Jul-19 | T3 - Long Term Projections | Review draft legislation regarding beer tax, SB 280. | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 15-Jul-19 | T3 - Long Term Projections | Review draft presentation on tax bill updates to provide comments. | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 15-Jul-19 | T3 - Long Term Projections | Review latest proposal on ADEBA beer tax study. | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 15-Jul-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR. | 5.00 | $ 360.00 | 1,800.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Jul-19 | T3 - Plan of Adjustment | Continue to review draft plan of adjustment disclosure statement (background sections) | 1.40 | $ 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Jul-19 | T3 - Plan of Adjustment | Review draft plan of adjustment disclosure statement (background sections) | 2.10 | $ 720.00 | 1,512.00 |
| Trang,Quan H | Manager | 15-Jul-19 | T3 - Plan of Adjustment | Check new accounts added to Relativity workspace | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 15-Jul-19 | T3 - Plan of Adjustment | Review changes in Relativity coding layout per engagement team request | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 15-Jul-19 | T3 - Plan of Adjustment | Update the event handler to incorporate recent changes in coding layout | 0.80 | $ 595.00 | 476.00 |
| Villavicencio,Nancy | Staff | 15-Jul-19 | T3 - Plan of Adjustment | Prepare list of agencies that have been responsive or non-responsive to update client - week of 7/15 | 2.10 | $ 245.00 | 514.50 |
| Villavicencio,Nancy | Staff | 15-Jul-19 | T3 - Plan of Adjustment | Review new documentation from account holders related to bank statements on 7/15/2019 | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 15-Jul-19 | T3 - Plan of Adjustment | Review documentation to be uploaded to Relativity platform to ensure data cleanliness | 1.90 | $ 245.00 | 465.50 |
| Wallace,Kacy | Senior Manager | 15-Jul-19 | T3 - Long Term Projections | Participate in call with K Wallace (EY) and S Levy (EY) to discuss PREPA headcount adjustments impacting pension costs, including translation to cent per kilowatt hour | 0.60 | $ 655.00 | 393.00 |
| Wallace,Kacy | Senior Manager | 15-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 655.00 | 262.00 |
| Wallace,Kacy | Senior Manager | 15-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | $ 655.00 | 1,113.50 |
| Zorrilla,Nelly E | Senior | 15-Jul-19 | T3 - Plan of Adjustment | Respond to O&B questions related to HTA accounts | 1.60 | $ 445.00 | 712.00 |
| Zorrilla,Nelly E | Senior | 15-Jul-19 | T3 - Plan of Adjustment | Prepare email draft to request detail from Hacienda reconciliation department | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 15-Jul-19 | T3 - Plan of Adjustment | Review comments on accounts deemed as inconclusive by legal due diligence | 2.60 | $ 445.00 | 1,157.00 |
| Zorrilla,Nelly E | Senior | 15-Jul-19 | T3 - Plan of Adjustment | Review Hacienda accounts prior to drafting request email to agency | 2.10 | $ 445.00 | 934.50 |
| Zorrilla,Nelly E | Senior | 15-Jul-19 | T3 - Plan of Adjustment | Review of HTA Institue of Statistics bank statements | 1.70 | $ 445.00 | 756.50 |
| Zorrilla,Nelly E | Senior | 15-Jul-19 | T3 - Plan of Adjustment | Review of restriction classifications to date by legal due diligence in order to determine whether appropriate classifications were used | 2.40 | $ 445.00 | 1,068.00 |
| Alba,Dominique M | Staff | 16-Jul-19 | T3 - Plan of Adjustment | Analyze incomplete acount numbers in Relativity to determine whether these are errors or duplicate accounts on 7/16 | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 16-Jul-19 | T3 - Plan of Adjustment | Participate in discussions with Citibank regarding existence of particular accounts to identify account holder on 7/16 for BDE | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 16-Jul-19 | T3 - Plan of Adjustment | Incorporate list of accounts that have gone through second-level review into Relativity on 7/16 | 0.40 | $ 245.00 | 98.00 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Alba,Dominique M | Staff | 16-Jul-19 | T3 - Plan of Adjustment | Review change in accounts from original inventory to current inventory on 7/16 | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 16-Jul-19 | T3 - Plan of Adjustment | Review priority bank accounts for 3/31/2019 testing that are within the POA DS to ensure testing is complete | 2.30 | $ 245.00 | 563.50 |
| Alba,Dominique M | Staff | 16-Jul-19 | T3 - Plan of Adjustment | Update court filing accounts within Relativity on 7/17 to ensure all in scope agencies for the POA DS are included | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 16-Jul-19 | T3 - Plan of Adjustment | Update inventory listing with accounts recently identified by account holder on 7/16 | 1.60 | $ 245.00 | 392.00 |
| Alba,Dominique M | Staff | 16-Jul-19 | T3 - Plan of Adjustment | Update inventory restriction file to align with Relativity metrics reporting on 7/16 | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 16-Jul-19 | T3 - Plan of Adjustment | Update Relativity with accounts recently identified by account holder on 7/16 | 2.30 | $ 245.00 | 563.50 |
| Alba,Dominique M | Staff | 16-Jul-19 | T3 - Plan of Adjustment | Participate in discussion with R. Rodriguez Dumont (Banco Popular) regarding account number listed under two different agency names on 7/16 | 0.30 | $ 245.00 | 73.50 |
| Berk,Adam S. | Partner/Principal | 16-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 721.00 | 216.30 |
| Berk,Adam S. | Partner/Principal | 16-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 721.00 | 865.20 |
| Burr,Jeremy | Senior | 16-Jul-19 | T3 - Long Term Projections | Prepare a summary of the outstanding PayGo debt to support discussions with FOMB | 0.70 | $ 445.00 | 311.50 |
| Burr,Jeremy | Senior | 16-Jul-19 | T3 - Long Term Projections | Prepare a summary of the healthcare cost calculations and Sabana file (created by FOMB) to the McKinsey team for incorporation into the fiscal plan | 0.30 | $ 445.00 | 133.50 |
| Burr,Jeremy | Senior | 16-Jul-19 | T3 - Long Term Projections | Respond to request for fiscal plan consistency regarding the prior joint resolutions that authorize FAM spending | 0.20 | $ 445.00 | 89.00 |
| Burr,Jeremy | Senior | 16-Jul-19 | T3 - Long Term Projections | Prepare outstanding items for the GF budget and FP bridge discussion and process completed thus far | 0.70 | $ 445.00 | 311.50 |
| Carpenter,Christina Maria | Staff | 16-Jul-19 | T3 - Long Term Projections | Prepare draft Employee Retirement System ("ERS") and Office of Management and Budget ("OMB") request list regarding remaining unidentified pension codes | 0.80 | $ 245.00 | 196.00 |
| Carpenter,Christina Maria | Staff | 16-Jul-19 | T3 - Plan of Adjustment | Review latest draft disclosure statement | 1.40 | $ 245.00 | 343.00 |
| Carpenter,Christina Maria | Staff | 16-Jul-19 | T3 - Long Term Projections | Revise draft mapping of government agencies and PayGo pension codes | 1.90 | $ 245.00 | 465.50 |
| Chawla,Sonia | Senior | 16-Jul-19 | T3 - Plan of Adjustment | Address restrictions questions for HTA from O&B on 7/16 | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 16-Jul-19 | T3 - Plan of Adjustment | Analyze discrepancies between account numbers with agency names based on responses from HTA for CDs held with BPPR versus First Bank | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 16-Jul-19 | T3 - Plan of Adjustment | Participate in discussions with R. Rodriguez Dumont (Banco Popular) about discrepancies between accounts belonging to Institute of Forensic Sciences, based on AH responses, to obtain further clarification | 1.20 | $ 445.00 | 534.00 |
| Chawla,Sonia | Senior | 16-Jul-19 | T3 - Plan of Adjustment | Prepare methodology for L2 interpretation of bank statements for 3/31/19 testing of balances | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 16-Jul-19 | T3 - Plan of Adjustment | Meet with FOMB to discuss status of bank accounts initiative and plan to close out outstanding items for 3/31/2019 account balances. Participants: T. Pannel (EY), P. Garcia (EY), S. Chawla (EY), J. El Koury (FOMB), S Negron (FOMB), and K. Williamson (FOMB). | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 16-Jul-19 | T3 - Plan of Adjustment | Reconcile inventory file against IFAT report to determine which accounts have been determined to be duplicate or closed | 2.80 | $ 445.00 | 1,246.00 |
| Chawla,Sonia | Senior | 16-Jul-19 | T3 - Plan of Adjustment | Review bank statements provided for accounts with agency discrepancies between support provided by the AHs versus BPPR for Institute of Forensic Sciences | 1.20 | $ 445.00 | 534.00 |
| Chawla,Sonia | Senior | 16-Jul-19 | T3 - Plan of Adjustment | Review bank statements provided for accounts with agency discrepancies between support provided by the AHs versus BPPR for Institute of Statistics | 1.10 | $ 445.00 | 489.50 |
| Chawla,Sonia | Senior | 16-Jul-19 | T3 - Plan of Adjustment | Review list of new accounts per AH responses as of 7/16 | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 16-Jul-19 | T3 - Plan of Adjustment | Review response from PSAJ regarding relationship with DCR | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 16-Jul-19 | T3 - Plan of Adjustment | Review updated list of account holder responses specific to Commonwealth entities for POA filing on 7/16 | 2.10 | $ 445.00 | 934.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 16-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 870.00 | 1,131.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Jul-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 4.00 | $ 435.00 | 1,740.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 870.00 | 1,653.00 |
| Dougherty,Ryan Curran | Senior | 16-Jul-19 | T3 - Long Term Projections | Participate in meeting with S Rodrigues (FOMB), N Irizarry (FOMB, E Sepulveda (FOMB), and Y Hickey (FOMB) to discuss the build out of FY19 to FY20 bridge. | 2.30 | $ 445.00 | 1,023.50 |
| Dougherty,Ryan Curran | Senior | 16-Jul-19 | T3 - Long Term Projections | Update FY19 to FY20 bridge to adjust for netting amounts after budget adjustments. | 2.10 | $ 445.00 | 934.50 |
| Dougherty,Ryan Curran | Senior | 16-Jul-19 | T3 - Long Term Projections | Update FY19 to FY20 bridge to calculate baseline amounts on all adjustments. | 1.90 | $ 445.00 | 845.50 |
| Dougherty,Ryan Curran | Senior | 16-Jul-19 | T3 - Long Term Projections | Update FY19 to FY20 bridge to incorporate Utilities measure in utilities payments. | 2.20 | $ 445.00 | 979.00 |
| Dougherty,Ryan Curran | Senior | 16-Jul-19 | T3 - Long Term Projections | Update FY19 to FY20 bridge to update all budget adjustments leading up to the certified budget. | 1.80 | $ 445.00 | 801.00 |
| Garcia,Francisco R. | Senior Manager | 16-Jul-19 | T3 - Plan of Adjustment | Meet with FOMB to discuss status of bank accounts initiative and plan to close out outstanding items for 3/31/2019 account balances. Participants: T. Pannel (EY), P. Garcia (EY), S. Chawla (EY), J. El Koury (FOMB), S Negron (FOMB), and K. Williamson (FOMB). | 0.40 | $ 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 16-Jul-19 | T3 - Plan of Adjustment | Review analysis illustrating discrepancies between account numbers with agency names based on responses from HTA for CDs held with BPPR versus First Bank | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 16-Jul-19 | T3 - Plan of Adjustment | Review bank accounts initiative by analyzing account balances by agency to identifying additional areas for discussion. | 0.40 | $ 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 16-Jul-19 | T3 - Plan of Adjustment | Review documentation relating to financial institution with access that may enable potential payments. | 0.20 | $ 720.00 | 144.00 |
| Good JR,Clark E | Manager | 16-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 16-Jul-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | $ 519.00 | 1,193.70 |
| Good JR,Clark E | Manager | 16-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 16-Jul-19 | T3 - Plan of Adjustment | Analyze incremental changes in plan of adjustment ERS calculations associated to COR deal | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 16-Jul-19 | T3 - Plan of Adjustment | Analyze incremental changes in plan of adjustment ERS calculations associated to elimination of cut on act 3 balances for former act1 / act 447 participants | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 16-Jul-19 | T3 - Plan of Adjustment | Analyze incremental changes in plan of adjustment ERS calculations associated to fix of retiree COR-cut change that gives participants the better of FP and COR deal | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 16-Jul-19 | T3 - Plan of Adjustment | Analyze walk of changes to be implemented in plan of adjustment ERS calculations associated to fixes of budget smoothing | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 16-Jul-19 | T3 - Plan of Adjustment | Analyze incremental changes in plan of adjustment ERS calculations associated to system 2000 deal | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 16-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 519.00 | 467.10 |
| Huang,Baibing | Staff | 16-Jul-19 | T3 - Plan of Adjustment | Implement rules in Relativity to ensure certain coding behavior is executed as expected | 1.40 | $ 245.00 | 343.00 |
| Kane,Collin | Senior | 16-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | $ 405.00 | 688.50 |
| Kane,Collin | Senior | 16-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 405.00 | 445.50 |
| Levy,Sheva R | Partner/Principal | 16-Jul-19 | T3 - Plan of Adjustment | Assess potential impact on fiscal plan due to headcount adjustments | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 16-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 16-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 16-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 16-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 16-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 721.00 | 288.40 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Molina Acajabon,Michelle Adriana | Senior | 16-Jul-19 | T3 - Plan of Adjustment | Compile a list of accounts that have been L2 Review that should be "locked" in Relativity to prevent further changes | 1.80 | $ 445.00 | 801.00 |
| Moran-Eserski,Javier | Senior | 16-Jul-19 | T3 - Long Term Projections | Review RESTORE Act to identify the power given to the US Treasury to disburse federal aid directly to the agencies rather than through the local Treasury department and how this might impact the government's operations | 0.80 | $ 445.00 | 356.00 |
| Neziroski,David | Staff | 16-Jul-19 | T3 - Fee Applications / Retention | Prepare exhibit D for April | 2.90 | $ 245.00 | 710.50 |
| Neziroski,David | Staff | 16-Jul-19 | T3 - Fee Applications / Retention | Begin review of exhibit B | 3.10 | $ 245.00 | 759.50 |
| Nichols,Carly | Manager | 16-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | $ 519.00 | 103.80 |
| Nichols,Carly | Manager | 16-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 519.00 | 155.70 |
| Pannell,William Winder Thomas | Partner/Principal | 16-Jul-19 | T3 - Plan of Adjustment | Meet with FOMB to discuss status of bank accounts initiative and plan to close out outstanding items for 3/31/2019 account balances. Participants: T. Pannel (EY), P. Garcia (EY), S. Chawla (EY), J. El Koury (FOMB), S Negron (FOMB), and K. Williamson (FOMB). | 0.40 | $ 870.00 | 348.00 |
| Pannell,William Winder Thomas | Partner/Principal | 16-Jul-19 | T3 - Plan of Adjustment | Review account balances by agency to identify additional areas for discussion in preparation for meeting with FOMB to discuss bank accounts initiative. | 0.70 | $ 870.00 | 609.00 |
| Pannell,William Winder Thomas | Partner/Principal | 16-Jul-19 | T3 - Plan of Adjustment | Review of 7/15/19 version of the disclosure statement provided by Proskauer | 0.30 | $ 870.00 | 261.00 |
| Quach,TranLinh | Senior Manager | 16-Jul-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | $ 655.00 | 1,375.50 |
| Quach,TranLinh | Senior Manager | 16-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 655.00 | 1,244.50 |
| Quach,TranLinh | Senior Manager | 16-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | $ 655.00 | 1,113.50 |
| Quach,TranLinh | Senior Manager | 16-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 655.00 | 917.00 |
| Riggins,Kyle | Senior | 16-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | $ 405.00 | 81.00 |
| Santambrogio,Juan | Executive Director | 16-Jul-19 | T3 - Creditor Mediation Support | Review information on potential to prepare individual ballots for retirees to vote on plan of adjustment | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 16-Jul-19 | T3 - Creditor Mediation Support | Review information on potential to prepare individual ballots for retirees to vote on plan of adjustment | 0.70 | $ 810.00 | 567.00 |
| Santos,Marhelich | Senior | 16-Jul-19 | T3 - Long Term Projections | Prepare budget and FP bridge from FY19 to FY20 for Family and Children Administration to be able to present the changes in the budget | 1.70 | $ 445.00 | 756.50 |
| Santos,Marhelich | Senior | 16-Jul-19 | T3 - Long Term Projections | Prepare budget and FP bridge from FY19 to FY20 for Administration for Socioeconomic Development of the Family to be able to present the changes in the budget | 2.20 | $ 445.00 | 979.00 |
| Santos,Marhelich | Senior | 16-Jul-19 | T3 - Long Term Projections | Prepare budget and FP bridge from FY19 to FY20 for Administration for University of Puerto Rico Comprehensive Cacner Center to be able to present the changes in the budget | 1.70 | $ 445.00 | 756.50 |
| Stricklin,Todd | Senior | 16-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 405.00 | 486.00 |
| Stricklin,Todd | Senior | 16-Jul-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | $ 405.00 | 850.50 |
| Stricklin,Todd | Senior | 16-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 405.00 | 648.00 |
| Stricklin,Todd | Senior | 16-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 405.00 | 364.50 |
| Stricklin,Todd | Senior | 16-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 405.00 | 445.50 |
| Stricklin,Todd | Senior | 16-Jul-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | $ 405.00 | 931.50 |
| Stricklin,Todd | Senior | 16-Jul-19 | T3 - Creditor Mediation Support | Redacted | 2.60 | $ 405.00 | 1,053.00 |
| Stricklin,Todd | Senior | 16-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 405.00 | 283.50 |
| Stuber,Emily | Senior | 16-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | $ 405.00 | 81.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Jul-19 | T3 - Plan of Adjustment | Continue to review draft plan of adjustment disclosure statement (cash disclosures) | 2.20 | $ 720.00 | 1,584.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Jul-19 | T3 - Plan of Adjustment | Continue to review draft plan of adjustment disclosure statement (litigation discussion) | 1.40 | $ 720.00 | 1,008.00 |
| Trang,Quan H | Manager | 16-Jul-19 | T3 - Plan of Adjustment | Identify new Relativity Event handler added per request from the changes by the engagement team | 0.90 | $ 595.00 | 535.50 |
| Trang,Quan H | Manager | 16-Jul-19 | T3 - Plan of Adjustment | Perform update for account testing information for Accounts based on EYID | 1.10 | $ 595.00 | 654.50 |
| Villavicencio,Nancy | Staff | 16-Jul-19 | T3 - Plan of Adjustment | Prepare email to be sent to School of Plastic Arts & Design to document open items | 1.60 | $ 245.00 | 392.00 |
| Villavicencio,Nancy | Staff | 16-Jul-19 | T3 - Plan of Adjustment | Prepare list of closed accounts pre - 12/31/2018 to be updated in Relativity | 0.60 | $ 245.00 | 147.00 |

Exhibit D (7th Int)

109 of 399

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Villavicencio,Nancy | Staff | 16-Jul-19 | T3 - Plan of Adjustment | Prepare partial list of non-existent accounts to updated in Relativity | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 16-Jul-19 | T3 - Plan of Adjustment | Prepare signatory list for team to fill out to prepare for Relativity by EY ID | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 16-Jul-19 | T3 - Plan of Adjustment | Review account holder name listing to be updated in Relativity | 1.80 | $ 245.00 | 441.00 |
| Villavicencio,Nancy | Staff | 16-Jul-19 | T3 - Plan of Adjustment | Review new documentation from account holders related to restrictions on 7/16/2019 | 0.70 | $ 245.00 | 171.50 |
| Wallace,Kacy | Senior Manager | 16-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 655.00 | 196.50 |
| Wallace,Kacy | Senior Manager | 16-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | $ 655.00 | 1,179.00 |
| Zorrilla,Nelly E | Senior | 16-Jul-19 | T3 - Plan of Adjustment | Prepare email draft to technology team to document modifications to Relativity | 1.40 | $ 445.00 | 623.00 |
| Zorrilla,Nelly E | Senior | 16-Jul-19 | T3 - Plan of Adjustment | Prepare list of closed accounts post 3/31/2018  to be updated in Relativity | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 16-Jul-19 | T3 - Plan of Adjustment | Prepare partial list of non-existent accounts to be updated in Relativity | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 16-Jul-19 | T3 - Plan of Adjustment | Review account holder tracker for agencies that have not provided required restriction documents | 1.90 | $ 445.00 | 845.50 |
| Zorrilla,Nelly E | Senior | 16-Jul-19 | T3 - Plan of Adjustment | Review of Economic Development Bank Citibank Account | 1.60 | $ 445.00 | 712.00 |
| Zorrilla,Nelly E | Senior | 16-Jul-19 | T3 - Plan of Adjustment | Review of Relativity updates made by technology team | 1.70 | $ 445.00 | 756.50 |
| Zorrilla,Nelly E | Senior | 16-Jul-19 | T3 - Plan of Adjustment | Review restrictions support provided by Institute of Statistics | 2.40 | $ 445.00 | 1,068.00 |
| Zorrilla,Nelly E | Senior | 16-Jul-19 | T3 - Plan of Adjustment | Upload new HTA restriction documentation to Relativity | 1.20 | $ 445.00 | 534.00 |
| Alba,Dominique M | Staff | 17-Jul-19 | T3 - Plan of Adjustment | Incorporate additional account holder name updates into Relativity on 7/17 for accurate reporting | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 17-Jul-19 | T3 - Plan of Adjustment | Participate in discussion with R. Rodriguez Dumont (Banco Popular) regarding an additional account number listed under two different agency names as of 7/17 | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 17-Jul-19 | T3 - Plan of Adjustment | Participate in working session to strategize account status panel changes in Relativity to optimize metrics reporting | 2.60 | $ 245.00 | 637.00 |
| Alba,Dominique M | Staff | 17-Jul-19 | T3 - Plan of Adjustment | Update financial institution metrics in account inventory listing to prepare weekly client deliverable on 7/18 | 2.10 | $ 245.00 | 514.50 |
| Alba,Dominique M | Staff | 17-Jul-19 | T3 - Plan of Adjustment | Update inventory listing with new accounts recently identified by account holder on 7/17 | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 17-Jul-19 | T3 - Plan of Adjustment | Update Relativity with new accounts recently identified by account holder on 7/17 | 1.30 | $ 245.00 | 318.50 |
| Alba,Dominique M | Staff | 17-Jul-19 | T3 - Plan of Adjustment | Verify acronyms for account holder names in Spanish to ensure they are consist with the court filing (ECF 2828) | 0.30 | $ 245.00 | 73.50 |
| Ban,Menuka | Manager | 17-Jul-19 | T3 - Long Term Projections | Review revenue measures for fiscal plan and provided comments consolidating old version of NOVs and Excel matrix | 2.70 | $ 595.00 | 1,606.50 |
| Burr,Jeremy | Senior | 17-Jul-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and C. Carpenter (EY) to discuss status of FY19 to FY20 budget and FP bridge and upcoming budget and FP bridge presentation for FOMB staff | 0.30 | $ 445.00 | 133.50 |
| Burr,Jeremy | Senior | 17-Jul-19 | T3 - Long Term Projections | Prepare summary of outstanding edits for the instrumentality slides in the FY20 public budget deck | 0.20 | $ 445.00 | 89.00 |
| Burr,Jeremy | Senior | 17-Jul-19 | T3 - Long Term Projections | Participate in working session to review FY20 Fiscal Plan mapping and Fiscal Plan-to-budget process with J. Burr (EY), R. Dougherty (EY), S. Hurtado (EY), C. Carpenter (EY), and FOMB staff | 2.40 | $ 445.00 | 1,068.00 |
| Burr,Jeremy | Senior | 17-Jul-19 | T3 - Long Term Projections | Prepare mapping file to be presented to the FOMB staff to be used for tracking the fiscal plan to budget going forward | 1.30 | $ 445.00 | 578.50 |
| Burr,Jeremy | Senior | 17-Jul-19 | T3 - Long Term Projections | Prepare list of documents to be used in forthcoming mapping meeting with the FOMB staff | 1.80 | $ 445.00 | 801.00 |
| Burr,Jeremy | Senior | 17-Jul-19 | T3 - Long Term Projections | Prepare a summary of the federal funds report defined in the fiscal plan and consistent with a letter prepared to request monthly reporting | 0.80 | $ 445.00 | 356.00 |
| Carpenter,Christina Maria | Staff | 17-Jul-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and C. Carpenter (EY) to discuss status of FY19 to FY20 budget and FP bridge and upcoming budget and FP bridge presentation for FOMB staff | 0.30 | $ 245.00 | 73.50 |
| Carpenter,Christina Maria | Staff | 17-Jul-19 | T3 - Plan of Adjustment | Review bank accounts section in draft disclosure statement | 1.90 | $ 245.00 | 465.50 |
| Carpenter,Christina Maria | Staff | 17-Jul-19 | T3 - Plan of Adjustment | Review cash management section in draft disclosure statement | 1.90 | $ 245.00 | 465.50 |
| Carpenter,Christina Maria | Staff | 17-Jul-19 | T3 - Plan of Adjustment | Review liquidity and debt sections in draft disclosure statement | 1.80 | $ 245.00 | 441.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Carpenter,Christina Maria | Staff | 17-Jul-19 | T3 - Long Term Projections | Participate in working session to review FY20 Fiscal Plan mapping and Fiscal Plan-to-budget process with J. Burr (EY), R. Dougherty (EY), S. Hurtado (EY), C. Carpenter (EY), and FOMB staff | 2.40 | $ 245.00 | 588.00 |
| Chawla,Sonia | Senior | 17-Jul-19 | T3 - Plan of Adjustment | Address restrictions questions for HTA from O&B on 7/17 | 0.20 | $ 445.00 | 89.00 |
| Chawla,Sonia | Senior | 17-Jul-19 | T3 - Plan of Adjustment | Analyze discrepancies between accounts noted as PREPA versus PRIFA | 1.90 | $ 445.00 | 845.50 |
| Chawla,Sonia | Senior | 17-Jul-19 | T3 - Plan of Adjustment | Prepare an email to Hacienda for requests for information regarding account balances | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 17-Jul-19 | T3 - Plan of Adjustment | Prepare an updated list of unresponsive agencies to send in the letter to Hacienda (previously AAFAF) seeking assistance to obtain either cooperation or financial assistance as of 7/17/2019 | 1.20 | $ 445.00 | 534.00 |
| Chawla,Sonia | Senior | 17-Jul-19 | T3 - Plan of Adjustment | Review email from PBA regarding a meeting request for budget planning | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 17-Jul-19 | T3 - Plan of Adjustment | Review an updated list of unresponsive agencies to for FOMB to send in the letter to Hacienda (previously AAFAF) seeking assistance to obtain either cooperation or financial assistance as of 7/17/2019 | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 17-Jul-19 | T3 - Plan of Adjustment | Summarize items discussed on call with FOMB to highlight action items to be taken by engagement management or K. Williamson (FOMB) | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 17-Jul-19 | T3 - Plan of Adjustment | Prepare account holder versus inventory file reconciliations | 1.30 | $ 445.00 | 578.50 |
| Chawla,Sonia | Senior | 17-Jul-19 | T3 - Plan of Adjustment | Prepare financial institution responses to questions submitted via promesa email | 0.80 | $ 445.00 | 356.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Jul-19 | T3 - Plan of Adjustment | Review plan of adjustment for additional edits | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Jul-19 | T3 - Long Term Projections | Research alternate treatment for management of federal funds in Puerto Rico | 0.80 | $ 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Jul-19 | T3 - Long Term Projections | Participate in call with K Hiteshew (EY) and A Chepenik (EY) to discuss federal funds management | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Jul-19 | T3 - Long Term Projections | Prepare and send procurement alternatives to N Jaresko (FOMB) | 2.30 | $ 870.00 | 2,001.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Jul-19 | T3 - Long Term Projections | Prepare and send differences between DC control board and PROMESA to K Rifkind (FOMB) | 1.90 | $ 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Jul-19 | T3 - Long Term Projections | Participate in call with S Malaveetil (EY) and A Chepenik (EY) to discuss contracting and RFP processes | 0.40 | $ 870.00 | 348.00 |
| Culp,Noelle B | Staff | 17-Jul-19 | T3 - Plan of Adjustment | Participate in meeting with N Culp (EY) and C Good (EY) to discuss methodology for calculating fiscal plan costs and incorporation of ERS updates | 1.40 | $ 271.00 | 379.40 |
| Dougherty,Ryan Curran | Senior | 17-Jul-19 | T3 - Long Term Projections | Update FY19 to FY20 bridge to include source documentation for capex decisions. | 2.10 | $ 445.00 | 934.50 |
| Dougherty,Ryan Curran | Senior | 17-Jul-19 | T3 - Long Term Projections | Participate in working session to review FY20 Fiscal Plan mapping and Fiscal Plan-to-budget process with J. Burr (EY), R. Dougherty (EY), S. Hurtado (EY), C. Carpenter (EY), and FOMB staff | 2.40 | $ 445.00 | 1,068.00 |
| Garcia,Francisco R. | Senior Manager | 17-Jul-19 | T3 - Plan of Adjustment | Meet with Z Jamil (McKinsey) to discuss status of HTA accounts and restrictions testing. | 0.30 | $ 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 17-Jul-19 | T3 - Plan of Adjustment | Review FOMB letters relating to Oriental Bank invoices to determine account access | 0.10 | $ 720.00 | 72.00 |
| Garcia,Francisco R. | Senior Manager | 17-Jul-19 | T3 - Plan of Adjustment | Review unresponsive agencies to be included in communication to AAFAF. | 0.40 | $ 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 17-Jul-19 | T3 - Plan of Adjustment | Review workplan to prioritize next steps based on account testing as of 7/17/2019 | 0.60 | $ 720.00 | 432.00 |
| Good JR,Clark E | Manager | 17-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 519.00 | 726.60 |
| Good JR,Clark E | Manager | 17-Jul-19 | T3 - Plan of Adjustment | Participate in meeting with N Culp (EY) and C Good (EY) to discuss methodology for calculating fiscal plan costs and incorporation of ERS updates | 1.40 | $ 519.00 | 726.60 |
| Good JR,Clark E | Manager | 17-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 519.00 | 622.80 |
| Huang,Baibing | Staff | 17-Jul-19 | T3 - Plan of Adjustment | Update a list of account holder names in Relativity to correlate with known account holders as of 7/17/2019 | 0.40 | $ 245.00 | 98.00 |
| Hurtado,Sergio Danilo | Senior | 17-Jul-19 | T3 - Long Term Projections | Participate in working session to review FY20 Fiscal Plan mapping and Fiscal Plan-to-budget process with J. Burr (EY), R. Dougherty (EY), S. Hurtado (EY), C. Carpenter (EY), and FOMB staff | 2.40 | $ 445.00 | 1,068.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Hurtado,Sergio Danilo | Senior | 17-Jul-19 | T3 - Long Term Projections | Prepare information to be used in presentation slides detailing the fiscal plan to budget process | 1.60 | $ 445.00 | 712.00 |
| Kane,Collin | Senior | 17-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 405.00 | 648.00 |
| Kane,Collin | Senior | 17-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 405.00 | 769.50 |
| Kite,Samuel | Senior | 17-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 405.00 | 526.50 |
| Levy,Sheva R | Partner/Principal | 17-Jul-19 | T3 - Plan of Adjustment | Respond via email to follow-up questions from FOMB on disclosure statement | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 17-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 721.00 | 288.40 |
| Malhotra,Gaurav | Partner/Principal | 17-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | $ 870.00 | 174.00 |
| Mullins,Daniel R | Executive Director | 17-Jul-19 | T3 - Long Term Projections | Review background materials presenting examples of issues in procurement oversight (focus on  Maryland and DC) | 0.80 | $ 810.00 | 648.00 |
| Neziroski,David | Staff | 17-Jul-19 | T3 - Fee Applications / Retention | Continue to prepare exhibit D for April | 2.40 | $ 245.00 | 588.00 |
| Quach,TranLinh | Senior Manager | 17-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 655.00 | 1,244.50 |
| Quach,TranLinh | Senior Manager | 17-Jul-19 | T3 - Creditor Mediation Support | Redacted | 2.70 | $ 655.00 | 1,768.50 |
| Quach,TranLinh | Senior Manager | 17-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 655.00 | 851.50 |
| Quach,TranLinh | Senior Manager | 17-Jul-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | $ 655.00 | 1,506.50 |
| Santambrogio,Juan | Executive Director | 17-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 17-Jul-19 | T3 - Plan of Adjustment | Review summary of status of cash accounts analysis and open items | 0.20 | $ 810.00 | 162.00 |
| Santambrogio,Juan | Executive Director | 17-Jul-19 | T3 - Long Term Projections | Review updated draft of actuarial pension report for Teachers Retirement System to identify impact on fiscal plan | 1.10 | $ 810.00 | 891.00 |
| Stricklin,Todd | Senior | 17-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | $ 405.00 | 729.00 |
| Stricklin,Todd | Senior | 17-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 405.00 | 648.00 |
| Stricklin,Todd | Senior | 17-Jul-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | $ 405.00 | 850.50 |
| Stricklin,Todd | Senior | 17-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 405.00 | 567.00 |
| Stricklin,Todd | Senior | 17-Jul-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | $ 405.00 | 850.50 |
| Stuber,Emily | Senior | 17-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 405.00 | 769.50 |
| Stuber,Emily | Senior | 17-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 405.00 | 243.00 |
| Tague,Robert | Senior Manager | 17-Jul-19 | T3 - Plan of Adjustment | Review draft disclosure statement open question list sent to EY by Proskauer to identify responses. | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 17-Jul-19 | T3 - Long Term Projections | Review draft response to FOMB regarding FEMA questions from meeting on same | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 17-Jul-19 | T3 - Long Term Projections | Review presentation prepared per K. Rifkind (FOMB) request regarding comparison of FOMB vs Washington DC control board to ascertain pros and cons. | 1.30 | $ 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 17-Jul-19 | T3 - Long Term Projections | Review responses prepared per N. Jaresko (FOMB) request regarding procurement management meeting held 7/17/19. | 0.90 | $ 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Jul-19 | T3 - Plan of Adjustment | Continue to review draft plan of adjustment disclosure statement (fiscal plan and buget discussion) | 2.70 | $ 720.00 | 1,944.00 |
| Trang,Quan H | Manager | 17-Jul-19 | T3 - Plan of Adjustment | Review new Relativity Event handler added per request from the changes by the engagement team | 1.20 | $ 595.00 | 714.00 |
| Trang,Quan H | Manager | 17-Jul-19 | T3 - Plan of Adjustment | Review new accounts added to Relativity workspace | 0.40 | $ 595.00 | 238.00 |
| Trang,Quan H | Manager | 17-Jul-19 | T3 - Plan of Adjustment | Update new name changes for Account Holder | 0.40 | $ 595.00 | 238.00 |
| Villavicencio,Nancy | Staff | 17-Jul-19 | T3 - Plan of Adjustment | Investigate Relativity platform for accounts that are not correctly tagged regarding bank account information | 2.10 | $ 245.00 | 514.50 |
| Villavicencio,Nancy | Staff | 17-Jul-19 | T3 - Plan of Adjustment | Prepare additional documentation email to Corporacion del Proyecto Enlace related to an account that was included in their letter, but did not receive any documentation. | 1.20 | $ 245.00 | 294.00 |
| Villavicencio,Nancy | Staff | 17-Jul-19 | T3 - Plan of Adjustment | Prepare additional documentation email to Escuela de Estadisticas which relates to bank statements | 1.30 | $ 245.00 | 318.50 |
| Villavicencio,Nancy | Staff | 17-Jul-19 | T3 - Plan of Adjustment | Prepare list of new accounts to be uploaded to Relativity platform | 1.20 | $ 245.00 | 294.00 |
| Villavicencio,Nancy | Staff | 17-Jul-19 | T3 - Plan of Adjustment | Review new bank statement documentation from account holders | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 17-Jul-19 | T3 - Plan of Adjustment | Review General Court of Justice email regarding BNY Melon accounts that are duplicates due to similar bank statements | 1.40 | $ 245.00 | 343.00 |
| Wallace,Kacy | Senior Manager | 17-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 655.00 | 1,244.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Zorrilla,Nelly E | Senior | 17-Jul-19 | T3 - Plan of Adjustment | Participate in call with Ivettee from O&B to discuss HTA open items | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 17-Jul-19 | T3 - Plan of Adjustment | Edit email draft to Jean as it relates to HTA accounts based on discussions with legal team | 1.30 | $ 445.00 | 578.50 |
| Zorrilla,Nelly E | Senior | 17-Jul-19 | T3 - Plan of Adjustment | Email draft to J.Garcia (FOMB) as it relates to open HTA items for the purpose of sending HTA questions as it related to restricted accounts. | 1.40 | $ 445.00 | 623.00 |
| Zorrilla,Nelly E | Senior | 17-Jul-19 | T3 - Plan of Adjustment | Prepare email draft to K Williamson (FOMB) regarding PBA budget email | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 17-Jul-19 | T3 - Plan of Adjustment | Prepare email draft to TAS team regarding budget email sent from PBA | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 17-Jul-19 | T3 - Plan of Adjustment | Review AH documentation submitted via @promesa email to screen for required responses | 1.10 | $ 445.00 | 489.50 |
| Zorrilla,Nelly E | Senior | 17-Jul-19 | T3 - Plan of Adjustment | Review of all outstanding HTA supporting documents to respond to O&B comments related to restricted accounts. | 2.90 | $ 445.00 | 1,290.50 |
| Zorrilla,Nelly E | Senior | 17-Jul-19 | T3 - Plan of Adjustment | Review email received from PBA re: account information held | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 17-Jul-19 | T3 - Plan of Adjustment | Review response from legal team as it relates to open HTA questions | 1.40 | $ 445.00 | 623.00 |
| Zorrilla,Nelly E | Senior | 17-Jul-19 | T3 - Plan of Adjustment | Review staff drafted COFINA response email re: account information | 1.10 | $ 445.00 | 489.50 |
| Alba,Dominique M | Staff | 18-Jul-19 | T3 - Plan of Adjustment | Analyze metrics, incorporating new Relativity updates to account status panel | 2.30 | $ 245.00 | 563.50 |
| Alba,Dominique M | Staff | 18-Jul-19 | T3 - Plan of Adjustment | Prepare online access metric in inventory listing to align with recent changes in Relativity metrics reporting | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 18-Jul-19 | T3 - Plan of Adjustment | Prepare  of weekly client update regarding account statuses to communicate overall progress for week of 7/18 | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 18-Jul-19 | T3 - Plan of Adjustment | Review closing dates for accounts held under Office of the Governor for accurate reporting | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 18-Jul-19 | T3 - Plan of Adjustment | Update client status update email template in Promesa email for week of 7.18 | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 18-Jul-19 | T3 - Plan of Adjustment | Update inventory listing with new BPPR accounts recently identified by account holder on 7.18 | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 18-Jul-19 | T3 - Plan of Adjustment | Update inventory listing with new HTA accounts recently identified by account holder on 7.18 | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 18-Jul-19 | T3 - Plan of Adjustment | Update metrics reporting for bank support received to improve client's understanding of overall support received (e.g., online access) | 1.40 | $ 245.00 | 343.00 |
| Alba,Dominique M | Staff | 18-Jul-19 | T3 - Plan of Adjustment | Update Relativity with new BPPR accounts recently identified by account holder on 7/18 | 1.20 | $ 245.00 | 294.00 |
| Alba,Dominique M | Staff | 18-Jul-19 | T3 - Plan of Adjustment | Update Relativity with new HTA accounts recently identified by account holder on 7/18 | 1.10 | $ 245.00 | 269.50 |
| Burr,Jeremy | Senior | 18-Jul-19 | T3 - Plan of Adjustment | Prepare a summary of the active employee count to be used in the plan of adjustment disclosure statement | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 18-Jul-19 | T3 - Plan of Adjustment | Prepare comments on the summary of agencies and public corporations included in the plan of adjustment document | 0.30 | $ 445.00 | 133.50 |
| Burr,Jeremy | Senior | 18-Jul-19 | T3 - Plan of Adjustment | Participate in planning meeting with G Maldonado (FOMB), K Williamson (FOMB) and J Burr (EY) for the upcoming plan of adjustment requirements, fiscal plan update and FY21 process schedule | 1.20 | $ 445.00 | 534.00 |
| Burr,Jeremy | Senior | 18-Jul-19 | T3 - Long Term Projections | Review the fiscal plan planning document to align the FY21 budget process | 1.10 | $ 445.00 | 489.50 |
| Burr,Jeremy | Senior | 18-Jul-19 | T3 - Plan of Adjustment | Review differences between the total agencies included in the plan of adjustment disclosure statement versus included in the FY20 budget | 0.90 | $ 445.00 | 400.50 |
| Carpenter,Christina Maria | Staff | 18-Jul-19 | T3 - Plan of Adjustment | Prepare summary of bank accounts and liquidity data in draft disclosure statement to verify consistency | 0.80 | $ 245.00 | 196.00 |
| Carpenter,Christina Maria | Staff | 18-Jul-19 | T3 - Plan of Adjustment | Prepare summary of cash management data in draft disclosure statement to verify consistency | 0.90 | $ 245.00 | 220.50 |
| Carpenter,Christina Maria | Staff | 18-Jul-19 | T3 - Plan of Adjustment | Prepare summary of disclosure statement consistency notes for review by P. Garcia (EY) | 1.70 | $ 245.00 | 416.50 |
| Carpenter,Christina Maria | Staff | 18-Jul-19 | T3 - Plan of Adjustment | Prepare summary of liquidity and debt data in draft disclosure statement to verify consistency | 1.80 | $ 245.00 | 441.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Carpenter,Christina Maria | Staff | 18-Jul-19 | T3 - Long Term Projections | Review ERS employees data provided by pension team for agency-pension code mapping | 1.80 | $ 245.00 | 441.00 |
| Carpenter,Christina Maria | Staff | 18-Jul-19 | T3 - Long Term Projections | Participate in working session to review FY19 to FY20 budget and FP bridge process with R. Dougherty (EY), S. Hurtado (EY), C. Carpenter (EY), and FOMB staff | 1.10 | $ 245.00 | 269.50 |
| Chawla,Sonia | Senior | 18-Jul-19 | T3 - Plan of Adjustment | Prepare respeonses to restrictions questions for HTA from O&B on 7/18 | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 18-Jul-19 | T3 - Plan of Adjustment | Analyze current set up in Relativity platform to determine areas of efficiencies moving forward | 0.80 | $ 445.00 | 356.00 |
| Chawla,Sonia | Senior | 18-Jul-19 | T3 - Plan of Adjustment | Prepare L2 testing of account balances as of 3/31/19 for ifnformation recevied as of 7/18 | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 18-Jul-19 | T3 - Plan of Adjustment | Prepare to implement changes in Relativity by sending list to FTDS team | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 18-Jul-19 | T3 - Plan of Adjustment | Prepare weekly update email to FOMB for week of 7.18 | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 18-Jul-19 | T3 - Plan of Adjustment | Reconcile inventory against AAFAF to determine updated count of variances due to updated 3/31/19 numbers | 1.80 | $ 445.00 | 801.00 |
| Chawla,Sonia | Senior | 18-Jul-19 | T3 - Plan of Adjustment | Review updated reconciliation of inventory listing against accounts in Relativity to ensure completeness of population | 2.70 | $ 445.00 | 1,201.50 |
| Chawla,Sonia | Senior | 18-Jul-19 | T3 - Plan of Adjustment | Prepare questions related to account holder support inquiries | 0.70 | $ 445.00 | 311.50 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Jul-19 | T3 - Plan of Adjustment | Continue review of plan of adjustment for comments | 0.70 | $ 870.00 | 609.00 |
| Culp,Noelle B | Staff | 18-Jul-19 | T3 - Long Term Projections | Participate in call with S Kite (EY) and N Culp (EY) detailing the Fiscal Plan calculations implementation | 0.80 | $ 271.00 | 216.80 |
| Culp,Noelle B | Staff | 18-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 271.00 | 298.10 |
| Culp,Noelle B | Staff | 18-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 271.00 | 352.30 |
| Culp,Noelle B | Staff | 18-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 271.00 | 162.60 |
| Culp,Noelle B | Staff | 18-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 271.00 | 216.80 |
| Culp,Noelle B | Staff | 18-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | $ 271.00 | 135.50 |
| Dougherty,Ryan Curran | Senior | 18-Jul-19 | T3 - Long Term Projections | Participate in meeting with S Rodrigues (FOMB), N Irizarry (FOMB, E Sepulveda (FOMB), and Y Hickey (FOMB) to discuss the bridges for the largest agencies. | 1.40 | $ 445.00 | 623.00 |
| Dougherty,Ryan Curran | Senior | 18-Jul-19 | T3 - Long Term Projections | Participate in working session to review FY19 to FY20 budget and FP bridge process with R. Dougherty (EY), S. Hurtado (EY), C. Carpenter (EY), and FOMB staff | 1.10 | $ 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 18-Jul-19 | T3 - Long Term Projections | Review PBA budget decision in order to communicate decision for Fiscal Plan purposes. | 0.30 | $ 445.00 | 133.50 |
| Dougherty,Ryan Curran | Senior | 18-Jul-19 | T3 - Long Term Projections | Review Courts reapportionment ahead of incorporation into next Fiscal Plan update. | 1.30 | $ 445.00 | 578.50 |
| Garcia,Francisco R. | Senior Manager | 18-Jul-19 | T3 - Plan of Adjustment | Review complete disclosure statement to reconcile differences in bank balances across sections. | 1.10 | $ 720.00 | 792.00 |
| Garcia,Francisco R. | Senior Manager | 18-Jul-19 | T3 - Plan of Adjustment | Review Relativity storage location for documents received directly from D&P. | 0.10 | $ 720.00 | 72.00 |
| Garcia,Francisco R. | Senior Manager | 18-Jul-19 | T3 - Plan of Adjustment | Review the updated list of agencies to be included in the disclosure statement. | 0.60 | $ 720.00 | 432.00 |
| Good JR,Clark E | Manager | 18-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 519.00 | 622.80 |
| Good JR,Clark E | Manager | 18-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 18-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 18-Jul-19 | T3 - Plan of Adjustment | Prepare listing of agency codes with headcounts for restructuring team | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 18-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 18-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 18-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 519.00 | 415.20 |
| Huang,Baibing | Staff | 18-Jul-19 | T3 - Plan of Adjustment | Prepare new data fields for the coding layout to adjust account holder names in Relativity | 0.60 | $ 245.00 | 147.00 |
| Huang,Baibing | Staff | 18-Jul-19 | T3 - Plan of Adjustment | Prepare coding rules to fields in account view for investigation team to code documents | 1.10 | $ 245.00 | 269.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hurtado,Sergio Danilo | Senior | 18-Jul-19 | T3 - Long Term Projections | Participate in working session to review FY19 to FY20 budget and FP bridge process with R. Dougherty (EY), S. Hurtado (EY), C. Carpenter (EY), and FOMB staff | 1.10 | $ 445.00 | 489.50 |
| Kane,Collin | Senior | 18-Jul-19 | T3 - Long Term Projections | Prepare analysis regarding JRS pre 2014 fixed tenure cash flows to update paygo summary for coding updates resulting from team review | 2.90 | $ 405.00 | 1,174.50 |
| Kane,Collin | Senior | 18-Jul-19 | T3 - Long Term Projections | Participate in call with C Kane (EY) and T Quach (EY) to discuss capturing projected average benefits for the JRS active runs, in order to compare to current inactives, including a discussion of new entrant cash flows used in the baseline scenario. | 1.40 | $ 405.00 | 567.00 |
| Kane,Collin | Senior | 18-Jul-19 | T3 - Long Term Projections | Participate in call with C Kane (EY) and T Quach (EY) to discuss the review of the JRS cut valuation system coding surrounding the inactive specifics for combining cash flows. | 1.20 | $ 405.00 | 486.00 |
| Kane,Collin | Senior | 18-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | $ 405.00 | 729.00 |
| Kite,Samuel | Senior | 18-Jul-19 | T3 - Long Term Projections | Participate in call with S Kite (EY) and N Culp (EY) detailing the Fiscal Plan calculations implementation | 0.80 | $ 405.00 | 324.00 |
| Kite,Samuel | Senior | 18-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 405.00 | 567.00 |
| Kite,Samuel | Senior | 18-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | $ 405.00 | 688.50 |
| Levy,Sheva R | Partner/Principal | 18-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 721.00 | 937.30 |
| Levy,Sheva R | Partner/Principal | 18-Jul-19 | T3 - Plan of Adjustment | Review agency code mapping for disclosure statement | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 18-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | $ 721.00 | 1,297.80 |
| Levy,Sheva R | Partner/Principal | 18-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 18-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 18-Jul-19 | T3 - Plan of Adjustment | Update disclosure statement language for status of transfers to DC plan in connection with DB freeze | 0.80 | $ 721.00 | 576.80 |
| Lieberman,Charles | Staff | 18-Jul-19 | T3 - Long Term Projections | Prepare response to correspondencs realted to FEMA for the FOMB | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 18-Jul-19 | T3 - Long Term Projections | Review correspondences related to FEMA for the FOMB | 0.30 | $ 245.00 | 73.50 |
| Moran-Eserski,Javier | Senior | 18-Jul-19 | T3 - Long Term Projections | Analyze the results of the survey on state procurement practices to identify how Puerto Rico compares to other U.S. states | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 18-Jul-19 | T3 - Plan of Adjustment | Prepare an analysis to map ERS active members to the different Title III CW agencies to identify the exposure that each agency has to outstanding pension liabilities | 1.80 | $ 445.00 | 801.00 |
| Moran-Eserski,Javier | Senior | 18-Jul-19 | T3 - Plan of Adjustment | Review latest actuarial data to source the number of active members in the retirement system to update the disclosure statement accordingly | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 18-Jul-19 | T3 - Plan of Adjustment | Review Title III agencies listed in the legal docket to compare that to the agencies that are in-scope under the fiscal plan and identify any variances | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 18-Jul-19 | T3 - Long Term Projections | Update section on FEMA's federal aid to incorporate additional information on best practices for service contracting | 0.90 | $ 445.00 | 400.50 |
| Morris,Michael T | Senior | 18-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 405.00 | 445.50 |
| Mullins,Daniel R | Executive Director | 18-Jul-19 | T3 - Long Term Projections | Prepare Procurement Oversight review memo for Natalie - outlining task/roles of a central oversight entity for procurement for possible application to Puerto Rico. | 2.10 | $ 810.00 | 1,701.00 |
| Nichols,Carly | Manager | 18-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 519.00 | 467.10 |
| Nichols,Carly | Manager | 18-Jul-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | $ 519.00 | 1,245.60 |
| Pannell,William Winder Thomas | Partner/Principal | 18-Jul-19 | T3 - Plan of Adjustment | Continue to review 7/15/19 version of the disclosure statement provided by Proskauer | 1.10 | $ 870.00 | 957.00 |
| Pannell,William Winder Thomas | Partner/Principal | 18-Jul-19 | T3 - Plan of Adjustment | Review the weekly status report on the Cash Account activity for team to provide to K. Williamson (FOMB). | 0.30 | $ 870.00 | 261.00 |
| Quach,TranLinh | Senior Manager | 18-Jul-19 | T3 - Long Term Projections | Prepare final JRS Baseline, Freeze and Cut gain loss deltas in comparison to changes based on percent of total liability | 1.30 | $ 655.00 | 851.50 |
| Quach,TranLinh | Senior Manager | 18-Jul-19 | T3 - Long Term Projections | Prepare final JRS Baseline, Freeze and Cut gain loss deltas in comparison to changes based on changes by status code | 1.90 | $ 655.00 | 1,244.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Quach,TranLinh | Senior Manager | 18-Jul-19 | T3 - Long Term Projections | Participate in call with C Kane (EY) and T Quach (EY) to discuss capturing projected average benefits for the JRS active tips, in order to compare to current inactives, including a discussion of new entrant cash flows used in the baseline scenario. | 1.40 | $ 655.00 | 917.00 |
| Quach,TranLinh | Senior Manager | 18-Jul-19 | T3 - Long Term Projections | Participate in call with C Kane (EY) and T Quach (EY) to discuss the review of the JRS cut valuation system coding surrounding the inactive specifics for combining cash flows. | 1.10 | $ 655.00 | 720.50 |
| Riggins,Kyle | Senior | 18-Jul-19 | T3 - Creditor Mediation Support | Redacted | 2.80 | $ 405.00 | 1,134.00 |
| Riggins,Kyle | Senior | 18-Jul-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | $ 405.00 | 850.50 |
| Santambrogio,Juan | Executive Director | 18-Jul-19 | T3 - Plan of Adjustment | Revise cash management and minimum liquidity sections of disclosure statement document | 2.10 | $ 810.00 | 1,701.00 |
| Santambrogio,Juan | Executive Director | 18-Jul-19 | T3 - Plan of Adjustment | Review pension language for disclosure statement purposes | 0.90 | $ 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 18-Jul-19 | T3 - Long Term Projections | Review budget and fiscal plan work plan to be discussed with FOMB staff | 0.90 | $ 810.00 | 729.00 |
| Stricklin,Todd | Senior | 18-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 405.00 | 526.50 |
| Stricklin,Todd | Senior | 18-Jul-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | $ 405.00 | 931.50 |
| Stricklin,Todd | Senior | 18-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | $ 405.00 | 688.50 |
| Stricklin,Todd | Senior | 18-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 405.00 | 769.50 |
| Stricklin,Todd | Senior | 18-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 405.00 | 648.00 |
| Stricklin,Todd | Senior | 18-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 405.00 | 243.00 |
| Stricklin,Todd | Senior | 18-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 405.00 | 364.50 |
| Stuber,Emily | Senior | 18-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 405.00 | 364.50 |
| Stuber,Emily | Senior | 18-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 405.00 | 486.00 |
| Stuber,Emily | Senior | 18-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | $ 405.00 | 688.50 |
| Stuber,Emily | Senior | 18-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 405.00 | 567.00 |
| Tague,Robert | Senior Manager | 18-Jul-19 | T3 - Expert Testimony | Review deposition document regarding G. Malhotra (EY) ERS NPV calculation to confirm all factual content for ERS errata signature document per Proskauer request. | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 18-Jul-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL. | 5.90 | $ 360.00 | 2,124.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Jul-19 | T3 - Plan of Adjustment | Edit plan of adjustment disclosure statement | 1.40 | $ 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Jul-19 | T3 - Plan of Adjustment | Prepare responses to Proskauer questions on open points in the plan of adjustment disclosure  statement | 2.40 | $ 720.00 | 1,728.00 |
| Villavicencio,Nancy | Staff | 18-Jul-19 | T3 - Plan of Adjustment | Prepare email to be sent to Compania de Fomento Industrial related to missing restriction documentation that the team needs to continue the bank accounts analysis | 1.90 | $ 245.00 | 465.50 |
| Villavicencio,Nancy | Staff | 18-Jul-19 | T3 - Plan of Adjustment | Prepare email to be sent to PREPA related to a bank account that has another name other than PREPA | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 18-Jul-19 | T3 - Plan of Adjustment | Review additional documentation sent by COFINA related to closed accounts (December) | 2.10 | $ 245.00 | 514.50 |
| Villavicencio,Nancy | Staff | 18-Jul-19 | T3 - Plan of Adjustment | Review additional documentation sent by COFINA related to closed accounts (March) | 1.90 | $ 245.00 | 465.50 |
| Villavicencio,Nancy | Staff | 18-Jul-19 | T3 - Plan of Adjustment | Review new documentation from account holders related to bank statements on 7/18/2019 | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 18-Jul-19 | T3 - Plan of Adjustment | Review documentation to be uploaded to Relativity platform to ensure data cleanliness | 1.80 | $ 245.00 | 441.00 |
| Wallace,Kacy | Senior Manager | 18-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 655.00 | 1,048.00 |
| Wallace,Kacy | Senior Manager | 18-Jul-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | $ 655.00 | 1,441.00 |
| Wallace,Kacy | Senior Manager | 18-Jul-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | $ 655.00 | 1,441.00 |
| Zorrilla,Nelly E | Senior | 18-Jul-19 | T3 - Plan of Adjustment | Prepare email draft to technology team for change made to HTA account based upon review | 1.30 | $ 445.00 | 578.50 |
| Zorrilla,Nelly E | Senior | 18-Jul-19 | T3 - Plan of Adjustment | Review AAFAF Reconciliation to update for new analysis numbers | 2.70 | $ 445.00 | 1,201.50 |
| Zorrilla,Nelly E | Senior | 18-Jul-19 | T3 - Plan of Adjustment | Review email to be sent to Compania de Fomento Industrial related to missing restriction documentation that the team needs to continue the bank accounts analysis | 0.60 | $ 445.00 | 267.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Zorrilla,Nelly E | Senior | 18-Jul-19 | T3 - Plan of Adjustment | Review email to be sent to PREPA related to an bank account that has another name other than PREPA | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 18-Jul-19 | T3 - Plan of Adjustment | Review account holder tracker to identify which account holders have not provided supporting documents required | 0.90 | $ 445.00 | 400.50 |
| Zorrilla,Nelly E | Senior | 18-Jul-19 | T3 - Plan of Adjustment | Review AH status on email draft to send to K. Williamson (FOMB) | 1.60 | $ 445.00 | 712.00 |
| Zorrilla,Nelly E | Senior | 18-Jul-19 | T3 - Plan of Adjustment | Review legal due diligence comments in order to determine agencies that have not provided sufficient restriction information | 1.30 | $ 445.00 | 578.50 |
| Zorrilla,Nelly E | Senior | 18-Jul-19 | T3 - Plan of Adjustment | Review new identified HTA accounts in Relativity | 1.20 | $ 445.00 | 534.00 |
| Zorrilla,Nelly E | Senior | 18-Jul-19 | T3 - Plan of Adjustment | Review new Relativity updates made to 'lock in' accounts to prevent override | 1.20 | $ 445.00 | 534.00 |
| Alba,Dominique M | Staff | 19-Jul-19 | T3 - Plan of Adjustment | Adjust accounts in Relativity to reflect testing status with radio button for accurate reporting as of 3/31 cash balances | 1.90 | $ 245.00 | 465.50 |
| Alba,Dominique M | Staff | 19-Jul-19 | T3 - Plan of Adjustment | Edit client status update email to reflect account holder follow-up statuses for week of 7.19 | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 19-Jul-19 | T3 - Plan of Adjustment | Edit client status update email to reflect TSA restrictions for week of 7/19 | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 19-Jul-19 | T3 - Plan of Adjustment | Perform reconciliation between Relativity versus inventory restrictions listing to ensure accurate metrics reporting on 7/19 | 1.70 | $ 245.00 | 416.50 |
| Alba,Dominique M | Staff | 19-Jul-19 | T3 - Plan of Adjustment | Participate in call with R. Rodriguez Dumon (Banco Popular) on 7/19/2019 regarding PREPA versus PRASA account | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 19-Jul-19 | T3 - Plan of Adjustment | Update Department of Education accounts in Relativity to reflect their relation to the OMEP/OGP program | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 19-Jul-19 | T3 - Plan of Adjustment | Update Hacienda accounts in Relativity to correct account numbers for accurate reporting | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 19-Jul-19 | T3 - Plan of Adjustment | Update Hacienda accounts in Relativity to correct account statuses for accurate reporting | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 19-Jul-19 | T3 - Plan of Adjustment | Update inventory listing with new COFINA accounts recently identified by account holder on 7/19 | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 19-Jul-19 | T3 - Plan of Adjustment | Update Relativity with new COFINA accounts recently identified by account holder on 7/19 | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 19-Jul-19 | T3 - Plan of Adjustment | Prepare account documents from Department of Education for upload in Relativitiy to align with D&P inventory listing | 0.70 | $ 245.00 | 171.50 |
| Ban,Menuka | Manager | 19-Jul-19 | T3 - Long Term Projections | Identify the incremental measures which require legislature change to analyze the feasibility and viability from prior readings and research | 1.60 | $ 595.00 | 952.00 |
| Burr,Jeremy | Senior | 19-Jul-19 | T3 - Plan of Adjustment | Participate in call with C. Good (EY), J. Burr (EY), and C. Carpenter (EY) to discuss ERS active employees and agency-pension code mapping in advance of disclosure statement filing | 0.50 | $ 445.00 | 222.50 |
| Burr,Jeremy | Senior | 19-Jul-19 | T3 - Plan of Adjustment | Participate in call with J. Burr (EY) and C. Carpenter (EY) to discuss requested list of Commonwealth ERS employees for disclosure statement | 0.30 | $ 445.00 | 133.50 |
| Burr,Jeremy | Senior | 19-Jul-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY), R. Dougherty (EY), C. Carpenter (EY), A. Frassica (McK), M. Granados (McK), and R. Rivera (McK) to review independently forecasted component units' FYE19 budget-to-actuals and discuss variances | 0.90 | $ 445.00 | 400.50 |
| Burr,Jeremy | Senior | 19-Jul-19 | T3 - Long Term Projections | Participate in discussion with A Frassica (McK), L Johnson (McK), R Dougherty (EY), and J Burr (EY) to discuss FY20 budget decisions that impact the Fiscal Plan and FY21 | 1.10 | $ 445.00 | 489.50 |
| Burr,Jeremy | Senior | 19-Jul-19 | T3 - Long Term Projections | Participate in discussion with G Maldonado (FOMB), other FOMB Staff, McKinsey, J Santambrogio (EY), R Dougherty (EY) and J Burr (EY) to discuss fiscal plan updates, FY19 year-end budget to actuals and plan of adjustments timing | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 19-Jul-19 | T3 - Long Term Projections | Prepare a request to the Gov't to support the identification of pension codes used to identify agencies that have beneficiaries of PayGo | 1.40 | $ 445.00 | 623.00 |
| Burr,Jeremy | Senior | 19-Jul-19 | T3 - Long Term Projections | Prepare a summary of the outstanding variance in identifying the public corporations included in the fiscal plan versus information provided by OMB | 0.60 | $ 445.00 | 267.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Burr,Jeremy | Senior | 19-Jul-19 | T3 - Plan of Adjustment | Prepare comments regarding the disclosure of PayGo and Christmas bonus and the differences between what was certified in the FP and budget | 0.70 | $ 445.00 | 311.50 |
| Burr,Jeremy | Senior | 19-Jul-19 | T3 - Long Term Projections | Review comparison of the total agencies included in the court dockets versus those in the Commonwealth fiscal plan | 1.60 | $ 445.00 | 712.00 |
| Burr,Jeremy | Senior | 19-Jul-19 | T3 - Long Term Projections | Review PayGo pensioners status list to be utilized for discussion with the Gov't on mapping to specific agencies | 0.60 | $ 445.00 | 267.00 |
| Carpenter,Christina Maria | Staff | 19-Jul-19 | T3 - Long Term Projections | Analyze ERS employee data for agencies listed on March 29, 2018 central government court docket | 2.20 | $ 245.00 | 539.00 |
| Carpenter,Christina Maria | Staff | 19-Jul-19 | T3 - Long Term Projections | Analyze variances between central government agencies listed in March 29, 2018 court docket and Commonwealth agencies per June 30, 2019 certified budget | 1.90 | $ 245.00 | 465.50 |
| Carpenter,Christina Maria | Staff | 19-Jul-19 | T3 - Plan of Adjustment | Participate in call with C. Good (EY), J. Burr (EY), and C. Carpenter (EY) to discuss ERS active employees and agency-pension code mapping in advance of disclosure statement filing | 0.50 | $ 245.00 | 122.50 |
| Carpenter,Christina Maria | Staff | 19-Jul-19 | T3 - Plan of Adjustment | Participate in call with J. Burr (EY) and C. Carpenter (EY) to discuss requested list of Commonwealth ERS employees for disclosure statement | 0.30 | $ 245.00 | 73.50 |
| Carpenter,Christina Maria | Staff | 19-Jul-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY), R. Dougherty (EY), C. Carpenter (EY), A. Frassica (McK), M. Granados (McK), and R. Rivera (McK) to review independently forecasted component units' FYE19 budget-to-actuals and discuss variances | 0.90 | $ 245.00 | 220.50 |
| Carpenter,Christina Maria | Staff | 19-Jul-19 | T3 - Long Term Projections | Review independently forecasted component units' budget-to-actuals data provided by McKinsey | 0.80 | $ 245.00 | 196.00 |
| Chawla,Sonia | Senior | 19-Jul-19 | T3 - Plan of Adjustment | Prepare final weekly update for FOMB for week of 7/19 | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 19-Jul-19 | T3 - Plan of Adjustment | Prepare email to send to FOMB regarding action items for 3 banks requiring online access, as well as, bills from Oriental Bank | 0.80 | $ 445.00 | 356.00 |
| Chawla,Sonia | Senior | 19-Jul-19 | T3 - Plan of Adjustment | Reconcile agency names in inventory against ECF 2828 for consistency | 1.80 | $ 445.00 | 801.00 |
| Chawla,Sonia | Senior | 19-Jul-19 | T3 - Plan of Adjustment | Reconcile inventory listing against Relativity to ensure accuracy of information based on updated account information | 1.90 | $ 445.00 | 845.50 |
| Chawla,Sonia | Senior | 19-Jul-19 | T3 - Plan of Adjustment | Review comparison of EY section for Title III Debtors against consolidated POA disclosure statement | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 19-Jul-19 | T3 - Plan of Adjustment | Review updated metrics for weekly update email to FOMB regarding status of bank accounts initiative on 7/19 | 1.40 | $ 445.00 | 623.00 |
| Chawla,Sonia | Senior | 19-Jul-19 | T3 - Plan of Adjustment | Update POA DS exhibits with new numbers as of 3/31/19 | 1.80 | $ 445.00 | 801.00 |
| Chawla,Sonia | Senior | 19-Jul-19 | T3 - Plan of Adjustment | Update section of POA DS with new numbers as of 3/31/19 | 2.30 | $ 445.00 | 1,023.50 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Jul-19 | T3 - Plan of Adjustment | Consolidate additional edits on plan of adjustment for consideration | 1.90 | $ 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Jul-19 | T3 - Long Term Projections | Participate in FOMB Board call with all advisors. EY attendees included A. Chepenik (EY), J. Santombrogio (EY), R. Tague (EY). | 1.20 | $ 870.00 | 1,044.00 |
| Cohen,Tyler M | Staff | 19-Jul-19 | T3 - Long Term Projections | Research agency and activity definitions in FP, budget, and court docket to determine standardized naming convention | 1.30 | $ 245.00 | 318.50 |
| Cohen,Tyler M | Staff | 19-Jul-19 | T3 - Long Term Projections | Summarize difference between agency and activity definitions in FP, budget, and court docket to communicate with S. Tajuddin | 1.20 | $ 245.00 | 294.00 |
| Culp,Noelle B | Staff | 19-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 271.00 | 433.60 |
| Culp,Noelle B | Staff | 19-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | $ 271.00 | 54.20 |
| Culp,Noelle B | Staff | 19-Jul-19 | T3 - Long Term Projections | Review JRS cash flows to incorporate JRS updates into the fiscal plan spreadsheet model | 0.60 | $ 271.00 | 162.60 |
| Culp,Noelle B | Staff | 19-Jul-19 | T3 - Plan of Adjustment | Prepare incremental impact analysis on the fiscal plan from May through the COR cut, including removal of System 2000/Act 3, maximum of flat or marginal cut, removal of the disability COLA | 1.10 | $ 271.00 | 298.10 |
| Dougherty,Ryan Curran | Senior | 19-Jul-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY), R. Dougherty (EY), C. Carpenter (EY), A. Frassica (McK), M. Granados (McK), and R. Rivera (McK) to review independently forecasted component units' FYE19 budget-to-actuals and discuss variances | 0.90 | $ 445.00 | 400.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Dougherty,Ryan Curran | Senior | 19-Jul-19 | T3 - Long Term Projections | Participate in discussion with A Frassica (McK), L Johnson (McK), R Dougherty (EY), and J Burr (EY) to discuss FY20 budget decisions that impact the Fiscal Plan and FY21 | 1.10 | $ 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 19-Jul-19 | T3 - Long Term Projections | Participate in discussion with G Maldonado (FOMB), other FOMB Staff, McKinsey, J Santambrogio (EY), R Dougherty (EY), and J Burr (EY) to discuss fiscal plan updates, FY19 year-end budget to actuals and plan of adjustments timing | 0.40 | $ 445.00 | 178.00 |
| Dougherty,Ryan Curran | Senior | 19-Jul-19 | T3 - Long Term Projections | Participate in meeting with L Johnson (McK) to discuss incorporating budget adjustments into Fiscal Plan. | 0.60 | $ 445.00 | 267.00 |
| Dougherty,Ryan Curran | Senior | 19-Jul-19 | T3 - Long Term Projections | Update bridge build, including revisions for Federal Funds and Social Security to explicit show year over year change. | 2.10 | $ 445.00 | 934.50 |
| Dougherty,Ryan Curran | Senior | 19-Jul-19 | T3 - Long Term Projections | Analyze budget to actual data ahead of meeting with McKinsey on incorporating actual spend into Fiscal Plan. | 1.70 | $ 445.00 | 756.50 |
| Garcia,Francisco R. | Senior Manager | 19-Jul-19 | T3 - Plan of Adjustment | Review updated complete disclosure statement to provide comments on updates, specifically for cash account section. | 1.90 | $ 720.00 | 1,368.00 |
| Good JR,Clark E | Manager | 19-Jul-19 | T3 - Plan of Adjustment | Participate in call with C. Good (EY), J. Burr (EY), and C. Carpenter (EY) to discuss ERS active employees and agency-pension code mapping in advance of disclosure statement filing | 0.50 | $ 519.00 | 259.50 |
| Good JR,Clark E | Manager | 19-Jul-19 | T3 - Plan of Adjustment | Incorporate JRS explicit coding results into fiscal plan spreadsheet for use at plan of adjustment | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 19-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | $ 519.00 | 103.80 |
| Good JR,Clark E | Manager | 19-Jul-19 | T3 - Plan of Adjustment | Review updated agency code information to verify counts including pensioners and beneficiaries for disclosure statement | 0.30 | $ 519.00 | 155.70 |
| Huang,Baibing | Staff | 19-Jul-19 | T3 - Plan of Adjustment | Analyze bank statements including restriction documents that were uploaded in Relativity. | 1.40 | $ 245.00 | 343.00 |
| Kane,Collin | Senior | 19-Jul-19 | T3 - Long Term Projections | Prepare summary documenting JRS fiscal plan calculation including all assumption and methodologies used in the valuation system calculations | 1.60 | $ 405.00 | 648.00 |
| Levy,Sheva R | Partner/Principal | 19-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 19-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 721.00 | 576.80 |
| Malhotra,Gaurav | Partner/Principal | 19-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | $ 870.00 | 435.00 |
| Moran-Eserski,Javier | Senior | 19-Jul-19 | T3 - Plan of Adjustment | Review latest Plan of Adjustment for final edits prior to sharing with the client | 1.10 | $ 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 19-Jul-19 | T3 - Plan of Adjustment | Update the section on minimum cash balance of the POA to include feedback received from the legal team | 0.90 | $ 445.00 | 400.50 |
| Mullins,Daniel R | Executive Director | 19-Jul-19 | T3 - Long Term Projections | Review of legislation to centralize PR procurement and anti-corruption act. | 0.30 | $ 810.00 | 243.00 |
| Neziroski,David | Staff | 19-Jul-19 | T3 - Fee Applications / Retention | Update the April fee application | 2.70 | $ 245.00 | 661.50 |
| Pannell,William Winder Thomas | Partner/Principal | 19-Jul-19 | T3 - Plan of Adjustment | Prepare correspondence for J. El Koury (FOMB) regarding web cash access and fees from banks | 0.40 | $ 870.00 | 348.00 |
| Santambrogio,Juan | Executive Director | 19-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 19-Jul-19 | T3 - Long Term Projections | Participate in discussion with G Maldonado (FOMB), other FOMB Staff, McKinsey, J Santambrogio (EY), R Dougherty (EY), and J Burr (EY) to discuss fiscal plan updates, FY19 year-end budget to actuals and plan of adjustments timing | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 19-Jul-19 | T3 - Long Term Projections | Participate in FOMB Board call with all advisors.  EY attendees included A. Chepenik (EY), J. Santombrogio (EY), R. Tague (EY). | 1.20 | $ 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 19-Jul-19 | T3 - Plan of Adjustment | Review minimum working capital requirement section of disclosure statement | 0.70 | $ 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 19-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 19-Jul-19 | T3 - Long Term Projections | Review report on general fund collections for FY19 prepared by the Government | 0.80 | $ 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 19-Jul-19 | T3 - Long Term Projections | Review fiscal plan and budget work plan developed by McKinsey for EY input | 1.10 | $ 810.00 | 891.00 |
| Stricklin,Todd | Senior | 19-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | $ 405.00 | 688.50 |
| Stricklin,Todd | Senior | 19-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 405.00 | 567.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Stricklin,Todd | Senior | 19-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 405.00 | 364.50 |
| Stricklin,Todd | Senior | 19-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | $ 405.00 | 729.00 |
| Tague,Robert | Senior Manager | 19-Jul-19 | T3 - Expert Testimony | Redacted | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 19-Jul-19 | T3 - Long Term Projections | Participate in FOMB Board call with all advisors.  EY attendees included A. Chepenik (EY), J. Santombrogio (EY), R. Tague (EY). | 1.20 | $ 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Jul-19 | T3 - Plan of Adjustment | Review agencies to include to capture active pensioners in Commonwealth plan of adjustment | 2.10 | $ 720.00 | 1,512.00 |
| Trang,Quan H | Manager | 19-Jul-19 | T3 - Plan of Adjustment | Perform Relativity maintenance to ensure data integrity and functionalities of custom features for week of 7/19 | 1.20 | $ 595.00 | 714.00 |
| Trang,Quan H | Manager | 19-Jul-19 | T3 - Plan of Adjustment | Review documents uploaded to Relativity for 07/18/2019 set to check for adherance to filing protocol | 0.80 | $ 595.00 | 476.00 |
| Villavicencio,Nancy | Staff | 19-Jul-19 | T3 - Plan of Adjustment | Prepare list of EY IDs for lawyers to review for restriction testing related to new restriction documentation | 1.80 | $ 245.00 | 441.00 |
| Villavicencio,Nancy | Staff | 19-Jul-19 | T3 - Plan of Adjustment | Prepare tie out of agency count of account holder inventory to inventory listing | 1.90 | $ 245.00 | 465.50 |
| Villavicencio,Nancy | Staff | 19-Jul-19 | T3 - Plan of Adjustment | Review bankaccounts@promesa.gov email for new documentation from account holders related to bank statements on 7/19/2019 | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 19-Jul-19 | T3 - Plan of Adjustment | Review new HTA documentation provided for inconclusive accounts deemed by lawyers | 1.90 | $ 245.00 | 465.50 |
| Villavicencio,Nancy | Staff | 19-Jul-19 | T3 - Plan of Adjustment | Review signatory list to be populated by EY ID | 1.90 | $ 245.00 | 465.50 |
| Wallace,Kacy | Senior Manager | 19-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 655.00 | 1,048.00 |
| Wallace,Kacy | Senior Manager | 19-Jul-19 | T3 - Long Term Projections | Review valuation system coding with resulting projections of PREPA DB cut, freeze and alternative funding scenarios | 2.80 | $ 655.00 | 1,834.00 |
| Zorrilla,Nelly E | Senior | 19-Jul-19 | T3 - Plan of Adjustment | Perform comparison of Plan of Adjustment cash account section | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 19-Jul-19 | T3 - Plan of Adjustment | Prepare email draft to O&B as it relates to new restriction documents uploaded to Relativity | 1.30 | $ 445.00 | 578.50 |
| Zorrilla,Nelly E | Senior | 19-Jul-19 | T3 - Plan of Adjustment | Review account holder emails with inconclusive accounts | 1.40 | $ 445.00 | 623.00 |
| Zorrilla,Nelly E | Senior | 19-Jul-19 | T3 - Plan of Adjustment | Review tie out of agency count of account holder inventory to inventory listing | 0.90 | $ 445.00 | 400.50 |
| Zorrilla,Nelly E | Senior | 19-Jul-19 | T3 - Plan of Adjustment | Review TSA account to address question from O&B regarding Horse Racing Administration accounts | 1.70 | $ 445.00 | 756.50 |
| Zorrilla,Nelly E | Senior | 19-Jul-19 | T3 - Plan of Adjustment | Review Relativity for new restrictions documents uoloaded | 2.40 | $ 445.00 | 1,068.00 |
| Zorrilla,Nelly E | Senior | 19-Jul-19 | T3 - Plan of Adjustment | Review new uploaded restrictions files | 3.70 | $ 445.00 | 1,646.50 |
| Chawla,Sonia | Senior | 20-Jul-19 | T3 - Plan of Adjustment | Prepare support with account balances as of 3/31 to share with engagement management | 1.10 | $ 445.00 | 489.50 |
| Alba,Dominique M | Staff | 22-Jul-19 | T3 - Plan of Adjustment | Review account management to ensure data is updated in Relativity for all accounts to ensure completeness of population | 1.40 | $ 245.00 | 343.00 |
| Alba,Dominique M | Staff | 22-Jul-19 | T3 - Plan of Adjustment | Perform reconciliation of original inventory to current inventory on 7/22 | 1.20 | $ 245.00 | 294.00 |
| Alba,Dominique M | Staff | 22-Jul-19 | T3 - Plan of Adjustment | Prepare listing of Relativity changes/updates to send to FTDS on 7/22 | 2.60 | $ 245.00 | 637.00 |
| Alba,Dominique M | Staff | 22-Jul-19 | T3 - Plan of Adjustment | Update account classifications in Relativity on 7/22 | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 22-Jul-19 | T3 - Plan of Adjustment | Update bank name discrepancies in Relativity for appropriate reporting purposes | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 22-Jul-19 | T3 - Plan of Adjustment | Update closing dates for accounts in Relativity that were outstanding on 7/22 to ensure accurate reporting | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 22-Jul-19 | T3 - Plan of Adjustment | Update July status filing for accounts in Relativity to appropriately capture accounts within scope for the POA DS | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 22-Jul-19 | T3 - Plan of Adjustment | Update Spanish version of account holder names within Relativity workspace to align with Court Filing ECF 2828 for appropriate reporting of Title III entities within the Plan of Adjustment. | 0.40 | $ 245.00 | 98.00 |
| Burr,Jeremy | Senior | 22-Jul-19 | T3 - Long Term Projections | Provide status update on pension code mapping to PRIFAS codes in the FY20 budget to verify consistency with the forthcoming fiscal plan | 0.20 | $ 445.00 | 89.00 |
| Burr,Jeremy | Senior | 22-Jul-19 | T3 - Long Term Projections | Prepare request to send to OMB to identify certain agency consolidations to support the PayGo identification of those agencies | 0.80 | $ 445.00 | 356.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Burr,Jeremy | Senior | 22-Jul-19 | T3 - Long Term Projections | Identify key milestones in the fiscal plan to verify consistent timeline with the kickoff of the FY21 budget process | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 22-Jul-19 | T3 - Plan of Adjustment | Analyze support obtained by IFAT as of 6/30/18 for TSA | 0.80 | $ 445.00 | 356.00 |
| Chawla,Sonia | Senior | 22-Jul-19 | T3 - Plan of Adjustment | Prepare list of EINs by agency to send to FOMB per AAFAF's request | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 22-Jul-19 | T3 - Plan of Adjustment | Prepare list of Relativity changes to be implemented as of 7/22 | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 22-Jul-19 | T3 - Plan of Adjustment | Reconcile accounts reviewed for 3/31/19 for comments regarding name dicrepancies between agency name in population versus agency name on bank statement | 2.60 | $ 445.00 | 1,157.00 |
| Chawla,Sonia | Senior | 22-Jul-19 | T3 - Plan of Adjustment | Resolve discrepancies by contacting FIs (or AHs if applicable) regarding name discrepancies over accounts | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 22-Jul-19 | T3 - Plan of Adjustment | Resolve discrepancies by researching relationships between agencies on 7/22 | 2.10 | $ 445.00 | 934.50 |
| Chawla,Sonia | Senior | 22-Jul-19 | T3 - Plan of Adjustment | Review comparison of updated POA DS from Proskauer against previous version sent by EY | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 22-Jul-19 | T3 - Plan of Adjustment | Review prepared list of EINs by agency on 7/22/2019 to send to FOMB per AAFAF's request | 0.80 | $ 445.00 | 356.00 |
| Chawla,Sonia | Senior | 22-Jul-19 | T3 - Plan of Adjustment | Address questions in relation to an account held by Citibank NY instead of Citibank PR for Economic Development Bank | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 22-Jul-19 | T3 - Plan of Adjustment | Address restrictions questions for Horse Racing Administration from O&B | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 22-Jul-19 | T3 - Plan of Adjustment | Update exhibits for POA DS based on new accounts as of 3/31/19 | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 22-Jul-19 | T3 - Plan of Adjustment | Update POA DS with new 3/31/19 numbers for HTA | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 22-Jul-19 | T3 - Plan of Adjustment | Update POA DS with total number of accounts in scope for the filing | 0.80 | $ 445.00 | 356.00 |
| Cohen,Tyler M | Staff | 22-Jul-19 | T3 - Long Term Projections | Incorporate updates to key milestones for FY 21 budget process presentation received from EY team | 1.40 | $ 245.00 | 343.00 |
| Cohen,Tyler M | Staff | 22-Jul-19 | T3 - Long Term Projections | Project craft beer tax revenue collections for local small batch beer production in PR | 1.60 | $ 245.00 | 392.00 |
| Cohen,Tyler M | Staff | 22-Jul-19 | T3 - Long Term Projections | Research history of beer and alochol excise tax in PR | 1.90 | $ 245.00 | 465.50 |
| Culp,Noelle B | Staff | 22-Jul-19 | T3 - Long Term Projections | Calculate total pension cost using updated JRS cash flows | 0.40 | $ 271.00 | 108.40 |
| Culp,Noelle B | Staff | 22-Jul-19 | T3 - Long Term Projections | Prepare daft plan to develop workbook to handle ERS fiscal plan / non-fiscal plan split once we receive updated agency code mappings | 1.30 | $ 271.00 | 352.30 |
| Culp,Noelle B | Staff | 22-Jul-19 | T3 - Long Term Projections | Review fiscal plan with updated TRS cash flows incorporated | 0.20 | $ 271.00 | 54.20 |
| Culp,Noelle B | Staff | 22-Jul-19 | T3 - Long Term Projections | Review JRS baseline, post-freeze, and post-cut cash flows used in the fiscal plan | 1.40 | $ 271.00 | 379.40 |
| Culp,Noelle B | Staff | 22-Jul-19 | T3 - Long Term Projections | Revise May fiscal plan to incorporate updated JRS cash flows | 0.30 | $ 271.00 | 81.30 |
| Culp,Noelle B | Staff | 22-Jul-19 | T3 - Long Term Projections | Update fiscal plan for revised Social Security information for teachers and police | 0.60 | $ 271.00 | 162.60 |
| Dougherty,Ryan Curran | Senior | 22-Jul-19 | T3 - Long Term Projections | Participate in discussion with L Johnson (McK) to discuss changes that need to be incorporated into the Fiscal Plan. | 0.40 | $ 445.00 | 178.00 |
| Dougherty,Ryan Curran | Senior | 22-Jul-19 | T3 - Long Term Projections | Review document of changes that need to be addressed in Fiscal Plan for accuracy. | 2.20 | $ 445.00 | 979.00 |
| Dougherty,Ryan Curran | Senior | 22-Jul-19 | T3 - Long Term Projections | Review Education federal funds, including social security, for FY20 in relation to budget to FP bridge explanations. | 0.90 | $ 445.00 | 400.50 |
| Dougherty,Ryan Curran | Senior | 22-Jul-19 | T3 - Long Term Projections | Review Police certified budget to check for consistency with new build in the Fiscal Plan. | 1.30 | $ 445.00 | 578.50 |
| Dougherty,Ryan Curran | Senior | 22-Jul-19 | T3 - Long Term Projections | Update document of changes that need to be addressed in Fiscal Plan with information from certified budget. | 1.40 | $ 445.00 | 623.00 |
| Good JR,Clark E | Manager | 22-Jul-19 | T3 - Plan of Adjustment | Review incremental change for fiscal plan changes to be incorporated in July plan of adjustment | 1.60 | $ 519.00 | 830.40 |
| Good JR,Clark E | Manager | 22-Jul-19 | T3 - Expert Testimony | Review deposition transcript for identification of errata to be reported to the court | 1.20 | $ 519.00 | 622.80 |
| Good JR,Clark E | Manager | 22-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | $ 519.00 | 882.30 |
| Good JR,Clark E | Manager | 22-Jul-19 | T3 - Long Term Projections | Review methodology for allocating costs by agency code to facilitate update of information in fiscal plan | 0.80 | $ 519.00 | 415.20 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Good JR,Clark E | Manager | 22-Jul-19 | T3 - Long Term Projections | Review received SS information from McKinsey for information needed for fiscal plan update | 0.40 | $ 519.00 | 207.60 |
| Kane,Collin | Senior | 22-Jul-19 | T3 - Creditor Mediation Support | Redacted | 2.80 | $ 405.00 | 1,134.00 |
| Kane,Collin | Senior | 22-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 405.00 | 445.50 |
| Kane,Collin | Senior | 22-Jul-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | $ 405.00 | 891.00 |
| Levy,Sheva R | Partner/Principal | 22-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 22-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 721.00 | 576.80 |
| Malhotra,Gaurav | Partner/Principal | 22-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 870.00 | 261.00 |
| Malhotra,Gaurav | Partner/Principal | 22-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 870.00 | 696.00 |
| Moran-Eserski,Javier | Senior | 22-Jul-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Philadelphia, PA to San Juan, PR (Leg 2) | 5.10 | $ 222.50 | 1,134.75 |
| Neziroski,David | Staff | 22-Jul-19 | T3 - Fee Applications / Retention | Continue to update exhibit D for April fee statement | 1.60 | $ 245.00 | 392.00 |
| Nichols,Carly | Manager | 22-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 519.00 | 467.10 |
| Quach,TranLinh | Senior Manager | 22-Jul-19 | T3 - Creditor Mediation Support | Redacted | 2.80 | $ 655.00 | 1,834.00 |
| Quach,TranLinh | Senior Manager | 22-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 655.00 | 1,244.50 |
| Santambrogio,Juan | Executive Director | 22-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 22-Jul-19 | T3 - Plan of Adjustment | Participate in conference call with FTI, Jenner, S Kriesberg (AFSCME) and P Possinger (Proskauer) to discuss pension trust governance and withdrawal mechanism | 1.60 | $ 810.00 | 1,296.00 |
| Santambrogio,Juan | Executive Director | 22-Jul-19 | T3 - Long Term Projections | Review updated fiscal plan projections for police payroll to determine correct amount of social security | 0.70 | $ 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 22-Jul-19 | T3 - Long Term Projections | Review updated fiscal plan projections for teachers' payroll to determine correct amount of social security | 0.60 | $ 810.00 | 486.00 |
| Stricklin,Todd | Senior | 22-Jul-19 | T3 - Long Term Projections | Prepare PREPA kilowatt per hour conversion schedule to support FOMB negotiations | 0.60 | $ 405.00 | 243.00 |
| Stricklin,Todd | Senior | 22-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 405.00 | 364.50 |
| Tague,Robert | Senior Manager | 22-Jul-19 | T3 - Expert Testimony | Redacted | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 22-Jul-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR. | 5.60 | $ 360.00 | 2,016.00 |
| Trang,Quan H | Manager | 22-Jul-19 | T3 - Plan of Adjustment | Update layout for Relativity workspace to incorporate a new field for accounts that are managed by other agencies | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 22-Jul-19 | T3 - Plan of Adjustment | Update coding layout for Relativity workspace to incorporate graph on homepage evidencing process of restriction testing by O'Neill & Borges attorneys as of March 31, 2019 | 1.40 | $ 595.00 | 833.00 |
| Villavicencio,Nancy | Staff | 22-Jul-19 | T3 - Plan of Adjustment | Prepare email to be sent to Health Department related to inconclusive accounts deemed by lawyers | 1.70 | $ 245.00 | 416.50 |
| Villavicencio,Nancy | Staff | 22-Jul-19 | T3 - Plan of Adjustment | Prepare email to be sent to Housing Finance Authority related to inconclusive accounts deemed by lawyers | 1.60 | $ 245.00 | 392.00 |
| Villavicencio,Nancy | Staff | 22-Jul-19 | T3 - Plan of Adjustment | Review new documentation from account holders related to bank statements on 7/22/2019 | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 22-Jul-19 | T3 - Plan of Adjustment | Review documentation to be uploaded to Relativity platform to ensure data cleanliness | 1.90 | $ 245.00 | 465.50 |
| Villavicencio,Nancy | Staff | 22-Jul-19 | T3 - Plan of Adjustment | Participate in call with Family Department to follow up with outstanding requests for March 31, 2019 financial information. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Jul-19 | T3 - Plan of Adjustment | Participate in call with Convention Center District Authority to follow up with outstanding requests for March 31, 2019 financial information. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 22-Jul-19 | T3 - Plan of Adjustment | Participate in call with Administration of Families and Children to follow up with outstanding requests for March 31, 2019 financial information. | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 22-Jul-19 | T3 - Plan of Adjustment | Participate in call with Ports Authority to follow up with outstanding requests for March 31, 2019 financial information. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Jul-19 | T3 - Plan of Adjustment | Participate in call with DDEC to follow up with outstanding requests for March 31, 2019 financial information. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 22-Jul-19 | T3 - Plan of Adjustment | Participate in call with Integrated Transport Authority to follow up with outstanding requests for March 31, 2019 financial information. | 0.30 | $ 245.00 | 73.50 |
| Zorrilla,Nelly E | Senior | 22-Jul-19 | T3 - Plan of Adjustment | Prepare email draft to J. Garcia (FOMB) with response questions to HTA | 1.30 | $ 445.00 | 578.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Zorrilla,Nelly E | Senior | 22-Jul-19 | T3 - Plan of Adjustment | Review EIN number for all agencies to identify need to request missing number | 2.40 | $ 445.00 | 1,068.00 |
| Zorrilla,Nelly E | Senior | 22-Jul-19 | T3 - Plan of Adjustment | Review new documentation provided by HTA as of 7/22 | 2.40 | $ 445.00 | 1,068.00 |
| Zorrilla,Nelly E | Senior | 22-Jul-19 | T3 - Plan of Adjustment | Participate in calls with various agencies re: inconclusive accounts | 3.60 | $ 445.00 | 1,602.00 |
| Alba,Dominique M | Staff | 23-Jul-19 | T3 - Plan of Adjustment | Verify delieation of TSA accounts within Relativity for reporting purposes | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 23-Jul-19 | T3 - Plan of Adjustment | Reconcile account name discrepancies between the bank statements versus the inventory listing | 1.30 | $ 245.00 | 318.50 |
| Alba,Dominique M | Staff | 23-Jul-19 | T3 - Plan of Adjustment | Document inconsistencies in consent letter versus online access status to ensure metrics are appropriately captured for weekly reporting updates to FOMB | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 23-Jul-19 | T3 - Plan of Adjustment | Prepare a list of accounts at Santander we are trying to get online access for | 1.20 | $ 245.00 | 294.00 |
| Alba,Dominique M | Staff | 23-Jul-19 | T3 - Plan of Adjustment | Prepare a list of agencies at First Bank we are trying to get online access for | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 23-Jul-19 | T3 - Plan of Adjustment | Prepare listing of Component Unit changes to sent to FTDS for implementation | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 23-Jul-19 | T3 - Plan of Adjustment | Review bank statement received statuses together to determine whether accounts have appropriate online access statuses as of 7/23 | 1.20 | $ 245.00 | 294.00 |
| Alba,Dominique M | Staff | 23-Jul-19 | T3 - Plan of Adjustment | Review consent letters gathered from D&P that were sent directly to the bank | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 23-Jul-19 | T3 - Plan of Adjustment | Review Industrial Commission accounts in Relativity to determine whether duplicates exist | 0.60 | $ 245.00 | 147.00 |
| Burr,Jeremy | Senior | 23-Jul-19 | T3 - Plan of Adjustment | Participate in call with J Burr, S Hurtado, and S Tajuddin (EY) to discuss analysis of collections experience on paygo and employee retirement contributions | 0.60 | $ 445.00 | 267.00 |
| Burr,Jeremy | Senior | 23-Jul-19 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY) and J Burr (EY) to discuss the restricted cash in the TSA as well as forthcoming government meetings regarding FY19 final actuals reporting | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 23-Jul-19 | T3 - Long Term Projections | Participate in discussion with A Frassica (McK), L Johnson (McK), R Dougherty (EY), and J Burr (EY) to discuss FY20 budget decisions that impact the Fiscal Plan and FY21 | 1.10 | $ 445.00 | 489.50 |
| Burr,Jeremy | Senior | 23-Jul-19 | T3 - Long Term Projections | Prepare response to Ankura regarding fiscal plan estimates of funds managed by DDEC | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 23-Jul-19 | T3 - Long Term Projections | Prepare updated mapping of the Pension codes to the PRIFAS codes based on information provided by OMB in order to support updates to the PayGo tab in the fiscal plan | 0.30 | $ 445.00 | 133.50 |
| Carpenter,Christina Maria | Staff | 23-Jul-19 | T3 - Long Term Projections | Review latest draft mapping of PayGo pension codes to government agencies | 0.80 | $ 245.00 | 196.00 |
| Chawla,Sonia | Senior | 23-Jul-19 | T3 - Plan of Adjustment | Prepare consolidated list of accounts for First Bank by agency, to request online access | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 23-Jul-19 | T3 - Plan of Adjustment | Prepare consolidated list of accounts for Oriental Bank by agency, to request online access | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 23-Jul-19 | T3 - Plan of Adjustment | Prepare consolidated list of accounts for Santander Bank by agency, to request online access | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 23-Jul-19 | T3 - Plan of Adjustment | Prepare email to R. Rogriguez Dumont at Banco Popular regarding account number discrepancies | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 23-Jul-19 | T3 - Plan of Adjustment | Prepare email to send to FOMB regarding requests for webcash access at First Bank as of 7/23 | 0.20 | $ 445.00 | 89.00 |
| Chawla,Sonia | Senior | 23-Jul-19 | T3 - Plan of Adjustment | Prepare email to send to FOMB regarding requests for webcash access at Oriental Bank as of 7/23 | 0.20 | $ 445.00 | 89.00 |
| Chawla,Sonia | Senior | 23-Jul-19 | T3 - Plan of Adjustment | Prepare email to send to FOMB regarding requests for webcash access at Santander as of 7/23 | 0.20 | $ 445.00 | 89.00 |
| Chawla,Sonia | Senior | 23-Jul-19 | T3 - Plan of Adjustment | Prepare summary of status regarding restrictions analysis for accounts held by HTA for FOMB | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 23-Jul-19 | T3 - Plan of Adjustment | Review discrepancies for Industrial Commission account numbers based on support provided by BPPR | 1.20 | $ 445.00 | 534.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Senior | 23-Jul-19 | T3 - Plan of Adjustment | Review list of accounts for First Bank, to request online access | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 23-Jul-19 | T3 - Plan of Adjustment | Review list of accounts for Oriental Bank, to request online access | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 23-Jul-19 | T3 - Plan of Adjustment | Review list of accounts for Santander Bank, to request online access | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 23-Jul-19 | T3 - Plan of Adjustment | Review updated list of EINs by agency on 7/23/2019 to send to FOMB per AAFAF's request | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 23-Jul-19 | T3 - Plan of Adjustment | Review notes to incorporate from colleagues regarding additional information for status of the restrictions analysis for accounts held by HTA | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 23-Jul-19 | T3 - Plan of Adjustment | Prepare summary email of status regarding restrictions analysis for accounts held by HTA to FOMB | 0.20 | $ 445.00 | 89.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Jul-19 | T3 - Long Term Projections | Participate with call with G Ojeda (FOMB) and S Tajuddin, A Chepenik (EY) to discuss fiscal plan impacts and other issues relating to recent legislation | 0.90 | $ 870.00 | 783.00 |
| Cohen,Tyler M | Staff | 23-Jul-19 | T3 - Long Term Projections | Analyze imported beer tax revenue | 0.90 | $ 245.00 | 220.50 |
| Cohen,Tyler M | Staff | 23-Jul-19 | T3 - Long Term Projections | Continue research on history of beer and alchol excise tax in PR to determine likely future actions | 1.20 | $ 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 23-Jul-19 | T3 - Long Term Projections | Research estimated beer tax revenue for large vs small batch producers in FY19 | 1.90 | $ 245.00 | 465.50 |
| Cohen,Tyler M | Staff | 23-Jul-19 | T3 - Long Term Projections | Summarize estimated local beer tax revenue (Excluding rum and other alcohol) | 0.90 | $ 245.00 | 220.50 |
| Cohen,Tyler M | Staff | 23-Jul-19 | T3 - Long Term Projections | Summarize imported beer tax revenue | 0.40 | $ 245.00 | 98.00 |
| Cohen,Tyler M | Staff | 23-Jul-19 | T3 - Long Term Projections | Summarize beer and alcohol tax research for communication with S. Tajuddin (EY) | 1.60 | $ 245.00 | 392.00 |
| Culp,Noelle B | Staff | 23-Jul-19 | T3 - Plan of Adjustment | Participate in conference call with C Nichols (EY), N Culp (EY), S Levy (EY), C Good (EY), T Stricklin (EY), T Day (EY), C Kane (EY) and T Quach (EY) to discuss status of various adjustments to pension model for POA | 0.80 | $ 271.00 | 216.80 |
| Culp,Noelle B | Staff | 23-Jul-19 | T3 - Long Term Projections | Prepare baseline workbook to handle split of ERS cash flows between fiscal plan and non-fiscal plan entities | 0.40 | $ 271.00 | 108.40 |
| Culp,Noelle B | Staff | 23-Jul-19 | T3 - Long Term Projections | Prepare modified COR cut workbook to handle split of ERS cash flows between fiscal plan and non-fiscal plan entities | 2.10 | $ 271.00 | 569.10 |
| Culp,Noelle B | Staff | 23-Jul-19 | T3 - Long Term Projections | Prepare sys 2000/act 3 reduction workbook to handle split of ERS cash flows between fiscal plan and non-fiscal plan entities | 1.20 | $ 271.00 | 325.20 |
| Culp,Noelle B | Staff | 23-Jul-19 | T3 - Long Term Projections | Review updated mapping of ERS fiscal plan to non fiscal plan entities | 0.30 | $ 271.00 | 81.30 |
| Culp,Noelle B | Staff | 23-Jul-19 | T3 - Long Term Projections | Update fiscal plan for revised Social Security information for judges | 0.30 | $ 271.00 | 81.30 |
| Culp,Noelle B | Staff | 23-Jul-19 | T3 - Long Term Projections | Update fiscal plan with cash flows from the individual ERS split workbooks | 0.40 | $ 271.00 | 108.40 |
| Day,Timothy Sean | Manager | 23-Jul-19 | T3 - Plan of Adjustment | Participate in conference call with C Nichols (EY), N Culp (EY), S Levy (EY), C Good (EY), T Stricklin (EY), T Day (EY), C Kane (EY) and T Quach (EY) to discuss status of various adjustments to pension model for POA | 0.80 | $ 519.00 | 415.20 |
| Day,Timothy Sean | Manager | 23-Jul-19 | T3 - Long Term Projections | Participate in call with S Levy (EY), T Day (EY), T Stricklin (EY), L Porter (Ankura) and G Gil (Ankura) to discuss pension and OPEB inputs to PREPA fiscal plan model | 0.30 | $ 519.00 | 155.70 |
| Dougherty,Ryan Curran | Senior | 23-Jul-19 | T3 - Long Term Projections | Analyze all FY20 budget changes for Courts in order to reflect changes in FY20 and fiscal plan. | 1.70 | $ 445.00 | 756.50 |
| Dougherty,Ryan Curran | Senior | 23-Jul-19 | T3 - Long Term Projections | Participate in discussion with A Frassica (McK), L Johnson (McK), R Dougherty (EY), and J Burr (EY) to discuss FY20 budget decisions that impact the Fiscal Plan and FY21 | 1.10 | $ 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 23-Jul-19 | T3 - Long Term Projections | Review documentation for beer tax revenue figures in FY19. | 0.70 | $ 445.00 | 311.50 |
| Good JR,Clark E | Manager | 23-Jul-19 | T3 - Creditor Mediation Support | Redacted | 2.70 | $ 519.00 | 1,401.30 |
| Good JR,Clark E | Manager | 23-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 23-Jul-19 | T3 - Plan of Adjustment | Participate in conference call with C Nichols (EY), N Culp (EY), S Levy (EY), C Good (EY), T Stricklin (EY), T Day (EY), C Kane (EY) and T Quach (EY) to discuss status of various adjustments to pension model for POA | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 23-Jul-19 | T3 - Plan of Adjustment | Participate in call with S Levy (EY) and C Good (EY) to discuss walk of incremental changes to POA pension numbers due to different paygo adjustments | 1.60 | $ 519.00 | 830.40 |
| Good JR,Clark E | Manager | 23-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Good JR,Clark E | Manager | 23-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 23-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 23-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 23-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 23-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 23-Jul-19 | T3 - Long Term Projections | Update variance analysis to parameterize changes in different components of the paygo cost to facilitate case of review | 0.20 | $ 519.00 | 103.80 |
| Good JR,Clark E | Manager | 23-Jul-19 | T3 - Long Term Projections | Update valuation system results by running active results with a revised subtotal parameter on the updated database | 2.30 | $ 519.00 | 1,193.70 |
| Hurtado,Sergio Danilo | Senior | 23-Jul-19 | T3 - Plan of Adjustment | Participate in call with J Burr, S Hurtado, and S Tajuddin (EY) to discuss analysis of collections experience on paygo and employee retirement contributions | 0.60 | $ 445.00 | 267.00 |
| Kane,Collin | Senior | 23-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | $ 405.00 | 688.50 |
| Kane,Collin | Senior | 23-Jul-19 | T3 - Plan of Adjustment | Participate in conference call with C Nichols (EY), N Culp (EY), S Levy (EY), C Good (EY), T Stricklin (EY), T Day (EY), C Kane (EY) and, T Quach (EY) to discuss status of various adjustments to pension model for POA | 0.80 | $ 405.00 | 324.00 |
| Kane,Collin | Senior | 23-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 405.00 | 243.00 |
| Kane,Collin | Senior | 23-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 405.00 | 486.00 |
| Kane,Collin | Senior | 23-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 405.00 | 526.50 |
| Kane,Collin | Senior | 23-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 405.00 | 445.50 |
| Kane,Collin | Senior | 23-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 405.00 | 364.50 |
| Kane,Collin | Senior | 23-Jul-19 | T3 - Creditor Mediation Support | Redacted | 2.70 | $ 405.00 | 1,093.50 |
| Levy,Sheva R | Partner/Principal | 23-Jul-19 | T3 - Plan of Adjustment | Participate in conference call with C Nichols (EY), N Culp (EY), S Levy (EY), C Good (EY), T Stricklin (EY), T Day (EY), C Kane (EY) and, T Quach (EY) to discuss status of various adjustments to pension model for POA | 0.80 | $ 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 23-Jul-19 | T3 - Plan of Adjustment | Participate in call with S Levy (EY) and C Good (EY) to discuss walk of incremental changes to POA pension numbers due to different paygo adjustments | 1.60 | $ 721.00 | 1,153.60 |
| Levy,Sheva R | Partner/Principal | 23-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 23-Jul-19 | T3 - Long Term Projections | Participate in call with S Levy (EY), T Day (EY), T Stricklin (EY), L Porter (Ankura) and G Gil (Ankura) to discuss pension and OPEB inputs to PREPA fiscal plan model | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 23-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 721.00 | 576.80 |
| Mullins,Daniel R | Executive Director | 23-Jul-19 | T3 - Long Term Projections | Review proposed procurement law (C. 2112) including 84 articles to assess strategic implications. | 2.30 | $ 810.00 | 1,863.00 |
| Mullins,Daniel R | Executive Director | 23-Jul-19 | T3 - Long Term Projections | Review Anti Corruption code in preparation to recommend position on the role of FOMB in procurement oversight and reform | 0.60 | $ 810.00 | 486.00 |
| Mullins,Daniel R | Executive Director | 23-Jul-19 | T3 - Long Term Projections | Review ABA model procurement code to evaluate procurement law for contract strategy | 0.40 | $ 810.00 | 324.00 |
| Mullins,Daniel R | Executive Director | 23-Jul-19 | T3 - Long Term Projections | Review CFR 200 guidelines review to evaluate procurement law strategy | 0.30 | $ 810.00 | 243.00 |
| Mullins,Daniel R | Executive Director | 23-Jul-19 | T3 - Long Term Projections | Review summary analysis on ABA, CFR200, and C 2112 prior to call on same. | 0.60 | $ 810.00 | 486.00 |
| Neziroski,David | Staff | 23-Jul-19 | T3 - Fee Applications / Retention | Continue to update April statement | 2.40 | $ 245.00 | 588.00 |
| Nichols,Carly | Manager | 23-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Nichols,Carly | Manager | 23-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | $ 519.00 | 934.20 |
| Nichols,Carly | Manager | 23-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Nichols,Carly | Manager | 23-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 519.00 | 467.10 |
| Nichols,Carly | Manager | 23-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 519.00 | 830.40 |
| Nichols,Carly | Manager | 23-Jul-19 | T3 - Plan of Adjustment | Participate in conference call with C Nichols (EY), N Culp (EY), S Levy (EY), C Good (EY), T Stricklin (EY), T Day (EY), C Kane (EY) and, T Quach (EY) to discuss status of various adjustments to pension model for POA | 0.80 | $ 519.00 | 415.20 |
| Quach,TranLinh | Senior Manager | 23-Jul-19 | T3 - Plan of Adjustment | Participate in conference call with C Nichols (EY), N Culp (EY), S Levy (EY), C Good (EY), T Stricklin (EY), T Day (EY), C Kane (EY) and, T Quach (EY) to discuss status of various adjustments to pension model for POA | 0.80 | $ 655.00 | 524.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Quach,TranLinh | Senior Manager | 23-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 655.00 | 786.00 |
| Quach,TranLinh | Senior Manager | 23-Jul-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | $ 655.00 | 1,572.00 |
| Santambrogio,Juan | Executive Director | 23-Jul-19 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY) and J Burr (EY) to discuss the restricted cash in the TSA as well as forthcoming government meetings regarding FY19 final actuals reporting | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 23-Jul-19 | T3 - Plan of Adjustment | Prepare analysis of TSA cash activity with cash position for plan of adjustment purposes | 2.60 | $ 810.00 | 2,106.00 |
| Santambrogio,Juan | Executive Director | 23-Jul-19 | T3 - Plan of Adjustment | Review analysis of missed debt service payments since June 2016 | 0.60 | $ 810.00 | 486.00 |
| Stricklin,Todd | Senior | 23-Jul-19 | T3 - Plan of Adjustment | Participate in conference call with C Nichols (EY), N Culp (EY), S Levy (EY), C Good (EY), T Stricklin (EY), T Day (EY), C Kane (EY) and, T Quach (EY) to discuss status of various adjustments to pension model for POA | 0.80 | $ 405.00 | 324.00 |
| Stricklin,Todd | Senior | 23-Jul-19 | T3 - Long Term Projections | Participate in call with S Levy (EY), T Day (EY), T Stricklin (EY), L Porter (Ankura) and G Gil (Ankura) to discuss pension and OPEB inputs to PREPA fiscal plan model | 0.30 | $ 405.00 | 121.50 |
| Stricklin,Todd | Senior | 23-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 405.00 | 364.50 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Jul-19 | T3 - Long Term Projections | Continue to review sports betting tax bill research with background information | 2.60 | $ 720.00 | 1,872.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Jul-19 | T3 - Plan of Adjustment | Participate in call with J Burr, S Hurtado, and S Tajuddin (EY) to discuss analysis of collections experience on paygo and employee retirement contributions | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Jul-19 | T3 - Long Term Projections | Participate with call with G Ojeda (FOMB) and S Tajuddin, A Chepenik (EY) to discuss fiscal plan impacts and other issues relating to recent legislation | 0.90 | $ 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Jul-19 | T3 - Long Term Projections | Review sports betting tax bill research and background information | 1.40 | $ 720.00 | 1,008.00 |
| Trang,Quan H | Manager | 23-Jul-19 | T3 - Plan of Adjustment | Prepare Account Holder variation metadata to incorporate the different Component Unit within the same Account Holder | 1.40 | $ 595.00 | 833.00 |
| Trang,Quan H | Manager | 23-Jul-19 | T3 - Plan of Adjustment | Troubleshoot duplicative EYID that was mistakenly created | 0.60 | $ 595.00 | 357.00 |
| Villavicencio,Nancy | Staff | 23-Jul-19 | T3 - Plan of Adjustment | Prepare EIN numbers for all agencies in Plan of Adjustment to provide to AAFAF | 2.40 | $ 245.00 | 588.00 |
| Villavicencio,Nancy | Staff | 23-Jul-19 | T3 - Plan of Adjustment | Prepare email to be sent to Administration de Seguros de Salud based on inconclusive accounts listed by lawyers | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 23-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Administration for the Development of Agricultural Enterprises | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 23-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Day Care Center | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Electronic Lottery | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Financial Oversight & Management Board for Puerto Rico | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 23-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Housing Financing Authority | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 23-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Municipal Finance Corporation (COFIM) | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for PR Sales Tax Financing Corporation (COFINA) | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 23-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Puerto Rico Energy Commission | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Puerto Rico Public Broadcasting Corporation | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 23-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Trade & Export Company | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 23-Jul-19 | T3 - Plan of Adjustment | Review new documentation from account holders related to restrictions on 7/23/2019 | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 23-Jul-19 | T3 - Plan of Adjustment | Review new HTA email related to omitted BNY mellon accounts | 1.70 | $ 245.00 | 416.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Zorrilla,Nelly E | Senior | 23-Jul-19 | T3 - Plan of Adjustment | Assist in preperation of emal draft to J. Garcia (FOMB) as it relates to overall updates on bank accounts | 1.30 | $ 445.00 | 578.50 |
| Zorrilla,Nelly E | Senior | 23-Jul-19 | T3 - Plan of Adjustment | Prepare update to bank account analysis as it relates to restrictions | 2.90 | $ 445.00 | 1,290.50 |
| Zorrilla,Nelly E | Senior | 23-Jul-19 | T3 - Plan of Adjustment | Review of cash account listing for updates to cash analysis | 2.30 | $ 445.00 | 1,023.50 |
| Alba,Dominique M | Staff | 24-Jul-19 | T3 - Plan of Adjustment | Draft report to provide FOMB with an update on progress since May deliverable | 2.60 | $ 245.00 | 637.00 |
| Alba,Dominique M | Staff | 24-Jul-19 | T3 - Plan of Adjustment | Prepare chart of agencies for appendix in client report | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 24-Jul-19 | T3 - Plan of Adjustment | Re-classify accounts in Relativity, incorporating recent updates | 2.10 | $ 245.00 | 514.50 |
| Alba,Dominique M | Staff | 24-Jul-19 | T3 - Plan of Adjustment | Research Industrial Commission in open search to determine status of accounts | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 24-Jul-19 | T3 - Plan of Adjustment | Research Ports Authority in open search to determine status of accounts | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 24-Jul-19 | T3 - Plan of Adjustment | Research PRIFA in open search to determine status of accounts | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 24-Jul-19 | T3 - Plan of Adjustment | Research State Insurance Fund in open search to determine status of accounts | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 24-Jul-19 | T3 - Plan of Adjustment | Research UPR CTRO COMPR CANCER agency to determine agency existence/consolidation | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 24-Jul-19 | T3 - Plan of Adjustment | Prepare PRIFA account documents for upload to Relativity | 0.80 | $ 245.00 | 196.00 |
| Burr,Jeremy | Senior | 24-Jul-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and C. Carpenter (EY) to discuss analysis of historical 9-1-1 funds and draft presentation on agency fiscal plan | 0.90 | $ 445.00 | 400.50 |
| Burr,Jeremy | Senior | 24-Jul-19 | T3 - Long Term Projections | Participate in call with L. Klumper (FOMB), J. Burr (EY), and C. Carpenter (EY) to discuss FY20 Medicaid funds with fiscal plan amounts and Department of Health's FY20 budget for follow-up on FOMB's meeting with Department of Health | 0.50 | $ 445.00 | 222.50 |
| Burr,Jeremy | Senior | 24-Jul-19 | T3 - Long Term Projections | Prepare summary of federal fund breakdowns by program and by federal agency grantor to support FOMB's inquiry into the Federal Funds' management process | 0.30 | $ 445.00 | 133.50 |
| Burr,Jeremy | Senior | 24-Jul-19 | T3 - Long Term Projections | Prepare follow up to Conway on the monthly liquidity report wth the fund type break-down in order to support an analysis of the available cash balance in the TSA | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 24-Jul-19 | T3 - Long Term Projections | Prepare follow up to the McKinsey team regarding their work on the Fiscal Plan mapping to the TSA cash build to support discussions with the FOMB regarding available cash balances | 0.30 | $ 445.00 | 133.50 |
| Burr,Jeremy | Senior | 24-Jul-19 | T3 - Long Term Projections | Prepare response to requested information regarding the 911 agency budget and historical precedence set by prior FOMB decisions | 1.10 | $ 445.00 | 489.50 |
| Burr,Jeremy | Senior | 24-Jul-19 | T3 - Long Term Projections | Respond to L. Klumper's (FOMB) request for ASES FY20 budget development to support requested Medicaid budget information from the Department of Health | 0.60 | $ 445.00 | 267.00 |
| Burr,Jeremy | Senior | 24-Jul-19 | T3 - Long Term Projections | Review the current payment plan status file to support an updated analysis regarding the outstanding PayGo debt | 0.60 | $ 445.00 | 267.00 |
| Burr,Jeremy | Senior | 24-Jul-19 | T3 - Long Term Projections | Review the original PayGo debt letter that was sent to the Gov't as well as the attached exhibits in order to support an updated analysis for the FOMB | 0.70 | $ 445.00 | 311.50 |
| Burr,Jeremy | Senior | 24-Jul-19 | T3 - Long Term Projections | Prepare response to information regarding prior year budgeted PayGo budgets by agency to support trend analysis for agency obligations | 0.20 | $ 445.00 | 89.00 |
| Carpenter,Christina Maria | Staff | 24-Jul-19 | T3 - Long Term Projections | Analyze historical budget data for Government Board of 911 Service for FOMB fiscal plan presentation | 1.90 | $ 245.00 | 465.50 |
| Carpenter,Christina Maria | Staff | 24-Jul-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and C. Carpenter (EY) to discuss analysis of historical 9-1-1 funds and draft presentation on agency fiscal plan | 0.90 | $ 245.00 | 220.50 |
| Carpenter,Christina Maria | Staff | 24-Jul-19 | T3 - Long Term Projections | Participate in call with L. Klumper (FOMB), J. Burr (EY), and C. Carpenter (EY) to discuss FY20 Medicaid funds with fiscal plan amounts and Department of Health's FY20 budget for follow-up on FOMB's meeting with Department of Health | 0.50 | $ 245.00 | 122.50 |
| Carpenter,Christina Maria | Staff | 24-Jul-19 | T3 - Long Term Projections | Prepare draft presentation slide on Government Board of 911 Service's historical budget to assess fiscal plan | 1.70 | $ 245.00 | 416.50 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Carpenter,Christina Maria | Staff | 24-Jul-19 | T3 - Long Term Projections | Review key takeaways for presentation of Government Board of 911 Service's historical budget | 0.70 | $ 245.00 | 171.50 |
| Chawla,Sonia | Senior | 24-Jul-19 | T3 - Plan of Adjustment | Address questions from M. Zerjal (Proskauer) regarding exhibits for agencies that hold non-TSA cash accounts | 1.10 | $ 445.00 | 489.50 |
| Chawla,Sonia | Senior | 24-Jul-19 | T3 - Plan of Adjustment | Prepare background information slide for status update on bank accounts initiative for FOMB | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 24-Jul-19 | T3 - Plan of Adjustment | Prepare current status slide for status update on bank accounts initiative for FOMB | 0.80 | $ 445.00 | 356.00 |
| Chawla,Sonia | Senior | 24-Jul-19 | T3 - Plan of Adjustment | Prepare next steps slide for status update on bank accounts initiative for FOMB | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 24-Jul-19 | T3 - Plan of Adjustment | Prepare update email on bank accounts initiative for FOMB as of 7.24 | 0.20 | $ 445.00 | 89.00 |
| Chawla,Sonia | Senior | 24-Jul-19 | T3 - Plan of Adjustment | Review bank accounts summary, prepared by a colleague, to include in status update report on the bank accounts initiative for FOMB | 1.90 | $ 445.00 | 845.50 |
| Chawla,Sonia | Senior | 24-Jul-19 | T3 - Plan of Adjustment | Review questions from M. Zerjal (Proskauer) regarding exhibits for agencies that hold non-TSA cash accounts | 0.80 | $ 445.00 | 356.00 |
| Chawla,Sonia | Senior | 24-Jul-19 | T3 - Plan of Adjustment | Review restrictions slides prepared by colleagues to draft status update report on bank accounts initiative for FOMB | 1.40 | $ 445.00 | 623.00 |
| Chawla,Sonia | Senior | 24-Jul-19 | T3 - Plan of Adjustment | Update POA DS exhibits to reflect change in total number of CW accounts | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 24-Jul-19 | T3 - Plan of Adjustment | Update POA DS to reflect change in total number of CW accounts | 1.30 | $ 445.00 | 578.50 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Jul-19 | T3 - Long Term Projections | Participate in call with N Jaresko (FOMB), S Negron (FOMB), A Chepenik (EY), BJ Nichols (EY), G Eaton (EY), D Mullins (EY), S Malaveetil (EY) to discuss programmatic needs for FOMB oversight of federal funds | 1.10 | $ 870.00 | 957.00 |
| Cohen,Tyler M | Staff | 24-Jul-19 | T3 - Long Term Projections | Analyze fiscal plan to determine source of alcohol and local/imported beer tax projections | 1.10 | $ 245.00 | 269.50 |
| Cohen,Tyler M | Staff | 24-Jul-19 | T3 - Long Term Projections | Analyze online sports betting material | 1.30 | $ 245.00 | 318.50 |
| Cohen,Tyler M | Staff | 24-Jul-19 | T3 - Long Term Projections | Determine calculation of the hard coded local/imported beer tax revenue projections in FP | 0.60 | $ 245.00 | 147.00 |
| Cohen,Tyler M | Staff | 24-Jul-19 | T3 - Long Term Projections | Prepare final updates to New Tax Bill Updates for S. Tajuddin (EY) | 0.80 | $ 245.00 | 196.00 |
| Cohen,Tyler M | Staff | 24-Jul-19 | T3 - Long Term Projections | Prepare  New Tax Bill Updates analysis to incorporate bill recommendations as well as analysis | 1.70 | $ 245.00 | 416.50 |
| Cohen,Tyler M | Staff | 24-Jul-19 | T3 - Long Term Projections | Research policy surrounding online betting portals to determine if a specific designated portal has been assigned or created in the betting bill | 1.40 | $ 245.00 | 343.00 |
| Cohen,Tyler M | Staff | 24-Jul-19 | T3 - Long Term Projections | Summarize online betting policy gambling bill research for S. Tajuddin (EY) | 0.40 | $ 245.00 | 98.00 |
| Culp,Noelle B | Staff | 24-Jul-19 | T3 - Long Term Projections | Calculate total pension cost using revised ERS fiscal plan and non-fiscal plan entity split | 0.40 | $ 271.00 | 108.40 |
| Culp,Noelle B | Staff | 24-Jul-19 | T3 - Long Term Projections | Update and review variance analysis from May fiscal plan to current fiscal plan | 0.80 | $ 271.00 | 216.80 |
| Culp,Noelle B | Staff | 24-Jul-19 | T3 - Long Term Projections | Update fiscal plan for revised JRS cash flows to handle new entrant assumptions | 0.30 | $ 271.00 | 81.30 |
| Culp,Noelle B | Staff | 24-Jul-19 | T3 - Long Term Projections | Update fiscal plan to use revised ERS fiscal plan and non-fiscal plan entity split | 1.80 | $ 271.00 | 487.80 |
| Dougherty,Ryan Curran | Senior | 24-Jul-19 | T3 - Long Term Projections | Participate in discussion with L Johnson (McK) on incorporate budget changes into Fiscal Plan. | 0.70 | $ 445.00 | 311.50 |
| Dougherty,Ryan Curran | Senior | 24-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 445.00 | 845.50 |
| Dougherty,Ryan Curran | Senior | 24-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | $ 445.00 | 801.00 |
| Dougherty,Ryan Curran | Senior | 24-Jul-19 | T3 - Long Term Projections | Review budget changes for practicality of including in Fiscal Plan baseline or decisions model. | 0.80 | $ 445.00 | 356.00 |
| Dougherty,Ryan Curran | Senior | 24-Jul-19 | T3 - Long Term Projections | Review reinvestments in regard to a question on DDEC from Ankura. | 1.30 | $ 445.00 | 578.50 |
| Dougherty,Ryan Curran | Senior | 24-Jul-19 | T3 - Long Term Projections | Review SRF deficit amounts to be included in Fiscal Plan. | 0.80 | $ 445.00 | 356.00 |
| Dougherty,Ryan Curran | Senior | 24-Jul-19 | T3 - Long Term Projections | Update list of budget/fiscal plan changes where decisions need to be made for FY21 to include missing items. | 0.40 | $ 445.00 | 178.00 |
| Dougherty,Ryan Curran | Senior | 24-Jul-19 | T3 - Long Term Projections | Review slide on use of 911 funds to be presented to N Jaresko (FOMB). | 0.40 | $ 445.00 | 178.00 |
| Eaton,Gregory William | Senior Manager | 24-Jul-19 | T3 - Long Term Projections | Review presentation on revolving funds with recommendation to the FOMB | 0.90 | $ 720.00 | 648.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Good JR,Clark E | Manager | 24-Jul-19 | T3 - Long Term Projections | Analyze comparison between prior fiscal plan results and current fiscal plan results attributable to changes in fiscal plan mapping | 0.90 | $ 519.00 | 467.10 |
| Good JR,Clark E | Manager | 24-Jul-19 | T3 - Long Term Projections | Analyze comparison between valuation system fiscal plan mapping and agency code based mapping done in spreadsheet for paygo costs based on allocation updates | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 24-Jul-19 | T3 - Long Term Projections | Incorporate smoothing of paygo expenditures to non fiscal plan entities | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 24-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 24-Jul-19 | T3 - Long Term Projections | Prepare final deliverable (pensions spreadsheet calculation tab) for McKinsey | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 24-Jul-19 | T3 - Long Term Projections | Review of administrative cost methodology in the fiscal plan | 0.50 | $ 519.00 | 259.50 |
| Good JR,Clark E | Manager | 24-Jul-19 | T3 - Long Term Projections | Review update to Social Security calculation in the fiscal plan after final data received from McKinsey | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 24-Jul-19 | T3 - Long Term Projections | Update beneficiary valuation system calculations for new fiscal plan agency code mapping | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 24-Jul-19 | T3 - Long Term Projections | Update disclaimers to appropriately caveat fiscal plan updates | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 24-Jul-19 | T3 - Long Term Projections | Update walk of fiscal plan changes associated to fiscal plan / non fiscal plan split including assessment of impact of smoothing on allocation method | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 24-Jul-19 | T3 - Long Term Projections | Update retiree valuation system calculations for new fiscal plan agency code mapping | 0.90 | $ 519.00 | 467.10 |
| Good JR,Clark E | Manager | 24-Jul-19 | T3 - Long Term Projections | Update walk for latest updates to fiscal plan for S Levy (EY) review | 1.40 | $ 519.00 | 726.60 |
| Good JR,Clark E | Manager | 24-Jul-19 | T3 - Long Term Projections | Update beneficiary database for new agency code mapping to fiscal plan | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 24-Jul-19 | T3 - Long Term Projections | Update retiree database for new agency code mapping to fiscal plan | 0.30 | $ 519.00 | 155.70 |
| Hurtado,Sergio Danilo | Senior | 24-Jul-19 | T3 - Long Term Projections | Prepare analysis detailing PayGo collections for Munis | 1.70 | $ 445.00 | 756.50 |
| Hurtado,Sergio Danilo | Senior | 24-Jul-19 | T3 - Long Term Projections | Prepare analysis detailing PayGo debt for Munis | 1.40 | $ 445.00 | 623.00 |
| Hurtado,Sergio Danilo | Senior | 24-Jul-19 | T3 - Long Term Projections | Prepare analysis detailing PayGo debt for PCs | 1.30 | $ 445.00 | 578.50 |
| Hurtado,Sergio Danilo | Senior | 24-Jul-19 | T3 - Long Term Projections | Prepare analysis detailing PayGo invoices for Munis | 1.20 | $ 445.00 | 534.00 |
| Hurtado,Sergio Danilo | Senior | 24-Jul-19 | T3 - Long Term Projections | Prepare analysis detailing PayGo invoices for PCs | 1.10 | $ 445.00 | 489.50 |
| Hurtado,Sergio Danilo | Senior | 24-Jul-19 | T3 - Long Term Projections | Review PayGo debt collection reporting from AAFAF | 1.30 | $ 445.00 | 578.50 |
| Kane,Collin | Senior | 24-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 405.00 | 121.50 |
| Kane,Collin | Senior | 24-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 405.00 | 324.00 |
| Kane,Collin | Senior | 24-Jul-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | $ 405.00 | 850.50 |
| Kane,Collin | Senior | 24-Jul-19 | T3 - Long Term Projections | Update the JRS new entrant core projections to model the replacement population for pre and post 2014 hires | 2.60 | $ 405.00 | 1,053.00 |
| Kane,Collin | Senior | 24-Jul-19 | T3 - Long Term Projections | Update the JRS new entrant core projections to model the replacement population for post 2014 hires | 0.80 | $ 405.00 | 324.00 |
| Levy,Sheva R | Partner/Principal | 24-Jul-19 | T3 - Long Term Projections | Review consistency with fiscal plan approach with new police social security legislation | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 24-Jul-19 | T3 - Long Term Projections | Review updates to pension projections for POA for most recent inputs provided related to JRS and Social Security | 1.90 | $ 721.00 | 1,369.90 |
| Lieberman,Charles | Staff | 24-Jul-19 | T3 - Long Term Projections | Prepare chart to summarize PayGo debt collection analysis for FOMB | 0.60 | $ 245.00 | 147.00 |
| Lieberman,Charles | Staff | 24-Jul-19 | T3 - Long Term Projections | Review the PayGo debt collection analysis for FOMB | 0.30 | $ 245.00 | 73.50 |
| Lieberman,Charles | Staff | 24-Jul-19 | T3 - Long Term Projections | Review FOMB's Paygo letter regarding the outstanding PayGo debt in preperation for PayGo debt collection analysis for FOMB | 0.40 | $ 245.00 | 98.00 |
| Lieberman,Charles | Staff | 24-Jul-19 | T3 - Long Term Projections | Update charts with PayGo debt balances to reflect data from Apr.2019 PayGo Report | 0.90 | $ 245.00 | 220.50 |
| Molina Acajabon,Michelle Adriana | Senior | 24-Jul-19 | T3 - Plan of Adjustment | Perform level 2 review of 2 CIT bank statements to ensure that balances were correctly entered into Relativity such that account numbers agree | 0.70 | $ 445.00 | 311.50 |
| Molina Acajabon,Michelle Adriana | Senior | 24-Jul-19 | T3 - Plan of Adjustment | Perform level 2 review of BCP bank statements to ensure that balances were correctly entered into Relativity such that account numbers agree | 2.20 | $ 445.00 | 979.00 |
| Molina Acajabon,Michelle Adriana | Senior | 24-Jul-19 | T3 - Plan of Adjustment | Perform level 2 review of BCP bank statements to ensure that balances were correctly entered into Relativity such that account numbers agree | 2.40 | $ 445.00 | 1,068.00 |
| Molina Acajabon,Michelle Adriana | Senior | 24-Jul-19 | T3 - Plan of Adjustment | Perform level 2 review of BNY bank statements to ensure that balances were correctly entered into Relativity such that account numbers agree | 2.60 | $ 445.00 | 1,157.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Molina Acajabon,Michelle Adriana | Senior | 24-Jul-19 | T3 - Plan of Adjustment | Perform level 2 review of ORI bank statements to ensure that balances were correctly entered into Relativity such that account numbers agree | 0.70 | $ 445.00 | 311.50 |
| Mullins,Daniel R | Executive Director | 24-Jul-19 | T3 - Long Term Projections | Participate in discussion with N. Jaresko (FOMB) to discuss contract review workstreams | 1.60 | $ 810.00 | 1,296.00 |
| Mullins,Daniel R | Executive Director | 24-Jul-19 | T3 - Long Term Projections | Review of elements of PFM system for veracity against resource misappropriation | 1.10 | $ 810.00 | 891.00 |
| Neziroski,David | Staff | 24-Jul-19 | T3 - Fee Applications / Retention | Continue to update Monthly fee statement for April | 2.90 | $ 245.00 | 710.50 |
| Quach,TranLinh | Senior Manager | 24-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 655.00 | 524.00 |
| Quach,TranLinh | Senior Manager | 24-Jul-19 | T3 - Creditor Mediation Support | Redacted | 2.70 | $ 655.00 | 1,768.50 |
| Quach,TranLinh | Senior Manager | 24-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 655.00 | 1,244.50 |
| Quach,TranLinh | Senior Manager | 24-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | $ 655.00 | 1,113.50 |
| Santambrogio,Juan | Executive Director | 24-Jul-19 | T3 - Plan of Adjustment | Review information on TSA activity to determine potential restrictions and earmarks for plan of adjustment purposes | 2.40 | $ 810.00 | 1,944.00 |
| Tajuddin,Salman Naveed | Senior Manager | 24-Jul-19 | T3 - Long Term Projections | Continue to review paygo collections analysis | 0.90 | $ 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 24-Jul-19 | T3 - Long Term Projections | Review 7/15 paygo collections analysis | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 24-Jul-19 | T3 - Long Term Projections | Review April 15 paygo collections analysis | 0.70 | $ 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 24-Jul-19 | T3 - Long Term Projections | Review April 30 letter on paygo and invididual pension debt | 0.40 | $ 720.00 | 288.00 |
| Trang,Quan H | Manager | 24-Jul-19 | T3 - Plan of Adjustment | Review documents uploaded to Relativity for 07/22/2019 set to check for adherance to filing protocol | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 24-Jul-19 | T3 - Plan of Adjustment | Update autopopulation function for the new changes in Account Holder | 1.40 | $ 595.00 | 833.00 |
| Villavicencio,Nancy | Staff | 24-Jul-19 | T3 - Plan of Adjustment | Participate in call with Housing Finance Authority for information related to consent letter that teams needs to continue with analysis | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 24-Jul-19 | T3 - Plan of Adjustment | Prepare email to be sent to Banco de Desarrollo Economico regarding O&B questions related to inconclusive accounts | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 24-Jul-19 | T3 - Plan of Adjustment | Prepare email to be sent to Comprehensive Center of Cancer of UPR related to missed bank accounts that were idenitified by the team | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 24-Jul-19 | T3 - Plan of Adjustment | Prepare email to be sent to Escuela de Artes Plasticas for additional bank statements | 1.20 | $ 245.00 | 294.00 |
| Villavicencio,Nancy | Staff | 24-Jul-19 | T3 - Plan of Adjustment | Prepare email to be sent to Negociado de Sistemas de Emergencia 9-1-1 for signatories | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 24-Jul-19 | T3 - Plan of Adjustment | Prepare list of EY ID's for lawyers to review for restriction testing related to new restriction documentation | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 24-Jul-19 | T3 - Plan of Adjustment | Review new documentation from account holders related to restrictions on 7/24/2019 | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 24-Jul-19 | T3 - Plan of Adjustment | Review documentation to be uploaded to Relativity platform to ensure data cleanliness | 2.30 | $ 245.00 | 563.50 |
| Zorrilla,Nelly E | Senior | 24-Jul-19 | T3 - Plan of Adjustment | Review email to be sent to Administration de Seguros de Salud based on inconclusive accounts listed by lawyers | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 24-Jul-19 | T3 - Plan of Adjustment | Review email to be sent to Banco de Desarrollo Economico regarding O&B questions related to inconclusive accounts | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 24-Jul-19 | T3 - Plan of Adjustment | Revise bank account analysis updates based on comments | 2.90 | $ 445.00 | 1,290.50 |
| Alba,Dominique M | Staff | 25-Jul-19 | T3 - Plan of Adjustment | Identify discrepancies in 12/31 balances for Banco Popular support uploaded into Relativity | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 25-Jul-19 | T3 - Plan of Adjustment | Identify discrepancies in 3/31 balances for Banco Popular support uploaded into Relativity | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 25-Jul-19 | T3 - Plan of Adjustment | Identify discrepancies in agency count between account holder tracker versus financial institution tracker for client report | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 25-Jul-19 | T3 - Plan of Adjustment | Reconcile inventory restrictions listing with D&P account inventory on 7/25 to ensure completeness of in scope population | 2.30 | $ 245.00 | 563.50 |
| Alba,Dominique M | Staff | 25-Jul-19 | T3 - Plan of Adjustment | Update agency chart to reflect those agencies managed by Hacienda | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 25-Jul-19 | T3 - Plan of Adjustment | Update agency chart with O&B restrictions testing numbers to ensure accuracy of reporting | 1.70 | $ 245.00 | 416.50 |
| Alba,Dominique M | Staff | 25-Jul-19 | T3 - Plan of Adjustment | Update inventory restrictions listing to include all D&P accounts to ensure completeness of in scope population | 0.80 | $ 245.00 | 196.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Alba,Dominique M | Staff | 25-Jul-19 | T3 - Plan of Adjustment | Update report to FOMB to improve quality of metrics reporting as of 7/25 | 1.80 | $ 245.00 | 441.00 |
| Burr,Jeremy | Senior | 25-Jul-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and C. Carpenter (EY) to discuss mapping of federal funds grants, federal agencies and Commonwealth agencies | 0.70 | $ 445.00 | 311.50 |
| Burr,Jeremy | Senior | 25-Jul-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and C. Carpenter (EY) to discuss progress on analysis of federal funds awarded by agency and program | 0.50 | $ 445.00 | 222.50 |
| Burr,Jeremy | Senior | 25-Jul-19 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY) and J Burr (EY) to discuss the FY20 COFINA budget and the TSA restricted cash balances data | 0.30 | $ 445.00 | 133.50 |
| Burr,Jeremy | Senior | 25-Jul-19 | T3 - Long Term Projections | Participate in call with L Olazabal (FOMB) to discuss the FY21 budget process technical requirements for uploading data as well as direct access to PRIFAS data to understand TSA cash balances for the plan of adjustment discussions | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 25-Jul-19 | T3 - Plan of Adjustment | Participate in call with P Garcia (EY), J Santambrogio (EY) and J Burr (EY) to discuss the restricted fund numbers in the TSA | 0.20 | $ 445.00 | 89.00 |
| Burr,Jeremy | Senior | 25-Jul-19 | T3 - Long Term Projections | Review the Duff & Phelps data collection from the TSA and their work to piece together transaction data to identify the sources of the TSA cash build | 0.90 | $ 445.00 | 400.50 |
| Burr,Jeremy | Senior | 25-Jul-19 | T3 - Long Term Projections | Review the FY20 federal funds slide to verify consistency with the federal funds data | 0.30 | $ 445.00 | 133.50 |
| Burr,Jeremy | Senior | 25-Jul-19 | T3 - Long Term Projections | Participate in call with A Saraf (McK) and J Burr (EY) to discuss the federal fund reserve at PREPA | 0.30 | $ 445.00 | 133.50 |
| Carpenter,Christina Maria | Staff | 25-Jul-19 | T3 - Long Term Projections | Analyze OMB reported FY17 to FY20 federal funds data by receiving local agency | 2.10 | $ 245.00 | 514.50 |
| Carpenter,Christina Maria | Staff | 25-Jul-19 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY) and C. Carpenter (EY) to discuss analysis of federal funds by Commonwealth agency and next steps | 0.30 | $ 245.00 | 73.50 |
| Carpenter,Christina Maria | Staff | 25-Jul-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and C. Carpenter (EY) to discuss mapping of federal funds grants, federal agencies and Commonwealth agencies | 0.70 | $ 245.00 | 171.50 |
| Carpenter,Christina Maria | Staff | 25-Jul-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and C. Carpenter (EY) to discuss progress on analysis of federal funds awarded by agency and program | 0.50 | $ 245.00 | 122.50 |
| Chawla,Sonia | Senior | 25-Jul-19 | T3 - Plan of Adjustment | Analyze supporting documentation received as of 6/30/18 for IFAT regarding TSA transactions | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 25-Jul-19 | T3 - Plan of Adjustment | Correspond with Industrial Commission regarding closed account to determine if there is a relationship with Hacienda | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 25-Jul-19 | T3 - Plan of Adjustment | Review account inventory file to ensure accuracy of information for reporting | 2.70 | $ 445.00 | 1,201.50 |
| Chawla,Sonia | Senior | 25-Jul-19 | T3 - Plan of Adjustment | Review appendix with table containing all agencies fro bank account initiative status update report for FOMB | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 25-Jul-19 | T3 - Plan of Adjustment | Review email to CRIM contact at FOMB regarding AH requests for information | 0.20 | $ 445.00 | 89.00 |
| Chawla,Sonia | Senior | 25-Jul-19 | T3 - Plan of Adjustment | Revise appendix with table containing all agencies for bank account initiative status update report for FOMB | 1.20 | $ 445.00 | 534.00 |
| Chawla,Sonia | Senior | 25-Jul-19 | T3 - Plan of Adjustment | Revise bank accounts summary, prepared by a colleague, to include in status update report on the bank accounts initiative for FOMB | 2.30 | $ 445.00 | 1,023.50 |
| Chawla,Sonia | Senior | 25-Jul-19 | T3 - Plan of Adjustment | Revise restrictions analysis summary, prepared by a colleague, to include in status update report on the bank accounts initiative for FOMB | 2.20 | $ 445.00 | 979.00 |
| Chawla,Sonia | Senior | 25-Jul-19 | T3 - Plan of Adjustment | Address questions for L2 testing of account balances as of 7.25 | 1.10 | $ 445.00 | 489.50 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Jul-19 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY) and C. Carpenter (EY) to discuss analysis of federal funds by Commonwealth agency and next steps | 0.30 | $ 870.00 | 261.00 |
| Cohen,Tyler M | Staff | 25-Jul-19 | T3 - Long Term Projections | Summarize provisions and overview of House Bill 1237 | 0.20 | $ 245.00 | 49.00 |
| Cohen,Tyler M | Staff | 25-Jul-19 | T3 - Long Term Projections | Summarize provisions and overview of House Bill 1438 | 0.40 | $ 245.00 | 98.00 |
| Cohen,Tyler M | Staff | 25-Jul-19 | T3 - Long Term Projections | Summarize provisions and overview of House Bill 1578 | 0.40 | $ 245.00 | 98.00 |
| Cohen,Tyler M | Staff | 25-Jul-19 | T3 - Long Term Projections | Summarize provisions and overview of House Bill 1716 | 0.30 | $ 245.00 | 73.50 |
| Cohen,Tyler M | Staff | 25-Jul-19 | T3 - Long Term Projections | Summarize provisions and overview of House Bill 1976 | 0.30 | $ 245.00 | 73.50 |
| Cohen,Tyler M | Staff | 25-Jul-19 | T3 - Long Term Projections | Summarize provisions and overview of House Bill 1982 | 0.60 | $ 245.00 | 147.00 |
| Cohen,Tyler M | Staff | 25-Jul-19 | T3 - Long Term Projections | Summarize provisions and overview of House Bill 2038 | 0.20 | $ 245.00 | 49.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Cohen,Tyler M | Staff | 25-Jul-19 | T3 - Long Term Projections | Summarize provisions and overview of House Bill 2112 | 0.30 | $ 245.00 | 73.50 |
| Cohen,Tyler M | Staff | 25-Jul-19 | T3 - Long Term Projections | Summarize provisions and overview of House Bill 799 | 0.30 | $ 245.00 | 73.50 |
| Cohen,Tyler M | Staff | 25-Jul-19 | T3 - Long Term Projections | Summarize provisions and overview of House bills 1468 | 0.20 | $ 245.00 | 49.00 |
| Cohen,Tyler M | Staff | 25-Jul-19 | T3 - Long Term Projections | Summarize provisions and overview of House bills 1698 | 0.20 | $ 245.00 | 49.00 |
| Cohen,Tyler M | Staff | 25-Jul-19 | T3 - Long Term Projections | Summarize provisions and overview of House Joint Resolution 1635 | 0.20 | $ 245.00 | 49.00 |
| Cohen,Tyler M | Staff | 25-Jul-19 | T3 - Long Term Projections | Summarize provisions and overview of House Resolution 1042 | 0.20 | $ 245.00 | 49.00 |
| Cohen,Tyler M | Staff | 25-Jul-19 | T3 - Long Term Projections | Summarize provisions and overview of House Resolution 1073 | 0.30 | $ 245.00 | 73.50 |
| Cohen,Tyler M | Staff | 25-Jul-19 | T3 - Long Term Projections | Summarize provisions and overview of House resolutions 1460, 1461 and 1462 | 0.30 | $ 245.00 | 73.50 |
| Cohen,Tyler M | Staff | 25-Jul-19 | T3 - Long Term Projections | Summarize provisions and overview of House resolutions 1460 | 0.10 | $ 245.00 | 24.50 |
| Cohen,Tyler M | Staff | 25-Jul-19 | T3 - Long Term Projections | Summarize provisions and overview of House resolutions1461 | 0.10 | $ 245.00 | 24.50 |
| Cohen,Tyler M | Staff | 25-Jul-19 | T3 - Long Term Projections | Summarize provisions and overview of House resolutions 1462 | 0.10 | $ 245.00 | 24.50 |
| Cohen,Tyler M | Staff | 25-Jul-19 | T3 - Long Term Projections | Summarize provisions and overview of Joint Senate Resolution 390 | 0.30 | $ 245.00 | 73.50 |
| Cohen,Tyler M | Staff | 25-Jul-19 | T3 - Long Term Projections | Summarize provisions and overview of Senate Bill 1050 | 0.30 | $ 245.00 | 73.50 |
| Cohen,Tyler M | Staff | 25-Jul-19 | T3 - Long Term Projections | Summarize provisions and overview of Senate Bill 1293 | 0.40 | $ 245.00 | 98.00 |
| Cohen,Tyler M | Staff | 25-Jul-19 | T3 - Long Term Projections | Summarize provisions and overview of Senate Bill 713 | 0.20 | $ 245.00 | 49.00 |
| Cohen,Tyler M | Staff | 25-Jul-19 | T3 - Long Term Projections | Research UPR MD program FY19 information, including financial and demoraphic datapoints. | 1.60 | $ 245.00 | 392.00 |
| Cohen,Tyler M | Staff | 25-Jul-19 | T3 - Long Term Projections | Research average medical school debt across US MD programs | 1.20 | $ 245.00 | 294.00 |
| Dougherty,Ryan Curran | Senior | 25-Jul-19 | T3 - Long Term Projections | Prepare analysis on the amount of unrestricted vs restricted cash in the TSA account. | 1.80 | $ 445.00 | 801.00 |
| Dougherty,Ryan Curran | Senior | 25-Jul-19 | T3 - Long Term Projections | Review memo from O'Neill on bank surplus restrictions as it relates to SRF analysis. | 0.70 | $ 445.00 | 311.50 |
| Dougherty,Ryan Curran | Senior | 25-Jul-19 | T3 - Long Term Projections | Update analysis on amount of unrestricted vs restricted cash based on the moratorium report. | 1.60 | $ 445.00 | 712.00 |
| Garcia,Francisco R. | Senior Manager | 25-Jul-19 | T3 - Plan of Adjustment | Participate in call with P Garcia (EY), J Santambrogio (EY) and J Burr (EY) to discuss the restricted fund numbers in the TSA | 0.20 | $ 720.00 | 144.00 |
| Good JR,Clark E | Manager | 25-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 25-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 25-Jul-19 | T3 - Long Term Projections | Participate in meeting with R. Tague (EY) and C. Good (EY) to discuss Puerto Rico social security legislation and alignment with Fiscal Plan. | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 25-Jul-19 | T3 - Long Term Projections | Prepare summary of consistency of fiscal plan calculations and police legislation | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 25-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | $ 519.00 | 934.20 |
| Hurtado,Sergio Danilo | Senior | 25-Jul-19 | T3 - Long Term Projections | Participate in meeting with S.Hurtado (EY) and C.Lieberman (EY) to discuss updates to the  PayGo debt collection analysis for FOMB | 0.30 | $ 445.00 | 133.50 |
| Hurtado,Sergio Danilo | Senior | 25-Jul-19 | T3 - Long Term Projections | Prepare analysis detailing PayGo collections for PCs | 1.90 | $ 445.00 | 845.50 |
| Hurtado,Sergio Danilo | Senior | 25-Jul-19 | T3 - Long Term Projections | Prepare analysis detailing PayGo debt, invoices, collections as of the most current dated data for Munis & PCs | 3.10 | $ 445.00 | 1,379.50 |
| Hurtado,Sergio Danilo | Senior | 25-Jul-19 | T3 - Long Term Projections | Prepare analysis detailing PayGo debt, invoices, collections as of the most current dated data in comparison to February | 2.70 | $ 445.00 | 1,201.50 |
| Kane,Collin | Senior | 25-Jul-19 | T3 - Long Term Projections | Prepare JRS retirement eligible active split for salary scale update | 1.40 | $ 405.00 | 567.00 |
| Levy,Sheva R | Partner/Principal | 25-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 25-Jul-19 | T3 - Long Term Projections | Review new Social Security legislation for police for administrative considerations | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 25-Jul-19 | T3 - Long Term Projections | Review PREPA FP pension model inputs provided by McKinsey | 0.40 | $ 721.00 | 288.40 |
| Lieberman,Charles | Staff | 25-Jul-19 | T3 - Long Term Projections | Compare the FY18 Municipalities Paygo Debt balances' from the  April 19 and July 19  Paygo reports for  PayGo debt collection analysis for FOMB | 1.20 | $ 245.00 | 294.00 |
| Lieberman,Charles | Staff | 25-Jul-19 | T3 - Long Term Projections | Participate in meeting with S.Hurtado (EY) and C.Lieberman (EY) to discuss updates to the  PayGo debt collection analysis for FOMB | 0.30 | $ 245.00 | 73.50 |
| Lieberman,Charles | Staff | 25-Jul-19 | T3 - Long Term Projections | Review comments on PayGo debt collection analysis for FOMB | 0.30 | $ 245.00 | 73.50 |
| Lieberman,Charles | Staff | 25-Jul-19 | T3 - Long Term Projections | Review Correspondences related to the PayGo debt collection analysis for FOMB | 0.20 | $ 245.00 | 49.00 |
| Lieberman,Charles | Staff | 25-Jul-19 | T3 - Long Term Projections | Review FY18 Paygo Debt for PayGo debt collection analysis for FOMB | 0.40 | $ 245.00 | 98.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Lieberman,Charles | Staff | 25-Jul-19 | T3 - Long Term Projections | Review PayGo debt collection analysis for FOMB | 0.70 | $ 245.00 | 171.50 |
| Lieberman,Charles | Staff | 25-Jul-19 | T3 - Long Term Projections | Review Paygo report from July 2019 for the PayGo debt collection analysis for FOMB | 0.60 | $ 245.00 | 147.00 |
| Lieberman,Charles | Staff | 25-Jul-19 | T3 - Long Term Projections | Update FY18 Paygo Debt in the PayGo debt collection analysis for FOMB | 0.70 | $ 245.00 | 171.50 |
| Lieberman,Charles | Staff | 25-Jul-19 | T3 - Long Term Projections | Update PayGo debt collection analysis for FOMB to reflect teams comments | 1.30 | $ 245.00 | 318.50 |
| Lieberman,Charles | Staff | 25-Jul-19 | T3 - Long Term Projections | Update summary tab in the PayGo debt collection analysis for FOMB, so that it places emphasis on recent collections | 1.40 | $ 245.00 | 343.00 |
| Molina Acajabon,Michelle Adriana | Senior | 25-Jul-19 | T3 - Plan of Adjustment | Research relationship between PRIFA versus TSA. | 0.70 | $ 445.00 | 311.50 |
| Molina Acajabon,Michelle Adriana | Senior | 25-Jul-19 | T3 - Plan of Adjustment | Prepare a list of accounts to be locked in Relativity | 0.30 | $ 445.00 | 133.50 |
| Molina Acajabon,Michelle Adriana | Senior | 25-Jul-19 | T3 - Plan of Adjustment | Prepare an update to the team on accounts that were L2 reviewed | 0.30 | $ 445.00 | 133.50 |
| Molina Acajabon,Michelle Adriana | Senior | 25-Jul-19 | T3 - Plan of Adjustment | Prepare summary of findings based on researching the relationship between PRIFA versus TSA. | 0.70 | $ 445.00 | 311.50 |
| Mullins,Daniel R | Executive Director | 25-Jul-19 | T3 - Long Term Projections | Prepare recommendations for selective review/audit of PFM systems, specifying role of FOMB in procurement oversight. | 1.40 | $ 810.00 | 1,134.00 |
| Neziroski,David | Staff | 25-Jul-19 | T3 - Fee Applications / Retention | Continue review of exhibit B for the April monthly statement | 3.20 | $ 245.00 | 784.00 |
| Nichols,Carly | Manager | 25-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 519.00 | 155.70 |
| Nichols,Carly | Manager | 25-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 519.00 | 467.10 |
| Purdom,Emily Rose | Staff | 25-Jul-19 | T3 - Plan of Adjustment | Identify outstanding accounts for bank statement linking to request additional documentation in Relativity | 0.70 | $ 245.00 | 171.50 |
| Quach,TranLinh | Senior Manager | 25-Jul-19 | T3 - Creditor Mediation Support | Redacted | 2.60 | $ 655.00 | 1,703.00 |
| Quach,TranLinh | Senior Manager | 25-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 655.00 | 786.00 |
| Quach,TranLinh | Senior Manager | 25-Jul-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | $ 655.00 | 1,572.00 |
| Quach,TranLinh | Senior Manager | 25-Jul-19 | T3 - Long Term Projections | Prepare analysis of new entrant calculation arising from valuation system projections | 0.90 | $ 655.00 | 589.50 |
| Quach,TranLinh | Senior Manager | 25-Jul-19 | T3 - Long Term Projections | Analyze JRS new entrant calculation differences between those provided by Milliman and the valuation system output for original Freeze and Baseline calculations | 2.20 | $ 655.00 | 1,441.00 |
| Santambrogio,Juan | Executive Director | 25-Jul-19 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY) and J Burr (EY) to discuss the FY20 COFINA budget and the TSA restricted cash balances data | 0.30 | $ 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 25-Jul-19 | T3 - Plan of Adjustment | Participate in call with P Garcia (EY), J Santambrogio (EY) and J Burr (EY) to discuss the restricted fund numbers in the TSA | 0.20 | $ 810.00 | 162.00 |
| Santambrogio,Juan | Executive Director | 25-Jul-19 | T3 - Plan of Adjustment | Review information on moratorium revenues provided by Conway | 0.80 | $ 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 25-Jul-19 | T3 - Plan of Adjustment | Review memo from ONeill regarding cash accounts restrictions | 0.70 | $ 810.00 | 567.00 |
| Stricklin,Todd | Senior | 25-Jul-19 | T3 - Long Term Projections | Review PREPA pension assumptions within the current fiscal plan provided | 0.70 | $ 405.00 | 283.50 |
| Tague,Robert | Senior Manager | 25-Jul-19 | T3 - Long Term Projections | Participate in meeting with R. Tague (EY) and C. Good (EY) to discuss Puerto Rico social security legislation and alignment with Fiscal Plan. | 0.30 | $ 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 25-Jul-19 | T3 - Long Term Projections | Review draft of proposed social security legislation key considerations for FOMB communication | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 25-Jul-19 | T3 - Long Term Projections | Review government agency federal funds summary covering 2017-2020. | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 25-Jul-19 | T3 - Long Term Projections | Review government systems for potential audit considerations. | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 25-Jul-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL. | 5.90 | $ 360.00 | 2,124.00 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Jul-19 | T3 - Long Term Projections | Continue to review sports betting tax bill to understand tax rates, research assumptions, and spending | 0.70 | $ 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Jul-19 | T3 - Long Term Projections | Prepare tax bill summary slides for presentation to FOMB | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Jul-19 | T3 - Long Term Projections | Review analysis of medical school graduates debt forgiveness | 1.20 | $ 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Jul-19 | T3 - Long Term Projections | Review analysis of paygo past due collections | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Jul-19 | T3 - Long Term Projections | Review sports betting tax bill to understand tax rates, research assumptions, and spending | 0.40 | $ 720.00 | 288.00 |
| Villavicencio,Nancy | Staff | 25-Jul-19 | T3 - Plan of Adjustment | Participate in call with Industrial Commission agency to understand their relationship with Hacienda | 0.70 | $ 245.00 | 171.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Villavicencio,Nancy | Staff | 25-Jul-19 | T3 - Plan of Adjustment | Review additional documentation sent by the Office of Government Ethics to update Relativity platform | 1.20 | $ 245.00 | 294.00 |
| Villavicencio,Nancy | Staff | 25-Jul-19 | T3 - Plan of Adjustment | Review new documentation from account holders related to restrictions on 7/25/2019 | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 25-Jul-19 | T3 - Plan of Adjustment | Review documentation sent by Banco de Desarrollo Economico related to inconclusive accounts | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 25-Jul-19 | T3 - Plan of Adjustment | Review documentation sent by Puerto Rico Financing Authority related to restrictions for debt service accounts | 2.30 | $ 245.00 | 563.50 |
| Wallace,Kacy | Senior Manager | 25-Jul-19 | T3 - Long Term Projections | Reconcile projected PREPA DB and OPEB cost from the financial plan and supporting documentation with the actuary's report and EY calculations | 1.40 | $ 655.00 | 917.00 |
| Zorrilla,Nelly E | Senior | 25-Jul-19 | T3 - Plan of Adjustment | Prepare email draft to Emiliano providing new restriction documents for HTA as it relates to inconclusive accounts | 1.40 | $ 445.00 | 623.00 |
| Zorrilla,Nelly E | Senior | 25-Jul-19 | T3 - Plan of Adjustment | Prepare email draft to FTDS as it relates to field changes in Relativity | 1.10 | $ 445.00 | 489.50 |
| Zorrilla,Nelly E | Senior | 25-Jul-19 | T3 - Plan of Adjustment | Prepare response email draft to CRIM to request supporting documentation | 1.30 | $ 445.00 | 578.50 |
| Zorrilla,Nelly E | Senior | 25-Jul-19 | T3 - Plan of Adjustment | Review email communications sent to CRIM to date | 0.70 | $ 445.00 | 311.50 |
| Zorrilla,Nelly E | Senior | 25-Jul-19 | T3 - Plan of Adjustment | Prepare cash account analysis updates | 1.20 | $ 445.00 | 534.00 |
| Alba,Dominique M | Staff | 26-Jul-19 | T3 - Plan of Adjustment | Analyze outstanding BPPR accounts via online portal for potential testing as of 7/26 | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 26-Jul-19 | T3 - Plan of Adjustment | Investigate additional BPPR accounts missing tagged support as of 7/26 | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 26-Jul-19 | T3 - Plan of Adjustment | Investigate additional BPPR accounts with incorrectly tagged support as of 7/26 | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 26-Jul-19 | T3 - Plan of Adjustment | Make additional final edits to client bank account analysis: status update report | 1.30 | $ 245.00 | 318.50 |
| Alba,Dominique M | Staff | 26-Jul-19 | T3 - Plan of Adjustment | Prepare listing of Relativity account panel changes/updates to send to FTDS | 1.40 | $ 245.00 | 343.00 |
| Alba,Dominique M | Staff | 26-Jul-19 | T3 - Plan of Adjustment | Review accounts to be locked in Relativity to prevent further changes to cash balances as of 3/31 | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 26-Jul-19 | T3 - Plan of Adjustment | Update client report to clarify online access numbers | 1.40 | $ 245.00 | 343.00 |
| Alba,Dominique M | Staff | 26-Jul-19 | T3 - Plan of Adjustment | Update client report to clarify total number of accounts pending analysis | 1.30 | $ 245.00 | 318.50 |
| Bugden,Nicholas R | Manager | 26-Jul-19 | T3 - Long Term Projections | Participate in FOMB Board call with all advisors.  EY attendees included A. Chepenik (EY), J. Santombrogio (EY), R. Tague (EY), N. Bugden (EY). | 1.40 | $ 595.00 | 833.00 |
| Burr,Jeremy | Senior | 26-Jul-19 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Santombrogio (EY), J. Burr (EY), and C. Carpenter (EY) to discuss analysis of Commonwealth and instrumentalities' federal funds | 0.80 | $ 445.00 | 356.00 |
| Burr,Jeremy | Senior | 26-Jul-19 | T3 - Long Term Projections | Participate in conference call with A Chepenik (EY), J Santombrogio (EY), J Burr (EY), C Good (EY) and S Levy (EY) with McKinsey to discuss updates to pension projections | 0.60 | $ 445.00 | 267.00 |
| Carpenter,Christina Maria | Staff | 26-Jul-19 | T3 - Long Term Projections | Analyze OMB reported FY17 to FY20 federal funds data by federal grant program | 1.40 | $ 245.00 | 343.00 |
| Carpenter,Christina Maria | Staff | 26-Jul-19 | T3 - Long Term Projections | Analyze OMB reported FY17 to FY20 federal funds data by granting agency | 1.70 | $ 245.00 | 416.50 |
| Carpenter,Christina Maria | Staff | 26-Jul-19 | T3 - Long Term Projections | Analyze variances between instrumentalities' federal fund data provided by McKinsey and OMB-reported federal funds data | 1.10 | $ 245.00 | 269.50 |
| Carpenter,Christina Maria | Staff | 26-Jul-19 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Santombrogio (EY), J. Burr (EY), and C. Carpenter (EY) to discuss analysis of Commonwealth and instrumentalities' federal funds | 0.80 | $ 245.00 | 196.00 |
| Carpenter,Christina Maria | Staff | 26-Jul-19 | T3 - Long Term Projections | Participate in meeting with C Carpenter (EY) and A Chepenik (EY) to discuss federal funds forecast | 0.40 | $ 245.00 | 98.00 |
| Carpenter,Christina Maria | Staff | 26-Jul-19 | T3 - Long Term Projections | Prepare consolidated federal funds analysis workbook with OMB data | 0.80 | $ 245.00 | 196.00 |
| Carpenter,Christina Maria | Staff | 26-Jul-19 | T3 - Long Term Projections | Prepare federal funds mapping of awarding federal agency to receiving local agency | 0.90 | $ 245.00 | 220.50 |
| Chawla,Sonia | Senior | 26-Jul-19 | T3 - Plan of Adjustment | Address questions from engagement management for bank accounts initiative status report for FOMB for 7/31 | 2.10 | $ 445.00 | 934.50 |
| Chawla,Sonia | Senior | 26-Jul-19 | T3 - Plan of Adjustment | Address team questions related to HTA restrictions | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 26-Jul-19 | T3 - Plan of Adjustment | Address team questions related to new accounts at HTA | 0.40 | $ 445.00 | 178.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chawla,Sonia | Senior | 26-Jul-19 | T3 - Plan of Adjustment | Analyze "new" accounts identified by HTA for inclusion in inventory as of 7.26 | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 26-Jul-19 | T3 - Plan of Adjustment | Analyze agencies in scope for testing as of 3/31/19 against Court Document for CW Entities (ECF 2828) | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 26-Jul-19 | T3 - Plan of Adjustment | Analyze agencies in scope for testing as of 3/31/19 against Government of Puerto Rico's organization chart | 1.40 | $ 445.00 | 623.00 |
| Chawla,Sonia | Senior | 26-Jul-19 | T3 - Plan of Adjustment | Analyze updated inventory file to gather information for 3/31/19 balances for reporting | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 26-Jul-19 | T3 - Plan of Adjustment | Review updated account inventory file to ensure accuracy of information for reporting | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 26-Jul-19 | T3 - Plan of Adjustment | Addess questions for account holder responses | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 26-Jul-19 | T3 - Plan of Adjustment | Update bank accounts initiative status report for FOMB per engagement management feedback | 2.70 | $ 445.00 | 1,201.50 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Jul-19 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), J. Burr (EY), and C. Carpenter (EY) to discuss analysis of Commonwealth and instrumentalities' federal funds | 0.80 | $ 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Jul-19 | T3 - Long Term Projections | Participate in conference call with A Chepenik (EY), J Santambrogio (EY), J Burr (EY), C Good (EY) and S Levy (EY) with McKinsey todiscuss updates to pension projections | 0.60 | $ 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Jul-19 | T3 - Long Term Projections | Participate in FOMB Board call with all advisors.  EY attendees included A. Chepenik (EY), J. Santambrogio (EY), R. Tague (EY), N. Bugden (EY). | 1.40 | $ 870.00 | 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Jul-19 | T3 - Long Term Projections | Participate in meeting with C Carpenter (EY) and A Chepenik (EY) to discuss federal funds forecast | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Jul-19 | T3 - Long Term Projections | Prepare materials for discussion with F Pares (Hacienda) | 1.20 | $ 870.00 | 1,044.00 |
| Cohen,Tyler M | Staff | 26-Jul-19 | T3 - Long Term Projections | Prepare final forecast of UPR MD debt forgiveness model | 1.30 | $ 245.00 | 318.50 |
| Cohen,Tyler M | Staff | 26-Jul-19 | T3 - Long Term Projections | Prepare forecast of eligble student change over time as well as debt breakdown per demographic group for UPR MD | 0.80 | $ 245.00 | 196.00 |
| Cohen,Tyler M | Staff | 26-Jul-19 | T3 - Long Term Projections | Forecast UPR MD tuition growth per year and segmented between residents and non-residents | 1.30 | $ 245.00 | 318.50 |
| Cohen,Tyler M | Staff | 26-Jul-19 | T3 - Long Term Projections | Incorporate UPR debt forecast into New Tax Bill updates analysis | 0.70 | $ 245.00 | 171.50 |
| Cohen,Tyler M | Staff | 26-Jul-19 | T3 - Long Term Projections | Model forecasted fiscal impact of MD debt forgiveness program for UPR based on comparable programs inclduing available UPR data | 1.70 | $ 245.00 | 416.50 |
| Cohen,Tyler M | Staff | 26-Jul-19 | T3 - Long Term Projections | Research cited betting bill for the sports betting legislation | 0.60 | $ 245.00 | 147.00 |
| Cohen,Tyler M | Staff | 26-Jul-19 | T3 - Long Term Projections | Research public loan information for UPR to ascertain accurate forecast of UPR MD debt forgiveness | 1.10 | $ 245.00 | 269.50 |
| Cohen,Tyler M | Staff | 26-Jul-19 | T3 - Long Term Projections | Summarize UPR MD debt forgiveness model to send to S. Tajuddin (EY) | 0.90 | $ 245.00 | 220.50 |
| Cohen,Tyler M | Staff | 26-Jul-19 | T3 - Long Term Projections | Summarize UPR MD forecast assumptions for inclusion in fiscal plan impact analysis | 0.80 | $ 245.00 | 196.00 |
| Dougherty,Ryan Curran | Senior | 26-Jul-19 | T3 - Long Term Projections | Prepare draft shell on SRF analysis to determine location of Fiscal Plan surplus. | 2.20 | $ 445.00 | 979.00 |
| Dougherty,Ryan Curran | Senior | 26-Jul-19 | T3 - Long Term Projections | Review adjustment made in the Fiscal Plan for ERS/TRS. | 1.10 | $ 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 26-Jul-19 | T3 - Long Term Projections | Review information provided on alcohol and beer tax in relation to Fiscal Plan revenues. | 1.30 | $ 445.00 | 578.50 |
| Dougherty,Ryan Curran | Senior | 26-Jul-19 | T3 - Long Term Projections | Update draft analysis on SRF surplus with PayGo breakdown. | 0.90 | $ 445.00 | 400.50 |
| Good JR,Clark E | Manager | 26-Jul-19 | T3 - Long Term Projections | Participate in call with McKinsey consultants to discuss changes to Paygo forecasts for fiscal plan revision | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 26-Jul-19 | T3 - Long Term Projections | Participate in conference call with A Chepenik (EY), J Santambrogio (EY), J Burr (EY), C Good (EY) and S Levy (EY) with McKinsey to discuss updates to pension projections | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 26-Jul-19 | T3 - Long Term Projections | Review variance analysis to discuss bridge from May to current fiscal plan | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 26-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 519.00 | 155.70 |
| Hurtado,Sergio Danilo | Senior | 26-Jul-19 | T3 - Long Term Projections | Amend PayGo collections analysis for formatting | 1.10 | $ 445.00 | 489.50 |
| Hurtado,Sergio Danilo | Senior | 26-Jul-19 | T3 - Long Term Projections | Amend PayGo collections analysis for individual contribution numbers | 0.80 | $ 445.00 | 356.00 |
| Hurtado,Sergio Danilo | Senior | 26-Jul-19 | T3 - Long Term Projections | Consolidate PayGo collections analysis for Munis and PCs | 1.20 | $ 445.00 | 534.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Hurtado,Sergio Danilo | Senior | 26-Jul-19 | T3 - Long Term Projections | Summarize PayGo collections analysis findings | 0.90 | $ 445.00 | 400.50 |
| Kane,Collin | Senior | 26-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 405.00 | 162.00 |
| Kane,Collin | Senior | 26-Jul-19 | T3 - Long Term Projections | Participate in call with C Kane (EY) and T Quach (EY) to discuss the review of JRS new entrant projections, with refreshed replacement population. | 0.70 | $ 405.00 | 283.50 |
| Levy,Sheva R | Partner/Principal | 26-Jul-19 | T3 - Long Term Projections | Participate in conference call with A Chepenik (EY), J Santambrogio (EY), J Burr (EY), C Good (EY) and S Levy (EY) with McKinsey to discuss updates to pension projections | 0.60 | $ 721.00 | 432.60 |
| Lieberman,Charles | Staff | 26-Jul-19 | T3 - Long Term Projections | Compare FY18 Public Corporation Paygo Debt balances' from the April 19 and July 19  Paygo report for  PayGo debt collection analysis for FOMB | 1.20 | $ 245.00 | 294.00 |
| Lieberman,Charles | Staff | 26-Jul-19 | T3 - Long Term Projections | Review correspondences related to PayGo debt collection analysis for FOMB | 0.20 | $ 245.00 | 49.00 |
| Lieberman,Charles | Staff | 26-Jul-19 | T3 - Long Term Projections | Update PayGo debt collection analysis for FOMB  to reflect teams comments | 0.70 | $ 245.00 | 171.50 |
| Mullins,Daniel R | Executive Director | 26-Jul-19 | T3 - Long Term Projections | Review motivating basis of law inclduing general compliance (ABA model code) | 0.30 | $ 810.00 | 243.00 |
| Mullins,Daniel R | Executive Director | 26-Jul-19 | T3 - Long Term Projections | Prepare summary of Provisions of Centralization of Purchases Law | 2.20 | $ 810.00 | 1,782.00 |
| Mullins,Daniel R | Executive Director | 26-Jul-19 | T3 - Long Term Projections | Prepare summary of Potential Issues / Opportunities created by provisions of the Law including anomalies compared to US States and Best Practices | 1.90 | $ 810.00 | 1,539.00 |
| Mullins,Daniel R | Executive Director | 26-Jul-19 | T3 - Long Term Projections | Prepare final edit to report on procurement legislation assessment | 0.70 | $ 810.00 | 567.00 |
| Neziroski,David | Staff | 26-Jul-19 | T3 - Fee Applications / Retention | Continue to update exhibit B of the April monthly statement | 2.30 | $ 245.00 | 563.50 |
| Nguyen,Jimmy | Staff | 26-Jul-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | $ 271.00 | 569.10 |
| Nguyen,Jimmy | Staff | 26-Jul-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | $ 271.00 | 569.10 |
| Nguyen,Jimmy | Staff | 26-Jul-19 | T3 - Long Term Projections | Participate in call with C Nichols (EY) and J Nguyen (EY) to discuss retirement rate sensitivity calculations for TRS for discussion with FOMB | 0.30 | $ 271.00 | 81.30 |
| Nguyen,Jimmy | Staff | 26-Jul-19 | T3 - Long Term Projections | Separate valuation system calculations to test the sensitivity of using different retirement rates for the TRS Plan | 1.80 | $ 271.00 | 487.80 |
| Nichols,Carly | Manager | 26-Jul-19 | T3 - Long Term Projections | Participate in call with C Nichols (EY) and J Nguyen (EY) to discuss retirement rate sensitivity calculations for TRS for discussion with FOMB | 0.30 | $ 519.00 | 155.70 |
| Nichols,Carly | Manager | 26-Jul-19 | T3 - Long Term Projections | Analyze potential retirement rate scenario for TRS for discussion with FOMB | 0.10 | $ 519.00 | 51.90 |
| Quach,TranLinh | Senior Manager | 26-Jul-19 | T3 - Long Term Projections | Participate in call with C Kane (EY) and T Quach (EY) to discuss the review of JRS new entrant projections, with refreshed replacement population. | 0.70 | $ 655.00 | 458.50 |
| Quach,TranLinh | Senior Manager | 26-Jul-19 | T3 - Long Term Projections | Analyze valuation system review of manual override to correct for counts in new entrant files such that the number leaving is correctly reflected in JRS plan | 2.90 | $ 655.00 | 1,899.50 |
| Santambrogio,Juan | Executive Director | 26-Jul-19 | T3 - Plan of Adjustment | Analyze information on TSA cash activity in the last 3 years to determine flows by fund type | 2.30 | $ 810.00 | 1,863.00 |
| Santambrogio,Juan | Executive Director | 26-Jul-19 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), J. Burr (EY), and C. Carpenter (EY) to discuss analysis of Commonwealth and instrumentalities' federal funds | 0.80 | $ 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 26-Jul-19 | T3 - Long Term Projections | Participate in conference call with A Chepenik (EY), J Santambrogio (EY), J Burr (EY), C Good (EY) and S Levy (EY) with McKinsey to discuss updates to pension projections | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 26-Jul-19 | T3 - Long Term Projections | Participate in FOMB Board call with all advisors.  EY attendees included A. Chepenik (EY), J. Santombrogio (EY), R. Tague (EY), N. Bugden (EY). | 1.40 | $ 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 26-Jul-19 | T3 - Plan of Adjustment | Prepare presentation on TSA potential restricions based on account activity in last 3 years | 3.40 | $ 810.00 | 2,754.00 |
| Tague,Robert | Senior Manager | 26-Jul-19 | T3 - Long Term Projections | Participate in FOMB Board call with all advisors.  EY attendees included A. Chepenik (EY), J. Santombrogio (EY), R. Tague (EY), N. Bugden (EY). | 1.40 | $ 720.00 | 1,008.00 |
| Tague,Robert | Senior Manager | 26-Jul-19 | T3 - Long Term Projections | Review draft agenda for meeting with Treasury concerning provide potential edits | 0.30 | $ 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 26-Jul-19 | T3 - Long Term Projections | Continue to review sports betting tax bill to understand tax rates, research assumptions, and spending | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 26-Jul-19 | T3 - Long Term Projections | Prepare tax bill summary slides for presentation to FOMB | 1.10 | $ 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 26-Jul-19 | T3 - Long Term Projections | Review research reports on sports betting including onling gaming | 0.70 | $ 720.00 | 504.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Trang,Quan H | Manager | 26-Jul-19 | T3 - Plan of Adjustment | Conduct Relativity maintenance to ensure data integrity and functionalities of custom features for week of 7/26 | 1.40 | $ 595.00 | 833.00 |
| Trang,Quan H | Manager | 26-Jul-19 | T3 - Plan of Adjustment | Review documents uploaded to Relativity for 07/23/2019 set to check for adherance to filing protocol | 0.60 | $ 595.00 | 357.00 |
| Zorrilla,Nelly E | Senior | 26-Jul-19 | T3 - Plan of Adjustment | Address additional review comments to restrictions information on bank account analysis to date | 2.90 | $ 445.00 | 1,290.50 |
| Zorrilla,Nelly E | Senior | 26-Jul-19 | T3 - Plan of Adjustment | Assist in addressing revisions to TSA slide on bank account analysis update | 1.10 | $ 445.00 | 489.50 |
| Zorrilla,Nelly E | Senior | 26-Jul-19 | T3 - Plan of Adjustment | Participate in call with Negociado de Energia related to outstanding questions | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 26-Jul-19 | T3 - Plan of Adjustment | Prepare email draft to team to notify them of closed accounts to update in Relativity | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 26-Jul-19 | T3 - Plan of Adjustment | Review final update of cash account analysis to share with team | 2.10 | $ 445.00 | 934.50 |
| Zorrilla,Nelly E | Senior | 26-Jul-19 | T3 - Plan of Adjustment | Review of Negociado de Energia documentation | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 27-Jul-19 | T3 - Plan of Adjustment | Address questions from engagement management by providing updated balances regarding accounts pending review from O&B for bank accounts initiative status report for FOMB for 7/31 | 0.40 | $ 445.00 | 178.00 |
| Nichols,Carly | Manager | 27-Jul-19 | T3 - Long Term Projections | Review TRS calculations for sensitivity to retirement rate changes for scenario with eligibility at 60 with early retirement factor for discussion with FOMB | 1.90 | $ 519.00 | 986.10 |
| Nichols,Carly | Manager | 27-Jul-19 | T3 - Long Term Projections | Review TRS calculations for sensitivity to retirement rate changes for scenario with retention of original eligibility with early retirement factor for discussion with FOMB | 1.90 | $ 519.00 | 986.10 |
| Pannell,William Winder Thomas | Partner/Principal | 27-Jul-19 | T3 - Plan of Adjustment | Review of the Bank Account Analysis update presentation on 7/27. | 1.70 | $ 870.00 | 1,479.00 |
| Quach,TranLinh | Senior Manager | 27-Jul-19 | T3 - Long Term Projections | Review JRS valuation system projections for new entrants sample lives to check wither manual override captures decrements correctly | 1.60 | $ 655.00 | 1,048.00 |
| Quach,TranLinh | Senior Manager | 27-Jul-19 | T3 - Long Term Projections | Review JRS valuation system projections for new entrants sample lives to check wither manual override captures salary progression correctly | 2.20 | $ 655.00 | 1,441.00 |
| Quach,TranLinh | Senior Manager | 27-Jul-19 | T3 - Long Term Projections | Prepare recalculations in valuation system to update projection assumptions in freeze runs | 1.40 | $ 655.00 | 917.00 |
| Quach,TranLinh | Senior Manager | 27-Jul-19 | T3 - Long Term Projections | Prepare recalculations in valuation system to update projection assumptions in cut runs | 1.30 | $ 655.00 | 851.50 |
| Quach,TranLinh | Senior Manager | 27-Jul-19 | T3 - Long Term Projections | Prepare recalculations in valuation system to update projection based on output to capture all aspects of new entrant projection | 0.40 | $ 655.00 | 262.00 |
| Tajuddin,Salman Naveed | Senior Manager | 27-Jul-19 | T3 - Long Term Projections | Edit Paygo repayment analysis | 1.40 | $ 720.00 | 1,008.00 |
| Levy,Sheva R | Partner/Principal | 28-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 721.00 | 432.60 |
| Neziroski,David | Staff | 28-Jul-19 | T3 - Fee Applications / Retention | Prepare additional amendments to the April monthly statement | 4.30 | $ 245.00 | 1,053.50 |
| Neziroski,David | Staff | 28-Jul-19 | T3 - Fee Applications / Retention | update exhibit B for the April monthly statement | 1.90 | $ 245.00 | 465.50 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Jul-19 | T3 - Long Term Projections | Review supporting research on legislation for tax law presentation | 1.80 | $ 720.00 | 1,296.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Jul-19 | T3 - Long Term Projections | Continue to review supporting research on legislation for tax law presentation | 1.30 | $ 720.00 | 936.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Jul-19 | T3 - Long Term Projections | Update tax law presentation slides | 0.40 | $ 720.00 | 288.00 |
| Berk,Adam S. | Partner/Principal | 29-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 721.00 | 432.60 |
| Berk,Adam S. | Partner/Principal | 29-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 721.00 | 288.40 |
| Bugden,Nicholas R | Manager | 29-Jul-19 | T3 - Long Term Projections | Participate in call with N Bugden (EY) and C Good (EY) concerning pension quality process for write up for N. Jaresko (FOMB) | 0.60 | $ 595.00 | 357.00 |
| Bugden,Nicholas R | Manager | 29-Jul-19 | T3 - Long Term Projections | Prepare FOMB pension summary analysis | 2.40 | $ 595.00 | 1,428.00 |
| Bugden,Nicholas R | Manager | 29-Jul-19 | T3 - Long Term Projections | Review summary pension analysis materials in response to FOMB requests | 1.20 | $ 595.00 | 714.00 |
| Burr,Jeremy | Senior | 29-Jul-19 | T3 - Plan of Adjustment | Participate in call with T Pannell, P Garcia, S Chawla, G Malhotra, A Chepenik, J Santambrogio, and J Burr (EY) to discuss the current level of the TSA cash | 0.70 | $ 445.00 | 311.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------|------|------|------|------|
| Burr,Jeremy | Senior | 29-Jul-19 | T3 - Plan of Adjustment | Participate in call with T Pannell, P Garcia, S Chawla, J Santambrogio, and J Burr (EY) to discuss the status of the cash account analysis and presentation to the FOMB | 0.60 | $ 445.00 | 267.00 |
| Burr,Jeremy | Senior | 29-Jul-19 | T3 - Long Term Projections | Participate in call with E Trigo (O'Neill), A Frassica (Mck), L Johnson (Mck) to discuss Act 26 and healthcare requirements in the fiscal plan | 0.50 | $ 445.00 | 222.50 |
| Burr,Jeremy | Senior | 29-Jul-19 | T3 - Plan of Adjustment | Review materials to be shared with the FOMB on the uniform healthcare update in the fiscal plan | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 29-Jul-19 | T3 - Plan of Adjustment | Reasearch guidance on public corporation changes in FY20 based on legal changes to specific agencies | 0.20 | $ 445.00 | 89.00 |
| Burr,Jeremy | Senior | 29-Jul-19 | T3 - Plan of Adjustment | Update cash tables in the TSA restrictions analysis to support the total available balance for the plan of adjustment | 0.60 | $ 445.00 | 267.00 |
| Burr,Jeremy | Senior | 29-Jul-19 | T3 - Plan of Adjustment | Update the current TSA restrictions analysis to support the total available balance for the plan of adjustment | 0.80 | $ 445.00 | 356.00 |
| Carpenter,Christina Maria | Staff | 29-Jul-19 | T3 - Long Term Projections | Analyze Estudios Tecnicos report on design and implementation of a federal funds management office for Puerto Rico | 1.30 | $ 245.00 | 318.50 |
| Carpenter,Christina Maria | Staff | 29-Jul-19 | T3 - Long Term Projections | Analyze OMB report on a federal funds management office for Puerto Rico | 1.10 | $ 245.00 | 269.50 |
| Carpenter,Christina Maria | Staff | 29-Jul-19 | T3 - Long Term Projections | Revise consolidated federal funds analysis workbook | 1.80 | $ 245.00 | 441.00 |
| Chawla,Sonia | Senior | 29-Jul-19 | T3 - Plan of Adjustment | Analyze restriction classifications by O&B versus EY | 1.90 | $ 445.00 | 845.50 |
| Chawla,Sonia | Senior | 29-Jul-19 | T3 - Plan of Adjustment | Participate in call with T Pannell, P Garcia, S Chawla, G Malhotra, A Chepenik, J Santambrogio, and J Burr (EY) to discuss the current level of the TSA cash | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 29-Jul-19 | T3 - Plan of Adjustment | Participate in call with T Pannell, P Garcia, S Chawla, J Santambrogio, and J Burr (EY) to discuss the status of the cash account analysis and presentation to the FOMB | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 29-Jul-19 | T3 - Plan of Adjustment | Prepare chart for included versus excluded agencies for bank accounts initiative status report for FOMB | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 29-Jul-19 | T3 - Plan of Adjustment | Prepare executive summary for bank accounts initiative status report for FOMB to highlight account balances as of 3/31/19 | 1.40 | $ 445.00 | 623.00 |
| Chawla,Sonia | Senior | 29-Jul-19 | T3 - Plan of Adjustment | Prepare restriction categories chart in bank accounts initiative status report for FOMB for week of 7/30 | 2.90 | $ 445.00 | 1,290.50 |
| Chawla,Sonia | Senior | 29-Jul-19 | T3 - Plan of Adjustment | Review information regarding new accounts from HTA as of 7.29 | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 29-Jul-19 | T3 - Plan of Adjustment | Update bank accounts initiative status report for FOMB to address engagement management comments for 7/29 | 1.60 | $ 445.00 | 712.00 |
| Chawla,Sonia | Senior | 29-Jul-19 | T3 - Plan of Adjustment | Update bank accounts initiative status report for FOMB to incorporate comments received from O&B for status over legal due diligence analysis | 1.20 | $ 445.00 | 534.00 |
| Chawla,Sonia | Senior | 29-Jul-19 | T3 - Plan of Adjustment | Update bank accounts initiative status report for FOMB to incorporate comments received from TAS Team for TSA flow of funds | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 29-Jul-19 | T3 - Plan of Adjustment | Update bank accounts initiative status report for FOMB to show level of effort reaching outreach to account holders for supporting documentation for engagement analysis | 1.80 | $ 445.00 | 801.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Jul-19 | T3 - Plan of Adjustment | Participate in call with T Pannell, P Garcia, S Chawla, G Malhotra, A Chepenik, and J Burr (EY) to discuss the current level of the TSA cash | 0.70 | $ 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Jul-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 4.00 | $ 435.00 | 1,740.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Jul-19 | T3 - Long Term Projections | Participate in disaster relief funding conversation with G Eaton (EY) and A Chepenik (EY) | 0.70 | $ 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Jul-19 | T3 - Long Term Projections | Participate in meeting with F Pares (Hacienda), N Jaresko (FOMB), S Negron (FOMB) to discuss Hacienda revenue forecast | 1.20 | $ 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Jul-19 | T3 - Long Term Projections | Prepare and send explanation of pension calculation approach to N Jaresko (FOMB) | 0.70 | $ 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Jul-19 | T3 - Long Term Projections | Analyze Puerto Rico systems long-term forecasting capacity capabilities in preparation for meeting on same | 1.10 | $ 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Jul-19 | T3 - Long Term Projections | Review proposed tax forecast slides for N Jaresko (FOMB) consideration | 0.90 | $ 870.00 | 783.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Cohen,Tyler M | Staff | 29-Jul-19 | T3 - Long Term Projections | Prepare appendix slides for New Tax Bill updates presentation with in-depth information on each bill | 1.90 | $ 245.00 | 465.50 |
| Cohen,Tyler M | Staff | 29-Jul-19 | T3 - Long Term Projections | Prepare final beer tax forecast | 1.60 | $ 245.00 | 392.00 |
| Cohen,Tyler M | Staff | 29-Jul-19 | T3 - Long Term Projections | Prepare final draft of current New Tax Bill Presentation to send to A. Chepenik (EY) | 0.60 | $ 245.00 | 147.00 |
| Cohen,Tyler M | Staff | 29-Jul-19 | T3 - Long Term Projections | Update beer tax forecast into the model per comments received from S. Tajuddin (EY) | 0.70 | $ 245.00 | 171.50 |
| Cohen,Tyler M | Staff | 29-Jul-19 | T3 - Long Term Projections | Review beer analysis from McKinsey team for the purpose of preparing separate forecast local vs imported beer tax in FY19 | 1.10 | $ 245.00 | 269.50 |
| Cohen,Tyler M | Staff | 29-Jul-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 8.90 | $ 122.50 | 1,090.25 |
| Cohen,Tyler M | Staff | 29-Jul-19 | T3 - Long Term Projections | Summarize changed assumptions for beer tax forecast to share with S. Tajuddin (EY) | 1.20 | $ 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 29-Jul-19 | T3 - Long Term Projections | Update beer tax forecast based on subsequent feedback from S. Tajuddin (EY) | 1.20 | $ 245.00 | 294.00 |
| Dougherty,Ryan Curran | Senior | 29-Jul-19 | T3 - Long Term Projections | Review ASEM payroll and expenditure baseline in Fiscal Plan for consistency with FY19 reapportionment. | 0.90 | $ 445.00 | 400.50 |
| Eaton,Gregory William | Senior Manager | 29-Jul-19 | T3 - Long Term Projections | Participate in disaster relief funding conversation with G Eaton (EY) and A Chepenik (EY) | 0.70 | $ 720.00 | 504.00 |
| Garcia,Francisco R. | Senior Manager | 29-Jul-19 | T3 - Plan of Adjustment | Participate in call with T Pannell, P Garcia, S Chawla, G Malhotra, A Chepenik, J Santambrogio, and J Burr (EY) to discuss the current level of the TSA cash | 0.70 | $ 720.00 | 504.00 |
| Garcia,Francisco R. | Senior Manager | 29-Jul-19 | T3 - Plan of Adjustment | Participate in call with T Pannell, P Garcia, S Chawla, J Santambrogio, and J Burr (EY) to discuss the status of the cash account analysis and presentation to the FOMB | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 29-Jul-19 | T3 - Plan of Adjustment | Review status update to be sent to the FOMB. | 0.40 | $ 720.00 | 288.00 |
| Good JR,Clark E | Manager | 29-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 519.00 | 726.60 |
| Good JR,Clark E | Manager | 29-Jul-19 | T3 - Long Term Projections | Participate in call with N Bugden (EY) and C Good (EY) concerning pension quality process for write up for N. Jaresko (FOMB) | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 29-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 29-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 519.00 | 467.10 |
| Good JR,Clark E | Manager | 29-Jul-19 | T3 - Long Term Projections | Review McKinsey questions over system 2000 savings in latest fiscal plan | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 29-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 29-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Huang,Baibing | Staff | 29-Jul-19 | T3 - Plan of Adjustment | Investigate missing linkage for documents uploaded on July 22nd - July 23rd. | 0.60 | $ 245.00 | 147.00 |
| Huang,Baibing | Staff | 29-Jul-19 | T3 - Plan of Adjustment | Reconcile bank statements that were uploaded on July 22nd - July 23rd to associated multiple EY ID's. | 0.60 | $ 245.00 | 147.00 |
| Huang,Baibing | Staff | 29-Jul-19 | T3 - Plan of Adjustment | Validate that Relativity changes requested from the team have been implemented to reflect correct information for client to review. Changes include change of bank names, component units for 82 EY ID's. | 0.40 | $ 245.00 | 98.00 |
| Levy,Sheva R | Partner/Principal | 29-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 29-Jul-19 | T3 - Long Term Projections | Review summary of key pension inputs and procedures for pension actuarial model for FOMB | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 29-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 29-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 721.00 | 288.40 |
| Lieberman,Charles | Staff | 29-Jul-19 | T3 - Long Term Projections | Prepare PayGo debt adjustments schedule , comparing April 2019 and July 2019 PayGo reports for PayGo debt collection analysis for FOMB | 0.90 | $ 245.00 | 220.50 |
| Lieberman,Charles | Staff | 29-Jul-19 | T3 - Long Term Projections | Reconcile PayGo debt amounts from FOMB's Letter from Apr. 2019 on PayGo debt  to the current  PayGo debt collection analysis for FOMB | 0.60 | $ 245.00 | 147.00 |
| Lieberman,Charles | Staff | 29-Jul-19 | T3 - Long Term Projections | Review comments from team on  PayGo debt collection analysis for FOMB | 0.20 | $ 245.00 | 49.00 |
| Lieberman,Charles | Staff | 29-Jul-19 | T3 - Long Term Projections | Review Individual employee payroll withholdings debt for the PayGo debt collection analysis for FOMB | 0.70 | $ 245.00 | 171.50 |
| Lieberman,Charles | Staff | 29-Jul-19 | T3 - Long Term Projections | Update PayGo debt collection analysis for FOMB so that it  includes "Other" public corporations PayGo debt | 0.70 | $ 245.00 | 171.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Lieberman,Charles | Staff | 29-Jul-19 | T3 - Long Term Projections | Update PayGo debt collection analysis for FOMB so that it includes "Other" municipalities. PayGo debt | 0.60 | $ 245.00 | 147.00 |
| Lieberman,Charles | Staff | 29-Jul-19 | T3 - Long Term Projections | Update the PayGo debt collection analysis for FOMB so that it includes Individual employee payroll withholdings debt | 0.70 | $ 245.00 | 171.50 |
| Linskey,Michael | Manager | 29-Jul-19 | T3 - Long Term Projections | Review HTA proposal to seek federal funding prior to end of federal fiscal year to encumber funds | 1.40 | $ 595.00 | 833.00 |
| Malhotra,Gaurav | Partner/Principal | 29-Jul-19 | T3 - Plan of Adjustment | Participate in call with T Pannell, P Garcia, S Chawla, G Malhotra, A Chepenik, J Santambrogio, and J Burr (EY) to discuss the current level of the TSA cash | 0.70 | $ 870.00 | 609.00 |
| Malhotra,Gaurav | Partner/Principal | 29-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 870.00 | 522.00 |
| Malhotra,Gaurav | Partner/Principal | 29-Jul-19 | T3 - Plan of Adjustment | Review of draft outline regarding OCFO | 1.10 | $ 870.00 | 957.00 |
| Moran-Eserski,Javier | Senior | 29-Jul-19 | T3 - Long Term Projections | Prepare tracker to track recent developments in legislation to ensure everything that is being approved by PR's legislative body is consistent with the Fiscal Plan | 1.90 | $ 445.00 | 845.50 |
| Mullins,Daniel R | Executive Director | 29-Jul-19 | T3 - Long Term Projections | Prepare email summary of procurement law including planning for expansion of content for N. Jaresko (FOMB) | 0.40 | $ 810.00 | 324.00 |
| Mullins,Daniel R | Executive Director | 29-Jul-19 | T3 - Long Term Projections | Review NASPO procurement guidelines | 0.70 | $ 810.00 | 567.00 |
| Mullins,Daniel R | Executive Director | 29-Jul-19 | T3 - Long Term Projections | Analyze PFM system review to ascertain key  considerations | 1.20 | $ 810.00 | 972.00 |
| Mullins,Daniel R | Executive Director | 29-Jul-19 | T3 - Long Term Projections | Review procurement research materials for preparation for call | 0.30 | $ 810.00 | 243.00 |
| Neziroski,David | Staff | 29-Jul-19 | T3 - Fee Applications / Retention | Amend April monthly statement per comments received | 1.00 | $ 245.00 | 245.00 |
| Nguyen,Jimmy | Staff | 29-Jul-19 | T3 - Long Term Projections | Calculate the weighted average retirement rates of the TRS plan using different retirement assumptions | 2.10 | $ 271.00 | 569.10 |
| Nguyen,Jimmy | Staff | 29-Jul-19 | T3 - Long Term Projections | Participate in call with C Nichols (EY), J Nguyen (EY), E Stuber (EY), K Riggins (EY) to discuss TRS updates for cut, cut comparison, and retirement rate sensitivities for fiscal plan | 0.30 | $ 271.00 | 81.30 |
| Nichols,Carly | Manager | 29-Jul-19 | T3 - Long Term Projections | Participate in call with C Nichols (EY), J Nguyen (EY), E Stuber (EY), K Riggins (EY) to discuss TRS updates for cut, cut comparison, and retirement rate sensitivities for fiscal plan | 0.30 | $ 519.00 | 155.70 |
| Nichols,Carly | Manager | 29-Jul-19 | T3 - Long Term Projections | Review TRS calculations for retirement rate sensitivities with calculation of average retirement age for discussion with FOMB | 2.20 | $ 519.00 | 1,141.80 |
| Pannell,William Winder Thomas | Partner/Principal | 29-Jul-19 | T3 - Plan of Adjustment | Participate in call with T Pannell, P Garcia, S Chawla, G Malhotra, A Chepenik, J Santambrogio, and J Burr (EY) to discuss the current level of the TSA cash | 0.70 | $ 870.00 | 609.00 |
| Pannell,William Winder Thomas | Partner/Principal | 29-Jul-19 | T3 - Plan of Adjustment | Participate in call with T Pannell, P Garcia, S Chawla, J Santambrogio, and J Burr (EY) to discuss the status of the cash account analysis and presentation to the FOMB | 0.60 | $ 870.00 | 522.00 |
| Pannell,William Winder Thomas | Partner/Principal | 29-Jul-19 | T3 - Plan of Adjustment | Review the Bank Account Analysis update presentation. | 0.60 | $ 870.00 | 522.00 |
| Riggins,Kyle | Senior | 29-Jul-19 | T3 - Long Term Projections | Participate in call with C Nichols (EY), J Nguyen (EY), E Stuber (EY), K Riggins (EY) to discuss TRS updates for cut, cut comparison, and retirement rate sensitivities for fiscal plan | 0.30 | $ 405.00 | 121.50 |
| Santambrogio,Juan | Executive Director | 29-Jul-19 | T3 - Plan of Adjustment | Participate in call with T Pannell, P Garcia, S Chawla, G Malhotra, A Chepenik, J Santambrogio, and J Burr (EY) to discuss the current level of the TSA cash | 0.70 | $ 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 29-Jul-19 | T3 - Plan of Adjustment | Participate in call with T Pannell, P Garcia, S Chawla, J Santambrogio, and J Burr (EY) to discuss the status of the cash account analysis and presentation to the FOMB | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 29-Jul-19 | T3 - Plan of Adjustment | Participate in call with J Castiglioni (Citi) to discuss debt service payments not made | 0.30 | $ 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 29-Jul-19 | T3 - Plan of Adjustment | Prepare slides for presentation to N Jaresko (FOMB) on TSA restriction analysis | 1.70 | $ 810.00 | 1,377.00 |
| Santambrogio,Juan | Executive Director | 29-Jul-19 | T3 - Plan of Adjustment | Review draft presentation on cash analysis of all bank accounts from the Government, including analyses of restrictions | 1.90 | $ 810.00 | 1,539.00 |
| Santambrogio,Juan | Executive Director | 29-Jul-19 | T3 - Long Term Projections | Review draft presentation on new tax bills and potential impact on fiscal plan | 1.60 | $ 810.00 | 1,296.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Stuber,Emily | Senior | 29-Jul-19 | T3 - Long Term Projections | Participate in call with C Nichols (EY), J Nguyen (EY), E Stuber (EY), K Riggins (EY) to discuss TRS updates for cut, cut comparison, and retirement rate sensitivities for fiscal plan | 0.30 | $ 405.00 | 121.50 |
| Stuber,Emily | Senior | 29-Jul-19 | T3 - Long Term Projections | Review valuation results of TRS retirement rate sensitivities to ensure accurate translation to summary workbook | 0.80 | $ 405.00 | 324.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Jul-19 | T3 - Long Term Projections | Continue to update tax presentation slides | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Jul-19 | T3 - Plan of Adjustment | Edit disclosure statement in accordance with recommendations from Proskauer | 0.90 | $ 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Jul-19 | T3 - Plan of Adjustment | Edit disclosure statement to shorten revenue discussion | 1.10 | $ 720.00 | 792.00 |
| Trang,Quan H | Manager | 29-Jul-19 | T3 - Plan of Adjustment | Reconcile loadfile against the Relativity system | 0.30 | $ 595.00 | 178.50 |
| Trang,Quan H | Manager | 29-Jul-19 | T3 - Plan of Adjustment | Review additional linkage performed for documents uploaded the week of Jul-15 | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 29-Jul-19 | T3 - Plan of Adjustment | Analyze Relativity platform troubleshooting on an error with the linkage for Restriction documents to new metadata | 1.10 | $ 595.00 | 654.50 |
| Villavicencio,Nancy | Staff | 29-Jul-19 | T3 - Plan of Adjustment | Prepare update related to account holder status to update to client | 2.30 | $ 245.00 | 563.50 |
| Villavicencio,Nancy | Staff | 29-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Contributions for Pensions & Social Security - Teacher Retirement System | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 29-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Controller's Office | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 29-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Cooperative Development Commission | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 29-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Department of Consumer Affairs | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 29-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Department of Health | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 29-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Department of Housing | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 29-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Department of Justice | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 29-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Department of Natural & Environmental Resources | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 29-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Department of State | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 29-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Department of Treasury | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 29-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Environmental Quality Board | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 29-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for General Services Administration | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 29-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Highway & Transportation Authority | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 29-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for House of Representatives | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 29-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Insurance Fund State Corporation | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for National Guard of Puerto Rico | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 29-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Office of Industrial Tax Exemption | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 29-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Office of Management & Budget | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Office of the Commissioner of Financial Institutions | 0.10 | $ 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------|------|------|------|------|
| Villavicencio,Nancy | Staff | 29-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Office of the Commissioner of Insurance | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 29-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Office of the Commissioner of Municipal Affairs | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 29-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Office of the Governor | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 29-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for PR Federal Affairs Administration | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 29-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Program of Youth Affairs | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 29-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Senate | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 29-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for State Elections Commission | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 29-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Transit Safety Commission | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 29-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Transportation & Public Works | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 29-Jul-19 | T3 - Plan of Adjustment | Review new documentation from account holders related to restrictions on 7/29/2019 | 0.70 | $ 245.00 | 171.50 |
| Zorrilla,Nelly E | Senior | 29-Jul-19 | T3 - Plan of Adjustment | Prepare email to to J. Garcia (FOMB) with additional questions to HTA | 0.70 | $ 445.00 | 311.50 |
| Zorrilla,Nelly E | Senior | 29-Jul-19 | T3 - Plan of Adjustment | Review new documents provided by HTA to determine whether requested information was provided | 1.30 | $ 445.00 | 578.50 |
| Zorrilla,Nelly E | Senior | 29-Jul-19 | T3 - Plan of Adjustment | Review account holder tracker to identify which account holders have not provided supporting documents required | 1.40 | $ 445.00 | 623.00 |
| Zorrilla,Nelly E | Senior | 29-Jul-19 | T3 - Plan of Adjustment | Review update related to account holders status in order to update to client | 2.10 | $ 445.00 | 934.50 |
| Berk,Adam S. | Partner/Principal | 30-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | $ 721.00 | 1,225.70 |
| Bugden,Nicholas R | Manager | 30-Jul-19 | T3 - Long Term Projections | Prepare revisions to FOMB pension summary page | 1.90 | $ 595.00 | 1,130.50 |
| Burr,Jeremy | Senior | 30-Jul-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and C. Carpenter (EY) to discuss instrumentalities' FY20 federal funds program build and implications to long-term projections | 0.50 | $ 445.00 | 222.50 |
| Burr,Jeremy | Senior | 30-Jul-19 | T3 - Long Term Projections | Participate in fiscal plan update meeting with G Maldonado (FOMB), other FOMB staff, A Frassica (McK), E Trigo (O'Neill), J Santambrogio (EY) and J Burr (EY) to discuss expense updates | 1.20 | $ 445.00 | 534.00 |
| Burr,Jeremy | Senior | 30-Jul-19 | T3 - Long Term Projections | Participate in fiscal plan update meeting with G Maldonado (FOMB), other FOMB staff, J Davis (Mck), A Frassica (McK), E Trigo (O'Neill), J Santambrogio (EY) and J Burr (EY) to discuss timing and new revenue data | 1.10 | $ 445.00 | 489.50 |
| Burr,Jeremy | Senior | 30-Jul-19 | T3 - Long Term Projections | Prepare analysis of the healthcare expenses in the FY20 budget for title III related agencies | 1.30 | $ 445.00 | 578.50 |
| Burr,Jeremy | Senior | 30-Jul-19 | T3 - Long Term Projections | Prepare follow-up response to the employee retirement system in regards to identification of certain individual payments | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 30-Jul-19 | T3 - Long Term Projections | Prepare response regarding the description of federal fund development for the instrumentalities | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 30-Jul-19 | T3 - Plan of Adjustment | Review the medical marijuana revenues in FY19 to support the plan of adjustment disclosure statement | 0.30 | $ 445.00 | 133.50 |
| Carpenter,Christina Maria | Staff | 30-Jul-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and C. Carpenter (EY) to discuss instrumentalities' FY20 federal funds program build and implications to long-term projections | 0.50 | $ 245.00 | 122.50 |
| Carpenter,Christina Maria | Staff | 30-Jul-19 | T3 - Long Term Projections | Review summary of analysis on OMB's federal fund reporting | 0.90 | $ 245.00 | 220.50 |
| Chawla,Sonia | Senior | 30-Jul-19 | T3 - Plan of Adjustment | Address engagement management comments to update bank accounts initiative status report for FOMB for week of 7/30 | 2.90 | $ 445.00 | 1,290.50 |
| Chawla,Sonia | Senior | 30-Jul-19 | T3 - Plan of Adjustment | Present to engagement management the support behind restriction numbers used to update bank accounts initiative status report for FOMB | 2.90 | $ 445.00 | 1,290.50 |
| Chawla,Sonia | Senior | 30-Jul-19 | T3 - Plan of Adjustment | Update chart for included versus excluded agencies for bank accounts initiative status report for FOMB | 1.10 | $ 445.00 | 489.50 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chawla,Sonia | Senior | 30-Jul-19 | T3 - Plan of Adjustment | Update restriction categories chart in bank accounts initiative status report for FOMB for week of 7/30 | 2.70 | $ 445.00 | 1,201.50 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Jul-19 | T3 - Long Term Projections | Prepare document explaining pension approach | 1.10 | $ 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Jul-19 | T3 - Long Term Projections | Participate in call with T Pelnick (EY), V Wassmer (EY), and A Chepenik (EY) to review HTA forecasting | 0.60 | $ 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Jul-19 | T3 - Long Term Projections | Perform additional research on federal fund flows at N Jaresko (FOMB) request | 1.70 | $ 870.00 | 1,479.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Jul-19 | T3 - Long Term Projections | Prepare summary of changes in Social Security provisions for M Lopez (FOMB) | 1.90 | $ 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Jul-19 | T3 - Long Term Projections | Research ERP conversion review considerations | 0.80 | $ 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Jul-19 | T3 - Long Term Projections | Participate in working meeting with A. Chepenik (EY), T. Cohen (EY), and FOMB staff to discuss fiscal plan impact of proposed tax bills | 1.60 | $ 870.00 | 1,392.00 |
| Cohen,Tyler M | Staff | 30-Jul-19 | T3 - Long Term Projections | Analyze FOMB tax bill meeting decisions including impact if bills were altered | 1.40 | $ 245.00 | 343.00 |
| Cohen,Tyler M | Staff | 30-Jul-19 | T3 - Long Term Projections | Analyze incentives code to determine answers to questions from N. Jaresko | 1.20 | $ 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 30-Jul-19 | T3 - Long Term Projections | Prepare summary discussion document in advance of FOMB tax bill meeting | 2.10 | $ 245.00 | 514.50 |
| Cohen,Tyler M | Staff | 30-Jul-19 | T3 - Long Term Projections | Prepare final presentation for FOMB tax bill meeting | 1.20 | $ 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 30-Jul-19 | T3 - Long Term Projections | Summarize all chnages from comments and decisions in FOMB tax bill meeting, adding analysis to send to S. Tajuddin (EY) A. Chepenik (EY) | 1.10 | $ 245.00 | 269.50 |
| Cohen,Tyler M | Staff | 30-Jul-19 | T3 - Long Term Projections | Update New Tax Bill Updates deck with additional information on incentives code including updates from S. Tajuddin (EY) | 1.60 | $ 245.00 | 392.00 |
| Cohen,Tyler M | Staff | 30-Jul-19 | T3 - Long Term Projections | Participate in working meeting with A. Chepenik (EY), T. Cohen (EY), and FOMB staff to discuss fiscal plan impact of proposed tax bills | 1.60 | $ 245.00 | 392.00 |
| Dougherty,Ryan Curran | Senior | 30-Jul-19 | T3 - Long Term Projections | Participate in meeting with L Johnson (McK) to discuss ASEM and other budgetary adjustments required for the Fiscal Plan. | 0.60 | $ 445.00 | 267.00 |
| Dougherty,Ryan Curran | Senior | 30-Jul-19 | T3 - Long Term Projections | Review AAFAF budget adjustment in order to communicate how to update in Fiscal Plan. | 0.60 | $ 445.00 | 267.00 |
| Dougherty,Ryan Curran | Senior | 30-Jul-19 | T3 - Long Term Projections | Review EMS budget adjustment in order to communicate how to update in Fiscal Plan. | 0.60 | $ 445.00 | 267.00 |
| Dougherty,Ryan Curran | Senior | 30-Jul-19 | T3 - Long Term Projections | Review FOMB annual report for consistency with certified budget. | 1.90 | $ 445.00 | 845.50 |
| Dougherty,Ryan Curran | Senior | 30-Jul-19 | T3 - Long Term Projections | Review Police life and disability insurance amount to be included in FOMB annual report. | 0.70 | $ 445.00 | 311.50 |
| Dougherty,Ryan Curran | Senior | 30-Jul-19 | T3 - Long Term Projections | Update analysis on ASEM to show scenario when passthrough expense is removed. | 1.40 | $ 445.00 | 623.00 |
| Dougherty,Ryan Curran | Senior | 30-Jul-19 | T3 - Long Term Projections | Update SRF analysis to include measures from rightsizing model. | 0.90 | $ 445.00 | 400.50 |
| Garcia,Francisco R. | Senior Manager | 30-Jul-19 | T3 - Plan of Adjustment | Review draft status report for FOMB executive director. | 0.30 | $ 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 30-Jul-19 | T3 - Plan of Adjustment | Review updated status report to evidence progess of bank account analysis over March 31, 2019 account balances in advance of sharing the report with J. El Koury (FOMB). | 0.80 | $ 720.00 | 576.00 |
| Good JR,Clark E | Manager | 30-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 30-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | $ 519.00 | 103.80 |
| Good JR,Clark E | Manager | 30-Jul-19 | T3 - Plan of Adjustment | Review language of pension section of annual report in connection with the plan of adjustment | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 30-Jul-19 | T3 - Creditor Mediation Support | Redacted | 2.60 | $ 519.00 | 1,349.40 |
| Levy,Sheva R | Partner/Principal | 30-Jul-19 | T3 - Plan of Adjustment | Review verbiage for annual report for FOMB | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 30-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 30-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 30-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 721.00 | 1,009.40 |
| Levy,Sheva R | Partner/Principal | 30-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | $ 721.00 | 1,225.70 |
| Levy,Sheva R | Partner/Principal | 30-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 30-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 721.00 | 288.40 |
| Lieberman,Charles | Staff | 30-Jul-19 | T3 - Long Term Projections | Prepare email to Conway Mackenzie requesting more information as to the adjustments made to the PayGo debt balances from the April to July PayGo Reports | 0.60 | $ 245.00 | 147.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mullins,Daniel R | Executive Director | 30-Jul-19 | T3 - Long Term Projections | Prepare summary document to analyze procurement materials for meeting in San Juan. | 1.10 | $ 810.00 | 891.00 |
| Neziroski,David | Staff | 30-Jul-19 | T3 - Fee Applications / Retention | Review Exhibit D for May fee statement | 2.60 | $ 245.00 | 637.00 |
| Nichols,Carly | Manager | 30-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 519.00 | 155.70 |
| Pannell,William Winder Thomas | Partner/Principal | 30-Jul-19 | T3 - Plan of Adjustment | Review of the Bank Account Analysis update presentation updated to take into account comments from FOMB and Counsel. | 1.30 | $ 870.00 | 1,131.00 |
| Pelnick,Tom W | Executive Director | 30-Jul-19 | T3 - Long Term Projections | Participate in call with T Pelnick (EY), V Wassmer (EY), and A Chepenik (EY) to review HTA forecasting | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 30-Jul-19 | T3 - Long Term Projections | Participate in fiscal plan update meeting with G Maldonado (FOMB), other FOMB staff, A Frassica (McK), E Trigo (O'Neill), J Santambrogio (EY) and J Burr (EY) to discuss expense updates | 1.20 | $ 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 30-Jul-19 | T3 - Long Term Projections | Participate in fiscal plan update meeting with G Maldonado (FOMB), other FOMB staff, J Davis (Mck), A Frassica (McK), E Trigo (O'Neill), J Santambrogio (EY) and J Burr (EY) to discuss timing and new revenue data | 1.10 | $ 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 30-Jul-19 | T3 - Long Term Projections | Prepare information on pension treatment to respond to questions from Government advisors | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 30-Jul-19 | T3 - Plan of Adjustment | Review draft disclosure statement documents to incorporate comments on relevant sections | 2.90 | $ 810.00 | 2,349.00 |
| Santambrogio,Juan | Executive Director | 30-Jul-19 | T3 - Plan of Adjustment | Review information on moratorium revenues to be included in TSA restrictions presentation | 0.90 | $ 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 30-Jul-19 | T3 - Long Term Projections | Review presentation on potential updates to fiscal plan based on updated information | 1.20 | $ 810.00 | 972.00 |
| Trang,Quan H | Manager | 30-Jul-19 | T3 - Plan of Adjustment | Optimize event handler autopopulation option to incorporate recent changes in Account Holder | 1.40 | $ 595.00 | 833.00 |
| Trang,Quan H | Manager | 30-Jul-19 | T3 - Plan of Adjustment | Review documents uploaded to Relativity for 07/30/2019 set to check for adherance to filing protocol | 0.60 | $ 595.00 | 357.00 |
| Villavicencio,Nancy | Staff | 30-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Authority for the Financing of Infrastructure of Puerto Rico | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 30-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Cardiovascular Center of Puerto Rico & the Caribbean Corporation | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 30-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Company for the Integral Development of the Cantera Peninsula | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 30-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Department of Economic Development & Commerce | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 30-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Department of Education | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 30-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Department of Sports & Recreation | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 30-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Economic Development Bank for Puerto Rico | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 30-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Electric Power Authority (PREPA) | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 30-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Government Ethics Office | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 30-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Industrial Commission | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 30-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Industrial Development Company | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 30-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Institute of Puerto Rican Culture | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 30-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Joint Special Commission of Legislative Funds | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 30-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Land Authority de Puerto Rico | 0.20 | $ 245.00 | 49.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Villavicencio,Nancy | Staff | 30-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Maritime Transport Authority | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 30-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Medical Services Administration | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 30-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Mental Health Services & Addiction Control Administration | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 30-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Natural Resources Administration | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 30-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Public Housing Administration | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 30-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Puerto Rico Aqueduct & Sewer Authority (PRASA) | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 30-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for School of Plastic Arts & Design | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 30-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Superintendent of the Capitol | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 30-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Tourism Company | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 30-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Vocational Rehabilitation Administration | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 30-Jul-19 | T3 - Plan of Adjustment | Review new documentation from account holders related to restrictions on 7/30/2019 | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 30-Jul-19 | T3 - Plan of Adjustment | Review documentation to be uploaded to Relativity platform to ensure data accuracy | 1.80 | $ 245.00 | 441.00 |
| Villavicencio,Nancy | Staff | 30-Jul-19 | T3 - Plan of Adjustment | Review TSA accounts classified as restricted versus not restricted compared to EY classification | 0.70 | $ 245.00 | 171.50 |
| Wassmer,Valerie | Senior Manager | 30-Jul-19 | T3 - Long Term Projections | Participate in call with T Pelnick (EY), V Wassmer (EY), and A Chepenik (EY) to review HTA forecasting | 0.60 | $ 720.00 | 432.00 |
| Zorrilla,Nelly E | Senior | 30-Jul-19 | T3 - Plan of Adjustment | Address review comments to analysis on EY improvements to IFAT Report | 1.90 | $ 445.00 | 845.50 |
| Zorrilla,Nelly E | Senior | 30-Jul-19 | T3 - Plan of Adjustment | Prepare analysis of EY improvements to IFAT report | 2.10 | $ 445.00 | 934.50 |
| Zorrilla,Nelly E | Senior | 30-Jul-19 | T3 - Plan of Adjustment | Analyze account holder status updates made in Relativity panel | 1.30 | $ 445.00 | 578.50 |
| Alba,Dominique M | Staff | 31-Jul-19 | T3 - Plan of Adjustment | Analyze outstanding 3/31 BPPR accounts on online portal for testing | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 31-Jul-19 | T3 - Plan of Adjustment | Investigate discrepancies identified in reconciliation between inventory restrictions file versus Relativity | 1.30 | $ 245.00 | 318.50 |
| Alba,Dominique M | Staff | 31-Jul-19 | T3 - Plan of Adjustment | Perform new reconciliation between inventory restrictions file versus Relativity to ensure alignment between sources | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 31-Jul-19 | T3 - Plan of Adjustment | Prepare additional listing of Relativity account changes to send to FTDS | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 31-Jul-19 | T3 - Plan of Adjustment | Prepare listing of Relativity account panel changes/updates to send to FTDS for implementation | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 31-Jul-19 | T3 - Plan of Adjustment | Encode 3/31 BPPR accounts to prepare for testing in Relativity | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 31-Jul-19 | T3 - Plan of Adjustment | Update BNY Mellon HTA accounts in Relativity to reflect recent account holder responses | 0.40 | $ 245.00 | 98.00 |
| Bugden,Nicholas R | Manager | 31-Jul-19 | T3 - Long Term Projections | Prepare final revisions to pension summary page based on FOMB comments | 1.10 | $ 595.00 | 654.50 |
| Carpenter,Christina Maria | Staff | 31-Jul-19 | T3 - Long Term Projections | Review variances between instrumentalities' fiscal plan federal funds and OMB-reported federal funds | 1.40 | $ 245.00 | 343.00 |
| Carpenter,Christina Maria | Staff | 31-Jul-19 | T3 - Long Term Projections | Revise federal fund mapping of federal granting agencies including local receiving agencies | 1.20 | $ 245.00 | 294.00 |
| Chawla,Sonia | Senior | 31-Jul-19 | T3 - Plan of Adjustment | Analyze TSA accounts to understand flow of funds to municipalities | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 31-Jul-19 | T3 - Plan of Adjustment | Participate in a meeting with S. Chawla (EY) and J. Moran-Eserski (EY) to discuss the restricted account used to hold the state redemption funds collected by CRIM | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 31-Jul-19 | T3 - Plan of Adjustment | Prepare document with a list of agencies in scope for the Plan of Adjustment Filing per Proskauer's request | 1.10 | $ 445.00 | 489.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chawla,Sonia | Senior | 31-Jul-19 | T3 - Plan of Adjustment | Prepare an excel workbook with a list of agencies in scope for the Plan of Adjustment Filing per Proskauer's request | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 31-Jul-19 | T3 - Plan of Adjustment | Prepare update email on bank accounts initiative for FOMB for week of 7/31 | 0.20 | $ 445.00 | 89.00 |
| Chawla,Sonia | Senior | 31-Jul-19 | T3 - Plan of Adjustment | Review email to O&B regarding additional questions on restriction categorizations | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 31-Jul-19 | T3 - Plan of Adjustment | Update POA DS to incorporate additional details regarding level of effort regarding outreach to account holders | 1.90 | $ 445.00 | 845.50 |
| Chawla,Sonia | Senior | 31-Jul-19 | T3 - Plan of Adjustment | Update word document with a list of agenices in scope for the Plan of Adjustment Filing per management's request | 0.40 | $ 445.00 | 178.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Jul-19 | T3 - Long Term Projections | Edit pension one-pager explaining pension calculation approach | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Jul-19 | T3 - Long Term Projections | Draft summary of ERP considerations | 0.60 | $ 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Jul-19 | T3 - Long Term Projections | Incorporate additional edits into pension documentation. | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Jul-19 | T3 - Long Term Projections | Participate in strategy session with N Jaresko (FOMB), FOMB staff, J Davis (McKinsey), E Trigo (O'Neill), J El Koury (FOMB), A Chepenik (EY), G Eaton (EY), D Mullins (EY) and J Santambrogio (EY) to discuss FOMB contract review process | 1.80 | $ 870.00 | 1,566.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Jul-19 | T3 - Long Term Projections | Participate in contract review meeting led by N Jaresko (FOMB). EY participants:  A Chepenik (EY), B Nichols (EY), G Eaton (EY), DMullins (EY), J Santambrogio (EY) | 2.10 | $ 870.00 | 1,827.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Jul-19 | T3 - Long Term Projections | Review FOMB annual report for compliance with fiscal plan | 1.20 | $ 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Jul-19 | T3 - Long Term Projections | Review FOMB annual report for compliance with fiscal plan | 1.20 | $ 870.00 | 1,044.00 |
| Cohen,Tyler M | Staff | 31-Jul-19 | T3 - Long Term Projections | Analyze general fund resolution vFinal | 0.80 | $ 245.00 | 196.00 |
| Cohen,Tyler M | Staff | 31-Jul-19 | T3 - Long Term Projections | Prepare agency 0-count analysis to identify all agencies with no line items in the GF resolution | 1.40 | $ 245.00 | 343.00 |
| Cohen,Tyler M | Staff | 31-Jul-19 | T3 - Long Term Projections | Identify agencies where special appropriations make up the entirety of the concept of spend for that agency | 1.20 | $ 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 31-Jul-19 | T3 - Long Term Projections | Update 0-count analysis based on feedback from R. Dougherty (EY) | 1.20 | $ 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 31-Jul-19 | T3 - Long Term Projections | Summarize 0-count analysis and sent to R. Dougherty (EY) | 0.60 | $ 245.00 | 147.00 |
| Cohen,Tyler M | Staff | 31-Jul-19 | T3 - Long Term Projections | Update 0 count analysis from comments received | 1.70 | $ 245.00 | 416.50 |
| Cohen,Tyler M | Staff | 31-Jul-19 | T3 - Long Term Projections | Prepare final 0-count analysis | 1.20 | $ 245.00 | 294.00 |
| Eaton,Gregory William | Senior Manager | 31-Jul-19 | T3 - Long Term Projections | Participate in strategy session with N Jaresko (FOMB), FOMB staff, J Davis (McKinsey), E Trigo (O'Neill), J El Koury (FOMB), A Chepenik (EY), G Eaton (EY), D Mullins (EY) and J Santambrogio (EY) to discuss FOMB contract review process | 1.80 | $ 720.00 | 1,296.00 |
| Garcia,Francisco R. | Senior Manager | 31-Jul-19 | T3 - Plan of Adjustment | Meet with M Zerjal (Proskauer) to discuss updates to disclosure statement and agency exhibits. | 0.30 | $ 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 31-Jul-19 | T3 - Plan of Adjustment | Respond to inquiry relating to municipality funds at TSA. | 0.40 | $ 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 31-Jul-19 | T3 - Plan of Adjustment | Review updated agency exhibit. | 0.20 | $ 720.00 | 144.00 |
| Garcia,Francisco R. | Senior Manager | 31-Jul-19 | T3 - Plan of Adjustment | Review updated disclosure statement | 0.20 | $ 720.00 | 144.00 |
| Good JR,Clark E | Manager | 31-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 31-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | $ 519.00 | 103.80 |
| Good JR,Clark E | Manager | 31-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 31-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 31-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 519.00 | 570.90 |
| Good JR,Clark E | Manager | 31-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 519.00 | 726.60 |
| Good JR,Clark E | Manager | 31-Jul-19 | T3 - Long Term Projections | Review final document for N. Jaresko (FOMB) on pension process | 0.10 | $ 519.00 | 51.90 |
| Good JR,Clark E | Manager | 31-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 31-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Huang,Baibing | Staff | 31-Jul-19 | T3 - Plan of Adjustment | Change consent letters status field in Relativity for multiple accounts to reduce user error | 0.40 | $ 245.00 | 98.00 |
| Levy,Sheva R | Partner/Principal | 31-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 31-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 31-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 31-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 721.00 | 937.30 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Levy,Sheva R | Partner/Principal | 31-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 721.00 | 865.20 |
| Levy,Sheva R | Partner/Principal | 31-Jul-19 | T3 - Plan of Adjustment | Review pension cost related items for annual report associated to plan of adjustment | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 31-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 721.00 | 288.40 |
| Lieberman,Charles | Staff | 31-Jul-19 | T3 - Plan of Adjustment | Review correspondences related to HTA for the plan of adjustment | 0.30 | $ 245.00 | 73.50 |
| Maciejewski,Brigid Jean | Manager | 31-Jul-19 | T3 - CBA/Labor Agreements | Review documents regarding PREPA CBA analysis including related CBAs in order to respond to FOMB inquiry | 0.60 | $ 595.00 | 357.00 |
| Maciejewski,Brigid Jean | Manager | 31-Jul-19 | T3 - Plan of Adjustment | Review documents regarding HTA minimum cash in order to respond to Proskauer inquiry on disclosure statement | 1.10 | $ 595.00 | 654.50 |
| Malhotra,Gaurav | Partner/Principal | 31-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 870.00 | 783.00 |
| Molina Acajabon,Michelle Adriana | Senior | 31-Jul-19 | T3 - Plan of Adjustment | Update Relativity with details on the status of each account that belongs to: Authority for the Redevelopment of the Lands & Facilities of the Naval Station Roosevelt Roads | 1.30 | $ 445.00 | 578.50 |
| Molina Acajabon,Michelle Adriana | Senior | 31-Jul-19 | T3 - Plan of Adjustment | Update Relativity with details on the status of each account that belongs to: Convention Center District Authority of Puerto Rico | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 31-Jul-19 | T3 - Plan of Adjustment | Update Relativity with details on the status of each account that belongs to: Council of Occupational Development & Human Resources (CODORH) | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 31-Jul-19 | T3 - Plan of Adjustment | Update Relativity with details on the status of each account that belongs to: Educational Research & Medical Services Center for Diabetes | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 31-Jul-19 | T3 - Plan of Adjustment | Update Relativity with details on the status of each account that belongs to: Film Development Company | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 31-Jul-19 | T3 - Plan of Adjustment | Update Relativity with details on the status of each account that belongs to: Fiscal Agency & Financial Advisory Authority (AAFAF) | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 31-Jul-19 | T3 - Plan of Adjustment | Update Relativity with details on the status of each account that belongs to: Independent Consumer Protection Office | 0.30 | $ 445.00 | 133.50 |
| Molina Acajabon,Michelle Adriana | Senior | 31-Jul-19 | T3 - Plan of Adjustment | Update Relativity with details on the status of each account that belongs to: Integrated Transport Authority | 0.30 | $ 445.00 | 133.50 |
| Molina Acajabon,Michelle Adriana | Senior | 31-Jul-19 | T3 - Plan of Adjustment | Update Relativity with details on the status of each account that belongs to: Model Forest | 0.30 | $ 445.00 | 133.50 |
| Molina Acajabon,Michelle Adriana | Senior | 31-Jul-19 | T3 - Plan of Adjustment | Update Relativity with details on the status of each account that belongs to: National Parks Company of Puerto Rico | 1.40 | $ 445.00 | 623.00 |
| Molina Acajabon,Michelle Adriana | Senior | 31-Jul-19 | T3 - Plan of Adjustment | Update Relativity with details on the status of each account that belongs to: Office for Community & Socioeconomic Development of Puerto Rico | 0.30 | $ 445.00 | 133.50 |
| Molina Acajabon,Michelle Adriana | Senior | 31-Jul-19 | T3 - Plan of Adjustment | Update Relativity with details on the status of each account that belongs to: Office for Promotion of Human Development (OPDH) | 0.70 | $ 445.00 | 311.50 |
| Molina Acajabon,Michelle Adriana | Senior | 31-Jul-19 | T3 - Plan of Adjustment | Update Relativity with details on the status of each account that belongs to: Office of Legislative Services | 1.60 | $ 445.00 | 712.00 |
| Molina Acajabon,Michelle Adriana | Senior | 31-Jul-19 | T3 - Plan of Adjustment | Update Relativity with details on the status of each account that belongs to: Permits Management Office | 1.40 | $ 445.00 | 623.00 |
| Molina Acajabon,Michelle Adriana | Senior | 31-Jul-19 | T3 - Plan of Adjustment | Update Relativity with details on the status of each account that belongs to: Ponce Ports Authority | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 31-Jul-19 | T3 - Plan of Adjustment | Update Relativity with details on the status of each account that belongs to: Project Corporation ENLACE Cano Martin Pena | 1.40 | $ 445.00 | 623.00 |
| Molina Acajabon,Michelle Adriana | Senior | 31-Jul-19 | T3 - Plan of Adjustment | Update Relativity with details on the status of each account that belongs to: Public Private Partnership Authority | 0.30 | $ 445.00 | 133.50 |
| Molina Acajabon,Michelle Adriana | Senior | 31-Jul-19 | T3 - Plan of Adjustment | Update Relativity with details on the status of each account that belongs to: Puerto Rico Education Council | 0.40 | $ 445.00 | 178.00 |
| Molina Acajabon,Michelle Adriana | Senior | 31-Jul-19 | T3 - Plan of Adjustment | Update Relativity with details on the status of each account that belongs to: State Office of Energy Public Policy | 0.60 | $ 445.00 | 267.00 |
| Molina Acajabon,Michelle Adriana | Senior | 31-Jul-19 | T3 - Plan of Adjustment | Update Relativity with details on the status of each account that belongs to: Statistics Institute of PR | 0.40 | $ 445.00 | 178.00 |
| Mullins,Daniel R | Executive Director | 31-Jul-19 | T3 - Long Term Projections | Review legal statutes including lobbying executive order materials in context of new CPO legislation (2019) | 3.20 | $ 810.00 | 2,592.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Mullins,Daniel R | Executive Director | 31-Jul-19 | T3 - Long Term Projections | Prepare summary analysis of procurement issues including comparison to other states with potential solutions | 1.60 | $ 810.00 | 1,296.00 |
| Mullins,Daniel R | Executive Director | 31-Jul-19 | T3 - Long Term Projections | Participate in strategy session with N Jaresko (FOMB), FOMB staff, J Davis (McKinsey), E Trigo (O'Neill), J El Koury (FOMB), A Chepenik (EY), G Eaton (EY), D Mullins (EY) and J Santambrogio (EY) to discuss FOMB contract review process | 1.80 | $ 810.00 | 1,458.00 |
| Mullins,Daniel R | Executive Director | 31-Jul-19 | T3 - Non-working travel (billed at 50% of rates) | Time in transit from Baltimore Maryland via National Airport to San Juan Airport and transit to FOMB offices. Does not include time on plane spent actively engaged in review of procurement legislation, corruption legislation and logging executive order and preparing for meeting talking points. | 7.60 | $ 405.00 | 3,078.00 |
| Neziroski,David | Staff | 31-Jul-19 | T3 - Fee Applications / Retention | Continue to review Exhibit D for May fee statement | 4.10 | $ 245.00 | 1,004.50 |
| Pannell,William Winder Thomas | Partner/Principal | 31-Jul-19 | T3 - Plan of Adjustment | Review Bank Account Analysis update presentation. | 0.80 | $ 870.00 | 696.00 |
| Santambrogio,Juan | Executive Director | 31-Jul-19 | T3 - Long Term Projections | Participate in call with Cecile Tirado (ERS) to discuss social security implementation | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 31-Jul-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 31-Jul-19 | T3 - Long Term Projections | Review information on payments owed by CRIM to municipalities | 0.80 | $ 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 31-Jul-19 | T3 - Long Term Projections | Participate in strategy session with N Jaresko (FOMB), FOMB staff, J Davis (McKinsey), E Trigo (O'Neill), J El Koury (FOMB), A Chepenik (EY), G Eaton (EY), D Mullins (EY) and J Santambrogio (EY) to discuss FOMB contract review process | 1.80 | $ 810.00 | 1,458.00 |
| Santambrogio,Juan | Executive Director | 31-Jul-19 | T3 - Long Term Projections | Prepare draft of pension section of FOMB annual report | 1.20 | $ 810.00 | 972.00 |
| Stricklin,Todd | Senior | 31-Jul-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 405.00 | 769.50 |
| Trang,Quan H | Manager | 31-Jul-19 | T3 - Plan of Adjustment | Implement a set of change requests for Account Holder from the engagement team | 1.20 | $ 595.00 | 714.00 |
| Trang,Quan H | Manager | 31-Jul-19 | T3 - Plan of Adjustment | Implement additional updates in metadata for Bank per engagement team request | 1.10 | $ 595.00 | 654.50 |
| Trang,Quan H | Manager | 31-Jul-19 | T3 - Plan of Adjustment | Review changes in Account information metadata | 0.70 | $ 595.00 | 416.50 |
| Villavicencio,Nancy | Staff | 31-Jul-19 | T3 - Plan of Adjustment | Participate in call re: MFA contact (Angel Perez) for information related to restriction documentation information that is still pending | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 31-Jul-19 | T3 - Plan of Adjustment | Prepare email to be sent to Cultura Puertorriquena related to missing documentation | 1.80 | $ 245.00 | 441.00 |
| Villavicencio,Nancy | Staff | 31-Jul-19 | T3 - Plan of Adjustment | Prepare email to sent to Department of Education related to OMEP accounts pending requests | 1.20 | $ 245.00 | 294.00 |
| Villavicencio,Nancy | Staff | 31-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Puerto Rico Municipal Finance Agency | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 31-Jul-19 | T3 - Plan of Adjustment | Review account holder status to update on Relativity platform for Traditional Lottery | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 31-Jul-19 | T3 - Plan of Adjustment | Review additional documentation sent by Energy Commission agency related to restrictions | 2.10 | $ 245.00 | 514.50 |
| Villavicencio,Nancy | Staff | 31-Jul-19 | T3 - Plan of Adjustment | Review new documentation from account holders related to bank statements on 7/31/2019 | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 31-Jul-19 | T3 - Plan of Adjustment | Review closing dates of POA filing to ensure dates are correct | 1.90 | $ 245.00 | 465.50 |
| Zorrilla,Nelly E | Senior | 31-Jul-19 | T3 - Plan of Adjustment | Prepare email draft to J. Garcia (FOMB) to address outstanding questions of HTA | 1.10 | $ 445.00 | 489.50 |
| Zorrilla,Nelly E | Senior | 31-Jul-19 | T3 - Plan of Adjustment | Prepare email draft to O&B notifying them of new restricton support uploaded in Relativity | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 31-Jul-19 | T3 - Plan of Adjustment | Review HTA documentation provided to identify outstanding support to be provided | 2.30 | $ 445.00 | 1,023.50 |
| Zorrilla,Nelly E | Senior | 31-Jul-19 | T3 - Plan of Adjustment | Review documents from 911 Emergency System Bureau were uploaded into Relativity to ensure all information was appropriately uploaded to EY Relativity | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 31-Jul-19 | T3 - Plan of Adjustment | Review documents from Insurance Fund State were uploaded into Relativity to ensure all information was appropriately uploaded to EY Relativity | 0.70 | $ 445.00 | 311.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Zorrilla,Nelly E | Senior | 31-Jul-19 | T3 - Plan of Adjustment | Review documents from Public Buildings Authority were uploaded into Relativity to ensure all information was appropriately uploaded to EY Relativity | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 31-Jul-19 | T3 - Plan of Adjustment | Prepare new HTA restructions document for upload to Relativity | 0.70 | $ 445.00 | 311.50 |
| Alba,Dominique M | Staff | 1-Aug-19 | T3 - Plan of Adjustment | Analyze UBS bank account statement with misaligned sequencing numbers | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 1-Aug-19 | T3 - Plan of Adjustment | Analyze agencies IFAT had online access to assess impact on current procedures | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 1-Aug-19 | T3 - Plan of Adjustment | Analyze bank accounts to flag agencies that IFAT had online access to | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 1-Aug-19 | T3 - Plan of Adjustment | Analyze IFAT's online access to US Bank to identify need for additional requests | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 1-Aug-19 | T3 - Plan of Adjustment | Analyze new MFA accounts provided as of 8/1 | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 1-Aug-19 | T3 - Plan of Adjustment | Communicate with BPPR regarding pending supporting documentation needed to complete testing | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 1-Aug-19 | T3 - Plan of Adjustment | Review documentation received as of 8/1  to confirm if it is tagged with support for accounts in Relativity | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 1-Aug-19 | T3 - Plan of Adjustment | Confirm online status for "tested, waiting for review" accounts in Relativity testing platform | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 1-Aug-19 | T3 - Plan of Adjustment | Inquire about COFINA 12/31/18 bank statements at BNY Mellon | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 1-Aug-19 | T3 - Plan of Adjustment | Prepare listing of outstanding supporting documentation for BPPR | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 1-Aug-19 | T3 - Plan of Adjustment | Communicate with BPPR regarding bank statements needed for MFA accounts | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 1-Aug-19 | T3 - Plan of Adjustment | Analyze available information for account X038 related to GO redemption fund at BPPR | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 1-Aug-19 | T3 - Plan of Adjustment | Review accounts related to CRIM debt service based on correspondence with AH | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 1-Aug-19 | T3 - Plan of Adjustment | Review accounts related to GO redemption fund based on correspondence with AH | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 1-Aug-19 | T3 - Plan of Adjustment | Review IFAT inventory to assess number of accounts they had online access to | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 1-Aug-19 | T3 - Plan of Adjustment | Review new COFINA 12/31 accounts at BNY Mellon | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 1-Aug-19 | T3 - Plan of Adjustment | Update inventory listing to align with recent Relativity updates to fields | 1.40 | $ 245.00 | 343.00 |
| Alba,Dominique M | Staff | 1-Aug-19 | T3 - Plan of Adjustment | Verify accounts status based off of relativity testing platform to determine whether they are closed, open, or duplicate, to identify need for review | 0.40 | $ 245.00 | 98.00 |
| Bugden,Nicholas R | Manager | 1-Aug-19 | T3 - Long Term Projections | Prepare initial considerations for Federal Funds kickoff discussions | 2.10 | $ 595.00 | 1,249.50 |
| Burr,Jeremy | Senior | 1-Aug-19 | T3 - Plan of Adjustment | Prepare response for budgetary items in the plan of adjustment disclosure statement including englobadas definition/use and holdback reserve requirements for FY19 and FY20 | 0.70 | $ 445.00 | 311.50 |
| Burr,Jeremy | Senior | 1-Aug-19 | T3 - Long Term Projections | Prepare summary of gaming revenues to support gaming tax revenue analysis | 0.30 | $ 445.00 | 133.50 |
| Carpenter,Christina maria | Staff | 1-Aug-19 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Moran-Eserski (EY), T. Cohen (EY), and C. Carpenter to discuss additional analysis on federal fund grants, process and next steps | 0.30 | $ 245.00 | 73.50 |
| Carpenter,Christina maria | Staff | 1-Aug-19 | T3 - Long Term Projections | Analyze Law 144 of 1994 for presentation on historical funding for the Government Board of the 9-1-1 Service | 1.40 | $ 245.00 | 343.00 |
| Chawla,Sonia | Senior | 1-Aug-19 | T3 - Plan of Adjustment | Analyze closing dates for accounts within Relativity testing platform to ensure accuracy of accounts being tested as of March 31, 2019. | 1.60 | $ 445.00 | 712.00 |
| Chawla,Sonia | Senior | 1-Aug-19 | T3 - Plan of Adjustment | Analyze information available for account ending X038 from Banco Popular for GO Redemption to understand account opening to perform a flow of funds analysis. | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 1-Aug-19 | T3 - Plan of Adjustment | Analyze three invoices sent from Oriental Bank for payment for receiving bank statements with cash balances as of 3/31. | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 1-Aug-19 | T3 - Plan of Adjustment | Prepare email to K. Williamson (FOMB) to communicate pending invoices that need to be paid for obtaining Oriental Bank statements. | 0.20 | $ 445.00 | 89.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chawla,Sonia | Senior | 1-Aug-19 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY), N. Zorrilla (EY), and E. Trigo (O&B) to discuss classifications for accounts marked as pooled and/or restricted. | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 1-Aug-19 | T3 - Plan of Adjustment | Review draft email to R. Rodriguez Dumont (Banco Popular) with list of "no data available" accounts from the Bank for cash balances as of 3/31. | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 1-Aug-19 | T3 - Plan of Adjustment | Review draft email to R. Rodriguez Dumont (Banco Popular) with list of accounts pending online access from the Bank for cash balances as of 3/31. | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 1-Aug-19 | T3 - Plan of Adjustment | Update POA DS exhibits to reflect updated 3/31 accounts. | 1.40 | $ 445.00 | 623.00 |
| Chawla,Sonia | Senior | 1-Aug-19 | T3 - Plan of Adjustment | Update POA DS paragraphs to incorporate detail about specific procedures performed for the cash analysis as of 3/31. | 2.40 | $ 445.00 | 1,068.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Aug-19 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Moran-Eserski (EY), T. Cohen (EY), and C. Carpenter to discuss additional analysis on federal fund grants, process and next steps | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Aug-19 | T3 - Long Term Projections | Meeting with M Herman (USC), N Jaresko (FOMB), S Negron (FOMB) and A Chepenik (EY) to discuss disaster funding estimates | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Aug-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 4.00 | $ 435.00 | 1,740.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Aug-19 | T3 - Long Term Projections | Participate in call with B Nichols (EY) and A Chepenik (EY) to discuss long-term forecast impact on disaster aid changes | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Aug-19 | T3 - Long Term Projections | Participate in meeting with M Garcia (FOMB), JC Garcia (FOMB), and A Chepenik (EY) to discuss pension paygo and municipality cash balance amounts | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Aug-19 | T3 - Long Term Projections | Research flow of funds for 1.03% property tax fund flows | 0.80 | $ 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Aug-19 | T3 - Long Term Projections | Participate in call with G Eaton (EY) and A Chepenik (EY) to discuss contract review process strategy | 0.30 | $ 870.00 | 261.00 |
| Cohen,Tyler M | Staff | 1-Aug-19 | T3 - Long Term Projections | Analyze federal funds distributions by commonwealth agency | 0.70 | $ 245.00 | 171.50 |
| Cohen,Tyler M | Staff | 1-Aug-19 | T3 - Long Term Projections | Analyze federal funds distributions by federal agency | 0.60 | $ 245.00 | 147.00 |
| Cohen,Tyler M | Staff | 1-Aug-19 | T3 - Long Term Projections | Analyze federal funds distributions by program | 0.80 | $ 245.00 | 196.00 |
| Cohen,Tyler M | Staff | 1-Aug-19 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Moran-Eserski (EY), T. Cohen (EY), and C. Carpenter to discuss additional analysis on federal fund grants, process and next steps | 0.30 | $ 245.00 | 73.50 |
| Cohen,Tyler M | Staff | 1-Aug-19 | T3 - Long Term Projections | Review federal funds analysis for EY team to summarize | 1.70 | $ 245.00 | 416.50 |
| Cohen,Tyler M | Staff | 1-Aug-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 9.60 | $ 122.50 | 1,176.00 |
| Dougherty,Ryan Curran | Senior | 1-Aug-19 | T3 - Long Term Projections | Prepare analysis of differences between monthly reporting package and IFCU report for ASEM to assist in determining correct level of budget in future years. | 1.40 | $ 445.00 | 623.00 |
| Dougherty,Ryan Curran | Senior | 1-Aug-19 | T3 - Long Term Projections | Review IFCU reporting package for ASEM to assist in determining the correct level of budget in future years. | 1.90 | $ 445.00 | 845.50 |
| Dougherty,Ryan Curran | Senior | 1-Aug-19 | T3 - Long Term Projections | Review monthly reporting package for ASEM to assist in determining the correct level of budget in future years. | 2.10 | $ 445.00 | 934.50 |
| Draper,Steven David | Senior Manager | 1-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | $ 655.00 | 1,375.50 |
| Eaton,Gregory William | Senior Manager | 1-Aug-19 | T3 - Long Term Projections | Participate in call with G Eaton (EY) and A Chepenik (EY) to discuss contract review process strategy | 0.30 | $ 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 1-Aug-19 | T3 - Plan of Adjustment | Discussion with L Olabazal (FOMB), G Ojeda (FOMB), P Garcia (EY) to discuss CRIM data to obtain cash account balances and account restriction documents. | 0.50 | $ 720.00 | 360.00 |
| Garcia,Francisco R. | Senior Manager | 1-Aug-19 | T3 - Plan of Adjustment | Discussion with M Zerjal (Proskauer) relating to updated disclosure statement. | 0.40 | $ 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 1-Aug-19 | T3 - Plan of Adjustment | Review the AAFAF TSA account breakdown analysis. | 1.20 | $ 720.00 | 864.00 |
| Garcia,Francisco R. | Senior Manager | 1-Aug-19 | T3 - Plan of Adjustment | Update disclosure statement to detail additional procedures performed by the Board. | 0.80 | $ 720.00 | 576.00 |
| Good JR,Clark E | Manager | 1-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 1-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 1-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 1-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | $ 519.00 | 103.80 |
| Good JR,Clark E | Manager | 1-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 519.00 | 363.30 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Huang,Baibing | Staff | 1-Aug-19 | T3 - Plan of Adjustment | Link bank statements to restriction documents for banco popular accounts received as of 8/1 | 1.70 | $ 245.00 | 416.50 |
| Linskey,Michael | Manager | 1-Aug-19 | T3 - Long Term Projections | Analyze municipal past due PayGo and cash balances to send letter to munis requesting payment of past due amounts | 1.30 | $ 595.00 | 773.50 |
| Linskey,Michael | Manager | 1-Aug-19 | T3 - Long Term Projections | Draft letter to municipalities to request payment of past due PayGo amounts | 0.90 | $ 595.00 | 535.50 |
| Moran-Eserski,Javier | Senior | 1-Aug-19 | T3 - Long Term Projections | Analyze report on federal assistance programs for Puerto Rico to understand the type of federal funds granted to the Commonwealth in FY20 | 1.40 | $ 445.00 | 623.00 |
| Moran-Eserski,Javier | Senior | 1-Aug-19 | T3 - Long Term Projections | Analyze report on Federal Fund Management Office to understand the roles and responsibilities this office has in managing federal funds | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 1-Aug-19 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Moran-Eserski (EY), T. Cohen (EY), and C. Carpenter to discuss additional analysis on federal fund grants, process and next steps | 0.30 | $ 445.00 | 133.50 |
| Moran-Eserski,Javier | Senior | 1-Aug-19 | T3 - Long Term Projections | Update headcount reporting dashboard based on comments received from the client | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 1-Aug-19 | T3 - Long Term Projections | Update milestone reporting dashboard based on comments received from the client | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 1-Aug-19 | T3 - Long Term Projections | Update KPIs reporting dashboard based on comments received from the client | 1.60 | $ 445.00 | 712.00 |
| Neziroski,David | Staff | 1-Aug-19 | T3 - Fee Applications / Retention | Begin review of Exhibit D for May fee statement | 4.30 | $ 245.00 | 1,053.50 |
| Neziroski,David | Staff | 1-Aug-19 | T3 - Fee Applications / Retention | Make edits to the April fee application | 2.90 | $ 245.00 | 710.50 |
| Neziroski,David | Staff | 1-Aug-19 | T3 - Fee Applications / Retention | Prepare April's monthly application for filing | 0.80 | $ 245.00 | 196.00 |
| Nichols,Bradley | Partner/Principal | 1-Aug-19 | T3 - Long Term Projections | Participate in call with B Nichols (EY) and A Chepenik (EY) to discuss long-term forecast impact on disaster aid changes | 0.40 | $ 870.00 | 348.00 |
| Pelnik III,Thomas W | Executive Director | 1-Aug-19 | T3 - Long Term Projections | Participate in telecon with FHWA PR division, Promesa, McKinsey, EY Team; follow up notes to EY Team. | 1.20 | $ 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 1-Aug-19 | T3 - Plan of Adjustment | Review draft Disclosure statement document on Commonwealth revenue details | 1.20 | $ 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 1-Aug-19 | T3 - Long Term Projections | Review draft of Pension Section 211 report to be published by the Oversight Board | 2.10 | $ 810.00 | 1,701.00 |
| Santambrogio,Juan | Executive Director | 1-Aug-19 | T3 - Long Term Projections | Participate in meeting with G Maldonado (FOMB) to discuss budget bridges | 0.60 | $ 810.00 | 486.00 |
| Stricklin,Todd | Senior | 1-Aug-19 | T3 - Long Term Projections | Prepare PREPA pension system funding valuation in connection with assumption updates | 1.30 | $ 405.00 | 526.50 |
| Stricklin,Todd | Senior | 1-Aug-19 | T3 - Long Term Projections | Prepare PREPA pension system optional amortization schedule calculation in connection with assumption updates | 1.20 | $ 405.00 | 486.00 |
| Tajuddin,Salman Naveed | Senior Manager | 1-Aug-19 | T3 - Plan of Adjustment | Continue editing disclosure statement to shorten revenue discussion | 2.40 | $ 720.00 | 1,728.00 |
| Tajuddin,Salman Naveed | Senior Manager | 1-Aug-19 | T3 - Plan of Adjustment | Continue to edit cash management section in the disclosure statement | 2.20 | $ 720.00 | 1,584.00 |
| Tajuddin,Salman Naveed | Senior Manager | 1-Aug-19 | T3 - Plan of Adjustment | Edit cash management section in the disclosure statement | 2.20 | $ 720.00 | 1,584.00 |
| Tajuddin,Salman Naveed | Senior Manager | 1-Aug-19 | T3 - Long Term Projections | Edit letter to governor's office regarding municipal paygo obligations | 0.90 | $ 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 1-Aug-19 | T3 - Plan of Adjustment | Review revenue discussion in the disclosure statement | 2.30 | $ 720.00 | 1,656.00 |
| Trang,Quan H | Manager | 1-Aug-19 | T3 - Plan of Adjustment | Implement changes to relativity to update coding panel per O&B's request | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 1-Aug-19 | T3 - Plan of Adjustment | Review documents loaded to Relativity for 07/30/2019 document load request | 0.60 | $ 595.00 | 357.00 |
| Villavicencio,Nancy | Staff | 1-Aug-19 | T3 - Plan of Adjustment | Prepare email to send to Housing Finance Authority regarding restrictions questions. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 1-Aug-19 | T3 - Plan of Adjustment | Review investment documentation for accounts marked as restricted for Housing Finance Authority | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 1-Aug-19 | T3 - Plan of Adjustment | Review Promesa email for new account holder documents on 8/1/2019. | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 1-Aug-19 | T3 - Plan of Adjustment | Review closed accounts for account holder, Administracion de Vivienda Publica (AVP), for plan of adjustment. | 2.10 | $ 245.00 | 514.50 |
| Villavicencio,Nancy | Staff | 1-Aug-19 | T3 - Plan of Adjustment | Review closed accounts for account holder, Conservatory of Music Corporation of Puerto Rico, for plan of adjustment. | 0.80 | $ 245.00 | 196.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 1-Aug-19 | T3 - Plan of Adjustment | Review closed accounts for account holder, Department of Housing, for plan of adjustment. | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 1-Aug-19 | T3 - Plan of Adjustment | Review closed accounts for account holder, HTA, for plan of adjustment. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 1-Aug-19 | T3 - Plan of Adjustment | Review closed accounts for account holder, Office of Court Administration, for plan of adjustment. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 1-Aug-19 | T3 - Plan of Adjustment | Review closed accounts for account holder, Public Buildings Authority, for plan of adjustment. | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 1-Aug-19 | T3 - Plan of Adjustment | Review closed accounts for account holder, Puerto Rico Police Bureau, for plan of adjustment. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 1-Aug-19 | T3 - Plan of Adjustment | Review HTA restriction documentation for Banco Popular Account ending in x411. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 1-Aug-19 | T3 - Plan of Adjustment | Review restriction documentation to be uploaded to relativity platform for review by due diligence team on 8/1/2019 | 1.20 | $ 245.00 | 294.00 |
| Zorrilla,Nelly E | Senior | 1-Aug-19 | T3 - Plan of Adjustment | Prepare email to FTDS listing new changes to be made to legal due diligence testing panel | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 1-Aug-19 | T3 - Plan of Adjustment | Participate in call with S. Chawla (EY), N. Zorrilla (EY), and E. Trigo (O&B) to discuss classifications for accounts marked as pooled and/or restricted. | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 1-Aug-19 | T3 - Plan of Adjustment | Review new restriction documents provided by HTA related to account ending x411 to ensure the correct requested information was provided | 1.10 | $ 445.00 | 489.50 |
| Zorrilla,Nelly E | Senior | 1-Aug-19 | T3 - Plan of Adjustment | Review email draft to Housing Financing Authority outlining all open items to date | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 1-Aug-19 | T3 - Plan of Adjustment | Review email from HTA regarding restrictions related to account ending x474 to ensure the correct information was provided | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 1-Aug-19 | T3 - Plan of Adjustment | Review preliminary restrictions classifications versus legal due diligence restrictions classifications | 2.10 | $ 445.00 | 934.50 |
| Zorrilla,Nelly E | Senior | 1-Aug-19 | T3 - Plan of Adjustment | Review relativity to ensure changes to legal due diligence panel were appropriately implemented. | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 1-Aug-19 | T3 - Plan of Adjustment | Upload new HTA restriction documents received to shared drive for upload to relativity | 1.20 | $ 445.00 | 534.00 |
| Alba,Dominique M | Staff | 2-Aug-19 | T3 - Plan of Adjustment | Implement changes to account testing statuses in Relativity for appropriate reporting | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 2-Aug-19 | T3 - Plan of Adjustment | Implement changes to O&B restriction testing panels between accounts | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 2-Aug-19 | T3 - Plan of Adjustment | Implement changes to the July Filing field into Relativity for metrics reporting | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 2-Aug-19 | T3 - Plan of Adjustment | Review discrepancies identified in reconciliation between account inventory listing versus Relativity | 2.60 | $ 245.00 | 637.00 |
| Alba,Dominique M | Staff | 2-Aug-19 | T3 - Plan of Adjustment | Perform reconciliation between account inventory listing versus Relativity to ensure alignment between sources | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 2-Aug-19 | T3 - Plan of Adjustment | Perform reconciliation between account inventory listing versus Relativity to ensure alignment between sources versus accurate metrics reporting | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 2-Aug-19 | T3 - Plan of Adjustment | Communicate with BNY Mellon regarding HTA restrictions information additional documentation needed | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 2-Aug-19 | T3 - Plan of Adjustment | Review BNY Mellon HTA restrictions information outstanding | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 2-Aug-19 | T3 - Plan of Adjustment | Update inventory listing with fields populated in Relativity to align with metrics reporting | 2.30 | $ 245.00 | 563.50 |
| Burr,Jeremy | Senior | 2-Aug-19 | T3 - Long Term Projections | Participate in call with G Maldonado (FOMB), McKinsey team, J Santambrogio (EY), R Dougherty (EY) and J Burr (EY) to discuss the fiscal plan updates and required budget to actual analyses | 0.30 | $ 445.00 | 133.50 |
| Burr,Jeremy | Senior | 2-Aug-19 | T3 - Plan of Adjustment | Review comments on plan of adjustment describing the FY20 budget changes in DPS and Health Department | 1.10 | $ 445.00 | 489.50 |
| Chawla,Sonia | Senior | 2-Aug-19 | T3 - Plan of Adjustment | Analyze accounts added to inventory for testing subsequent to IFAT report to understand progress made to date. | 1.40 | $ 445.00 | 623.00 |
| Chawla,Sonia | Senior | 2-Aug-19 | T3 - Plan of Adjustment | Update POA DS exhibit account categorization to have a separate table for CW from the other entities. | 0.60 | $ 445.00 | 267.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chawla,Sonia | Senior | 2-Aug-19 | T3 - Plan of Adjustment | Update POA DS exhibit account categorization to have a separate table for ERS from the other entities. | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 2-Aug-19 | T3 - Plan of Adjustment | Update POA DS exhibit account categorization to have a separate table for HTA from the other entities. | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 2-Aug-19 | T3 - Plan of Adjustment | Update POA DS exhibit account categorization to have a separate table for PBA from the other entities. | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 2-Aug-19 | T3 - Plan of Adjustment | Update POA DS to add additional insight into procedures performed in addition to IFAT's, to illustrate progress made by EY to date. | 2.40 | $ 445.00 | 1,068.00 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Aug-19 | T3 - Plan of Adjustment | Continue to incorporate additional edits into the proposed disclosure statement | 2.30 | $ 870.00 | 2,001.00 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Aug-19 | T3 - Long Term Projections | Continue to research 1.03% fund flows | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Aug-19 | T3 - Long Term Projections | Participate in call with G Ojeda (FOMB) and A Chepenik (EY) to discuss Hacienda regulation release for long-term projections | 0.20 | $ 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 870.00 | 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Aug-19 | T3 - Long Term Projections | Participate in meeting with D Mullins (EY) and A Chepenik (EY) to discuss long-term forecast structure | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Aug-19 | T3 - Long Term Projections | Review and comment on FHWA federal fund forecast memo | 0.30 | $ 870.00 | 261.00 |
| Cohen,Tyler M | Staff | 2-Aug-19 | T3 - Long Term Projections | Prepare summary of Law 72-2019 | 0.30 | $ 245.00 | 73.50 |
| Cohen,Tyler M | Staff | 2-Aug-19 | T3 - Long Term Projections | Prepare summary of Law 73-2019 | 0.90 | $ 245.00 | 220.50 |
| Cohen,Tyler M | Staff | 2-Aug-19 | T3 - Long Term Projections | Prepare summary of Law 74-2019 | 1.40 | $ 245.00 | 343.00 |
| Cohen,Tyler M | Staff | 2-Aug-19 | T3 - Long Term Projections | Prepare summary of Law 75-2019 | 1.20 | $ 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 2-Aug-19 | T3 - Long Term Projections | Participate in call with J. Moran-Eserski (EY) and T. Cohen (EY) to discuss go-forward plan for the analysis on federal funds | 0.40 | $ 245.00 | 98.00 |
| Cohen,Tyler M | Staff | 2-Aug-19 | T3 - Long Term Projections | Analyze federal funds disaster relief analysis for FOMB | 1.70 | $ 245.00 | 416.50 |
| Cohen,Tyler M | Staff | 2-Aug-19 | T3 - Long Term Projections | Review first draft of Federal Funds analysis for FOMB | 1.60 | $ 245.00 | 392.00 |
| Cohen,Tyler M | Staff | 2-Aug-19 | T3 - Long Term Projections | Continue to summarize Law 72 for internal review | 0.30 | $ 245.00 | 73.50 |
| Cohen,Tyler M | Staff | 2-Aug-19 | T3 - Long Term Projections | Continue to summarize Law 73 for internal review | 0.30 | $ 245.00 | 73.50 |
| Cohen,Tyler M | Staff | 2-Aug-19 | T3 - Long Term Projections | Continue to summarize Law 74 for internal review | 0.30 | $ 245.00 | 73.50 |
| Cohen,Tyler M | Staff | 2-Aug-19 | T3 - Long Term Projections | Continue to summarize Law 75 for internal review | 0.30 | $ 245.00 | 73.50 |
| Dougherty,Ryan Curran | Senior | 2-Aug-19 | T3 - Long Term Projections | Participate in call with G Maldonado (FOMB), McKinsey team, J Santambrogio (EY), R Dougherty (EY) and J Burr (EY) to discuss the fiscal plan updates and required budget to actual analyses | 0.30 | $ 445.00 | 133.50 |
| Dougherty,Ryan Curran | Senior | 2-Aug-19 | T3 - Plan of Adjustment | Review budget numbers in draft Disclosure Statement for accuracy. | 1.10 | $ 445.00 | 489.50 |
| Draper,Steven David | Senior Manager | 2-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 655.00 | 262.00 |
| Draper,Steven David | Senior Manager | 2-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | $ 655.00 | 1,572.00 |
| Garcia,Francisco R. | Senior Manager | 2-Aug-19 | T3 - Plan of Adjustment | Review disclosure statement exhibits for cash accounts. | 0.30 | $ 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 2-Aug-19 | T3 - Plan of Adjustment | Update disclosure statement to detail additional procedures performed by the Board. | 1.10 | $ 720.00 | 792.00 |
| Good JR,Clark E | Manager | 2-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 519.00 | 570.90 |
| Good JR,Clark E | Manager | 2-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 2-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 2-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 2-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 2-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | $ 519.00 | 103.80 |
| Good JR,Clark E | Manager | 2-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 519.00 | 415.20 |
| Huang,Baibing | Staff | 2-Aug-19 | T3 - Plan of Adjustment | Link restriction documents to bank statements to multiple accounts per 08/02/2019 request from investigation team | 1.20 | $ 245.00 | 294.00 |
| Huang,Baibing | Staff | 2-Aug-19 | T3 - Plan of Adjustment | Update values in "July Filing" Testing field in Relativity per 08/02/2019 request from investigation team | 0.40 | $ 245.00 | 98.00 |
| Levy,Sheva R | Partner/Principal | 2-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 2-Aug-19 | T3 - Long Term Projections | Review baseline PayGo JRS projections based on actual data | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 2-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 2-Aug-19 | T3 - Long Term Projections | Review JRS projections with impact of freeze and cut | 0.60 | $ 721.00 | 432.60 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Linskey,Michael | Manager | 2-Aug-19 | T3 - Long Term Projections | Participate in a call with J. Moran-Eserski (EY) and M. Linskey (EY) to discuss the approach for the analysis on federal funds | 0.40 | $ 595.00 | 238.00 |
| Linskey,Michael | Manager | 2-Aug-19 | T3 - Long Term Projections | Update draft HTA federal funds capex memo for information received from EY infrastructure team and FHWA | 0.90 | $ 595.00 | 535.50 |
| Linskey,Michael | Manager | 2-Aug-19 | T3 - Long Term Projections | Update letter to municipalities requesting payment of past due PayGo amounts | 1.10 | $ 595.00 | 654.50 |
| Moran-Eserski,Javier | Senior | 2-Aug-19 | T3 - Long Term Projections | Analyze consolidated federal funds report by the U.S. Department of Commerce to understand the type of federal funding granted to the different agencies in Puerto Rico | 2.60 | $ 445.00 | 1,157.00 |
| Moran-Eserski,Javier | Senior | 2-Aug-19 | T3 - Long Term Projections | Participate in call with J. Moran-Eserski (EY) and T. Cohen (EY) to discuss go-forward plan for the analysis on federal funds | 0.50 | $ 445.00 | 222.50 |
| Moran-Eserski,Javier | Senior | 2-Aug-19 | T3 - Long Term Projections | Participate in a call with J. Moran-Eserski (EY) and M. Linskey (EY) to discuss the approach for the analysis on federal funds | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 2-Aug-19 | T3 - Long Term Projections | Prepare analysis to show the historic federal funding for Puerto Rico with the top agencies receiving those funds in preparation for discussion with the client | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 2-Aug-19 | T3 - Long Term Projections | Prepare presentation materials on FY20 federal funds in preparation of meeting with the client | 1.40 | $ 445.00 | 623.00 |
| Moran-Eserski,Javier | Senior | 2-Aug-19 | T3 - Long Term Projections | Review historical federal funds budget for the commonwealth to identify any changes in recent years | 1.80 | $ 445.00 | 801.00 |
| Mullins,Daniel R | Executive Director | 2-Aug-19 | T3 - Long Term Projections | Participate in meeting with D Mullins (EY) and A Chepenik (EY) to discuss long-term forecast structure | 0.30 | $ 810.00 | 243.00 |
| Neziroski,David | Staff | 2-Aug-19 | T3 - Fee Applications / Retention | Continue to review May's exhibit D for the fee statement | 3.40 | $ 245.00 | 833.00 |
| Pelnik III,Thomas W | Executive Director | 2-Aug-19 | T3 - Long Term Projections | Comment on memo re: proposed FHWA AC project designations | 1.30 | $ 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 2-Aug-19 | T3 - Plan of Adjustment | Amend draft pension paygo letter to be submitted to the Government | 0.80 | $ 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 2-Aug-19 | T3 - Long Term Projections | Participate in call with G Maldonado (FOMB), McKinsey team, J Santambrogio (EY), R Dougherty (EY) and J Burr (EY) to discuss the fiscal plan updates and required budget to actual analyses | 0.30 | $ 810.00 | 243.00 |
| Tajuddin,Salman Naveed | Senior Manager | 2-Aug-19 | T3 - Long Term Projections | Review various recent enacted legislation (laws 72-75) | 1.10 | $ 720.00 | 792.00 |
| Trang,Quan H | Manager | 2-Aug-19 | T3 - Plan of Adjustment | Conduct weekly Relativity workspace maintenance to ensure data integrity in the workspace, for week of July 29th | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 2-Aug-19 | T3 - Plan of Adjustment | Shift transfer data testing information between accounts due to manual error from O&B | 0.60 | $ 595.00 | 357.00 |
| Villavicencio,Nancy | Staff | 2-Aug-19 | T3 - Plan of Adjustment | Prepare email to PREPA regarding questions over bank account closing dates. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 2-Aug-19 | T3 - Plan of Adjustment | Prepare email to PREPA regarding restriction information for Citibank account ending in X244. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 2-Aug-19 | T3 - Plan of Adjustment | Prepare email to PREPA regarding restriction information for US Bank account ending in X000. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 2-Aug-19 | T3 - Plan of Adjustment | Prepare email to PREPA regarding questions for signatories. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 2-Aug-19 | T3 - Plan of Adjustment | Prepare list of new documentation by account ready for due diligence team to review. | 1.60 | $ 245.00 | 392.00 |
| Villavicencio,Nancy | Staff | 2-Aug-19 | T3 - Plan of Adjustment | Review Promesa email regarding new account holder documents on 8/2/2019. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 2-Aug-19 | T3 - Plan of Adjustment | Review HTA restriction documentation for Banco Popular Account ending in x210. | 0.20 | $ 245.00 | 49.00 |
| Zorrilla,Nelly E | Senior | 2-Aug-19 | T3 - Plan of Adjustment | Prepare email to BNY Mellon related to restrictions over HTA accounts | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 2-Aug-19 | T3 - Plan of Adjustment | Prepare email to J. Garcia (FOMB) regarding status of HTA accounts to date | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 2-Aug-19 | T3 - Plan of Adjustment | Review new restriction documents provided by HTA related to account ending x210 to ensure the correct requested information was provided | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 2-Aug-19 | T3 - Plan of Adjustment | Review BNY Mellon HTA accounts which no restrictions support was provided for | 0.60 | $ 445.00 | 267.00 |
| Tajuddin,Salman Naveed | Senior Manager | 3-Aug-19 | T3 - Long Term Projections | Research zoning activities of the planning board | 0.80 | $ 720.00 | 576.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Aug-19 | T3 - Plan of Adjustment | Review 211 report as part of disclosure statement | 3.90 | $ 870.00 | 3,393.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 4-Aug-19 | T3 - Plan of Adjustment | Continue to edit 211 report exhibit for disclosure statement | 1.20 | $ 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Aug-19 | T3 - Long Term Projections | Draft FHWA memo for J Garcia (FOMB) review and consideration | 1.40 | $ 870.00 | 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Aug-19 | T3 - Plan of Adjustment | Research 1.03% holdings status at banco popular including historical deposits | 0.40 | $ 870.00 | 348.00 |
| Levy,Sheva R | Partner/Principal | 4-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 721.00 | 216.30 |
| Malhotra,Gaurav | Partner/Principal | 4-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 870.00 | 348.00 |
| Santambrogio,Juan | Executive Director | 4-Aug-19 | T3 - Long Term Projections | Review proposed changes to PROMESA section 211 pension report being prepared for Oversight board | 1.70 | $ 810.00 | 1,377.00 |
| Alba,Dominique M | Staff | 5-Aug-19 | T3 - Plan of Adjustment | Review Relativity monthly testing fields within the testing information panel to improve reporting metrics | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 5-Aug-19 | T3 - Plan of Adjustment | Review current testing metrics within inventory listing to develop new reporting measurements in Relativity | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 5-Aug-19 | T3 - Plan of Adjustment | Finalize updates in inventory listing to align with Relativity metrics reporting | 1.90 | $ 245.00 | 465.50 |
| Alba,Dominique M | Staff | 5-Aug-19 | T3 - Plan of Adjustment | Implement changes to testing information panels for all accounts in Relativity to improve metrics reporting | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 5-Aug-19 | T3 - Plan of Adjustment | Investigate discrepancies in supporting testing document names identified in Relativity reconciliation | 1.30 | $ 245.00 | 318.50 |
| Alba,Dominique M | Staff | 5-Aug-19 | T3 - Plan of Adjustment | Perform updated reconciliation between account inventory listing versus Relativity to ensure alignment between sources | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 5-Aug-19 | T3 - Plan of Adjustment | Perform updated reconciliation between account inventory listing versus Relativity to ensure alignment between sources versus accurate metrics reporting | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 5-Aug-19 | T3 - Plan of Adjustment | Review list of accounts marked as review required to determine if they have balances that may require additional requests | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 5-Aug-19 | T3 - Plan of Adjustment | Review list of accounts marked as review required to determine whether additional contact is necessary | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 5-Aug-19 | T3 - Plan of Adjustment | Review Promesa inbox to see whether Government Ethics has provided statements in the past | 0.30 | $ 245.00 | 73.50 |
| Carpenter,Christina maria | Staff | 5-Aug-19 | T3 - Long Term Projections | Analyze Fiscal Plan compensation and rightsizing measures applied to General Fund payroll | 1.60 | $ 245.00 | 392.00 |
| Carpenter,Christina maria | Staff | 5-Aug-19 | T3 - Long Term Projections | Analyze Fiscal Plan General Fund OpEx baseline | 0.90 | $ 245.00 | 220.50 |
| Carpenter,Christina maria | Staff | 5-Aug-19 | T3 - Long Term Projections | Analyze Fiscal Plan General Fund payroll baseline | 0.90 | $ 245.00 | 220.50 |
| Carpenter,Christina maria | Staff | 5-Aug-19 | T3 - Long Term Projections | Analyze Fiscal Plan pension measures applied to General Fund payroll | 0.90 | $ 245.00 | 220.50 |
| Carpenter,Christina maria | Staff | 5-Aug-19 | T3 - Long Term Projections | Participate in call with R. Dougherty (EY), T. Cohen (EY), and C. Carpenter (EY) to discuss Fiscal Plan baseline and adjustments for General Fund OpEx | 0.30 | $ 245.00 | 73.50 |
| Carpenter,Christina maria | Staff | 5-Aug-19 | T3 - Long Term Projections | Participate in call with R. Dougherty (EY), T. Cohen (EY), and C. Carpenter (EY) to discuss Fiscal Plan baseline and adjustments for General Fund payroll | 0.60 | $ 245.00 | 147.00 |
| Carpenter,Christina maria | Staff | 5-Aug-19 | T3 - Long Term Projections | Participate in a call with C. Carpenter (EY) and J. Moran-Eserski (EY) to discuss status of FY20 Federal Funds analysis and next steps | 0.20 | $ 245.00 | 49.00 |
| Carpenter,Christina maria | Staff | 5-Aug-19 | T3 - Long Term Projections | Participate in a meeting with C. Carpenter (EY) and J. Moran-Eserski (EY) to discuss FY20 federal aid appropriations by agency | 0.70 | $ 245.00 | 171.50 |
| Carpenter,Christina maria | Staff | 5-Aug-19 | T3 - Long Term Projections | Participate in meeting with C. Carpenter (EY) and R. Dougherty (EY) to review Fiscal Plan compensation and rightsizing measures applied to General Fund payroll | 0.90 | $ 245.00 | 220.50 |
| Carpenter,Christina maria | Staff | 5-Aug-19 | T3 - Long Term Projections | Participate in meeting with C. Carpenter (EY) and R. Dougherty (EY) to review Fiscal Plan pension measures applied to General Fund payroll | 0.80 | $ 245.00 | 196.00 |
| Carpenter,Christina maria | Staff | 5-Aug-19 | T3 - Long Term Projections | Prepare graphs to show federal funds by awarding federal agency, receiving local agency, and grant program | 1.80 | $ 245.00 | 441.00 |
| Chawla,Sonia | Senior | 5-Aug-19 | T3 - Plan of Adjustment | Analyze letter sent from Government Ethics Office regarding the agency's response to financial information in the form of bank statements to determine impact on 3/31 cash balances. | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 5-Aug-19 | T3 - Plan of Adjustment | Prepare email to K. Williamson (FOMB) documenting Government Ethics Office's letter regarding bank statement information. | 0.20 | $ 445.00 | 89.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chawla,Sonia | Senior | 5-Aug-19 | T3 - Plan of Adjustment | Perform second level review in Relativity platform over account ending in X156 for Banco Popular as of 12/31. | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 5-Aug-19 | T3 - Plan of Adjustment | Perform second level review in Relativity platform over account ending in X156 for Banco Popular as of 3/31. | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 5-Aug-19 | T3 - Plan of Adjustment | Perform second level review in Relativity platform over account ending in X164 for Banco Popular as of 12/31. | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 5-Aug-19 | T3 - Plan of Adjustment | Perform second level review in Relativity platform over account ending in X164 for Banco Popular as of 3/31. | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 5-Aug-19 | T3 - Plan of Adjustment | Perform second level review of Citibank accounts within Relativity testing platform as of 3/31. | 2.90 | $ 445.00 | 1,290.50 |
| Chawla,Sonia | Senior | 5-Aug-19 | T3 - Plan of Adjustment | Review accounts in testing platform that are marked as "Follow Up required" to ensure accounts are appropriately reflected for testing 3/31 balances. | 2.80 | $ 445.00 | 1,246.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Aug-19 | T3 - Long Term Projections | Continue to edit FHWA memo on capital needs forecast | 0.70 | $ 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Aug-19 | T3 - Long Term Projections | Review updated federal funds flow information for N Jaresko (FOMB) and S Negron (FOMB) | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Aug-19 | T3 - Long Term Projections | Research opportunity zone considerations on rezoning requirements | 1.80 | $ 870.00 | 1,566.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Aug-19 | T3 - Long Term Projections | Prepare materials for O Cuadrado (FOMB) for consideration on new contract review approach | 0.80 | $ 870.00 | 696.00 |
| Cohen,Tyler M | Staff | 5-Aug-19 | T3 - Long Term Projections | Participate in call with R. Dougherty (EY), T. Cohen (EY), and C. Carpenter (EY) to discuss Fiscal Plan baseline and adjustments for General Fund OpEx | 0.30 | $ 245.00 | 73.50 |
| Cohen,Tyler M | Staff | 5-Aug-19 | T3 - Long Term Projections | Participate in call with R. Dougherty (EY), T. Cohen (EY), and C. Carpenter (EY) to discuss Fiscal Plan baseline and adjustments for General Fund payroll | 0.60 | $ 245.00 | 147.00 |
| Dougherty,Ryan Curran | Senior | 5-Aug-19 | T3 - Long Term Projections | Participate in call with R. Dougherty (EY), T. Cohen (EY), and C. Carpenter (EY) to discuss Fiscal Plan baseline and adjustments for General Fund OpEx | 0.30 | $ 445.00 | 133.50 |
| Dougherty,Ryan Curran | Senior | 5-Aug-19 | T3 - Long Term Projections | Participate in call with R. Dougherty (EY), T. Cohen (EY), and C. Carpenter (EY) to discuss Fiscal Plan baseline and adjustments for General Fund payroll | 0.60 | $ 445.00 | 267.00 |
| Dougherty,Ryan Curran | Senior | 5-Aug-19 | T3 - Long Term Projections | Prepare documentation for FOMB staff for mapping the Fiscal Plan to the budget. | 1.60 | $ 445.00 | 712.00 |
| Dougherty,Ryan Curran | Senior | 5-Aug-19 | T3 - Plan of Adjustment | Review certified budget resolution including prior budget communications for consistencies in draft Disclosure Statement. | 1.40 | $ 445.00 | 623.00 |
| Dougherty,Ryan Curran | Senior | 5-Aug-19 | T3 - Long Term Projections | Update documentation for FOMB staff for mapping the Fiscal Plan to the budget. | 1.10 | $ 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 5-Aug-19 | T3 - Long Term Projections | Update pension split of SRF analysis to project fund type surplus. | 1.40 | $ 445.00 | 623.00 |
| Dougherty,Ryan Curran | Senior | 5-Aug-19 | T3 - Long Term Projections | Participate in meeting with C. Carpenter (EY) and R. Dougherty (EY) to review Fiscal Plan compensation and rightsizing measures applied to General Fund payroll | 0.90 | $ 445.00 | 400.50 |
| Dougherty,Ryan Curran | Senior | 5-Aug-19 | T3 - Long Term Projections | Participate in meeting with C. Carpenter (EY) and R. Dougherty (EY) to review Fiscal Plan pension measures applied to General Fund payroll | 0.80 | $ 445.00 | 356.00 |
| Garcia,Francisco R. | Senior Manager | 5-Aug-19 | T3 - Plan of Adjustment | Analyze bank balance information as of 8/5/19 based on ongoing testing to identify priority accounts. | 1.10 | $ 720.00 | 792.00 |
| Garcia,Francisco R. | Senior Manager | 5-Aug-19 | T3 - Plan of Adjustment | Analyze open items as of 8/5/19 based on ongoing testing to identify areas for follow-up. | 0.80 | $ 720.00 | 576.00 |
| Garcia,Francisco R. | Senior Manager | 5-Aug-19 | T3 - Plan of Adjustment | Review letter communications sent by Government Ethics Office in response to requests regarding bank statement information as of 3/31/2019. | 0.30 | $ 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 5-Aug-19 | T3 - Plan of Adjustment | Review HTA bank balances to develop a follow up plan for the agency. | 0.30 | $ 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 5-Aug-19 | T3 - Plan of Adjustment | Review HTA restriction documentation to develop a follow up plan for the agency. | 0.30 | $ 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 5-Aug-19 | T3 - Plan of Adjustment | Review O&B restrictions testing for bank accounts for potential inclusion in Disclosure Statement. | 1.20 | $ 720.00 | 864.00 |
| Good JR,Clark E | Manager | 5-Aug-19 | T3 - Long Term Projections | Participate in call with S Tajuddin (EY) and C Good (EY) to discuss recent updates to fiscal plan calculations and associated workstreams | 0.30 | $ 519.00 | 155.70 |
| Huang,Baibing | Staff | 5-Aug-19 | T3 - Plan of Adjustment | Load bank statement documents received as of 8/5 into Relativity. | 1.40 | $ 245.00 | 343.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hymovitz Cardona,Pablo S | Executive Director | 5-Aug-19 | T3 - Long Term Projections | Analyze recent zoning legislation in order to comment on letter from board to the Governor commenting on fiscal impact of recent opportunity zone legislation. | 0.60 | $ 810.00 | 486.00 |
| Kane,Collin | Senior | 5-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.60 | $ 405.00 | 1,053.00 |
| Kane,Collin | Senior | 5-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 405.00 | 243.00 |
| Kane,Collin | Senior | 5-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 405.00 | 486.00 |
| Linskey,Michael | Manager | 5-Aug-19 | T3 - Long Term Projections | Participate in a working session with M. Linskey (EY), R. Tague (EY), J. Moran-Eserski (EY) to discuss our approach for federal mapping exercise and agree on next steps | 0.80 | $ 595.00 | 476.00 |
| Linskey,Michael | Manager | 5-Aug-19 | T3 - Long Term Projections | Review 2013 Estudios Technicos report on Federal Funds - areas where Puerto Rico could expand grant participation | 1.40 | $ 595.00 | 833.00 |
| Linskey,Michael | Manager | 5-Aug-19 | T3 - Long Term Projections | Review 2013 Estudios Technicos report on Federal Funds - overview of federal programs | 1.10 | $ 595.00 | 654.50 |
| Linskey,Michael | Manager | 5-Aug-19 | T3 - Long Term Projections | Review 2013 Estudios Technicos report on Federal Funds - Puerto Rico participation in federal programs | 1.30 | $ 595.00 | 773.50 |
| Linskey,Michael | Manager | 5-Aug-19 | T3 - Long Term Projections | Update of HTA memo for information received from EY team related to federal grants application process | 0.90 | $ 595.00 | 535.50 |
| Linskey,Michael | Manager | 5-Aug-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 8.40 | $ 297.50 | 2,499.00 |
| Moran-Eserski,Javier | Senior | 5-Aug-19 | T3 - Long Term Projections | Analyze certified federal funds budget to identify which Commonwealth agencies are expected to receive the most federal funding on FY20 | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 5-Aug-19 | T3 - Long Term Projections | Analyze certified federal funds budget to identify which Federal agencies are expected to provide the largest federal aid for FY20 | 1.20 | $ 445.00 | 534.00 |
| Moran-Eserski,Javier | Senior | 5-Aug-19 | T3 - Long Term Projections | Analyze Law 72 to understand the impact that the changes to the voluntary retirement program would have on the certified budget and fiscal plan | 1.10 | $ 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 5-Aug-19 | T3 - Long Term Projections | Analyze Law 73 to understand the impact that the new procurement process for the purchasing of goods and services would have on the certified budget and fiscal plan | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 5-Aug-19 | T3 - Long Term Projections | Analyze Law 74 to understand the impact that increasing the retirement age for police and firemen would have on the certified budget and fiscal plan | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 5-Aug-19 | T3 - Long Term Projections | Analyze Law 75 to understand the impact that the new proposed agency (PRITS) would have on the certified budget and fiscal plan | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 5-Aug-19 | T3 - Long Term Projections | Participate in a call with C. Carpenter (EY) and J. Moran-Eserski (EY) to discuss status of FY20 Federal Funds analysis and next steps | 0.20 | $ 445.00 | 89.00 |
| Moran-Eserski,Javier | Senior | 5-Aug-19 | T3 - Long Term Projections | Participate in a meeting with C. Carpenter (EY) and J. Moran-Eserski (EY) to discuss FY20 federal aid appropriations by agency | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 5-Aug-19 | T3 - Long Term Projections | Participate in a working session with M. Linskey (EY), R. Tague (EY), J. Moran-Eserski (EY) to discuss our approach for federal fund mapping exercise and agree on next steps | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 5-Aug-19 | T3 - Long Term Projections | Review summarized Law of 72 to discuss with the client | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 5-Aug-19 | T3 - Long Term Projections | Review summarized Law of 73 to discuss with the client | 0.10 | $ 445.00 | 44.50 |
| Moran-Eserski,Javier | Senior | 5-Aug-19 | T3 - Long Term Projections | Review summarized Law of 74 to discuss with the client | 0.30 | $ 445.00 | 133.50 |
| Moran-Eserski,Javier | Senior | 5-Aug-19 | T3 - Long Term Projections | Review summarized Law of 75 to discuss with the client | 0.20 | $ 445.00 | 89.00 |
| Moran-Eserski,Javier | Senior | 5-Aug-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Miami, FL to San Juan, PR | 3.20 | $ 222.50 | 712.00 |
| Santambrogio,Juan | Executive Director | 5-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 5-Aug-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 3.50 | $ 405.00 | 1,417.50 |
| Tague,Robert | Senior Manager | 5-Aug-19 | T3 - Long Term Projections | Participate in a working session with M. Linskey (EY), R. Tague (EY), J. Moran-Eserski (EY) to discuss our approach for federal fund mapping exercise and agree on next steps | 0.80 | $ 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 5-Aug-19 | T3 - Long Term Projections | Review Estudios report on federal funds to obtain detailed background info for workstream | 1.80 | $ 720.00 | 1,296.00 |
| Tague,Robert | Senior Manager | 5-Aug-19 | T3 - Long Term Projections | Review federal funds draft presentation additional charts with analysis added to provide comments | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 5-Aug-19 | T3 - Long Term Projections | Review HTA advanced construction request summary shared with FOMB. | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 5-Aug-19 | T3 - Long Term Projections | Review Joint Resolution for FY2019 to analyze federal funds considerations. | 0.40 | $ 720.00 | 288.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Tague,Robert | Senior Manager | 5-Aug-19 | T3 - Long Term Projections | Review Joint Resolution for FY2020 to analyze federal funds considerations. | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 5-Aug-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR. | 5.00 | $ 360.00 | 1,800.00 |
| Tajuddin,Salman Naveed | Senior Manager | 5-Aug-19 | T3 - Long Term Projections | Participate in call with S Tajuddin (EY) and C Good (EY) to discuss recent updates to fiscal plan calculations and associated workstreams | 0.30 | $ 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 5-Aug-19 | T3 - Plan of Adjustment | Review fiscal plan for discussion of nurse staffing levels | 0.30 | $ 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 5-Aug-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington DC to San Juan, PR | 6.00 | $ 360.00 | 2,160.00 |
| Trang,Quan H | Manager | 5-Aug-19 | T3 - Plan of Adjustment | Analyze documents loaded to Relativity for 01/08/2019 document load request | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 5-Aug-19 | T3 - Plan of Adjustment | Implement changes to testing panel per investigation team request to enable review functionality with new information from the testing panel | 1.80 | $ 595.00 | 1,071.00 |
| Trang,Quan H | Manager | 5-Aug-19 | T3 - Plan of Adjustment | Upgrade the workspace event handler to improve the performance of the auto population function | 0.60 | $ 595.00 | 357.00 |
| Villavicencio,Nancy | Staff | 5-Aug-19 | T3 - Plan of Adjustment | Prepare list to update client regarding agency response related to plan of adjustment. | 2.10 | $ 245.00 | 514.50 |
| Villavicencio,Nancy | Staff | 5-Aug-19 | T3 - Plan of Adjustment | Review bank accounts marked as "follow up" in Relativity for 911 Emergency Systems Bureau. | 1.20 | $ 245.00 | 294.00 |
| Villavicencio,Nancy | Staff | 5-Aug-19 | T3 - Plan of Adjustment | Review bank accounts marked as "follow up" in Relativity for Family & Children Administration. | 1.20 | $ 245.00 | 294.00 |
| Villavicencio,Nancy | Staff | 5-Aug-19 | T3 - Plan of Adjustment | Review bank accounts marked as "follow up" in Relativity for Statistics Institute of PR. | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 5-Aug-19 | T3 - Plan of Adjustment | Review Promesa email regarding new account holder documents on 8/5/2019. | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 5-Aug-19 | T3 - Plan of Adjustment | Review documentation provided by Public Corporation for the Supervision & Deposit Insurance of Puerto Rico Cooperatives (COSSEC) related to bank account analysis. | 1.40 | $ 245.00 | 343.00 |
| Villavicencio,Nancy | Staff | 5-Aug-19 | T3 - Plan of Adjustment | Review restriction documentation to be uploaded to relativity platform for review by due diligence team on 8/5/2019 | 1.20 | $ 245.00 | 294.00 |
| Wallace,Kacy | Senior Manager | 5-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 655.00 | 393.00 |
| Wallace,Kacy | Senior Manager | 5-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 655.00 | 524.00 |
| Zorrilla,Nelly E | Senior | 5-Aug-19 | T3 - Plan of Adjustment | Review account holder tracker in order to determine which account holder have not yet provided all requested documents | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 5-Aug-19 | T3 - Plan of Adjustment | Review email response from BNY Mellon related to HTA Accounts | 0.60 | $ 445.00 | 267.00 |
| Alba,Dominique M | Staff | 6-Aug-19 | T3 - Plan of Adjustment | Review HTA at BNY Mellon to identify potential duplicates | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 6-Aug-19 | T3 - Plan of Adjustment | Review additional accounts in Relativity that were missing tagged support | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 6-Aug-19 | T3 - Plan of Adjustment | Review online access to bank accounts to pinpoint duplicative accounts | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 6-Aug-19 | T3 - Plan of Adjustment | Review signatories provided by financial institutions for all bank accounts | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 6-Aug-19 | T3 - Plan of Adjustment | Update supporting testing document names in Relativity to align with updated EY IDs | 0.40 | $ 245.00 | 98.00 |
| Berk,Adam S. | Partner/Principal | 6-Aug-19 | T3 - Plan of Adjustment | Peer review draft disclosure statements for pensions | 0.40 | $ 721.00 | 288.40 |
| Burr,Jeremy | Senior | 6-Aug-19 | T3 - Long Term Projections | Participate in a working session with S. Tajuddin (EY), J. Burr (EY), J. Moran-Eserski (EY) to discuss the impact that recently enacted Laws 72, 73, 74, and 75 would have on the certified budgeted fiscal plan | 0.60 | $ 445.00 | 267.00 |
| Burr,Jeremy | Senior | 6-Aug-19 | T3 - Long Term Projections | Participate in call with A Frassica (Mck), other McKinsey staff, J York (Conway), R Wagstaff (Conway), other Conway staff, J Santambrogio (EY), R Dougherty (EY), and J Burr (EY) to discuss updating the fiscal plan with actual reporting from the component units | 1.00 | $ 445.00 | 445.00 |
| Burr,Jeremy | Senior | 6-Aug-19 | T3 - Long Term Projections | Participate in conversation with L Johnson (McK) and J Burr (EY) discussing the historical ASEM and other IFCU cash flow reporting | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 6-Aug-19 | T3 - Long Term Projections | Prepare email follow-up on pension code mapping to the FY20 budget resolution including required PayGo payments | 0.20 | $ 445.00 | 89.00 |
| Burr,Jeremy | Senior | 6-Aug-19 | T3 - Long Term Projections | Provide feedback on the current draft of the federal funds due diligence report required by the FOMB to support better controls | 0.80 | $ 445.00 | 356.00 |
| Carpenter,Christina maria | Staff | 6-Aug-19 | T3 - Long Term Projections | Analyze component programs of FY20 disaster-related federal funds | 0.90 | $ 245.00 | 220.50 |

Exhibit D (7th Int)

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Carpenter,Christina maria | Staff | 6-Aug-19 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), R. Tague (EY), J. Moran-Eserski (EY), M. Linskey (EY), T. Cohen (EY), and C. Carpenter (EY) to review draft presentation of federal funds analysis and discuss next steps | 0.90 | $ 245.00 | 220.50 |
| Carpenter,Christina maria | Staff | 6-Aug-19 | T3 - Long Term Projections | Prepare presentation on component programs of a local agency's federal funds budget | 1.70 | $ 245.00 | 416.50 |
| Carpenter,Christina maria | Staff | 6-Aug-19 | T3 - Long Term Projections | Prepare summary of FY17 to FY20 federal funds awarded by local agency and federal program | 2.30 | $ 245.00 | 563.50 |
| Carpenter,Christina maria | Staff | 6-Aug-19 | T3 - Long Term Projections | Revise presentation on component programs of local agency federal funds | 0.40 | $ 245.00 | 98.00 |
| Carpenter,Christina maria | Staff | 6-Aug-19 | T3 - Long Term Projections | Revise presentation on federal agencies expected to grant aid to local Commonwealth agencies in FY20 | 1.40 | $ 245.00 | 343.00 |
| Carpenter,Christina maria | Staff | 6-Aug-19 | T3 - Long Term Projections | Revise summary of FY17 to FY20 federal funds awarded by local agency and federal program | 1.80 | $ 245.00 | 441.00 |
| Carpenter,Christina maria | Staff | 6-Aug-19 | T3 - Long Term Projections | Participate in meeting with R. Dougherty (EY), T. Cohen (EY), and C. Carpenter (EY) to review Fiscal Plan General Fund expense build and consolidated measures | 0.90 | $ 245.00 | 220.50 |
| Chawla,Sonia | Senior | 6-Aug-19 | T3 - Plan of Adjustment | Perform second level review in Relativity platform over account ending in X172 for Banco Popular as of 12/31. | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 6-Aug-19 | T3 - Plan of Adjustment | Perform second level review in Relativity platform over account ending in X172 for Banco Popular as of 3/31. | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 6-Aug-19 | T3 - Plan of Adjustment | Perform second level review in Relativity platform over account ending in X199 for Banco Popular as of 12/31. | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 6-Aug-19 | T3 - Plan of Adjustment | Perform second level review in Relativity platform over account ending in X199 for Banco Popular as of 3/31. | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 6-Aug-19 | T3 - Plan of Adjustment | Perform second level review in Relativity platform over account ending in X202 for Banco Popular as of 12/31. | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 6-Aug-19 | T3 - Plan of Adjustment | Perform second level review in Relativity platform over account ending in X202 for Banco Popular as of 3/31. | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 6-Aug-19 | T3 - Plan of Adjustment | Perform second level review of 911 Emergency System Bureau accounts as of 3/31 within Relativity testing platform. | 2.20 | $ 445.00 | 979.00 |
| Chawla,Sonia | Senior | 6-Aug-19 | T3 - Plan of Adjustment | Review draft email to Government Ethics Office request bank statements to support 3/31 cash balances. | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 6-Aug-19 | T3 - Plan of Adjustment | Review support received from Banco Popular for GDO Redemption fund account ending in X038. | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 6-Aug-19 | T3 - Plan of Adjustment | Review accounts deemed as duplicate or closed by Public Housing Administration to determine impact on POA filing. | 1.70 | $ 445.00 | 756.50 |
| Chawla,Sonia | Senior | 6-Aug-19 | T3 - Plan of Adjustment | Review request for financial information for 3/31/2019 balances from Government Ethic's Office in response to letter noting the agency will not comply with the request. | 0.70 | $ 445.00 | 311.50 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Aug-19 | T3 - Long Term Projections | Answer initial questions on FHWA memo for N Jaresko (FOMB) review | 0.20 | $ 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Aug-19 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), R. Tague (EY), J. Moran-Eserski (EY), M. Linskey (EY), T. Cohen (EY), and C. Carpenter (EY) to review draft presentation of federal funds analysis and discuss next steps | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Aug-19 | T3 - Long Term Projections | Draft initial write up on opportunity zone considerations for N Jaresko (FOMB) consideration | 1.20 | $ 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Aug-19 | T3 - Long Term Projections | Participate in discussion regarding open work priorities for the week with S. Tajuddin, A Chepenik, R Tague, and J Santambrogio (EY) | 1.20 | $ 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Aug-19 | T3 - Plan of Adjustment | Prepare summary analysis for K Rifkind (FOMB) on recent tax increases as part of disclosure statement | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Aug-19 | T3 - Plan of Adjustment | Research and prepare message to A Wolfe (FOMB) on tax increase capacity as part of disclosure statement | 0.60 | $ 870.00 | 522.00 |
| Cohen,Tyler M | Staff | 6-Aug-19 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), R. Tague (EY), J. Moran-Eserski (EY), M. Linskey (EY), T. Cohen (EY), and C. Carpenter (EY) to review draft presentation of federal funds analysis and discuss next steps | 0.90 | $ 245.00 | 220.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Cohen,Tyler M | Staff | 6-Aug-19 | T3 - Long Term Projections | Participate in meeting with R. Dougherty (EY), T. Cohen (EY), and C. Carpenter (EY) to review Fiscal Plan General Fund expense build and consolidated measures | 0.90 | $   245.00 | 220.50 |
| Dougherty,Ryan Curran | Senior | 6-Aug-19 | T3 - Long Term Projections | Participate in call with A Frassica (Mck), other McKinsey staff, J York (Conway), R Wagstaff (Conway), other Conway staff, J Santambrogio (EY), R Dougherty (EY), and J Burr (EY) to discuss updating the fiscal plan with actual reporting from the component units | 1.00 | $   445.00 | 445.00 |
| Dougherty,Ryan Curran | Senior | 6-Aug-19 | T3 - Long Term Projections | Participate in call with L Johnson (McK) to discuss ASEM baseline treatment in Fiscal Plan. | 0.40 | $   445.00 | 178.00 |
| Dougherty,Ryan Curran | Senior | 6-Aug-19 | T3 - Long Term Projections | Prepare draft ASEM budget per new ASEM build. | 1.30 | $   445.00 | 578.50 |
| Dougherty,Ryan Curran | Senior | 6-Aug-19 | T3 - Long Term Projections | Review to provide feedback on the updated ASEM Fiscal Plan build. | 1.70 | $   445.00 | 756.50 |
| Dougherty,Ryan Curran | Senior | 6-Aug-19 | T3 - Long Term Projections | Participate in meeting with R. Dougherty (EY), T. Cohen (EY), and C. Carpenter (EY) to review Fiscal Plan General Fund expense build and consolidated measures | 0.90 | $   445.00 | 400.50 |
| Huang,Baibing | Staff | 6-Aug-19 | T3 - Plan of Adjustment | Link bank statements to restriction documents for multiple respective unique account ID's in Relativity | 0.80 | $   245.00 | 196.00 |
| Hymovitz Cardona,Pablo S | Executive Director | 6-Aug-19 | T3 - Long Term Projections | Review rezoning measures taken by the PR planning board in response to opportunity zone legislation in order to summarize. | 0.70 | $   810.00 | 567.00 |
| Kane,Collin | Senior | 6-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | $   405.00 | 972.00 |
| Kane,Collin | Senior | 6-Aug-19 | T3 - Long Term Projections | Review the updates to the JRS new entrant projections for incorporating the split salary scale for pre 2014 hires | 2.10 | $   405.00 | 850.50 |
| Kane,Collin | Senior | 6-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $   405.00 | 364.50 |
| Kane,Collin | Senior | 6-Aug-19 | T3 - Long Term Projections | Review the updates to the JRS new entrant projections for incorporating the split salary scale for post 2014 hires | 1.10 | $   405.00 | 445.50 |
| Levy,Sheva R | Partner/Principal | 6-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $   721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 6-Aug-19 | T3 - Plan of Adjustment | Review pension sections of preliminary draft of disclosure statement | 0.90 | $   721.00 | 648.90 |
| Linskey,Michael | Manager | 6-Aug-19 | T3 - Long Term Projections | Analyze federal funds flows to Puerto Rico in order to classify under appropriate award category | 1.30 | $   595.00 | 773.50 |
| Linskey,Michael | Manager | 6-Aug-19 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), R. Tague (EY), J. Moran-Eserski (EY), M. Linskey (EY), T. Cohen (EY), and C. Carpenter (EY) to review draft presentation of federal funds analysis and discuss next steps | 0.90 | $   595.00 | 535.50 |
| Linskey,Michael | Manager | 6-Aug-19 | T3 - Long Term Projections | Map federal funds reporting by agency to understand which agencies report through the PRIFAS system | 1.20 | $   595.00 | 714.00 |
| Linskey,Michael | Manager | 6-Aug-19 | T3 - Long Term Projections | Participate in meeting with R. Tague (EY), J. Moran-Eserski (EY) and M. Linskey (EY) to discuss federal funds participation by Puerto Rican agencies, which programs are utilized and which portion of federal funds flows through government accounts | 2.20 | $   595.00 | 1,309.00 |
| Linskey,Michael | Manager | 6-Aug-19 | T3 - Long Term Projections | Participate in meeting with R. Tague (EY), J. Moran-Eserski (EY) and M. Linskey (EY) to review federal funds presentation, who to classify Puerto Rico's participation in federal programs and what grants / payments are missing from OMB data | 1.60 | $   595.00 | 952.00 |
| Linskey,Michael | Manager | 6-Aug-19 | T3 - Long Term Projections | Research federal programs to aid in classifying Puerto Rico participation | 0.90 | $   595.00 | 535.50 |
| Linskey,Michael | Manager | 6-Aug-19 | T3 - Long Term Projections | Review federal funds process presentation prepared for FOMB to educate on process including what flows through the OMB budget | 1.10 | $   595.00 | 654.50 |
| Moran-Eserski,Javier | Senior | 6-Aug-19 | T3 - Long Term Projections | Analyze AAFAF's report to identify which agencies report in PRIFAS (full-visibility) | 0.30 | $   445.00 | 133.50 |
| Moran-Eserski,Javier | Senior | 6-Aug-19 | T3 - Long Term Projections | Analyze PR's FY20 federal funds by type of fund (i.e., grant, direct payment) per U.S. Dept. of Commerce categorization | 1.40 | $   445.00 | 623.00 |
| Moran-Eserski,Javier | Senior | 6-Aug-19 | T3 - Long Term Projections | Analyze the portfolio of federal aid received by Puerto Rico in FY19 to categorize them by fund type | 1.10 | $   445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 6-Aug-19 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), R. Tague (EY), J. Moran-Eserski (EY), M. Linskey (EY), T. Cohen (EY), and C. Carpenter (EY) to review draft presentation of federal funds analysis and discuss next steps | 0.90 | $   445.00 | 400.50 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Moran-Eserski,Javier | Senior | 6-Aug-19 | T3 - Long Term Projections | Participate in a working session with S. Tajuddin (EY), J. Burr (EY), J. Moran-Eserski (EY) to discuss the impact that recently enacted Laws 72, 73, 74, and 75 would have on the certified budgeted fiscal plan | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 6-Aug-19 | T3 - Long Term Projections | Participate in meeting with R. Tague (EY), J. Moran-Eserski (EY) and M. Linskey (EY) to discuss federal funds participation by Puerto Rican agencies, which programs are utilized and which portion of federal funds flows through government accounts | 2.20 | $ 445.00 | 979.00 |
| Moran-Eserski,Javier | Senior | 6-Aug-19 | T3 - Long Term Projections | Participate in meeting with R. Tague (EY), J. Moran-Eserski (EY) and M. Linskey (EY) to review federal funds presentation, who to classify Puerto Rico's participation in federal programs and what grants / payments are missing from OMB data | 1.60 | $ 445.00 | 712.00 |
| Moran-Eserski,Javier | Senior | 6-Aug-19 | T3 - Long Term Projections | Prepare list of questions/considerations regarding federal funds in preparation for the meeting with OMB | 1.20 | $ 445.00 | 534.00 |
| Santambrogio,Juan | Executive Director | 6-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 6-Aug-19 | T3 - Long Term Projections | Make changes to draft PROMESA Section 211 report on pensions | 1.60 | $ 810.00 | 1,296.00 |
| Santambrogio,Juan | Executive Director | 6-Aug-19 | T3 - Long Term Projections | Participate in call with a Frassica (Mck), other McKinsey staff, J York (Conway), R Wagstaff (Conway), other Conway staff, J Santambrogio (EY), R Dougherty (EY), and J Burr (EY) to discuss updating the fiscal plan with actual reporting from the component units | 1.00 | $ 810.00 | 810.00 |
| Santambrogio,Juan | Executive Director | 6-Aug-19 | T3 - Long Term Projections | Participate in discussion regarding open work streams for the week with S. Tajuddin, A Chepenik, R Tague, and J Santambrogio (EY) | 1.20 | $ 810.00 | 972.00 |
| Tabani,Omar | Manager | 6-Aug-19 | T3 - Long Term Projections | Review metrics dashboard/KPIs and make relevant changes | 2.10 | $ 595.00 | 1,249.50 |
| Tabani,Omar | Manager | 6-Aug-19 | T3 - Long Term Projections | Review relevant Commonwealth sections for PayGo fiscal plan proceeds | 1.50 | $ 595.00 | 892.50 |
| Tague,Robert | Senior Manager | 6-Aug-19 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), R. Tague (EY), J. Moran-Eserski (EY), M. Linskey (EY), T. Cohen (EY), and C. Carpenter (EY) to review draft presentation of federal funds analysis and discuss next steps | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 6-Aug-19 | T3 - Long Term Projections | Participate in discussion regarding open work streams for the week with S. Tajuddin, A Chepenik, R Tague, and J Santambrogio (EY) | 1.20 | $ 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 6-Aug-19 | T3 - Long Term Projections | Participate in meeting with R. Tague (EY), J. Moran-Eserski (EY) and M. Linskey (EY) to discuss federal funds participation by Puerto Rican agencies, which programs are utilized and which portion of federal funds flows through government accounts | 2.20 | $ 720.00 | 1,584.00 |
| Tague,Robert | Senior Manager | 6-Aug-19 | T3 - Long Term Projections | Participate in meeting with R. Tague (EY), J. Moran-Eserski (EY) and M. Linskey (EY) to review federal funds presentation, who to classify Puerto Rico's participation in federal programs and what grants / payments are missing from OMB data | 1.60 | $ 720.00 | 1,152.00 |
| Tague,Robert | Senior Manager | 6-Aug-19 | T3 - Long Term Projections | Review draft procurement oversight enhancement program presentation. | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 6-Aug-19 | T3 - Long Term Projections | Review edits made to draft federal funds presentation after team comments | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 6-Aug-19 | T3 - Long Term Projections | Review contract review process Alternatives Policy Review letter prepared by FOMB. | 0.90 | $ 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Aug-19 | T3 - Long Term Projections | Participate in a working session with S. Tajuddin (EY), J. Burr (EY), J. Moran-Eserski (EY) to discuss the impact that recently enacted Laws 72, 73, 74, and 75 would have on the certified budgeted fiscal plan | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Aug-19 | T3 - Long Term Projections | Participate in discussion regarding open work streams for the week with S. Tajuddin, A Chepenik, R Tague, and J Santambrogio (EY) | 1.20 | $ 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Aug-19 | T3 - Long Term Projections | Research laws enacted by former governor in dates prior to resignation | 1.10 | $ 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Aug-19 | T3 - Long Term Projections | Review Act 72 for compliance with budget or fiscal plan | 0.50 | $ 720.00 | 360.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Aug-19 | T3 - Long Term Projections | Review Act 73 for compliance with budget or fiscal plan | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Aug-19 | T3 - Long Term Projections | Review Act 74 for compliance with budget or fiscal plan | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Aug-19 | T3 - Long Term Projections | Review Act 75 for compliance with budget or fiscal plan | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Aug-19 | T3 - Long Term Projections | Review PWC report on revenue impacts from tax increases | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Aug-19 | T3 - Plan of Adjustment | Review risks discussion prepared for plan of adjustment by Proskauer | 1.40 | $ 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Aug-19 | T3 - Plan of Adjustment | Review S Levy's (EY) comments to the disclosure statement | 0.40 | $ 720.00 | 288.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Villavicencio,Nancy | Staff | 6-Aug-19 | T3 - Plan of Adjustment | Participate in phone call with Office of Government Ethics to provide bank letter instead of bank statements. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 6-Aug-19 | T3 - Plan of Adjustment | Prepare email for Office of Inspector General related to bank accounts information. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 6-Aug-19 | T3 - Plan of Adjustment | Prepare email to Office of Government Ethics related to bank statements needed by team to complete analysis. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 6-Aug-19 | T3 - Plan of Adjustment | Prepare email to Public Corporation for the Supervision & Deposit Insurance of Puerto Rico Cooperatives (COSSEC) for bank statements. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 6-Aug-19 | T3 - Plan of Adjustment | Prepare email to Public Corporation for the Supervision & Deposit Insurance of Puerto Rico Cooperatives (COSSEC) for restriction documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 6-Aug-19 | T3 - Plan of Adjustment | Prepare list of new accounts available to review by due diligence team regarding new restriction information. | 1.40 | $ 245.00 | 343.00 |
| Villavicencio,Nancy | Staff | 6-Aug-19 | T3 - Plan of Adjustment | Review Promesa email for new account holder documents on 8/6/2019. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 6-Aug-19 | T3 - Plan of Adjustment | Review new bank accounts given by COSSEC via their account holder template | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 6-Aug-19 | T3 - Plan of Adjustment | Review restriction information provided by Instituto de Cultura Puertorriquena. | 1.80 | $ 245.00 | 441.00 |
| Villavicencio,Nancy | Staff | 6-Aug-19 | T3 - Plan of Adjustment | Review restrictions status for Office of Court Administration. | 1.90 | $ 245.00 | 465.50 |
| Villavicencio,Nancy | Staff | 6-Aug-19 | T3 - Plan of Adjustment | Review restrictions status for UPR in Relativity Platform. | 2.10 | $ 245.00 | 514.50 |
| Alba,Dominique M | Staff | 7-Aug-19 | T3 - Plan of Adjustment | Prepare email to Banco Santander regarding outstanding account information | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 7-Aug-19 | T3 - Plan of Adjustment | Communicate with BPPR via email regarding outstanding account information | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 7-Aug-19 | T3 - Plan of Adjustment | Communicate with First Bank via email regarding outstanding information | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 7-Aug-19 | T3 - Plan of Adjustment | Ensure First Bank 12/31 Excel support is tagged to appropriate accounts in Relativity | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 7-Aug-19 | T3 - Plan of Adjustment | Ensure First Bank 3/31 Excel support is tagged to appropriate accounts in Relativity | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 7-Aug-19 | T3 - Plan of Adjustment | Prepare Banco Santander 12/31 Excel with bank account information for Relativity review | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 7-Aug-19 | T3 - Plan of Adjustment | Prepare Banco Santander 3/31 Excel with bank account information for Relativity review | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 7-Aug-19 | T3 - Plan of Adjustment | Review bank account information for Banco Bankia to identify outstanding information that may need additional reach-out | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 7-Aug-19 | T3 - Plan of Adjustment | Review documents provided by Banco Santander containing 12/31 bank account information for first level testing | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 7-Aug-19 | T3 - Plan of Adjustment | Review documents provided by Banco Santander containing 3/31 bank account information for first level testing | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 7-Aug-19 | T3 - Plan of Adjustment | Review outstanding bank account information for Banco Santander | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 7-Aug-19 | T3 - Plan of Adjustment | Review outstanding bank account information for BPPR as of 8/7. | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 7-Aug-19 | T3 - Plan of Adjustment | Review outstanding bank account information for Citi as of 8/7. | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 7-Aug-19 | T3 - Plan of Adjustment | Update inventory listing with First Bank restrictions information | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 7-Aug-19 | T3 - Plan of Adjustment | Update inventory listing with First Bank signatories | 1.10 | $ 245.00 | 269.50 |
| Berk,Adam S. | Partner/Principal | 7-Aug-19 | T3 - Long Term Projections | Review police changes to retirement age | 0.50 | $ 721.00 | 360.50 |
| Burr,Jeremy | Senior | 7-Aug-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY), C. Carpenter (EY), A. Saraf (McK), and H. Zhang (McK) to discuss list of unidentified entities in PRASA's accounts receivable and next steps for government agency mapping | 0.70 | $ 445.00 | 311.50 |
| Burr,Jeremy | Senior | 7-Aug-19 | T3 - Long Term Projections | Participate in a meeting with J. York (Conway), T. Ahlberg (Conway), R. DiNapoli (Conway), A. Chepenik (EY), R. Tague (EY), M. Linskey (EY), J. Burr (EY), J. Moran-Eserski (EY), C. Carpenter (EY) to discuss how Federal Funds flow through the TSA and to identify controls and reporting mechanisms that are currently in place. | 0.40 | $ 445.00 | 178.00 |
| Carpenter,Christina maria | Staff | 7-Aug-19 | T3 - Long Term Projections | Analyze remaining government entities in PRASA's accounts receivable | 1.20 | $ 245.00 | 294.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Carpenter,Christina maria | Staff | 7-Aug-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY), C. Carpenter (EY), A. Saraf (McK), and H. Zhang (McK) to discuss list of unidentified entities in PRASA's accounts receivable and next steps for government agency mapping | 0.70 | $  245.00 | 171.50 |
| Carpenter,Christina maria | Staff | 7-Aug-19 | T3 - Long Term Projections | Participate in a meeting with J. York (Conway), T. Ahlberg (Conway), R. DiNapoli (Conway), A. Chepenik (EY), R. Tague (EY), M. Linskey (EY), J. Burr (EY), J. Moran-Eserski (EY), C. Carpenter (EY) to discuss how Federal Funds flow through the TSA and to identify controls and reporting mechanisms that are currently in place | 0.40 | $  245.00 | 98.00 |
| Carpenter,Christina maria | Staff | 7-Aug-19 | T3 - Long Term Projections | Prepare government agency mapping for remaining entities in PRASA's accounts receivable | 0.90 | $  245.00 | 220.50 |
| Carpenter,Christina maria | Staff | 7-Aug-19 | T3 - Long Term Projections | Prepare summary of FY20 disaster-related vs non-disaster Federal Funds in the May 2019 Fiscal Plan | 2.10 | $  245.00 | 514.50 |
| Carpenter,Christina maria | Staff | 7-Aug-19 | T3 - Long Term Projections | Review draft presentation slides on FY20 disaster-related federal funds | 1.10 | $  245.00 | 269.50 |
| Carpenter,Christina maria | Staff | 7-Aug-19 | T3 - Long Term Projections | Review McKinsey request to identify Commonwealth entities in PRASA's accounts receivables | 0.40 | $  245.00 | 98.00 |
| Chawla,Sonia | Senior | 7-Aug-19 | T3 - Plan of Adjustment | Analyze accounts deemed as duplicate in the IFAT report to prepare list of bullet points between EY's work to date on bank accounts initiative. | 1.20 | $  445.00 | 534.00 |
| Chawla,Sonia | Senior | 7-Aug-19 | T3 - Plan of Adjustment | Analyze monetary value of adjustments for IFAT's report to prepare list of bullet points between EY's work to date on bank accounts initiative. | 1.20 | $  445.00 | 534.00 |
| Chawla,Sonia | Senior | 7-Aug-19 | T3 - Plan of Adjustment | Analyze number of adjustments for IFAT's report to prepare list of bullet points between EY's work to date on bank accounts initiative. | 0.90 | $  445.00 | 400.50 |
| Chawla,Sonia | Senior | 7-Aug-19 | T3 - Plan of Adjustment | Prepare draft list of bullet points with comparisons between the Board's work to date on the bank accounts initiative versus the IFAT Report | 0.70 | $  445.00 | 311.50 |
| Chawla,Sonia | Senior | 7-Aug-19 | T3 - Plan of Adjustment | Update draft list of bullet points with comparisons between the Board's work to date on the bank accounts initiative versus the IFAT Report | 0.80 | $  445.00 | 356.00 |
| Chawla,Sonia | Senior | 7-Aug-19 | T3 - Plan of Adjustment | Draft list of bullet points to showcase progress made by the Board on the bank accounts initiative versus the IFAT Report | 0.60 | $  445.00 | 267.00 |
| Chawla,Sonia | Senior | 7-Aug-19 | T3 - Plan of Adjustment | Perform second level review of Santander accounts within Relativity testing platform for 3/31 cash balances. | 1.20 | $  445.00 | 534.00 |
| Chawla,Sonia | Senior | 7-Aug-19 | T3 - Plan of Adjustment | Prepare email to send to O&B lawyers with list of new restriction documentation since 7/31/2019 through EOD 8/6/2019. | 0.20 | $  445.00 | 89.00 |
| Chawla,Sonia | Senior | 7-Aug-19 | T3 - Plan of Adjustment | Review list of new restriction documentation since 7/31/2019 through EOD 8/6/2019. | 0.60 | $  445.00 | 267.00 |
| Chawla,Sonia | Senior | 7-Aug-19 | T3 - Plan of Adjustment | Review support received for Public Housing Administration account X001 on 8/7. | 0.20 | $  445.00 | 89.00 |
| Chawla,Sonia | Senior | 7-Aug-19 | T3 - Plan of Adjustment | Review support received for Public Housing Administration account X002 on 8/7. | 0.20 | $  445.00 | 89.00 |
| Chawla,Sonia | Senior | 7-Aug-19 | T3 - Plan of Adjustment | Review support received for Public Housing Administration account X003 on 8/7. | 0.20 | $  445.00 | 89.00 |
| Chawla,Sonia | Senior | 7-Aug-19 | T3 - Plan of Adjustment | Review support received for Public Housing Administration account X005 on 8/7. | 0.20 | $  445.00 | 89.00 |
| Chawla,Sonia | Senior | 7-Aug-19 | T3 - Plan of Adjustment | Review support received for Public Housing Administration account X007 on 8/7. | 0.20 | $  445.00 | 89.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $  870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Aug-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Philadelphia, PR to San Juan, PR | 7.50 | $  435.00 | 3,262.50 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Aug-19 | T3 - Long Term Projections | Participate in a meeting with J. York (Conway), T. Ahlberg (Conway), R. DiNapoli (Conway), A. Chepenik (EY), R. Tague (EY), M. Linskey (EY), J. Burr (EY), J. Moran-Eserski (EY), C. Carpenter (EY) to discuss how Federal Funds flow through the TSA and to identify controls and reporting mechanisms that are currently in place. | 0.40 | $  870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Aug-19 | T3 - Long Term Projections | Participate in call with M Linskey (EY), R Tague (EY), and A Chepenik (EY) to discuss federal fund allocations at N Jaresko (FOMB) | 0.40 | $  870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $  870.00 | 261.00 |

Exhibit D (7th Int)

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 7-Aug-19 | T3 - Long Term Projections | Participate in conference call with T. Pelnik (EY), A. Chepenik (EY), R. Tague (EY), and M. Linskey (EY) to discuss Advance Construction funding for HTA, associated risks, construction approval process and next steps | 0.90 | $ 870.00 | 783.00 |
| Cohen,Tyler M | Staff | 7-Aug-19 | T3 - Long Term Projections | Analyze federal disaster relief spend by agency | 0.90 | $ 245.00 | 220.50 |
| Cohen,Tyler M | Staff | 7-Aug-19 | T3 - Long Term Projections | Analyze federal disaster relief spend by federal and agency program | 1.20 | $ 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 7-Aug-19 | T3 - Long Term Projections | Analyze FY20 federal fund spend allocated to disaster relief | 0.80 | $ 245.00 | 196.00 |
| Cohen,Tyler M | Staff | 7-Aug-19 | T3 - Long Term Projections | Analyze historical federal disaster relief spend between FY17-FY20p | 1.10 | $ 245.00 | 269.50 |
| Cohen,Tyler M | Staff | 7-Aug-19 | T3 - Long Term Projections | Review disaster relief spend analysis into slide for federal funds presentation | 1.10 | $ 245.00 | 269.50 |
| Cohen,Tyler M | Staff | 7-Aug-19 | T3 - Long Term Projections | Update federal fund disaster relief spend to reflect updates from M. Linskey (EY) | 0.60 | $ 245.00 | 147.00 |
| Huang,Baibing | Staff | 7-Aug-19 | T3 - Plan of Adjustment | Add new accounts that were provided by investigation team into Relativity. | 1.30 | $ 245.00 | 318.50 |
| Huang,Baibing | Staff | 7-Aug-19 | T3 - Plan of Adjustment | Update coding panel as requested by investigation team | 0.30 | $ 245.00 | 73.50 |
| Hymovitz Cardona,Pablo S | Executive Director | 7-Aug-19 | T3 - Long Term Projections | Discuss various aspects of zoning by planning board with potential impact on Opportunity Zones under the recently enacted PR tax incentives code. | 0.60 | $ 810.00 | 486.00 |
| Levy,Sheva R | Partner/Principal | 7-Aug-19 | T3 - Long Term Projections | Call with S Tajuddin (EY) and S Levy (EY) to discuss law changes to pension benefits, including new police mandatory retirement age | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 7-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 7-Aug-19 | T3 - Long Term Projections | Review law with changes to police mandatory retirement age | 0.30 | $ 721.00 | 216.30 |
| Linskey,Michael | Manager | 7-Aug-19 | T3 - Long Term Projections | Prepare presentation outline HTA flow of funds under various federal grants program | 1.40 | $ 595.00 | 833.00 |
| Linskey,Michael | Manager | 7-Aug-19 | T3 - Long Term Projections | Prepare risk analysis presentation for HTA federal grant participate including recommended actions to remediate | 1.80 | $ 595.00 | 1,071.00 |
| Linskey,Michael | Manager | 7-Aug-19 | T3 - Long Term Projections | Participate in a meeting with J. York (Conway), T. Ahlberg (Conway), R. DiNapoli (Conway), A. Chepenik (EY), R. Tague (EY), M. Linskey (EY), J. Burr (EY), J. Moran-Eserski (EY), C. Carpenter (EY) to discuss how Federal Funds flow through the TSA and to identify controls and reporting mechanisms that are currently in place. | 0.40 | $ 595.00 | 238.00 |
| Linskey,Michael | Manager | 7-Aug-19 | T3 - Long Term Projections | Participate in a working session with R. Tague (EY), M. Linskey (EY), J. Moran-Eserski (EY) to debrief on the call with A. Chepenik (EY) and discuss next steps to finalize the Federal Funds presentation. | 1.10 | $ 595.00 | 654.50 |
| Linskey,Michael | Manager | 7-Aug-19 | T3 - Long Term Projections | Participate in a working session with R. Tague (EY), M. Linskey (EY), J. Moran-Eserski (EY) to review the latest version of the federal fund presentation prior to circulating with FOMB | 0.70 | $ 595.00 | 416.50 |
| Linskey,Michael | Manager | 7-Aug-19 | T3 - Long Term Projections | Participate in call with M Linskey (EY), R Tague (EY), and A Chepenik (EY) to discuss federal fund allocations at N Jaresko (FOMB) | 0.40 | $ 595.00 | 238.00 |
| Linskey,Michael | Manager | 7-Aug-19 | T3 - Long Term Projections | Participate in conference call with T. Pelnik (EY), A. Chepenik (EY), R. Tague (EY), and M. Linskey (EY) to discuss Advance Construction funding for HTA, associated risks, construction approval process and next steps | 0.90 | $ 595.00 | 535.50 |
| Linskey,Michael | Manager | 7-Aug-19 | T3 - Long Term Projections | Research federal grant disbursements via USAspending.gov to pull background information for Puerto Rico and all other states | 1.40 | $ 595.00 | 833.00 |
| Linskey,Michael | Manager | 7-Aug-19 | T3 - Long Term Projections | Research federal grant disbursements via USAspending.gov to pull detailed fiscal year information for Puerto Rico grant participation | 1.90 | $ 595.00 | 1,130.50 |
| Linskey,Michael | Manager | 7-Aug-19 | T3 - Long Term Projections | Review Estudios Technicos report to include background materials related to flow of federal funds with eligibility for Puerto Rico to participate in federal programs in federal funds presentation | 1.70 | $ 595.00 | 1,011.50 |
| Linskey,Michael | Manager | 7-Aug-19 | T3 - Long Term Projections | Review Statehood report for background information on Puerto Rico's participation in federal grant programs | 1.40 | $ 595.00 | 833.00 |
| Moran-Eserski,Javier | Senior | 7-Aug-19 | T3 - Long Term Projections | Analyze the final laws approved by Governor Rossello to identify which ones may have an impact on the fiscal plan or certified fiscal plan | 2.10 | $ 445.00 | 934.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Moran-Eserski,Javier | Senior | 7-Aug-19 | T3 - Long Term Projections | Participate in a meeting with J. York (Conway), T. Ahlberg (Conway), R. DiNapoli (Conway), A. Chepenik (EY), R. Tague (EY), M. Linskey (EY), J. Burr (EY), J. Moran-Eserski (EY), C. Carpenter (EY) to discuss how Federal Funds flow through the TSA and to identify controls and reporting mechanisms that are currently in place. | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 7-Aug-19 | T3 - Long Term Projections | Participate in a working session with R. Tague (EY), M. Linskey (EY), J. Moran-Eserski (EY) to debrief on the call with A. Chepenik (EY) and discuss next steps to finalize the Federal Funds presentation. | 1.10 | $ 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 7-Aug-19 | T3 - Long Term Projections | Participate in a working session with R. Tague (EY), M. Linskey (EY), J. Moran-Eserski (EY) to review the latest version of the federal fund presentation prior to circulating with FOMB | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 7-Aug-19 | T3 - Long Term Projections | Prepare a slide to categorize the certified federal funds budget for FY19 by fund type (i.e., grant, loan) to discuss with FOMB | 1.20 | $ 445.00 | 534.00 |
| Moran-Eserski,Javier | Senior | 7-Aug-19 | T3 - Long Term Projections | Update presentation on federal funds to incorporate feedback received by the client | 1.40 | $ 445.00 | 623.00 |
| Moran-Eserski,Javier | Senior | 7-Aug-19 | T3 - Long Term Projections | Update the overview slide on the lifecycle of a grant to incorporate feedback received | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 7-Aug-19 | T3 - Long Term Projections | Update the impact of recently enacted Law 72 to incorporate additional information including feedback received | 0.80 | $ 445.00 | 356.00 |
| Neziroski,David | Staff | 7-Aug-19 | T3 - Fee Applications / Retention | Prepare additional amendments to the April statement per comments received | 1.10 | $ 245.00 | 269.50 |
| Neziroski,David | Staff | 7-Aug-19 | T3 - Fee Applications / Retention | Finalize the April fee statement for filing | 3.20 | $ 245.00 | 784.00 |
| Pelnik III,Thomas W | Executive Director | 7-Aug-19 | T3 - Long Term Projections | Participate in conference call with T. Pelnik (EY), A. Chepenik (EY), R. Tague (EY), and M. Linskey (EY) to discuss Advance Construction funding for HTA, associated risks, construction approval process and next steps | 0.90 | $ 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 7-Aug-19 | T3 - Long Term Projections | Review lobbying legislation proposed by the Legislature to provide observations to the Oversight Board | 1.30 | $ 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 7-Aug-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 3.50 | $ 405.00 | 1,417.50 |
| Tabani,Omar | Manager | 7-Aug-19 | T3 - Plan of Adjustment | Review comparable disclosure statements on "sources of revenue" sections in order to create summary of comparable disclosure statements | 1.80 | $ 595.00 | 1,071.00 |
| Tabani,Omar | Manager | 7-Aug-19 | T3 - Plan of Adjustment | Review draft of 211 report for historical reduction in pension benefits to consolidate all relevant data into summary document | 2.20 | $ 595.00 | 1,309.00 |
| Tague,Robert | Senior Manager | 7-Aug-19 | T3 - Long Term Projections | Final review of draft federal funds presentation prior to sharing with partner for comments | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 7-Aug-19 | T3 - Long Term Projections | Incorporate feedback on federal funds presentation by adding additional analysis | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 7-Aug-19 | T3 - Long Term Projections | Participate in a meeting with J. York (Conway), T. Ahlberg (Conway), R. DiNapoli (Conway), A. Chepenik (EY), R. Tague (EY), M. Linskey (EY), J. Burr (EY), J. Moran-Eserski (EY), C. Carpenter (EY) to discuss how Federal Funds flow through the TSA and to identify controls and reporting mechanisms that are currently in place. | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 7-Aug-19 | T3 - Long Term Projections | Participate in a working session with R. Tague (EY), M. Linskey (EY), J. Moran-Eserski (EY) to debrief on the call with A. Chepenik (EY) and discuss next steps to finalize the Federal Funds presentation. | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 7-Aug-19 | T3 - Long Term Projections | Participate in a working session with R. Tague (EY), M. Linskey (EY), J. Moran-Eserski (EY) to review the latest version of the federal fund presentation prior to circulating with FOMB | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 7-Aug-19 | T3 - Long Term Projections | Participate in call with M Linskey (EY), R Tague (EY), and A Chepenik (EY) to discuss federal fund allocations at N Jaresko (FOMB) | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 7-Aug-19 | T3 - Long Term Projections | Participate in conference call with T. Pelnik (EY), A. Chepenik (EY), R. Tague (EY), and M. Linskey (EY) to discuss Advance Construction funding for HTA, associated risks, construction approval process and next steps | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 7-Aug-19 | T3 - Long Term Projections | Review federal funds management office report 2015 from OMB for background information to leverage in federal funds workstream | 1.10 | $ 720.00 | 792.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tague,Robert | Senior Manager | 7-Aug-19 | T3 - Long Term Projections | Review latest turn of federal funds presentation edits to provide feedback | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 7-Aug-19 | T3 - Long Term Projections | Participate in call with S Tajuddin (EY) and S Levy (EY) to discuss law changes to pension benefits, including new police mandatory retirement age | 0.30 | $ 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 7-Aug-19 | T3 - Plan of Adjustment | Edit revenue discussion in disclosure statement | 2.40 | $ 720.00 | 1,728.00 |
| Tajuddin,Salman Naveed | Senior Manager | 7-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 7-Aug-19 | T3 - Plan of Adjustment | Review Proskauer risks section from the disclosure statement | 1.30 | $ 720.00 | 936.00 |
| Trang,Quan H | Manager | 7-Aug-19 | T3 - Plan of Adjustment | Lock subset accounts to prevent from any further editing per investigation team request | 0.20 | $ 595.00 | 119.00 |
| Trang,Quan H | Manager | 7-Aug-19 | T3 - Plan of Adjustment | Review new Agencies that investigation team requested to be backend populated | 0.80 | $ 595.00 | 476.00 |
| Villavicencio,Nancy | Staff | 7-Aug-19 | T3 - Plan of Adjustment | Prepare email to Instituto de Cultura Puertorriquena related to restrictions. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 7-Aug-19 | T3 - Plan of Adjustment | Review Promesa email for new account holder documents on 8/7/2019. | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 7-Aug-19 | T3 - Plan of Adjustment | Review documentation provided by Board of Education. | 1.80 | $ 245.00 | 441.00 |
| Villavicencio,Nancy | Staff | 7-Aug-19 | T3 - Plan of Adjustment | Review documentation provided by Corporacion para la Difusion Publica. | 2.10 | $ 245.00 | 514.50 |
| Alba,Dominique M | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Analyze accounts whose balances should be locked in Relativity | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Analyze Banco Santander account *557 to determine identification of account holder | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Communicate with BNY Mellon via email regarding outstanding account information A OD 8/8. | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Communicate with Oriental Bank regarding outstanding account information as of 8/8 | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Communicate with US Bank regarding outstanding account information as of 8/8 | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Input Banco Santander account restrictions information into relativity testing panel | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Review BPPR 12/31 accounts in Excel report to determine those not tagged to accounts in Relativity | 1.20 | $ 245.00 | 294.00 |
| Alba,Dominique M | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Review outstanding bank account information for BNY Mellon in inventory versus relativity on 8/8 | 1.20 | $ 245.00 | 294.00 |
| Alba,Dominique M | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Review outstanding bank account information for Northern Trust as of 8/8 | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Review outstanding bank account information for Oriental Bank in relativity as of 8/8 | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Review outstanding bank account information for US Bank as of 8/8 | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Review report metrics to confirm valuation of accounts pending online access for First Bank as of 8/8 | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Review restrictions panels in Relativity for Banco Popular accounts | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Update Relativity FI tracker comments with BNY Mellon information as of 8/8 | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Update Relativity FI tracker comments with US Bank information as of 8/8 | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Update Relativity with BPPR 12/31 account information received as of 8/8 | 0.30 | $ 245.00 | 73.50 |
| Burr,Jeremy | Senior | 8-Aug-19 | T3 - Long Term Projections | Participate in discussion with R Tague (EY) and J Burr (EY) regarding outstanding federal funds analysis and input required from OMB | 0.30 | $ 445.00 | 133.50 |
| Carpenter,Christina maria | Staff | 8-Aug-19 | T3 - Long Term Projections | Review FY19 Central Recovery and Reconstruction Office ("COR3") actuals in AAFAF Requirement 1(C) component unit report | 1.10 | $ 245.00 | 269.50 |
| Chawla,Sonia | Senior | 8-Aug-19 | T3 - Plan of Adjustment | Prepare email to K. Williamson (FOMB) with paperwork required to be completed for online access at pending bank (Oriental Bank). | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 8-Aug-19 | T3 - Plan of Adjustment | Meeting (FOMB, O&B, Proskauer, EY) to review status of bank accounts initiative report to plan to obtain remaining information for account balances as of March 31, 2019. Participants: T. Pannell (EY), A. Chepenik (EY), J. Santambrogio (EY), P. Garcia (EY), S. Chawla (EY), J. El Koury (FOMB), S. Negron (FOMB), N. Jaresko (FOMB), E. Trigo (O&B), M. Zerjal (Proskauer), M. Lopez (FOMB), M. Dale (FOMB), J. Garcia (FOMB). | 1.10 | $ 445.00 | 489.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chawla,Sonia | Senior | 8-Aug-19 | T3 - Plan of Adjustment | Perform second level review in Relativity testing platform for 3/31 balances over account ending X015. | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 8-Aug-19 | T3 - Plan of Adjustment | Perform second level review in Relativity testing platform for 3/31 balances over account ending X029. | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 8-Aug-19 | T3 - Plan of Adjustment | Perform second level review in Relativity testing platform for 3/31 balances over account ending X381. | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 8-Aug-19 | T3 - Plan of Adjustment | Perform second level review in Relativity testing platform for 3/31 balances over account ending X399. | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 8-Aug-19 | T3 - Plan of Adjustment | Review analysis prepared for agencies deemed as inconclusive for restriction categorization by the O&B legal due diligence team to assess which agencies require additional supporting documentation. | 1.40 | $ 445.00 | 623.00 |
| Chawla,Sonia | Senior | 8-Aug-19 | T3 - Plan of Adjustment | Review information provided by Banco Popular on 8/9 to assess why closing dates are noted as prior to 12/31/2018 when there are bank statements already provided for accounts as of that date. | 1.80 | $ 445.00 | 801.00 |
| Chawla,Sonia | Senior | 8-Aug-19 | T3 - Plan of Adjustment | Update list of bullet points with updates on the Board's procedures on the bank accounts initiative versus the IFAT Report to include progress made by the Board on restrictions analysis. | 1.40 | $ 445.00 | 623.00 |
| Chawla,Sonia | Senior | 8-Aug-19 | T3 - Plan of Adjustment | Update list of bullet points with comparisons between the Board's work to date on the bank accounts initiative versus the IFAT Report to incorporate next steps to the POA DS. | 0.60 | $ 445.00 | 267.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Aug-19 | T3 - Long Term Projections | Finalize additional write up edits on opportunity zone considerations for N Jaresko (FOMB) consideration | 0.70 | $ 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Aug-19 | T3 - Plan of Adjustment | Meeting between FOMB, O&B, Proskauer, and EY to review status of bank accounts initiative report and plan to obtain remaining information for account balances and restrictions as of March 31, 2019.Participants: T. Pannell (EY), A. Chepenik (EY), J. Santambrogio (EY), P. Garcia (EY), S. Chawla (EY), J. El Koury (FOMB), S. Negron (FOMB), N. Jaresko (FOMB), E. Trigo (O&B), M. Zerjal (Proskauer), M. Lopez (FOMB), M. Dale (FOMB), and J. Garcia (FOMB). | 1.10 | $ 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Aug-19 | T3 - Long Term Projections | Participate in follow up discussion with G Ojeda (FOMB), J Davis (Mckisney), C Robles (FOMB) to discuss Hacienda analysis provided during group meeting | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Aug-19 | T3 - Long Term Projections | Participate in meeting with Hacienda, FOMB, Mckinsey, and Deloitte to discuss revenue forecast, ERP, and other Hacienda matters.  Led by G Oyola (FOMB). | 1.40 | $ 870.00 | 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Aug-19 | T3 - Long Term Projections | Participate in meeting with N Jaresko (FOMB), S Negron (FOMB), Hacienda and AAFAF staff, G Ojeda (FOMB) to discuss Hacienda bank accounts | 1.30 | $ 870.00 | 1,131.00 |
| Cohen,Tyler M | Staff | 8-Aug-19 | T3 - Long Term Projections | Address questions from J. Burr (EY) regarding comparison fixes | 0.60 | $ 245.00 | 147.00 |
| Cohen,Tyler M | Staff | 8-Aug-19 | T3 - Long Term Projections | Analyze COR3 spend for disaster relief programs at a program level | 0.40 | $ 245.00 | 98.00 |
| Cohen,Tyler M | Staff | 8-Aug-19 | T3 - Long Term Projections | Analyze COR3 spend for disaster relief programs at an agency level | 1.20 | $ 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 8-Aug-19 | T3 - Long Term Projections | Prepare COR3 disaster relief spending slide | 0.30 | $ 245.00 | 73.50 |
| Culp,Noelle B. | Staff | 8-Aug-19 | T3 - Long Term Projections | Discuss implementation of police high risk retirement rate updates with C. Good and N Culp (EY) | 0.20 | $ 271.00 | 54.20 |
| Culp,Noelle B. | Staff | 8-Aug-19 | T3 - Long Term Projections | Prepare implementation plan to measure impact of revised police high risk retirement rate assumption | 0.30 | $ 271.00 | 81.30 |
| Garcia,Francisco R. | Senior Manager | 8-Aug-19 | T3 - Plan of Adjustment | Meeting between FOMB, O&B, Proskauer, and EY to review status of bank accounts initiative report and plan to obtain remaining information for account balances and restrictions as of March 31, 2019. Participants: T. Pannell (EY), A. Chepenik (EY), J. Santambrogio (EY), P. Garcia (EY), S. Chawla (EY), J. El Koury (FOMB), S. Negron (FOMB), N. Jaresko (FOMB), E. Trigo (O&B), M. Zerjal (Proskauer), M. Lopez (FOMB), M. Dale (FOMB), and J. Garcia (FOMB). | 1.10 | $ 720.00 | 792.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Good JR,Clark E | Manager | 8-Aug-19 | T3 - Long Term Projections | Discuss implementation of police high risk retirement rate updates with C. Good and N Culp (EY) | 0.20 | $ 519.00 | 103.80 |
| Good JR,Clark E | Manager | 8-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 8-Aug-19 | T3 - Long Term Projections | Review decrements assumed for police associated to update in mandatory retirement age legislation | 0.30 | $ 519.00 | 155.70 |
| Huang,Baibing | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Delete files requested by investigation team in Relativity testing platform | 0.20 | $ 245.00 | 49.00 |
| Huang,Baibing | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Update account information from accounts as information was previously inaccurately populated | 0.80 | $ 245.00 | 196.00 |
| Huang,Baibing | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Upload bank statement documents for Banco Popular received 8/8 | 0.60 | $ 245.00 | 147.00 |
| Huang,Baibing | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Upload bank statement documents for First Bank received 8/8 | 0.60 | $ 245.00 | 147.00 |
| Huang,Baibing | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Upload bank statement documents for Insigneo Securities, LLC received 8/8 | 0.60 | $ 245.00 | 147.00 |
| Hymovitz Cardona,Pablo S | Executive Director | 8-Aug-19 | T3 - Long Term Projections | Review statutory support with explanation for hearings taking place to review every zoning district with the intent of establishing uniform land use and zoning districts for Puerto Rico. | 0.80 | $ 810.00 | 648.00 |
| Levy,Sheva R | Partner/Principal | 8-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 8-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 8-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 721.00 | 216.30 |
| Linskey,Michael | Manager | 8-Aug-19 | T3 - Long Term Projections | Analyze federal funds program level information for Puerto Rico for inclusion in federal funds presentation | 2.10 | $ 595.00 | 1,249.50 |
| Linskey,Michael | Manager | 8-Aug-19 | T3 - Long Term Projections | Review federal funding related to disaster spending flowing through Commonwealth Fiscal Plan | 1.10 | $ 595.00 | 654.50 |
| Linskey,Michael | Manager | 8-Aug-19 | T3 - Long Term Projections | Review federal funds allocation by agency to analyze time Puerto Rico funding over time | 0.80 | $ 595.00 | 476.00 |
| Linskey,Michael | Manager | 8-Aug-19 | T3 - Long Term Projections | Review federal funds presentation for consistency with OMB budget and USAs pending analysis | 0.90 | $ 595.00 | 535.50 |
| Linskey,Michael | Manager | 8-Aug-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 8.30 | $ 297.50 | 2,469.25 |
| Maciejewski,Brigid Jean | Manager | 8-Aug-19 | T3 - Plan of Adjustment | Review Plan of Adjustment regarding Excise Tax Revenue in order to provide comments to team | 1.30 | $ 595.00 | 773.50 |
| Maciejewski,Brigid Jean | Manager | 8-Aug-19 | T3 - Plan of Adjustment | Review Plan of Adjustment regarding Hotel Occupancy Tax Revenue in order to provide comments to team | 1.60 | $ 595.00 | 952.00 |
| Maciejewski,Brigid Jean | Manager | 8-Aug-19 | T3 - Plan of Adjustment | Review Plan of Adjustment regarding Sales and Use Tax Revenue in order to provide comments to team | 1.20 | $ 595.00 | 714.00 |
| Mackie,James | Executive Director | 8-Aug-19 | T3 - Long Term Projections | Evaluate McKinsey slides on FY19 Puerto Rico tax revenue | 1.90 | $ 810.00 | 1,539.00 |
| Malhotra,Gaurav | Partner/Principal | 8-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 870.00 | 957.00 |
| Malhotra,Gaurav | Partner/Principal | 8-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.00 | $ 870.00 | 870.00 |
| Moran-Eserski,Javier | Senior | 8-Aug-19 | T3 - Long Term Projections | Bridge the total federal direct payments received in FY19 to the direct payments included the FY19 certified budget to identify which ones do not flow through the central government | 1.70 | $ 445.00 | 756.50 |
| Moran-Eserski,Javier | Senior | 8-Aug-19 | T3 - Long Term Projections | Bridge the total grants received in FY19 to the grants included the FY19 certified budget to identify which ones do not flow through the central government | 1.10 | $ 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 8-Aug-19 | T3 - Long Term Projections | Edit HTA's advance construction proposal presentation to incorporate additional information received from FHWA | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 8-Aug-19 | T3 - Long Term Projections | Edit HTA's advance construction proposal presentation to incorporate comments received from the client | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 8-Aug-19 | T3 - Long Term Projections | Review Federal Highway Administration policies to identify the documentation that HTA needs to submit to get federal reimbursement | 1.30 | $ 445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 8-Aug-19 | T3 - Long Term Projections | Review HTA's advance construction proposal presentation for consistency and grammatical errors | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 8-Aug-19 | T3 - Long Term Projections | Review the federal funds presentation for consistency and grammatical errors prior to sharing with the client | 0.20 | $ 445.00 | 89.00 |
| Moran-Eserski,Javier | Senior | 8-Aug-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Miami, FL | 3.40 | $ 222.50 | 756.50 |
| Neziroski,David | Staff | 8-Aug-19 | T3 - Fee Applications / Retention | Continue to review May's exhibit D for the fee statement | 4.10 | $ 245.00 | 1,004.50 |
| Nichols,Carly | Manager | 8-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 519.00 | 155.70 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Pannell,William Winder Thomas | Partner/Principal | 8-Aug-19 | T3 - Plan of Adjustment | Meeting between FOMB, O&B, Proskauer, and EY to review status of bank accounts initiative report and plan to obtain remaining information for account balances and restrictions as of March 31, 2019.Participants: T. Pannell (EY), A. Chepenik (EY), J. Santambrogio (EY), P. Garcia (EY), S. Chawla (EY), J. El Koury (FOMB), S. Negron (FOMB), N. Jaresko (FOMB), E. Trigo (O&B), M. Zerjal (Proskauer), M. Lopez (FOMB), M. Dale (FOMB), and J. Garcia (FOMB). | 1.10 | $ 870.00 | 957.00 |
| Pannell,William Winder Thomas | Partner/Principal | 8-Aug-19 | T3 - Plan of Adjustment | Review of the Bank Account Analysis update presentation - cash section. | 0.60 | $ 870.00 | 522.00 |
| Pannell,William Winder Thomas | Partner/Principal | 8-Aug-19 | T3 - Plan of Adjustment | Review of the Bank Account Analysis update presentation - restrictions section. | 0.70 | $ 870.00 | 609.00 |
| Pelnik III,Thomas W | Executive Director | 8-Aug-19 | T3 - Long Term Projections | Review draft presentation re: FHWA AC program to provide comments | 0.90 | $ 810.00 | 729.00 |
| Purdom,Emily Rose | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in relativity for: account X004 | 0.40 | $ 245.00 | 98.00 |
| Purdom,Emily Rose | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in relativity for: account X074 | 0.40 | $ 245.00 | 98.00 |
| Purdom,Emily Rose | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in relativity for: account X082 | 0.40 | $ 245.00 | 98.00 |
| Purdom,Emily Rose | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in relativity for: account X104 | 0.40 | $ 245.00 | 98.00 |
| Purdom,Emily Rose | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in relativity for: account X120 | 0.40 | $ 245.00 | 98.00 |
| Purdom,Emily Rose | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in relativity for: account X126 | 0.40 | $ 245.00 | 98.00 |
| Purdom,Emily Rose | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in relativity for: account X228 | 0.40 | $ 245.00 | 98.00 |
| Purdom,Emily Rose | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in relativity for: account X236 | 0.40 | $ 245.00 | 98.00 |
| Purdom,Emily Rose | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in relativity for: account X244 | 0.40 | $ 245.00 | 98.00 |
| Purdom,Emily Rose | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in relativity for: account X252 | 0.40 | $ 245.00 | 98.00 |
| Purdom,Emily Rose | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in relativity for: account X279 | 0.40 | $ 245.00 | 98.00 |
| Purdom,Emily Rose | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in relativity for: account X287 | 0.40 | $ 245.00 | 98.00 |
| Purdom,Emily Rose | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in relativity for: account X295 | 0.40 | $ 245.00 | 98.00 |
| Purdom,Emily Rose | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in relativity for: account X309 | 0.40 | $ 245.00 | 98.00 |
| Purdom,Emily Rose | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in relativity for: account X317 | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in relativity for: account X325 | 0.40 | $ 245.00 | 98.00 |
| Purdom,Emily Rose | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in relativity for: account X333 | 0.40 | $ 245.00 | 98.00 |
| Purdom,Emily Rose | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in relativity for: account X341 | 0.40 | $ 245.00 | 98.00 |
| Purdom,Emily Rose | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in relativity for: account X368 | 0.40 | $ 245.00 | 98.00 |
| Purdom,Emily Rose | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in relativity for: account X376 | 0.40 | $ 245.00 | 98.00 |
| Purdom,Emily Rose | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in relativity for: account X598 | 0.40 | $ 245.00 | 98.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Purdom,Emily Rose | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in relativity for: account X949 | 0.40 | $  245.00 | 98.00 |
| Santambrogio,Juan | Executive Director | 8-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $  810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 8-Aug-19 | T3 - Long Term Projections | Redacted | 2.70 | $  810.00 | 2,187.00 |
| Santambrogio,Juan | Executive Director | 8-Aug-19 | T3 - Plan of Adjustment | Meeting between FOMB, O&B, Proskauer, and EY to review status of bank accounts initiative report and plan to obtain remaining information for account balances and restrictions as of March 31, 2019. Participants: T. Pannell (EY), A. Chepenik (EY), J. Santambrogio (EY), P. Garcia (EY), S. Chawla (EY), J. El Koury (FOMB), S. Negron (FOMB), N. Jaresko (FOMB), E. Trigo (O&B), M. Zerjal (Proskauer), M. Lopez (FOMB), M. Dale (FOMB), and J. Garcia (FOMB). | 1.10 | $  810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 8-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $  810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 8-Aug-19 | T3 - Long Term Projections | Review draft materials to be presented to the FOMB staff regarding past changes to pension and other benefits | 0.90 | $  810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 8-Aug-19 | T3 - Long Term Projections | Review draft presentation for N Jaresko (FOMB) on PR Department of Education budget with measures | 1.40 | $  810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 8-Aug-19 | T3 - Plan of Adjustment | Review proposed language for disclosure statement - revenue section | 1.10 | $  810.00 | 891.00 |
| Tabani,Omar | Manager | 8-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $  595.00 | 952.00 |
| Tabani,Omar | Manager | 8-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $  595.00 | 773.50 |
| Tague,Robert | Senior Manager | 8-Aug-19 | T3 - Long Term Projections | Draft initial questions to consider for individual agency meetings regarding federal funds | 0.70 | $  720.00 | 504.00 |
| Tague,Robert | Senior Manager | 8-Aug-19 | T3 - Long Term Projections | Participate in discussion with R Tague (EY) and J Burr (EY) regarding outstanding federal funds analysis and input required from OMB | 0.30 | $  720.00 | 216.00 |
| Tague,Robert | Senior Manager | 8-Aug-19 | T3 - Long Term Projections | Review COR3 background materials for inclusion on federal funds presentation | 0.90 | $  720.00 | 648.00 |
| Tague,Robert | Senior Manager | 8-Aug-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL | 6.10 | $  360.00 | 2,196.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Aug-19 | T3 - Plan of Adjustment | Continue editing revenue discussion in disclosure statement (emphasis on SUT) | 0.40 | $  720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $  720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $  720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $  720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Aug-19 | T3 - Long Term Projections | Review Act 73 procurement law to understand fiscal or budget impact | 2.10 | $  720.00 | 1,512.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $  720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | $  720.00 | 1,584.00 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $  720.00 | 1,008.00 |
| Trang,Quan H | Manager | 8-Aug-19 | T3 - Plan of Adjustment | Analyze additional changes in coding layout for testing information per investigation team request | 1.60 | $  595.00 | 952.00 |
| Trang,Quan H | Manager | 8-Aug-19 | T3 - Plan of Adjustment | Finalize the account lock mechanism to prevent any further editing from completed tested Accounts | 1.40 | $  595.00 | 833.00 |
| Villavicencio,Nancy | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Prepare bank accounts that have been second level reviewed to be locked by technology team. | 0.80 | $  245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Prepare email to Administración de Compensaciones por Accidentes de Automóviles (ACAA) regarding bank statements for Invesco Funds. | 0.30 | $  245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Prepare email to Administración de Compensaciones por Accidentes de Automóviles (ACAA) regarding restriction documentation. | 0.20 | $  245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Prepare email to Administración de Compensaciones por Accidentes de Automóviles (ACAA) regarding signatories for bank accounts. | 0.20 | $  245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Prepare email to ERS to request consent for online access at BNY Mellon. | 0.20 | $  245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Prepare email to Public Buildings Authority related to confirmation of litigation documentation for Oriental accounts. | 0.20 | $  245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Prepare email to Public Buildings Authority related to restriction documentation related to Banco Popular accounts. | 0.20 | $  245.00 | 49.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Villavicencio,Nancy | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Prepare email to Public Buildings Authority related to restriction documentation related to US Bank accounts. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Prepare list of accounts deemed as inconclusive by due diligence team. | 1.60 | $ 245.00 | 392.00 |
| Villavicencio,Nancy | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Prepare list of agencies team is no longer testing to exclude from analysis. | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Review of attachment provided by Puerto Rico Land Authority. | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Review of Promesa email regarding new account holder documents on 8/8/2019. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Review of restriction documentation for Puerto Rico Land Authority. | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 8-Aug-19 | T3 - Plan of Adjustment | Review of restriction documentation to be uploaded to relativity platform for review by due diligence team on 8/8/2019 | 1.60 | $ 245.00 | 392.00 |
| Alba,Dominique M | Staff | 9-Aug-19 | T3 - Plan of Adjustment | Communicate with Banco Santander via phone call regarding process to obtain online access to balances as far back as December 31, 2018 | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 9-Aug-19 | T3 - Plan of Adjustment | Communicate with First Bank via phone call regarding process to obtain online access to balances as far back as December 31, 2018 | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 9-Aug-19 | T3 - Plan of Adjustment | Communicate with Oriental Bank via phone call regarding process to obtain online access to balances as far back as December 31, 2018 | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 9-Aug-19 | T3 - Plan of Adjustment | Prepare email to Teachers Retirement System regarding authorization letter required for online access at BNY Mellon | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 9-Aug-19 | T3 - Plan of Adjustment | Implement testing December 2018 field into Relativity to assist with filtering data | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Aug-19 | T3 - Plan of Adjustment | Implement testing March 2019 field into Relativity to assist with filtering data | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Aug-19 | T3 - Plan of Adjustment | Prepare list of all EY IDs that have gone through level 2 quality review so they can be locked in Relativity | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 9-Aug-19 | T3 - Plan of Adjustment | Remove outdated field from Relativity exports to avoid confusion in reporting | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 9-Aug-19 | T3 - Plan of Adjustment | Review Banco Popular outstanding items to update Relativity FI tracker comments as of 8/9 | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 9-Aug-19 | T3 - Plan of Adjustment | Review Banco Santander outstanding items to update Relativity FI tracker comments as of 8/9 | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 9-Aug-19 | T3 - Plan of Adjustment | Review BNY Mellon outstanding items to update Relativity FI tracker comments as of 8/9 | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 9-Aug-19 | T3 - Plan of Adjustment | Review Citibank outstanding items to update Relativity FI tracker comments as of 8/9 | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 9-Aug-19 | T3 - Plan of Adjustment | Review First Bank outstanding items to update Relativity FI tracker comments as of 8/9 | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 9-Aug-19 | T3 - Plan of Adjustment | Review Oriental cash management documents required for online access | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 9-Aug-19 | T3 - Plan of Adjustment | Review Relativity export to assess quality of metrics reporting | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 9-Aug-19 | T3 - Plan of Adjustment | Review Relativity export to identify potential improvements to metrics reporting | 1.20 | $ 245.00 | 294.00 |
| Alba,Dominique M | Staff | 9-Aug-19 | T3 - Plan of Adjustment | Review supporting files in Relativity to make sure they align with correct account IDs | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 9-Aug-19 | T3 - Plan of Adjustment | Send follow-up email to Banco Santander regarding online access for balances as far back as December 31, 2018 | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 9-Aug-19 | T3 - Plan of Adjustment | Update BPPR's list of outstanding supporting documentation to send to point of contact | 0.60 | $ 245.00 | 147.00 |
| Burr,Jeremy | Senior | 9-Aug-19 | T3 - Long Term Projections | Prepare response for additional information requested for the 211 letter on PayGo YTD reporting | 0.20 | $ 445.00 | 89.00 |
| Burr,Jeremy | Senior | 9-Aug-19 | T3 - Long Term Projections | Review the current Federal Funds analysis to be sent to the FOMB in preparation for meetings with the Government | 0.70 | $ 445.00 | 311.50 |
| Carpenter,Christina maria | Staff | 9-Aug-19 | T3 - Long Term Projections | Review FY19 Department of Education federal funds presentation | 0.90 | $ 245.00 | 220.50 |
| Carpenter,Christina maria | Staff | 9-Aug-19 | T3 - Long Term Projections | Review latest Federal Funds presentation | 1.20 | $ 245.00 | 294.00 |
| Chawla,Sonia | Senior | 9-Aug-19 | T3 - Plan of Adjustment | Prepare email to Banco Santander to explain request to online access for accounts held at this financial institution. | 0.40 | $ 445.00 | 178.00 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chawla,Sonia | Senior | 9-Aug-19 | T3 - Plan of Adjustment | Prepare email to O&B explaining various threshold options to perform legal due diligence over restrictions for accounts included within the POA DS. | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 9-Aug-19 | T3 - Plan of Adjustment | Draft initial letter to AAFAF to include list of nonresponsive agencies requiring additional restriction documentation, to support for the bank accounts initiative. | 1.30 | $ 445.00 | 578.50 |
| Chawla,Sonia | Senior | 9-Aug-19 | T3 - Plan of Adjustment | Prepare analysis to determine threshold required for O&B to test 85% of funds included within the POA DS as of 3/31. | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 9-Aug-19 | T3 - Plan of Adjustment | Prepare analysis to determine threshold required for O&B to test 90% of funds included within the POA DS as of 3/31. | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 9-Aug-19 | T3 - Plan of Adjustment | Prepare analysis to determine threshold required for O&B to test 95% of funds included within the POA DS as of 3/31. | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 9-Aug-19 | T3 - Plan of Adjustment | Review list of outstanding agencies requiring additional restriction documentation, for legal due diligence review, to include within draft letter to AAFAF seeking assistance to obtain financial information. | 1.10 | $ 445.00 | 489.50 |
| Chawla,Sonia | Senior | 9-Aug-19 | T3 - Plan of Adjustment | Review list of outstanding nonresponsive agencies to include within draft letter to AAFAF seeking assistance to obtain financial information. | 1.30 | $ 445.00 | 578.50 |
| Chawla,Sonia | Senior | 9-Aug-19 | T3 - Plan of Adjustment | Review updated letter to AAFAF, to include list of nonresponsive agencies with list of agencies requiring additional restriction documentation, to support the bank accounts initiative. | 1.20 | $ 445.00 | 534.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Aug-19 | T3 - Long Term Projections | Edit analysis evaluating SAS long term forecasting techniques | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Aug-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 6.50 | $ 435.00 | 2,827.50 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | $ 870.00 | 2,001.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Aug-19 | T3 - Long Term Projections | Participate in meeting with G Ojeda (FOMB) and A Chepenik (EY) to discuss municipality loan portfolio | 0.60 | $ 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Aug-19 | T3 - Long Term Projections | Participate in meeting with O Cuadrado (FOMB) and A Chepenik (EY) to discuss revised contract review policies. | 0.30 | $ 870.00 | 261.00 |
| Cohen,Tyler M | Staff | 9-Aug-19 | T3 - Long Term Projections | Prepare COR3 analysis deck | 2.20 | $ 245.00 | 539.00 |
| Cohen,Tyler M | Staff | 9-Aug-19 | T3 - Long Term Projections | Participate in a meeting with T. Cohen (EY), J. Moran-Eserski (EY) to discuss FEMA funds distribution and how they flow through the Commonwealth | 0.60 | $ 245.00 | 147.00 |
| Cohen,Tyler M | Staff | 9-Aug-19 | T3 - Long Term Projections | Research tax increases levied by the Rosello administration | 1.90 | $ 245.00 | 465.50 |
| Cohen,Tyler M | Staff | 9-Aug-19 | T3 - Long Term Projections | Summarize COR3 slide including key takeaways | 1.60 | $ 245.00 | 392.00 |
| Culp,Noelle B. | Staff | 9-Aug-19 | T3 - Long Term Projections | Calculate liability impact of revised police high risk retirement rate assumptions | 0.90 | $ 271.00 | 243.90 |
| Culp,Noelle B. | Staff | 9-Aug-19 | T3 - Long Term Projections | Prepare coding in valuation system to calculate the impact of updated police high risk retirement rate assumptions | 1.40 | $ 271.00 | 379.40 |
| Culp,Noelle B. | Staff | 9-Aug-19 | T3 - Long Term Projections | Update fiscal plan calculation to reflect revised police high risk retirement rate assumptions | 0.70 | $ 271.00 | 189.70 |
| Dougherty,Ryan Curran | Senior | 9-Aug-19 | T3 - Long Term Projections | Prepare capex projection based on May FP including FY20 budget amounts. | 1.70 | $ 445.00 | 756.50 |
| Dougherty,Ryan Curran | Senior | 9-Aug-19 | T3 - Long Term Projections | Review measures incorporated into SRF analysis due to discrepancy in allocation amongst fund types. | 2.10 | $ 445.00 | 934.50 |
| Dougherty,Ryan Curran | Senior | 9-Aug-19 | T3 - Long Term Projections | Review Retirement Board contract for compliance with FY20 budget. | 1.90 | $ 445.00 | 845.50 |
| Dougherty,Ryan Curran | Senior | 9-Aug-19 | T3 - Long Term Projections | Update SRF analysis with FY20 budget amount for capex. | 0.30 | $ 445.00 | 133.50 |
| Dougherty,Ryan Curran | Senior | 9-Aug-19 | T3 - Long Term Projections | Update SRF analysis with revenue adjustments made in translation from Fiscal Plan to budget. | 1.80 | $ 445.00 | 801.00 |
| Dougherty,Ryan Curran | Senior | 9-Aug-19 | T3 - Long Term Projections | Update SRF surplus analysis with measures ramps in years explicitly shown in model. | 1.80 | $ 445.00 | 801.00 |
| Good JR,Clark E | Manager | 9-Aug-19 | T3 - Long Term Projections | Analyze the impact of deferring retirement for police due to legislative change | 1.70 | $ 519.00 | 882.30 |
| Huang,Baibing | Staff | 9-Aug-19 | T3 - Plan of Adjustment | Update the fields in the export view from Relativity to remove requested fields for investigation team | 0.70 | $ 245.00 | 171.50 |
| Hurtado,Sergio Danilo | Senior | 9-Aug-19 | T3 - Long Term Projections | Review PR FF preliminary presentation | 0.60 | $ 445.00 | 267.00 |
| Kane,Collin | Senior | 9-Aug-19 | T3 - Long Term Projections | Review consistency of the JRS final paygo costs across all scenarios | 1.20 | $ 405.00 | 486.00 |
| Kane,Collin | Senior | 9-Aug-19 | T3 - Long Term Projections | Review consistency of JRS coding across all scenarios in the valuation system. | 1.90 | $ 405.00 | 769.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------|------|------|------|------|
| Kane,Collin | Senior | 9-Aug-19 | T3 - Long Term Projections | Finalize calculations within the valuation system for utilized JRS scenarios | 2.70 | $ 405.00 | 1,093.50 |
| Mackie,James | Executive Director | 9-Aug-19 | T3 - Long Term Projections | Prepare workplan for analyzing Puerto Rico tax revenue | 0.90 | $ 810.00 | 729.00 |
| Moran-Eserski,Javier | Senior | 9-Aug-19 | T3 - Long Term Projections | Analyze FHWA report on Advance Construction to identify any risks in the reimbursement process that HTA may be exposed to under this approach | 1.80 | $ 445.00 | 801.00 |
| Moran-Eserski,Javier | Senior | 9-Aug-19 | T3 - Long Term Projections | Analyze PR Department of Education presentation on Federal Funds to identify the type of aid that the agency receives as well as the controls that are currently in place to mitigate any risks | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 9-Aug-19 | T3 - Long Term Projections | Participate in a meeting with T. Cohen (EY), J. Moran-Eserski (EY) to discuss FEMA funds distribution and how they flow through the Commonwealth | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 9-Aug-19 | T3 - Long Term Projections | Participate in a meeting with V. Wassmer (EY), R. Tague (EY), T. Pelnik (EY), J. Moran-Eserski (EY) to review the presentation on Advance Construction in preparation for discussion with FOMB. | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 9-Aug-19 | T3 - Long Term Projections | Prepare a new slide for the Advance Construction presentation highlighting the reporting requirements for HTA as a recipient of Federal aid | 1.10 | $ 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 9-Aug-19 | T3 - Long Term Projections | Prepare a new slide for the Advance Construction presentation to provide an overview of the AC methodology | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 9-Aug-19 | T3 - Long Term Projections | Prepare an appendix slide that identifies the different information that HTA needs to provide on an annual basis to FHWA to be eligible for reimbursement | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 9-Aug-19 | T3 - Long Term Projections | Update executive summary slide for the Advance Construction presentation to incorporate additional comments received | 1.30 | $ 445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 9-Aug-19 | T3 - Long Term Projections | Update the slide that highlights the risks for advance construction to incorporate comments received | 0.90 | $ 445.00 | 400.50 |
| Pelnik III,Thomas W | Executive Director | 9-Aug-19 | T3 - Long Term Projections | Participate in a meeting with V. Wassmer (EY), R. Tague (EY), T. Pelnik (EY), J. Moran-Eserski (EY) to review the presentation on Advance Construction in preparation for discussion with FOMB. | 0.70 | $ 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 9-Aug-19 | T3 - Long Term Projections | Participate in conference call with Board members, Natalie Jaresko (FOMB), and Board advisors to discuss key case developments. EY participants: S Tajuddin, R Tague, J Santambrogio. (EY) | 0.90 | $ 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 9-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 9-Aug-19 | T3 - Plan of Adjustment | Review pension Section 211 report regarding implementation of defined contribution plan | 0.80 | $ 810.00 | 648.00 |
| Tague,Robert | Senior Manager | 9-Aug-19 | T3 - Long Term Projections | Participate in a meeting with V. Wassmer (EY), R. Tague (EY), T. Pelnik (EY), J. Moran-Eserski (EY) to review the presentation on Advance Construction in preparation for discussion with FOMB. | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 9-Aug-19 | T3 - Long Term Projections | Participate in conference call with Board members, Natalie Jaresko (FOMB), and Board advisors to discuss key case developments. EY participants: S Tajuddin, R Tague, J Santambrogio. (EY) | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 9-Aug-19 | T3 - Long Term Projections | Review DoE federal funds presentation for information useful for federal funds analysis | 1.20 | $ 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 9-Aug-19 | T3 - Long Term Projections | Review revised HTA deck to provide comments to team | 0.90 | $ 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Aug-19 | T3 - Plan of Adjustment | Edit disclosure statement: focus on act 257 section | 1.40 | $ 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Aug-19 | T3 - Plan of Adjustment | Edit disclosure statement: focus on corporate revenue section | 1.10 | $ 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Aug-19 | T3 - Plan of Adjustment | Continue to edit disclosure statement: focus on corporate revenue section | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Aug-19 | T3 - Plan of Adjustment | Edit disclosure statement: focus on incentive act section | 0.90 | $ 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Aug-19 | T3 - Plan of Adjustment | Edit disclosure statement: focus on rum and excise tax sections | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Aug-19 | T3 - Long Term Projections | Participate in conference call with Board members, Natalie Jaresko (FOMB), and Board advisors to discuss key case developments. EY participants: S Tajuddin, R Tague, J Santambrogio. (EY) | 0.90 | $ 720.00 | 648.00 |
| Trang,Quan H | Manager | 9-Aug-19 | T3 - Plan of Adjustment | Conduct weekly Relativity workspace maintenance to ensure functionality of features in the workspace, for week of Aug 5th | 1.60 | $ 595.00 | 952.00 |
| Trang,Quan H | Manager | 9-Aug-19 | T3 - Plan of Adjustment | Create a load file for linking signatory documents to respective EY ID's in Relativity per 08/22/2019 request from investigation team | 0.60 | $ 595.00 | 357.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Villavicencio,Nancy | Staff | 9-Aug-19 | T3 - Plan of Adjustment | Prepare Appendix A of letter to AAFAF regarding agencies who have not responded. | 1.80 | $ 245.00 | 441.00 |
| Villavicencio,Nancy | Staff | 9-Aug-19 | T3 - Plan of Adjustment | Prepare Appendix B of letter to AAFAF regarding inconclusive accounts by account. | 1.40 | $ 245.00 | 343.00 |
| Villavicencio,Nancy | Staff | 9-Aug-19 | T3 - Plan of Adjustment | Update Appendix B of letter to AAFAF regarding inconclusive accounts by agency to incorporate additional accounts. | 1.60 | $ 245.00 | 392.00 |
| Villavicencio,Nancy | Staff | 9-Aug-19 | T3 - Plan of Adjustment | Review Promesa email regarding new account holder documents on 8/9/2019. | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 9-Aug-19 | T3 - Plan of Adjustment | Review documentation provided by Administración de Compensaciones por Accidentes de Automóviles (ACAA) regarding restrictions. | 1.20 | $ 245.00 | 294.00 |
| Villavicencio,Nancy | Staff | 9-Aug-19 | T3 - Plan of Adjustment | Review documentation provided by PREPA regarding restrictions. | 1.20 | $ 245.00 | 294.00 |
| Villavicencio,Nancy | Staff | 9-Aug-19 | T3 - Plan of Adjustment | Review documentation provided by PREPA regarding signatories. | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 9-Aug-19 | T3 - Plan of Adjustment | Review documentation provided by Public Buildings Authority regarding restrictions. | 1.80 | $ 245.00 | 441.00 |
| Villavicencio,Nancy | Staff | 9-Aug-19 | T3 - Plan of Adjustment | Review draft letter to AAFAF regarding restriction documentation deemed inconclusive by due diligence team. | 1.40 | $ 245.00 | 343.00 |
| Villavicencio,Nancy | Staff | 9-Aug-19 | T3 - Plan of Adjustment | Review letter provided by ERS related to TRS bank account information. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 9-Aug-19 | T3 - Plan of Adjustment | Review letter provided by Government Ethics office where they will not provide letter from bank. | 1.10 | $ 245.00 | 269.50 |
| Wassmer,Valerie | Senior Manager | 9-Aug-19 | T3 - Long Term Projections | Participate in a meeting with V. Wassmer (EY), R. Tague (EY), T. Pelnik (EY), J. Moran-Eserski (EY) to review the presentation on Advance Construction in preparation for discussion with FOMB. | 0.70 | $ 720.00 | 504.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Aug-19 | T3 - Plan of Adjustment | Continue to review disclosure statement in preparation for edits or revisions | 2.80 | $ 870.00 | 2,436.00 |
| Santambrogio,Juan | Executive Director | 10-Aug-19 | T3 - Long Term Projections | Prepare summary analysis of proposed lobbying legislation to be considered by the legislature | 1.30 | $ 810.00 | 1,053.00 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Aug-19 | T3 - Long Term Projections | Review communications pertaining to lobbying regulations | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Aug-19 | T3 - Long Term Projections | Review emails pertaining to Commonwealth incentives for municipal property tax exemptions | 0.40 | $ 720.00 | 288.00 |
| Alba,Dominique M | Staff | 11-Aug-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 3.80 | $ 122.50 | 465.50 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Aug-19 | T3 - Plan of Adjustment | Edit to the disclosure statement intro sections | 1.90 | $ 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Aug-19 | T3 - Plan of Adjustment | Edit to the revenue section | 1.10 | $ 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Aug-19 | T3 - Plan of Adjustment | Edit to the cash management section | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Aug-19 | T3 - Plan of Adjustment | Continue edits to the disclosure statement intro section | 1.20 | $ 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Aug-19 | T3 - Plan of Adjustment | Continue edits to the disclosure statement intro section | 0.80 | $ 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Aug-19 | T3 - Plan of Adjustment | Continue edits to the cash management section | 0.70 | $ 870.00 | 609.00 |
| Cohen,Tyler M | Staff | 11-Aug-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Wilmington, NC to  San Juan, PR | 9.40 | $ 122.50 | 1,151.50 |
| Malhotra,Gaurav | Partner/Principal | 11-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 870.00 | 522.00 |
| Stricklin,Todd | Senior | 11-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 405.00 | 243.00 |
| Alba,Dominique M | Staff | 12-Aug-19 | T3 - Plan of Adjustment | Analyze BPPR accounts containing discrepancies with information received from account holders | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 12-Aug-19 | T3 - Plan of Adjustment | Analyze relativity accounts pending 12/31/2018 balances | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 12-Aug-19 | T3 - Plan of Adjustment | Analyze relativity accounts pending 3/31/2019 balances | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 12-Aug-19 | T3 - Plan of Adjustment | Analyze relativity accounts pending restriction information as of 8/12 | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 12-Aug-19 | T3 - Plan of Adjustment | Call BPPR to schedule a meeting regarding outstanding information, including accounts pending online access | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 12-Aug-19 | T3 - Plan of Adjustment | Communicate with Banco Santander via email regarding online access to bank accounts | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 12-Aug-19 | T3 - Plan of Adjustment | Communicate with Oriental Bank via email regarding missing signatories for the Institute of PR Culture | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 12-Aug-19 | T3 - Plan of Adjustment | Review accounts in Relativity with incorrect sequence numbers | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 12-Aug-19 | T3 - Plan of Adjustment | Review Promesa inbox to assess which accounts require additional documentation as of 8/12 | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 12-Aug-19 | T3 - Plan of Adjustment | Update BPPR list of accounts pending online access to incorporate comments recently obtained from bank point of contact | 0.60 | $ 245.00 | 147.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Alba,Dominique M | Staff | 12-Aug-19 | T3 - Plan of Adjustment | Update BPPR list of outstanding items to incorporate support recently obtained from the bank as of 8/12 | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 12-Aug-19 | T3 - Plan of Adjustment | Update FI tracker with recently obtained responses of documentation from BNY Mellon on 8/12 | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 12-Aug-19 | T3 - Plan of Adjustment | Update FI tracker with recently obtained responses of documentation from BPPR on 8/12 | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 12-Aug-19 | T3 - Plan of Adjustment | Update FI tracker with recently obtained responses of documentation from Citibank on 8/12 | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 12-Aug-19 | T3 - Plan of Adjustment | Update FI tracker with recently obtained responses of documentation from First Bank on 8/12 | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 12-Aug-19 | T3 - Plan of Adjustment | Update inventory listing with changes in Relativity made as of 8/12 to ensure consistency | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 12-Aug-19 | T3 - Plan of Adjustment | Update inventory tracker metrics to assess progress on 3/31/2019 testing balances | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 12-Aug-19 | T3 - Plan of Adjustment | Update Relativity with 12/31 bank account balances received from Oriental Bank on 8/12 | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 12-Aug-19 | T3 - Plan of Adjustment | Update Relativity with 3/31 bank account balances received from Oriental Bank on 8/12 | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 12-Aug-19 | T3 - Plan of Adjustment | Update Relativity with FI tracking comments for accounts pending bank account information on 8/12 | 0.40 | $ 245.00 | 98.00 |
| Chawla,Sonia | Senior | 12-Aug-19 | T3 - Plan of Adjustment | Prepare agenda for meeting with A. Rossy (Hacienda), the week of 6/12 - 6/15 to discuss the current status of the bank accounts initiative. | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 12-Aug-19 | T3 - Plan of Adjustment | Prepare analysis of priority accounts for J. Garcia (FOMB) and M. Lopez (FOMB) to support the outreach to AHs for the bank accounts initiative. | 1.70 | $ 445.00 | 756.50 |
| Chawla,Sonia | Senior | 12-Aug-19 | T3 - Plan of Adjustment | Prepare analysis of priority agencies for J. Garcia (FOMB) and M. Lopez (FOMB) to support the outreach to AHs for the bank accounts initiative. | 2.10 | $ 445.00 | 934.50 |
| Chawla,Sonia | Senior | 12-Aug-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 3.80 | $ 222.50 | 845.50 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Aug-19 | T3 - Plan of Adjustment | Finalize initial edits to disclosure statement  revenue and cash management sections by adding in additional content | 3.70 | $ 870.00 | 3,219.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Aug-19 | T3 - Long Term Projections | Participate in call with G Maldonado (FOMB) on ERP implementation analysis | 0.20 | $ 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | $ 870.00 | 1,914.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 870.00 | 696.00 |
| Cohen,Tyler M | Staff | 12-Aug-19 | T3 - Long Term Projections | Analyze history of pension benefit reductions for Puerto Rico | 1.40 | $ 245.00 | 343.00 |
| Cohen,Tyler M | Staff | 12-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 245.00 | 269.50 |
| Cohen,Tyler M | Staff | 12-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 245.00 | 98.00 |
| Cohen,Tyler M | Staff | 12-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 245.00 | 465.50 |
| Cohen,Tyler M | Staff | 12-Aug-19 | T3 - Long Term Projections | Prepare overview of pledged revenue chart | 0.70 | $ 245.00 | 171.50 |
| Cohen,Tyler M | Staff | 12-Aug-19 | T3 - Long Term Projections | Prepare historical timeline of pension milestones for ERS | 1.80 | $ 245.00 | 441.00 |
| Cohen,Tyler M | Staff | 12-Aug-19 | T3 - Long Term Projections | Update formatting to the overview of pledged revenue chart | 0.80 | $ 245.00 | 196.00 |
| Garcia,Francisco R. | Senior Manager | 12-Aug-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR. | 3.80 | $ 360.00 | 1,368.00 |
| Huang,Baibing | Staff | 12-Aug-19 | T3 - Plan of Adjustment | Prepare user relativity accounts for D. Magraner (O&B). | 0.40 | $ 245.00 | 98.00 |
| Huang,Baibing | Staff | 12-Aug-19 | T3 - Plan of Adjustment | Link bank statements with restriction documents for Banco Popular | 0.80 | $ 245.00 | 196.00 |
| Levy,Sheva R | Partner/Principal | 12-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 12-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 721.00 | 216.30 |
| Moran-Eserski,Javier | Senior | 12-Aug-19 | T3 - Long Term Projections | Analyze memo sent to N. Jaresko (FOMB) to identify the benefits vs risks in advance construction | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 12-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 12-Aug-19 | T3 - Long Term Projections | Incorporate edits received to the executive summary slide for HTA's advance construction presentation | 1.80 | $ 445.00 | 801.00 |

Exhibit D (7th Int)

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Moran-Eserski,Javier | Senior | 12-Aug-19 | T3 - Long Term Projections | Incorporate edits received to the risk slide for HTA's advance construction presentation | 1.30 | $ 445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 12-Aug-19 | T3 - Long Term Projections | Prepare matrix to track the documentation for all ongoing HTA projects eligible for federal reimbursement to ensure they are being completed in a timely manner | 2.30 | $ 445.00 | 1,023.50 |
| Moran-Eserski,Javier | Senior | 12-Aug-19 | T3 - Long Term Projections | Prepare a process flow identifying the different steps for the design/bid/build methodology to include in the HTA presentation | 1.70 | $ 445.00 | 756.50 |
| Moran-Eserski,Javier | Senior | 12-Aug-19 | T3 - Long Term Projections | Review EPA report to identify the requirements that HTA needs to complete for its environmental analysis prior to beginning construction and to be eligible for reimbursement | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 12-Aug-19 | T3 - Long Term Projections | Review FHWA report to identify the documentation that HTA needs to submit as part of their Plan, Specification, and Estimates (PS&E) report to be eligible for reimbursement | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 12-Aug-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Miami, FL to San Juan, PR | 3.60 | $ 222.50 | 801.00 |
| Santambrogio,Juan | Executive Director | 12-Aug-19 | T3 - Long Term Projections | Analyze potential sensitivities to fiscal plan projections based on certain key assumptions | 0.50 | $ 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 12-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 12-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 12-Aug-19 | T3 - Plan of Adjustment | Prepare changes to draft disclosure statement to plan of adjustment for Commonwealth - revenue section | 1.80 | $ 810.00 | 1,458.00 |
| Santambrogio,Juan | Executive Director | 12-Aug-19 | T3 - Long Term Projections | Prepare draft Section 205 recommendation letter regarding lobbying legislation | 1.60 | $ 810.00 | 1,296.00 |
| Santambrogio,Juan | Executive Director | 12-Aug-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 3.50 | $ 405.00 | 1,417.50 |
| Stricklin,Todd | Senior | 12-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 405.00 | 243.00 |
| Stricklin,Todd | Senior | 12-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 405.00 | 121.50 |
| Stricklin,Todd | Senior | 12-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 405.00 | 526.50 |
| Stricklin,Todd | Senior | 12-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 405.00 | 769.50 |
| Stricklin,Todd | Senior | 12-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 405.00 | 567.00 |
| Tabani,Omar | Manager | 12-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 595.00 | 654.50 |
| Tabani,Omar | Manager | 12-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 595.00 | 416.50 |
| Tabani,Omar | Manager | 12-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.80 | $ 595.00 | 1,666.00 |
| Tabani,Omar | Manager | 12-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 595.00 | 952.00 |
| Tabani,Omar | Manager | 12-Aug-19 | T3 - Plan of Adjustment | Review disclosure statement and incorporate relevant data based on knowledge from CRIM workstream | 2.30 | $ 595.00 | 1,368.50 |
| Tague,Robert | Senior Manager | 12-Aug-19 | T3 - Long Term Projections | Review Bipartisan Congressional Task Force on Economic Growth in Puerto Rico | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 12-Aug-19 | T3 - Plan of Adjustment | Review draft disclosure statement on plan support agreement with AFSCME to provide comments. | 0.20 | $ 720.00 | 144.00 |
| Tague,Robert | Senior Manager | 12-Aug-19 | T3 - Plan of Adjustment | Review draft disclosure statement on plan support agreement with retiree committee to provide comments. | 0.20 | $ 720.00 | 144.00 |
| Tague,Robert | Senior Manager | 12-Aug-19 | T3 - Long Term Projections | Review most recent ERP summary presentation, including implementation timeline | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 12-Aug-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR. | 5.30 | $ 360.00 | 1,908.00 |
| Tajuddin,Salman Naveed | Senior Manager | 12-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 12-Aug-19 | T3 - Plan of Adjustment | Edit disclosure statement with respect to revenue discussion | 2.10 | $ 720.00 | 1,512.00 |
| Tajuddin,Salman Naveed | Senior Manager | 12-Aug-19 | T3 - Long Term Projections | Edit work plan document to update open and new workstreams | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 12-Aug-19 | T3 - Long Term Projections | Meet with M Lopez (FOMB) to discuss various pension and defined contribution workstreams | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 12-Aug-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 3.00 | $ 360.00 | 1,080.00 |
| Tajuddin,Salman Naveed | Senior Manager | 12-Aug-19 | T3 - Plan of Adjustment | Review edits by A Chepenik (EY) to revenue section of disclosure statement | 1.10 | $ 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 12-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 720.00 | 792.00 |
| Trang,Quan H | Manager | 12-Aug-19 | T3 - Plan of Adjustment | Assist the O&B attorneys to enable accounts via a reset password | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 12-Aug-19 | T3 - Plan of Adjustment | Implement changes to unique account IDs per investigation team request | 1.60 | $ 595.00 | 952.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|-----------------------|
| Trang,Quan H | Manager | 12-Aug-19 | T3 - Plan of Adjustment | Review documents loaded to Relativity for 08/08/2019 document load request | 0.80 | $ 595.00 | 476.00 |
| Villavicencio,Nancy | Staff | 12-Aug-19 | T3 - Plan of Adjustment | Identify new agencies by accounts that due diligence has deemed with inconclusive accounts. | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 12-Aug-19 | T3 - Plan of Adjustment | Prepare chart that shows inconclusive accounts by due diligence team by 3/31 balance. | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 12-Aug-19 | T3 - Plan of Adjustment | Prepare list that shows inconclusive accounts by due diligence team by 3/31 balance. | 1.20 | $ 245.00 | 294.00 |
| Villavicencio,Nancy | Staff | 12-Aug-19 | T3 - Plan of Adjustment | Review Promesa email regarding new account holder documents on 8/12/2019. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 12-Aug-19 | T3 - Plan of Adjustment | Review restriction documentation to be uploaded to relativity platform for review by due diligence team on 8/12/2019 | 1.10 | $ 245.00 | 269.50 |
| Villavicencio,Nancy | Staff | 12-Aug-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 3.80 | $ 122.50 | 465.50 |
| Zorrilla,Nelly E | Senior | 12-Aug-19 | T3 - Plan of Adjustment | Review account holder tracker to identify high priority agencies who have not provided all restrictions documentation | 1.20 | $ 445.00 | 534.00 |
| Zorrilla,Nelly E | Senior | 12-Aug-19 | T3 - Plan of Adjustment | Review account holder tracker to identify high priority agencies who have not responded to FOMB requests | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 12-Aug-19 | T3 - Plan of Adjustment | Review account holder tracker to identify low priority agencies  who have not responded to FOMB requests | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 12-Aug-19 | T3 - Plan of Adjustment | Review account holder tracker to identify low priority agencies who have not provided all restrictions documentation | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 12-Aug-19 | T3 - Plan of Adjustment | Review account holder tracker to identify medium priority agencies who have not provided all restrictions documentation | 0.70 | $ 445.00 | 311.50 |
| Zorrilla,Nelly E | Senior | 12-Aug-19 | T3 - Plan of Adjustment | Review account holder tracker to identify medium priority agencies who have not responded to FOMB requests | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 12-Aug-19 | T3 - Plan of Adjustment | Review legal due diligence inconclusive comments to determine account holders required to provide additional restriction information | 1.20 | $ 445.00 | 534.00 |
| Zorrilla,Nelly E | Senior | 12-Aug-19 | T3 - Plan of Adjustment | Review restrictions documents uploaded to relativity in order to determine whether an email draft to legal due diligence is necessary | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 12-Aug-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR. | 3.80 | $ 222.50 | 845.50 |
| Alba,Dominique M | Staff | 13-Aug-19 | T3 - Plan of Adjustment | Analyze 3/31 bank account inventory testing progress | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 13-Aug-19 | T3 - Plan of Adjustment | Analyze 6/30 balances for account holders pending 3/31 support to assess total impact on metrics | 1.40 | $ 245.00 | 343.00 |
| Alba,Dominique M | Staff | 13-Aug-19 | T3 - Plan of Adjustment | Analyze bank support received for those accounts with potential online access | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 13-Aug-19 | T3 - Plan of Adjustment | Analyze bank support received for those accounts without online access | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 13-Aug-19 | T3 - Plan of Adjustment | Analyze online status of accounts at BPPR as of 8/13 | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 13-Aug-19 | T3 - Plan of Adjustment | Meeting between EY and Banco Popular to go over accounts that are pending online access, questions related to differing agency names on bank statements, and timeline to obtain remaining financial information for cash accounts. Attendees include: S. Chawla (EY), D. Alba (EY), and R. Rodriquez Dumont (Banco Popular). | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 13-Aug-19 | T3 - Plan of Adjustment | Prepare updated list of outstanding BPPR support to reflect items discussed in meeting with FI point of contact | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 13-Aug-19 | T3 - Plan of Adjustment | Review all BPPR pending account information in preparation for meeting with bank point of contact | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 13-Aug-19 | T3 - Plan of Adjustment | Review cause of change in total number of accounts since last week's status update to K. Williamson (FOMB). | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 13-Aug-19 | T3 - Plan of Adjustment | Review Promesa inbox to assess which accounts require additional documentation as of 8/13 | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 13-Aug-19 | T3 - Plan of Adjustment | Update bank support metrics for accounts pending online access to more accurately reflect outstanding support for 3/31 testing | 0.70 | $ 245.00 | 171.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Alba,Dominique M | Staff | 13-Aug-19 | T3 - Plan of Adjustment | Update bank support metrics for accounts without online access to more accurately reflect outstanding support for 3/31 testing | 0.70 | $ 245.00 | 171.50 |
| Berk,Adam S. | Partner/Principal | 13-Aug-19 | T3 - Plan of Adjustment | Review design considerations for TRS and JRS in disclosure statement | 1.80 | $ 721.00 | 1,297.80 |
| Burr,Jeremy | Senior | 13-Aug-19 | T3 - Long Term Projections | Participate in a working session with J. Burr (EY), R. Tague (EY), J. Moran-Eserski (EY) to review the agenda and lists of questions on the governance and controls for federal funds reimbursement in preparation for the meeting with OMB | 0.30 | $ 445.00 | 133.50 |
| Burr,Jeremy | Senior | 13-Aug-19 | T3 - Long Term Projections | Participate in meeting with G. Maldonado (FOMB), R. Tague (EY) and J. Burr (EY) to discuss scheduling of meetings regarding Federal Funds. | 0.20 | $ 445.00 | 89.00 |
| Burr,Jeremy | Senior | 13-Aug-19 | T3 - Long Term Projections | Participate in meeting with G. Ojeda (FOMB), R. Tague (EY) and J. Burr (EY) to discuss status and meetings on Federal Funds. | 0.30 | $ 445.00 | 133.50 |
| Burr,Jeremy | Senior | 13-Aug-19 | T3 - Long Term Projections | Participate in meeting with N. Irizarry (FOMB), R. Tague (EY) and J. Burr (EY) to discuss scheduling a meeting with Dept. of Education on Federal Funds. | 0.20 | $ 445.00 | 89.00 |
| Burr,Jeremy | Senior | 13-Aug-19 | T3 - Plan of Adjustment | Prepare final outstanding PayGo debt items to be included in the 211 memo describing the historical and current pension systems in the Commonwealth | 0.30 | $ 445.00 | 133.50 |
| Burr,Jeremy | Senior | 13-Aug-19 | T3 - Long Term Projections | Prepare follow-up response to T Ahlberg (Conway) regarding federal fund segregation in the TSA liquidity report | 0.30 | $ 445.00 | 133.50 |
| Burr,Jeremy | Senior | 13-Aug-19 | T3 - Long Term Projections | Prepare summary agenda items for OMB meeting regarding federal fund reporting and tracking | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 13-Aug-19 | T3 - Plan of Adjustment | Meeting between EY and Banco Popular to go over accounts that are pending online access in relation to the timeline to obtain remaining financial information for cash accounts. Attendees include: S. Chawla (EY), D. Alba (EY), R. Rodriquez Dumont (Banco Popular). | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 13-Aug-19 | T3 - Plan of Adjustment | Participate in a meeting with P. Garcia (EY), S. Chawla (EY), N. Zorrilla (EY), J. Garcia (FOMB), M. Lopez (FOMB)) to  discuss agencies deemed as high priority for outreach related to restrictions testing. | 0.80 | $ 445.00 | 356.00 |
| Chawla,Sonia | Senior | 13-Aug-19 | T3 - Plan of Adjustment | Participate in update meeting between K. Williamson (FOMB) to discuss the requirement for a new point of contact for outreach to banks and filling out documentation related to web access, due to an update in internal roles at FOMB. | 0.80 | $ 445.00 | 356.00 |
| Chawla,Sonia | Senior | 13-Aug-19 | T3 - Plan of Adjustment | Prepare agenda with key discussion matters for the bank accounts initiative for meeting with F. Batlle (Ankura). | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 13-Aug-19 | T3 - Plan of Adjustment | Review email with outstanding items for Banco Popular following meeting with R. Rodriguez Dumont (BPPR) on 8/13. | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 13-Aug-19 | T3 - Plan of Adjustment | Review list of account discrepancies to present during meeting with R. Rodriguez Dumont (Banco Popular). | 2.30 | $ 445.00 | 1,023.50 |
| Chawla,Sonia | Senior | 13-Aug-19 | T3 - Plan of Adjustment | Review updated analysis of high priority accounts for account holder outreach for nonresponsive agencies to send to J. Garcia (FOMB) and M. Lopez (FOMB). | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 13-Aug-19 | T3 - Plan of Adjustment | Update agenda with key discussion matters for the bank accounts initiative to prepare for meeting with A. Rossy (Hacienda). | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 13-Aug-19 | T3 - Plan of Adjustment | Update draft letter to AAFAF seeking assistance to obtain financial information for 31 nonresponsive agencies, to present in meeting with F. Batlle (Ankura). | 0.90 | $ 445.00 | 400.50 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.80 | $ 870.00 | 2,436.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Aug-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 4.00 | $ 435.00 | 1,740.00 |
| Cohen,Tyler M | Staff | 13-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 245.00 | 98.00 |
| Cohen,Tyler M | Staff | 13-Aug-19 | T3 - Long Term Projections | Address discrepancy in flat file resolution comparison file | 1.10 | $ 245.00 | 269.50 |
| Cohen,Tyler M | Staff | 13-Aug-19 | T3 - Long Term Projections | Analyze flat file resolution comparison provided by FOMB staff | 2.30 | $ 245.00 | 563.50 |
| Cohen,Tyler M | Staff | 13-Aug-19 | T3 - Long Term Projections | Prepare list of discrepancies to send to EY team | 0.40 | $ 245.00 | 98.00 |
| Cohen,Tyler M | Staff | 13-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 245.00 | 196.00 |
| Cohen,Tyler M | Staff | 13-Aug-19 | T3 - Long Term Projections | Prepare charts to illustrate historical pension cuts | 1.70 | $ 245.00 | 416.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Cohen,Tyler M | Staff | 13-Aug-19 | T3 - Long Term Projections | Prepare chart to identify percentage of historical pension cut over time | 0.40 | $ 245.00 | 98.00 |
| Cohen,Tyler M | Staff | 13-Aug-19 | T3 - Long Term Projections | Identify sources of discrepancy in flat file resolution comparison file | 0.80 | $ 245.00 | 196.00 |
| Cohen,Tyler M | Staff | 13-Aug-19 | T3 - Long Term Projections | Prepare pension graphs using fiscal plan data files | 1.20 | $ 245.00 | 294.00 |
| Dougherty,Ryan Curran | Senior | 13-Aug-19 | T3 - Plan of Adjustment | Participate in a working session with S. Tajuddin (EY). R. Dougherty (EY), J. Moran-Eserski (EY) to review ASES and PayGo expense projections in the CW fiscal plan to include in the Plan of Adjustment | 0.30 | $ 445.00 | 133.50 |
| Dougherty,Ryan Curran | Senior | 13-Aug-19 | T3 - Long Term Projections | Review contract for ERS in regards to compliance with FY20 budget. | 1.20 | $ 445.00 | 534.00 |
| Garcia,Francisco R. | Senior Manager | 13-Aug-19 | T3 - Plan of Adjustment | Participate in a meeting with P. Garcia (EY), S. Chawla (EY), N. Zorrilla (EY), J. Garcia (FOMB), M. Lopez (FOMB)) to  discuss agencies deemed as high priority for outreach related to restrictions testing. | 0.80 | $ 720.00 | 576.00 |
| Garcia,Francisco R. | Senior Manager | 13-Aug-19 | T3 - Plan of Adjustment | Review list of high priority agencies in advance of meeting with J. Garcia (FOMB) staff to access agencies that need to be contacted first to rollforward account balances to 6/30/2019. | 0.70 | $ 720.00 | 504.00 |
| Huang,Baibing | Staff | 13-Aug-19 | T3 - Plan of Adjustment | Redacted | 0.40 | $ 245.00 | 98.00 |
| Huang,Baibing | Staff | 13-Aug-19 | T3 - Plan of Adjustment | Redacted | 0.40 | $ 245.00 | 98.00 |
| Levy,Sheva R | Partner/Principal | 13-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 721.00 | 937.30 |
| Levy,Sheva R | Partner/Principal | 13-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 13-Aug-19 | T3 - Plan of Adjustment | Review JRS freeze provisions potentially includable in disclosure statement | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 13-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 721.00 | 937.30 |
| Levy,Sheva R | Partner/Principal | 13-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 13-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 13-Aug-19 | T3 - Long Term Projections | Respond via email to questions from McKinsey related to status of pension implementation steps | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 13-Aug-19 | T3 - Plan of Adjustment | Review AFSCME RSA provisions in disclosure statement | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 13-Aug-19 | T3 - Plan of Adjustment | Review COR RSA provisions in disclosure statement | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 13-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 721.00 | 1,153.60 |
| Levy,Sheva R | Partner/Principal | 13-Aug-19 | T3 - Plan of Adjustment | Review municipality pension numbers in disclosure statement | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 13-Aug-19 | T3 - Long Term Projections | Review potential impact of delay in mandatory retirement age under Act 74-2019 | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 13-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 13-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 721.00 | 937.30 |
| Moran-Eserski,Javier | Senior | 13-Aug-19 | T3 - Plan of Adjustment | Calculate the estimated municipal PayGo and ASES cost from FY20 to FY24 to include in the plan of adjustment | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 13-Aug-19 | T3 - Long Term Projections | Edit pensions presentation to incorporate comments received by the client | 1.40 | $ 445.00 | 623.00 |
| Moran-Eserski,Javier | Senior | 13-Aug-19 | T3 - Long Term Projections | Make final edits received to the HTA presentation prior to circulating with the client | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 13-Aug-19 | T3 - Long Term Projections | Participate in a working session with J. Burr (EY), R. Tague (EY), J. Moran-Eserski (EY) to review the agenda and lists of questions on the governance and controls for federal funds reimbursement in preparation for the meeting with OMB | 0.30 | $ 445.00 | 133.50 |
| Moran-Eserski,Javier | Senior | 13-Aug-19 | T3 - Long Term Projections | Participate in a working session with J. Garcia (FOMB), R. Tague (EY), J. Moran-Eserski (EY) to discuss advance construction proposal for HTA in preparation for meeting with FHWA | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 13-Aug-19 | T3 - Long Term Projections | Participate in a working session with R. Tague (EY) and J. Moran-Eserski (EY) to review the HTA presentation prior to circulating with the broader EY team and FOMB for discussion | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 13-Aug-19 | T3 - Plan of Adjustment | Participate in a working session with S. Tajuddin (EY), R. Dougherty (EY), J. Moran-Eserski (EY) to review ASES and PayGo expense projections in the CW fiscal plan to include in the Plan of Adjustment | 0.30 | $ 445.00 | 133.50 |
| Moran-Eserski,Javier | Senior | 13-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 13-Aug-19 | T3 - Long Term Projections | Prepare a summary highlighting the benefits and risks of design/bid/build methodology vs. advance construction methodology for HTA in preparation for discussion with the client | 1.80 | $ 445.00 | 801.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Moran-Eserski,Javier | Senior | 13-Aug-19 | T3 - Long Term Projections | Prepare a summary slide to identify the requirements that HTA needs to complete for the federal documentation under both the advance construction and the design/bid/built methodology | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 13-Aug-19 | T3 - Long Term Projections | Update the lists of questions to discuss with OMB during the federal funds meeting to incorporate feedback received from the client | 1.30 | $ 445.00 | 578.50 |
| Neziroski,David | Staff | 13-Aug-19 | T3 - Fee Applications / Retention | Begin review of May's exhibit B | 3.60 | $ 245.00 | 882.00 |
| Nichols,Carly | Manager | 13-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 519.00 | 674.70 |
| Nichols,Carly | Manager | 13-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 519.00 | 830.40 |
| Panagiotakis,Sofia | Senior Manager | 13-Aug-19 | T3 - Plan of Adjustment | Review the disclosure statement to provide comments. | 2.10 | $ 720.00 | 1,512.00 |
| Santambrogio,Juan | Executive Director | 13-Aug-19 | T3 - Long Term Projections | Make changes to draft Section 205 letter regarding lobbying legislation to be sent to the Government | 0.70 | $ 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 13-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | $ 810.00 | 1,458.00 |
| Santambrogio,Juan | Executive Director | 13-Aug-19 | T3 - Long Term Projections | Review presentation to the Oversight Board on fiscal plan decisions including impact on surplus | 2.10 | $ 810.00 | 1,701.00 |
| Santambrogio,Juan | Executive Director | 13-Aug-19 | T3 - Long Term Projections | Review information on Commonwealth appropriation to HTA based on latest fiscal plan projections | 0.50 | $ 810.00 | 405.00 |
| Stricklin,Todd | Senior | 13-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 405.00 | 364.50 |
| Stricklin,Todd | Senior | 13-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 405.00 | 324.00 |
| Stricklin,Todd | Senior | 13-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 405.00 | 567.00 |
| Stricklin,Todd | Senior | 13-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 405.00 | 486.00 |
| Stricklin,Todd | Senior | 13-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 405.00 | 486.00 |
| Stricklin,Todd | Senior | 13-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 405.00 | 324.00 |
| Stricklin,Todd | Senior | 13-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | $ 405.00 | 931.50 |
| Tabani,Omar | Manager | 13-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 595.00 | 416.50 |
| Tabani,Omar | Manager | 13-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | $ 595.00 | 1,428.00 |
| Tabani,Omar | Manager | 13-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 595.00 | 416.50 |
| Tabani,Omar | Manager | 13-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | $ 595.00 | 1,011.50 |
| Tabani,Omar | Manager | 13-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | $ 595.00 | 1,071.00 |
| Tabani,Omar | Manager | 13-Aug-19 | T3 - Long Term Projections | Review source data of cost to Commonwealth from impact of Act-29 | 0.80 | $ 595.00 | 476.00 |
| Tague,Robert | Senior Manager | 13-Aug-19 | T3 - Long Term Projections | Participate in a working session with J. Burr (EY), R. Tague (EY), J. Moran-Eserski (EY) to review the agenda and lists of questions on the governance and controls for federal funds reimbursement in preparation for the meeting with OMB | 0.30 | $ 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 13-Aug-19 | T3 - Long Term Projections | Participate in a working session with J. Garcia (FOMB), R. Tague (EY), J. Moran-Eserski (EY) to discuss advance construction proposal for HTA in preparation for meeting with FHWA | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 13-Aug-19 | T3 - Long Term Projections | Participate in a working session with R. Tague (EY) and J. Moran-Eserski (EY) to review the HTA presentation prior to circulating with the broader EY team and FOMB for discussion | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 13-Aug-19 | T3 - Long Term Projections | Participate in meeting with G. Maldonado (FOMB), R. Tague (EY) and J. Burr (EY) to discuss scheduling of meetings regarding Federal Funds. | 0.20 | $ 720.00 | 144.00 |
| Tague,Robert | Senior Manager | 13-Aug-19 | T3 - Long Term Projections | Participate in meeting with G. Ojeda (FOMB), R. Tague (EY) and J. Burr (EY) to discuss status and meetings on Federal Funds. | 0.30 | $ 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 13-Aug-19 | T3 - Long Term Projections | Participate in meeting with N. Irizarry (FOMB), R. Tague (EY) and J. Burr (EY) to discuss scheduling a meeting with Dept. of Education on Federal Funds. | 0.20 | $ 720.00 | 144.00 |
| Tague,Robert | Senior Manager | 13-Aug-19 | T3 - Long Term Projections | Prepare draft agenda for OMB meeting regarding Federal Funds. | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 13-Aug-19 | T3 - Long Term Projections | Prepare draft questions for OMB meeting regarding Federal Funds. | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 13-Aug-19 | T3 - Long Term Projections | Review ERS contract submission document Additional Services Agreement. | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 13-Aug-19 | T3 - Long Term Projections | Review ERS contract submission document FOMB Contract Submission Questionnaire. | 0.20 | $ 720.00 | 144.00 |
| Tague,Robert | Senior Manager | 13-Aug-19 | T3 - Long Term Projections | Review HTA advanced construction presentation to provide comments for edits. | 1.30 | $ 720.00 | 936.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tague,Robert | Senior Manager | 13-Aug-19 | T3 - Long Term Projections | Review MOU between PR Highway and Transportation Authority and US Department of Transportation and Highway Administration to assess impact of MOU on advanced construction designation. | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 13-Aug-19 | T3 - Long Term Projections | Review original HTA memo prepared by J. Garcia (FOMB) for advanced construction context | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 13-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 13-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 13-Aug-19 | T3 - Plan of Adjustment | Edit disclosure statement: focus on risks to Act 257 tax revenue | 1.20 | $ 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 13-Aug-19 | T3 - Plan of Adjustment | Edit disclosure statement: focus on risks to income tax revenue | 1.80 | $ 720.00 | 1,296.00 |
| Tajuddin,Salman Naveed | Senior Manager | 13-Aug-19 | T3 - Plan of Adjustment | Participate in a working session with S. Tajuddin (EY), R. Dougherty (EY), J. Moran-Eserski (EY) to review ASES and PayGo expense projections in the CW fiscal plan to include in the Plan of Adjustment | 0.30 | $ 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 13-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 13-Aug-19 | T3 - Plan of Adjustment | Review 211 report to prepare for client meeting | 1.40 | $ 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 13-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 720.00 | 504.00 |
| Trang,Quan H | Manager | 13-Aug-19 | T3 - Plan of Adjustment | Assist the O&B attorneys to reset password to grant additional access to the workspace | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 13-Aug-19 | T3 - Plan of Adjustment | Remediate issue with the wrong balance being auto populated in Relativity | 0.40 | $ 595.00 | 238.00 |
| Villavicencio,Nancy | Staff | 13-Aug-19 | T3 - Plan of Adjustment | Prepare list of contacts for agencies marked as high priority for client. | 1.10 | $ 245.00 | 269.50 |
| Villavicencio,Nancy | Staff | 13-Aug-19 | T3 - Plan of Adjustment | Review Promesa email regarding new account holder documents on 8/13/2019. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 13-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Administration for the Development of Agricultural Enterprises, in Relativity Platform. | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 13-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Authority for the Financing of Infrastructure of Puerto Rico, in Relativity Platform. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 13-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Automobile Accident Compensation Administration, in Relativity Platform. | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 13-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Cardiovascular Center of Puerto Rico & the Caribbean Corporation, in Relativity Platform. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 13-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Company for the Integral Development of the Cantera Peninsula, in Relativity Platform. | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 13-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Comprehensive Cancer Center, in Relativity Platform. | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 13-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Contributions for Pensions & Social Security - Teacher Retirement System, in Relativity Platform. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 13-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Controller's Office, in Relativity Platform. | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 13-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Cooperative Development Commission, in Relativity Platform. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 13-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Day Care Center, in Relativity Platform. | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 13-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Department of Consumer Affairs, in Relativity Platform. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 13-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Department of Economic Development & Commerce, in Relativity Platform. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 13-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Department of Education, in Relativity Platform. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 13-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Department of Health, in Relativity Platform. | 0.60 | $ 245.00 | 147.00 |
| Zorrilla,Nelly E | Senior | 13-Aug-19 | T3 - Plan of Adjustment | Assist in granting access to new member on the legal due diligence team | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 13-Aug-19 | T3 - Plan of Adjustment | Prepare listing of accounts for high priority agencies who require additional restrictions documentation | 2.40 | $ 445.00 | 1,068.00 |
| Zorrilla,Nelly E | Senior | 13-Aug-19 | T3 - Plan of Adjustment | Prepare email to J. Garcia (FOMB) regarding account holder reach out plan | 0.60 | $ 445.00 | 267.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Zorrilla,Nelly E | Senior | 13-Aug-19 | T3 - Plan of Adjustment | Participate in a meeting with P. Garcia (EY), S. Chawla (EY), N. Zorrilla (EY), J. Garcia (FOMB), M. Lopez (FOMB)) to  discuss agencies deemed as high priority for outreach related to restrictions testing. | 0.80 | $  445.00 | 356.00 |
| Zorrilla,Nelly E | Senior | 13-Aug-19 | T3 - Plan of Adjustment | Prepare listing of accounts for high priority agencies who have not yet responded to initial FOMB requests | 1.40 | $  445.00 | 623.00 |
| Zorrilla,Nelly E | Senior | 13-Aug-19 | T3 - Plan of Adjustment | Review inconclusive comments by legal due diligence to incorporate within listing of account holders who require additional restriction documentation | 2.20 | $  445.00 | 979.00 |
| Zorrilla,Nelly E | Senior | 13-Aug-19 | T3 - Plan of Adjustment | Review listing of contact information for high priority agencies | 0.40 | $  445.00 | 178.00 |
| Alba,Dominique M | Staff | 14-Aug-19 | T3 - Plan of Adjustment | Review bank account inventory metrics to assess 3/31 testing progress | 1.10 | $  245.00 | 269.50 |
| Alba,Dominique M | Staff | 14-Aug-19 | T3 - Plan of Adjustment | Review milestones achieved with Banco Santander, such as online status updates | 0.30 | $  245.00 | 73.50 |
| Alba,Dominique M | Staff | 14-Aug-19 | T3 - Plan of Adjustment | Review milestones achieved with BNY Mellon, such as obtaining online authorization forms | 0.20 | $  245.00 | 49.00 |
| Alba,Dominique M | Staff | 14-Aug-19 | T3 - Plan of Adjustment | Review milestones achieved with BPPR, such as bank support progress | 0.30 | $  245.00 | 73.50 |
| Alba,Dominique M | Staff | 14-Aug-19 | T3 - Plan of Adjustment | Review outreach to financial institutions to assess total value of pending information on metrics reporting | 1.10 | $  245.00 | 269.50 |
| Alba,Dominique M | Staff | 14-Aug-19 | T3 - Plan of Adjustment | Review potential roadblocks for engagement procedures to assist team planning | 0.30 | $  245.00 | 73.50 |
| Alba,Dominique M | Staff | 14-Aug-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 3.80 | $  122.50 | 465.50 |
| Berk,Adam S. | Partner/Principal | 14-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $  721.00 | 937.30 |
| Burr,Jeremy | Senior | 14-Aug-19 | T3 - Long Term Projections | Consolidate the OCFO deck to include all agenda items including the FY20 budget, implementation of measures, outstanding PayGo debt, ERP system delays, etc. | 2.30 | $  445.00 | 1,023.50 |
| Burr,Jeremy | Senior | 14-Aug-19 | T3 - Long Term Projections | Participate in a meeting with J. Aponte (OMB), I. Santos (OMB), S. Rodriguez (FOMB), J. Burr (EY), R. Tague (EY), J. Moran-Eserski (EY) to discuss the controls that are in place by OMB to track and oversee federal funds reimbursement | 1.70 | $  445.00 | 756.50 |
| Burr,Jeremy | Senior | 14-Aug-19 | T3 - Long Term Projections | Participate in working meeting with L Olazabal (FOMB) to prepare a current status summary of ERP system for the OCFO meeting | 0.30 | $  445.00 | 133.50 |
| Burr,Jeremy | Senior | 14-Aug-19 | T3 - Long Term Projections | Participate in working meeting with M Lopez (FOMB) to prepare a current status summary of PayGo agenda items for the OCFO meeting | 0.70 | $  445.00 | 311.50 |
| Burr,Jeremy | Senior | 14-Aug-19 | T3 - Long Term Projections | Prepare follow-up email to request additional pension code agency identification to support the current reporting with charges for PayGo | 0.30 | $  445.00 | 133.50 |
| Burr,Jeremy | Senior | 14-Aug-19 | T3 - Long Term Projections | Prepare summary slide of the outstanding PayGo obligations from public corporations and municipalities to be discussed with the OCFO | 1.40 | $  445.00 | 623.00 |
| Carpenter,Christina maria | Staff | 14-Aug-19 | T3 - Long Term Projections | Review the federal funds management software proposed by the Office of Management and Budget for smaller agencies | 1.10 | $  245.00 | 269.50 |
| Chawla,Sonia | Senior | 14-Aug-19 | T3 - Plan of Adjustment | Meeting (Hacienda, FOMB, EY) to discuss the current status of the bank accounts initiative, obtain financial information for federal funds, grants, and accounts held by the agency, and develop a plan to test restricted funds within the TSA. Attendees include: A. Rossy (Hacienda), C. Robles (FOMB), J. Santambrogio (EY), P. Garcia (EY), R. Tague (EY), S. Chawla (EY), and J. Moran-Eserski (EY). [J. Moran-Eserski and R. Tague joined late] | 1.10 | $  445.00 | 489.50 |
| Chawla,Sonia | Senior | 14-Aug-19 | T3 - Plan of Adjustment | Meeting with Ankura to discuss obtaining support from AAFAF for the bank accounts initiative, specifically for financial information from nonresponsive agencies and testing restricted balances.  Attendees include: F. Batlle (Ankura), J. Santambrogio (EY), P. Garcia (EY), S. Chawla (EY). | 0.70 | $  445.00 | 311.50 |
| Chawla,Sonia | Senior | 14-Aug-19 | T3 - Plan of Adjustment | Prepare email for management to send to F. Batlle (Ankura) with action items following the meeting with Ankura on 8/14/2019. | 0.80 | $  445.00 | 356.00 |
| Chawla,Sonia | Senior | 14-Aug-19 | T3 - Plan of Adjustment | Prepare email for management to send to J. El Koury (FOMB) with an update on the meeting held with A. Rossy (Hacienda) on 8/14/2019. | 0.70 | $  445.00 | 311.50 |
| Chawla,Sonia | Senior | 14-Aug-19 | T3 - Plan of Adjustment | Prepare email for management to send to J. El Koury (FOMB) with an update on the meeting held with F. Batlle (Ankura) on 8/14/2019. | 0.70 | $  445.00 | 311.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chawla,Sonia | Senior | 14-Aug-19 | T3 - Plan of Adjustment | Prepare email for management to send to S. Negron Reichard (FOMB) with an update on pending items from Banco Popular. | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 14-Aug-19 | T3 - Plan of Adjustment | Prepare summary for management with additional key highlights from meeting held with F. Batlle (Ankura) | 1.20 | $ 445.00 | 534.00 |
| Chawla,Sonia | Senior | 14-Aug-19 | T3 - Plan of Adjustment | Review draft email for HTA outstanding items to send to J. Garcia (FOMB) on 8/14 | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 14-Aug-19 | T3 - Plan of Adjustment | Prepare meeting minutes from meeting with A. Rossy (Hacienda) to document key action items. | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 14-Aug-19 | T3 - Plan of Adjustment | Prepare meeting minutes from meeting with F. Batlle (Ankura) to document key action items. | 0.60 | $ 445.00 | 267.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Aug-19 | T3 - Creditor Mediation Support | Redacted | 3.80 | $ 870.00 | 3,306.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Aug-19 | T3 - Long Term Projections | Participate in call with J Gavin (Citi) to discuss federal fund forecast and mediation session | 0.60 | $ 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Aug-19 | T3 - Plan of Adjustment | Participate in meeting with S Tajuddin (EY) and A Chepenik (EY) to discuss pension structuring for POA | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Aug-19 | T3 - Creditor Mediation Support | Redacted | 3.70 | $ 870.00 | 3,219.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Aug-19 | T3 - Long Term Projections | Update subsidy calculation estimates for N Jaresko (FOMB) | 0.80 | $ 870.00 | 696.00 |
| Cohen,Tyler M | Staff | 14-Aug-19 | T3 - Long Term Projections | Summarize recently enacted laws for team members' review | 0.80 | $ 245.00 | 196.00 |
| Cohen,Tyler M | Staff | 14-Aug-19 | T3 - Long Term Projections | Analyze dataset of historical pension cut information | 0.90 | $ 245.00 | 220.50 |
| Cohen,Tyler M | Staff | 14-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 245.00 | 171.50 |
| Cohen,Tyler M | Staff | 14-Aug-19 | T3 - Long Term Projections | Prepare analysis reflecting both PV and nominal value for historical pension cuts | 1.40 | $ 245.00 | 343.00 |
| Cohen,Tyler M | Staff | 14-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 245.00 | 220.50 |
| Cohen,Tyler M | Staff | 14-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 245.00 | 171.50 |
| Cohen,Tyler M | Staff | 14-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 245.00 | 269.50 |
| Dougherty,Ryan Curran | Senior | 14-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 445.00 | 623.00 |
| Dougherty,Ryan Curran | Senior | 14-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | $ 445.00 | 801.00 |
| Dougherty,Ryan Curran | Senior | 14-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 445.00 | 578.50 |
| Dougherty,Ryan Curran | Senior | 14-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 445.00 | 267.00 |
| Dougherty,Ryan Curran | Senior | 14-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 445.00 | 178.00 |
| Dougherty,Ryan Curran | Senior | 14-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 445.00 | 178.00 |
| Garcia,Francisco R. | Senior Manager | 14-Aug-19 | T3 - Plan of Adjustment | Meeting with Hacienda, FOMB, and EY to discuss the current status of the bank accounts initiative, obtain financial information for federal funds, grants, and accounts held by the agency, and develop a plan to test restricted funds within the TSA. Attendees include: A. Rossy (Hacienda), C. Robles (FOMB), J. Santambrogio (EY), P. Garcia (EY), R. Tague (EY), S. Chawla (EY), and J. Moran-Eserski (EY). [J. Moran-Eserski and R. Tague joined late] | 1.10 | $ 720.00 | 792.00 |
| Garcia,Francisco R. | Senior Manager | 14-Aug-19 | T3 - Plan of Adjustment | Meeting with Ankura and EY to discuss obtaining support from AAFAF for the bank accounts initiative, specifically for financial information from nonresponsive agencies and testing restricted funds. Attendees include: F. Batlle (Ankura), J. Santambrogio (EY), P. Garcia (EY), and S. Chawla (EY). | 1.10 | $ 720.00 | 792.00 |
| Huang,Baibing | Staff | 14-Aug-19 | T3 - Plan of Adjustment | Add lawyers' names in the O&B Original Reviewer drop down list in Relativity | 0.30 | $ 245.00 | 73.50 |
| Huang,Baibing | Staff | 14-Aug-19 | T3 - Plan of Adjustment | Upload bank statement documents for First Bank received 8/14 | 0.70 | $ 245.00 | 171.50 |
| Huang,Baibing | Staff | 14-Aug-19 | T3 - Plan of Adjustment | Upload bank statement documents for Insigneo Securities, LLC received 8/14 | 0.60 | $ 245.00 | 147.00 |
| Levy,Sheva R | Partner/Principal | 14-Aug-19 | T3 - Plan of Adjustment | Participate in call with N Jaresko and K Rifkind (FOMB) and J Santambrogio, S Tajuddin, and S Levy (EY), R. Tague (EY) to discuss 211 Report | 1.20 | $ 721.00 | 865.20 |
| Levy,Sheva R | Partner/Principal | 14-Aug-19 | T3 - Plan of Adjustment | Participate in call with S Levy and S Tajuddin (EY) to discuss follow up work to 211 meeting and additional disclosure statement work | 0.60 | $ 721.00 | 432.60 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Levy,Sheva R | Partner/Principal | 14-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 14-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 14-Aug-19 | T3 - Long Term Projections | Review IRS general information letter 2019-0014 for relevance of Commonwealth Social Security legislation for police | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 14-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 721.00 | 432.60 |
| Moran-Eserski,Javier | Senior | 14-Aug-19 | T3 - Long Term Projections | Analyze memorandum of understanding between FHWA and HTA to identify what agreement exists between the two agencies that could help mitigate the risk of not being reimbursed on a timely manner | 1.80 | $ 445.00 | 801.00 |
| Moran-Eserski,Javier | Senior | 14-Aug-19 | T3 - Long Term Projections | Incorporate edits received by the client on HTA advance construction presentation | 1.60 | $ 445.00 | 712.00 |
| Moran-Eserski,Javier | Senior | 14-Aug-19 | T3 - Long Term Projections | Meeting with Hacienda, FOMB, and EY to discuss the current status of the bank accounts initiative, obtain financial information for federal funds, grants, and accounts held by the agency, and develop a plan to test restricted funds within the TSA. Attendees include: A. Rossy (Hacienda), C. Robles (FOMB), J. Santambrogio (EY), P. Garcia (EY), R. Tague (EY), S. Chawla (EY), and J. Moran-Eserski (EY). [J. Moran-Eserski and R. Tague joined late] | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 14-Aug-19 | T3 - Long Term Projections | Participate in a call with J. Garcia (FOMB), Z. Jamil (McK), B. Safran (McK), A. Gerard (McK), R. Tague (EY), J. Moran-Eserski (EY) to review presentation on HTA advance construction in preparation for meeting with N. Jaresko (FOMB) | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 14-Aug-19 | T3 - Long Term Projections | Participate in a call with V. Wassmer (EY), T. Pelnik (EY), R. Tague (EY), J. Moran-Eserski (EY) to review updated presentation on HTA advance construction in preparation for meeting with N. Jaresko (FOMB) and FHWA. (V. Wassmer joined late, T. Pelnik left early) | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 14-Aug-19 | T3 - Long Term Projections | Participate in a meeting with J. Aponte (OMB), I. Santos (OMB), S. Rodriguez (FOMB), J. Burr (EY), R. Tague (EY), J. Moran-Eserski (EY) to discuss the controls that are in place by OMB to track and oversee federal funds reimbursement | 1.70 | $ 445.00 | 756.50 |
| Moran-Eserski,Javier | Senior | 14-Aug-19 | T3 - Long Term Projections | Review HTA STIP to identify what projects are planned for construction during the current fiscal year including which ones are at risk of not being completed | 1.30 | $ 445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 14-Aug-19 | T3 - Long Term Projections | Review the latest fiscal plan of HTA to identify the current measures that are in place to mitigate risks around federal funds reimbursement | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 14-Aug-19 | T3 - Long Term Projections | Update HTA's tracking matrix to incorporate comments received from the client | 1.10 | $ 445.00 | 489.50 |
| Nguyen,Jimmy | Staff | 14-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 271.00 | 108.40 |
| Nguyen,Jimmy | Staff | 14-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | $ 271.00 | 54.20 |
| Nichols,Carly | Manager | 14-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Nichols,Carly | Manager | 14-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.60 | $ 519.00 | 1,349.40 |
| Pelnik III,Thomas W | Executive Director | 14-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | $ 810.00 | 405.00 |
| Pelnik III,Thomas W | Executive Director | 14-Aug-19 | T3 - Long Term Projections | Review draft HTA advance funding for construction presentation | 0.40 | $ 810.00 | 324.00 |
| Riggins,Kyle | Senior | 14-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 405.00 | 162.00 |
| Santambrogio,Juan | Executive Director | 14-Aug-19 | T3 - Plan of Adjustment | Meeting with Hacienda, FOMB, and EY to discuss the current status of the bank accounts initiative, obtain financial information for federal funds, grants, and accounts held by the agency, and develop a plan to test restricted funds within the TSA. Attendees include: A. Rossy (Hacienda), C. Robles (FOMB), J. Santambrogio (EY), P. Garcia (EY), R. Tague (EY), S. Chawla (EY), and J. Moran-Eserski (EY). [J. Moran-Eserski and R. Tague joined late] | 1.10 | $ 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 14-Aug-19 | T3 - Plan of Adjustment | Meeting with Ankura and EY to discuss obtaining support from AAFAF for the bank accounts initiative, specifically for financial information from nonresponsive agencies and testing restricted balances.  Attendees include: F. Batlle (Ankura), J. Santambrogio (EY), P. Garcia (EY), and S. Chawla (EY). | 1.10 | $ 810.00 | 891.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 14-Aug-19 | T3 - Plan of Adjustment | Participate in call with N Jaresko and K Rifkind (FOMB) and J Santambrogio, S Tajuddin, and S Levy (EY), R. Tague (EY) to discuss 211 Report | 1.20 | $ 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 14-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 14-Aug-19 | T3 - Long Term Projections | Prepare materials for presentation to be used in meeting with OCFO and FOMB staff | 1.20 | $ 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 14-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 14-Aug-19 | T3 - Plan of Adjustment | Review draft presentation of cash balances analysis to be presented to mediation parties | 1.80 | $ 810.00 | 1,458.00 |
| Santambrogio,Juan | Executive Director | 14-Aug-19 | T3 - Long Term Projections | Review final version of Section 205 recommendation letter regarding lobbying activities | 0.80 | $ 810.00 | 648.00 |
| Stricklin,Todd | Senior | 14-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 405.00 | 162.00 |
| Stuber,Emily Grace | Senior | 14-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 405.00 | 162.00 |
| Stuber,Emily Grace | Senior | 14-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 405.00 | 486.00 |
| Tabani,Omar | Manager | 14-Aug-19 | T3 - Long Term Projections | Compile supporting slides summarizing research on CW general fund subsidies/transfers to munis and impact of PayGo | 0.60 | $ 595.00 | 357.00 |
| Tabani,Omar | Manager | 14-Aug-19 | T3 - Long Term Projections | Review projected pay-go payments to assess impact of pay-go payments in light of future projected reductions of CW general fund subsidies/transfers | 2.20 | $ 595.00 | 1,309.00 |
| Tague,Robert | Senior Manager | 14-Aug-19 | T3 - Long Term Projections | Incorporate municipality paygo/ASES analysis into a summary presentation document for FOMB use. | 1.30 | $ 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 14-Aug-19 | T3 - Plan of Adjustment | Meeting with Hacienda, FOMB, and EY to discuss the current status of the bank accounts initiative, obtain financial information for federal funds, grants, and accounts held by the agency, and develop a plan to test restricted funds within the TSA. Attendees include: A. Rossy (Hacienda), C. Robles (FOMB), J. Santambrogio (EY), P. Garcia (EY), R. Tague (EY), S. Chawla (EY), and J. Moran-Eserski (EY). [J. Moran-Eserski and R. Tague joined late] | 0.80 | $ 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 14-Aug-19 | T3 - Long Term Projections | Participate in a call with J. Garcia (FOMB), Z. Jamil (McK), B. Safran (McK), A. Gerard (McK), R. Tague (EY), J. Moran-Eserski (EY) to review presentation on HTA advance construction in preparation for meeting with N. Jaresko (FOMB) | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 14-Aug-19 | T3 - Long Term Projections | Participate in a call with V. Wassmer (EY), T. Pelnik (EY), R. Tague (EY), J. Moran-Eserski (EY) to review updated presentation on HTA advance construction in preparation for meeting with N. Jaresko (FOMB) and FHWA. (V. Wassmer joined late, T. Pelnik left early) | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 14-Aug-19 | T3 - Long Term Projections | Participate in a meeting with J. Aponte (OMB), I. Santos (OMB), S. Rodriguez (FOMB), J. Burr (EY), R. Tague (EY), J. Moran-Eserski (EY) to discuss the controls that are in place by OMB to track and oversee federal funds reimbursement | 1.70 | $ 720.00 | 1,224.00 |
| Tague,Robert | Senior Manager | 14-Aug-19 | T3 - Plan of Adjustment | Participate in call with N Jaresko and K Rifkind (FOMB) and J Santambrogio, S Tajuddin, and S Levy (EY), R. Tague (EY) to discuss 211 Report | 1.20 | $ 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 14-Aug-19 | T3 - Long Term Projections | Prepare analysis of municipality impact related to paygo and ASES, comparing historical to fiscal plan years. | 2.30 | $ 720.00 | 1,656.00 |
| Tague,Robert | Senior Manager | 14-Aug-19 | T3 - Long Term Projections | Review draft data related to paygo and ASES. | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 14-Aug-19 | T3 - Long Term Projections | Review draft HTA AC presentation to provide comments to team to incorporate on next turn | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 14-Aug-19 | T3 - Long Term Projections | Review HTA fiscal plan for considerations related to AC request | 1.60 | $ 720.00 | 1,152.00 |
| Tague,Robert | Senior Manager | 14-Aug-19 | T3 - Long Term Projections | Review HTA priority list of 25 projects for correlation to AC request | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 14-Aug-19 | T3 - Long Term Projections | Review signed MOU between HTA and FHWA for considerations related to AC request | 1.10 | $ 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 14-Aug-19 | T3 - Plan of Adjustment | Continue to edit 211 report to reflect Jaresko comments and feedback | 2.20 | $ 720.00 | 1,584.00 |
| Tajuddin,Salman Naveed | Senior Manager | 14-Aug-19 | T3 - Plan of Adjustment | Edit 211 report to reflect Jaresko comments and feedback | 2.20 | $ 720.00 | 1,584.00 |
| Tajuddin,Salman Naveed | Senior Manager | 14-Aug-19 | T3 - Plan of Adjustment | Edit disclosure statement: focus on risks to revenue streams | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 14-Aug-19 | T3 - Plan of Adjustment | Participate in call with N Jaresko and K Rifkind (FOMB) and J Santambrogio, S Tajuddin, and S Levy (EY), R. Tague (EY) to discuss 211 Report | 1.20 | $ 720.00 | 864.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tajuddin,Salman Naveed | Senior Manager | 14-Aug-19 | T3 - Plan of Adjustment | Participate in call with S Levy and S Tajuddin (EY) to discuss follow up work to 211 meeting and additional disclosure statement work | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 14-Aug-19 | T3 - Plan of Adjustment | Participate in meeting with S Tajuddin (EY) and A Chepenik (EY) to discuss pension structuring for POA | 0.30 | $ 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 14-Aug-19 | T3 - Long Term Projections | Review incentives code memo for further understanding of Act 60 | 1.60 | $ 720.00 | 1,152.00 |
| Tajuddin,Salman Naveed | Senior Manager | 14-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 14-Aug-19 | T3 - Plan of Adjustment | Review updated 211 pension report draft | 1.20 | $ 720.00 | 864.00 |
| Trang,Quan H | Manager | 14-Aug-19 | T3 - Plan of Adjustment | Implement new linkage system to link Accounts to Documents for the new Documents type | 1.40 | $ 595.00 | 833.00 |
| Trang,Quan H | Manager | 14-Aug-19 | T3 - Plan of Adjustment | Review documents loaded to Relativity for 08/12/2019 document load request | 0.60 | $ 595.00 | 357.00 |
| Villavicencio,Nancy | Staff | 14-Aug-19 | T3 - Plan of Adjustment | Review Promesa email regarding new account holder documents on 8/14/2019. | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 14-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Department of Housing, in Relativity Platform. | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 14-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Department of Justice – Office of Inspector General, in Relativity Platform. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 14-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Department of Justice, in Relativity Platform. | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 14-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Department of Labor & Human Resources, in Relativity Platform. | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 14-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Department of Natural & Environmental Resources, in Relativity Platform. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 14-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Department of Sports & Recreation, in Relativity Platform. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 14-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Department of State, in Relativity Platform. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 14-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Department of Treasury, in Relativity Platform. | 1.30 | $ 245.00 | 318.50 |
| Villavicencio,Nancy | Staff | 14-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Economic Development Bank for Puerto Rico, in Relativity Platform. | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 14-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Electric Power Authority (PREPA), in Relativity Platform. | 1.30 | $ 245.00 | 318.50 |
| Villavicencio,Nancy | Staff | 14-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Electronic Lottery, in Relativity Platform. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 14-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Environmental Quality Board, in Relativity Platform. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 14-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Financial Oversight & Management Board for Puerto Rico, in Relativity Platform. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 14-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, General Services Administration, in Relativity Platform. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 14-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Government Ethics Office, in Relativity Platform. | 0.70 | $ 245.00 | 171.50 |
| Wassmer,Valerie | Senior Manager | 14-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 720.00 | 504.00 |
| Zorrilla,Nelly E | Senior | 14-Aug-19 | T3 - Plan of Adjustment | Prepare email to HTA regarding restriction questions from legal due diligence related to account ending x489 | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 14-Aug-19 | T3 - Plan of Adjustment | Prepare email to J. Garcia (FOMB), listing focus area accounts for account holder reach out | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 14-Aug-19 | T3 - Plan of Adjustment | Prepare email to legal due diligence notifying them of all new restrictions documents uploaded | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 14-Aug-19 | T3 - Plan of Adjustment | Prepare email to M. Lopez (FOMB) outlining outstanding UPR items to date | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 14-Aug-19 | T3 - Plan of Adjustment | Prepare detailed listing of all UPR open items that require additional testing | 1.60 | $ 445.00 | 712.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Zorrilla,Nelly E | Senior | 14-Aug-19 | T3 - Plan of Adjustment | Review additional questions by legal due diligence related to HTA account ending x489 | 0.70 | $ 445.00 | 311.50 |
| Zorrilla,Nelly E | Senior | 14-Aug-19 | T3 - Plan of Adjustment | Review AH documentation submitted via promesa email to screen for required responses as of 8/14 | 0.90 | $ 445.00 | 400.50 |
| Zorrilla,Nelly E | Senior | 14-Aug-19 | T3 - Plan of Adjustment | Review all UPR accounts to determine what requested items remain pending | 2.10 | $ 445.00 | 934.50 |
| Zorrilla,Nelly E | Senior | 14-Aug-19 | T3 - Plan of Adjustment | Review that documents from ACAA were uploaded into Relativity to ensure all information was appropriately added to the testing platform | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 14-Aug-19 | T3 - Plan of Adjustment | Review that documents from Economic Development Bank were uploaded into Relativity to ensure all information was appropriately added to the testing platform | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 14-Aug-19 | T3 - Plan of Adjustment | Review that documents from HTA were uploaded into Relativity to ensure all information was appropriately added to the testing platform | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 14-Aug-19 | T3 - Plan of Adjustment | Review that documents from Musical Arts Corporation were uploaded into Relativity to ensure all information was appropriately added to the testing platform | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 14-Aug-19 | T3 - Plan of Adjustment | Review that documents from PR Broadcasting Corp were uploaded into Relativity to ensure all information was appropriately added to the testing platform | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 14-Aug-19 | T3 - Plan of Adjustment | Review that documents from PREPA were uploaded into Relativity to ensure all information was appropriately added to the testing platform | 0.20 | $ 445.00 | 89.00 |
| Alba,Dominique M | Staff | 15-Aug-19 | T3 - Plan of Adjustment | Analyze agencies that are pending information to determine whether they should be included in total number of accounts for metrics reporting | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 15-Aug-19 | T3 - Plan of Adjustment | Contact Banco Santander via phone call regarding CD Rom containing outstanding 12/31 bank statements for all requested government accounts | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 15-Aug-19 | T3 - Plan of Adjustment | Contact Banco Santander via phone call regarding CD Rom containing outstanding 3/31 bank statements for all requested government accounts | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 15-Aug-19 | T3 - Plan of Adjustment | Prepare email to Citibank regarding outstanding restrictions information as of 8/15 | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 15-Aug-19 | T3 - Plan of Adjustment | Review action items from meeting with Ankura/AAFAF | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 15-Aug-19 | T3 - Plan of Adjustment | Review action items from meeting with Hacienda | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 15-Aug-19 | T3 - Plan of Adjustment | Review authorization forms required to obtain online access to BNY Mellon for Teacher Retirement System | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 15-Aug-19 | T3 - Plan of Adjustment | Review authorization forms required to obtain online access to BNY Mellon for UPR | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 15-Aug-19 | T3 - Plan of Adjustment | Review discrepancies in agency count between financial institution tracker versus account holder tracker to ensure accurate metrics reporting | 1.20 | $ 245.00 | 294.00 |
| Alba,Dominique M | Staff | 15-Aug-19 | T3 - Plan of Adjustment | Review outreach to financial institutions to assess timeline of receiving outstanding information | 1.40 | $ 245.00 | 343.00 |
| Alba,Dominique M | Staff | 15-Aug-19 | T3 - Plan of Adjustment | Review Promesa inbox to assess which accounts require additional documentation as of 8/15 | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 15-Aug-19 | T3 - Plan of Adjustment | Update account inventory summary for reporting metrics to send to client on 8/16 | 1.60 | $ 245.00 | 392.00 |
| Alba,Dominique M | Staff | 15-Aug-19 | T3 - Plan of Adjustment | Update client weekly email with account holder account progress for 8/16 | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 15-Aug-19 | T3 - Plan of Adjustment | Update client weekly email with restrictions testing progress for 8/16 | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 15-Aug-19 | T3 - Plan of Adjustment | Update status table for financial institutions, which includes metrics for online access, to send to client on 8/16 in weekly status update | 1.20 | $ 245.00 | 294.00 |
| Burr,Jeremy | Senior | 15-Aug-19 | T3 - Long Term Projections | Prepare updated municipality and public corporation slide for the OCFO meeting | 0.60 | $ 445.00 | 267.00 |
| Burr,Jeremy | Senior | 15-Aug-19 | T3 - Long Term Projections | Working meeting with G Maldonado (FOMB), L Farmer (McK) J Santambrogio (EY), and J Burr (EY) to discuss the high priority items regarding implementation of measures to be discussed with the new CFO on Friday 8/16 | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 15-Aug-19 | T3 - Long Term Projections | Prepare final deck for the OCFO incorporating all comments of reorganization from the FOMB | 2.20 | $ 445.00 | 979.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Carpenter,Christina maria | Staff | 15-Aug-19 | T3 - Long Term Projections | Analyze U.S. state-level best practices for management of federal funds | 1.80 | $ 245.00 | 441.00 |
| Carpenter,Christina maria | Staff | 15-Aug-19 | T3 - Long Term Projections | Prepare slide on federal grant administration best practices as established by the Government Finance Officers Association | 1.10 | $ 245.00 | 269.50 |
| Carpenter,Christina maria | Staff | 15-Aug-19 | T3 - Long Term Projections | Prepare slide on government entities' and municipalities' PayGo debt outstanding with the Government for upcoming FOMB-CFO working session presentation | 1.40 | $ 245.00 | 343.00 |
| Carpenter,Christina maria | Staff | 15-Aug-19 | T3 - Long Term Projections | Prepare slide on major pending items with the Government for upcoming FOMB-CFO working session presentation | 0.60 | $ 245.00 | 147.00 |
| Carpenter,Christina maria | Staff | 15-Aug-19 | T3 - Long Term Projections | Prepare slide on the organization structure of the OCFO proposed by the Office and Management and Budget in advance of FOMB's working session with the newly appointed CFO | 0.90 | $ 245.00 | 220.50 |
| Carpenter,Christina maria | Staff | 15-Aug-19 | T3 - Long Term Projections | Review draft presentation for upcoming August 16, 2019 FOMB working session with the newly appointed CFO | 0.90 | $ 245.00 | 220.50 |
| Carpenter,Christina maria | Staff | 15-Aug-19 | T3 - Long Term Projections | Review senate bill on the proposed structure of the OCFO | 0.90 | $ 245.00 | 220.50 |
| Carpenter,Christina maria | Staff | 15-Aug-19 | T3 - Long Term Projections | Review U.S. state-level federal fund reporting to prepare best practices presentation | 1.80 | $ 245.00 | 441.00 |
| Carpenter,Christina maria | Staff | 15-Aug-19 | T3 - Long Term Projections | Review U.S. state-level federal grant management offices to prepare best practices presentation | 1.90 | $ 245.00 | 465.50 |
| Chawla,Sonia | Senior | 15-Aug-19 | T3 - Plan of Adjustment | Prepare email for management to send to F. Vazquez (Hacienda) on 8/15 to communicate obtaining financial information for Hacienda Operational Accounts. | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 15-Aug-19 | T3 - Plan of Adjustment | Prepare email for management to send to I. Molina (Hacienda) on 8/15 to discuss obtaining financial information for accounts managed by/under the custody of Hacienda. | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 15-Aug-19 | T3 - Plan of Adjustment | Review draft update email to send to K. Williamson (FOMB) with weekly status update for 8/16/2019. | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 15-Aug-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 3.80 | $ 222.50 | 845.50 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Aug-19 | T3 - Long Term Projections | Discuss 1.03% reallocation proposal with G Ojeda (FOMB) | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Aug-19 | T3 - Long Term Projections | Participate in a meeting with M. Figueroa (FHWA), J. Garcia (FOMB), Z. Jamil (McK), A. Gerard (McK), V. Wassmer (EY), R. Tague (EY), J. Moran-Eserski (EY) and A Chepenik (EY) to discuss the benefits for HTA if they get approved for AC designation in preparation for meeting with N. Jaresko (FOMB) | 1.10 | $ 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Aug-19 | T3 - Long Term Projections | Participate in discussion with J Garcia (FOMB) to discuss FHWA key requests | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Aug-19 | T3 - Long Term Projections | Participate in FHWA strategy discussion with N Jaresko (FOMB), R Tague (EY), A Chepenik (EY), A Burke (Mckinsey), J Gavin (Citi), B Safran (Mckinsey) before joining FHWA | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 870.00 | 1,392.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Aug-19 | T3 - Long Term Projections | Participate in meeting with A Chepenik and S Tajuddin (EY) to discuss edits to PRIDCO presentation | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Aug-19 | T3 - Long Term Projections | Participate in meeting with A Chepenik and S Tajuddin (EY) to discuss edits to review case workstreams | 0.60 | $ 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Aug-19 | T3 - Long Term Projections | Participate in meeting with G Ojeda (FOMB), C Robles (FOMB) on revenue forecasting and additional data needs | 0.70 | $ 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 870.00 | 783.00 |
| Cohen,Tyler M | Staff | 15-Aug-19 | T3 - Long Term Projections | Analyze employer contributions act mandatory employer retirement match | 0.40 | $ 245.00 | 98.00 |
| Cohen,Tyler M | Staff | 15-Aug-19 | T3 - Long Term Projections | Compile list of questions relating to deficiency in incentives code | 1.20 | $ 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 15-Aug-19 | T3 - Long Term Projections | Research incentives code provisions regarding the agriculture subsidy | 0.20 | $ 245.00 | 49.00 |
| Cohen,Tyler M | Staff | 15-Aug-19 | T3 - Long Term Projections | Research incentives code provisions regarding the baby bond program | 1.20 | $ 245.00 | 294.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Cohen,Tyler M | Staff | 15-Aug-19 | T3 - Long Term Projections | Research incentives code provisions regarding the doctor loan payback program | 0.30 | $ 245.00 | 73.50 |
| Cohen,Tyler M | Staff | 15-Aug-19 | T3 - Long Term Projections | Research incentives code provisions regarding the tax credit sellback program | 1.10 | $ 245.00 | 269.50 |
| Cohen,Tyler M | Staff | 15-Aug-19 | T3 - Plan of Adjustment | Participate in working session with T. Cohen (EY) and S. Tajuddin (EY) to review Act 160-2013 to verify TRS employee contributions requirements | 1.10 | $ 245.00 | 269.50 |
| Cohen,Tyler M | Staff | 15-Aug-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 9.20 | $ 122.50 | 1,127.00 |
| Garcia,Francisco R. | Senior Manager | 15-Aug-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY. | 3.80 | $ 360.00 | 1,368.00 |
| Levy,Sheva R | Partner/Principal | 15-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | $ 721.00 | 360.50 |
| Levy,Sheva R | Partner/Principal | 15-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 15-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 721.00 | 576.80 |
| Malhotra,Gaurav | Partner/Principal | 15-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 870.00 | 696.00 |
| Malhotra,Gaurav | Partner/Principal | 15-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 870.00 | 1,653.00 |
| Malhotra,Gaurav | Partner/Principal | 15-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 870.00 | 783.00 |
| Moran-Eserski,Javier | Senior | 15-Aug-19 | T3 - Long Term Projections | Prepare agenda in preparation for the meeting with DoE to discuss federal funds | 0.20 | $ 445.00 | 89.00 |
| Moran-Eserski,Javier | Senior | 15-Aug-19 | T3 - Long Term Projections | Prepare list of questions in preparation for the meeting with DoE to discuss federal funds | 1.40 | $ 445.00 | 623.00 |
| Moran-Eserski,Javier | Senior | 15-Aug-19 | T3 - Long Term Projections | Incorporate additional edits received by the client to HTA's advance construction presentation | 1.60 | $ 445.00 | 712.00 |
| Moran-Eserski,Javier | Senior | 15-Aug-19 | T3 - Long Term Projections | Participate in a meeting with M. Figueroa (FHWA), J. Garcia (FOMB), Z. Jamil (McK), A. Gerard (McK), V. Wassmer (EY), R. Tague (EY), J. Moran-Eserski (EY) and A Chepenik (EY) to discuss the benefits for HTA if they get approved for AC designation in preparation for meeting with N. Jaresko (FOMB) | 1.10 | $ 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 15-Aug-19 | T3 - Long Term Projections | Participate in a working session with R. Tague (EY) and J. Moran-Eserski (EY) to review the HTA memo sent to N. Jaresko (FOMB) and incorporate edits provided by FHWA | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 15-Aug-19 | T3 - Long Term Projections | Prepare a slide summarizing the software (AmpliFund) that OMB is working on to help local agencies increase tracking of federal grants | 1.30 | $ 445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 15-Aug-19 | T3 - Long Term Projections | Review PRIDCO projections under the proposed Title III deal to identify the impact on the commonwealth's budget | 0.30 | $ 445.00 | 133.50 |
| Moran-Eserski,Javier | Senior | 15-Aug-19 | T3 - Long Term Projections | Review the final HTA memo on advance construction for grammatical errors prior to circulating with the client | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 15-Aug-19 | T3 - Long Term Projections | Update the presentation on federal funds to incorporate additional information based on conversation with Hacienda and OMB | 0.90 | $ 445.00 | 400.50 |
| Nguyen,Jimmy | Staff | 15-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | $ 271.00 | 135.50 |
| Nguyen,Jimmy | Staff | 15-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 271.00 | 433.60 |
| Nguyen,Jimmy | Staff | 15-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.80 | $ 271.00 | 758.80 |
| Nichols,Carly | Manager | 15-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | $ 519.00 | 259.50 |
| Nichols,Carly | Manager | 15-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | $ 519.00 | 882.30 |
| Riggins,Kyle | Senior | 15-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | $ 405.00 | 202.50 |
| Riggins,Kyle | Senior | 15-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | $ 405.00 | 688.50 |
| Santambrogio,Juan | Executive Director | 15-Aug-19 | T3 - Creditor Mediation Support | Finalize Section 205 letter regarding lobbying activities legislation to be sent to the Government | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 15-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 15-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 15-Aug-19 | T3 - Long Term Projections | Review progress of ERP implementation project by the Government as compared to prior communications | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 15-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 15-Aug-19 | T3 - Long Term Projections | Working meeting with G Maldonado (FOMB), L Farmer (McK) J Santambrogio (EY), and J Burr (EY) to discuss the high priority items regarding implementation of measures to be discussed with the new CFO on Friday 8/16 | 0.40 | $ 810.00 | 324.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 15-Aug-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 3.50 | $ 405.00 | 1,417.50 |
| Tague,Robert | Senior Manager | 15-Aug-19 | T3 - Long Term Projections | Edits to HTA AC presentation prior to sharing with FOMB, including risks and mitigating factors | 2.10 | $ 720.00 | 1,512.00 |
| Tague,Robert | Senior Manager | 15-Aug-19 | T3 - Long Term Projections | Participate in a meeting with M. Figueroa (FHWA), J. Garcia (FOMB), Z. Jamil (McK), A. Gerard (McK), V. Wassmer (EY), R. Tague (EY), J. Moran-Eserski (EY) and A Chepenik (EY) to discuss the benefits for HTA if they get approved for AC designation in preparation for meeting with N. Jaresko (FOMB) | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 15-Aug-19 | T3 - Long Term Projections | Participate in a working session with R. Tague (EY) and J. Moran-Eserski (EY) to review the HTA memo sent to N. Jaresko (FOMB) and incorporate edits provided by FHWA | 0.80 | $ 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 15-Aug-19 | T3 - Long Term Projections | Participate in FHWA strategy discussion with N Jaresko (FOMB), R Tague (EY), A Chepenik (EY), A Burke (Mckinsey), J Gavin (Citi), B Safran (Mckinsey) before joining FHWA | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 15-Aug-19 | T3 - Long Term Projections | Participate in meeting with J. Garcia (FOMB) to discuss preparation for HTA/FHWA meeting and strategy. | 0.30 | $ 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 15-Aug-19 | T3 - Long Term Projections | Review comments from McK team regarding HTA advanced construction presentation to address. | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 15-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 720.00 | 1,008.00 |
| Tague,Robert | Senior Manager | 15-Aug-19 | T3 - Long Term Projections | Review OCFO materials prepared by government and shared with FOMB | 1.30 | $ 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 15-Aug-19 | T3 - Long Term Projections | Review PRIDCO deal summary draft presentation prepared for FOMB to provide comments | 0.90 | $ 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Aug-19 | T3 - Plan of Adjustment | Continue to edit 211 report to reflect N. Jaresko (FOMB) comments and feedback | 2.40 | $ 720.00 | 1,728.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Aug-19 | T3 - Long Term Projections | Edit PRIDCO presentation to add background slide | 2.40 | $ 720.00 | 1,728.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Aug-19 | T3 - Long Term Projections | Edit PRIDCO presentation to add graph of fiscal surplus impacts | 1.30 | $ 720.00 | 936.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Aug-19 | T3 - Long Term Projections | Edit PRIDCO presentation to verify data | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Aug-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, DC to Washington, DC | 1.20 | $ 360.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Aug-19 | T3 - Long Term Projections | Participate in meeting with A Chepenik and S Tajuddin (EY) to discuss edits to PRIDCO presentation | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Aug-19 | T3 - Long Term Projections | Participate in meeting with A Chepenik and S Tajuddin (EY) to discuss edits to review case workstreams | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Aug-19 | T3 - Long Term Projections | Participate in meeting with C Ortiz (FOMB) to discuss recent legislation and impacts on fiscal plan and budget | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Aug-19 | T3 - Long Term Projections | Participate in meeting with M Lopez (FOMB) to discuss edits to the 211 report | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Aug-19 | T3 - Long Term Projections | Review 204 certification communications from government re: Act 60 | 1.20 | $ 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Aug-19 | T3 - Plan of Adjustment | Participate in working session with T. Cohen (EY) and S. Tajuddin (EY) to review Act 160-2013 to verify TRS employee contributions requirements | 1.10 | $ 720.00 | 792.00 |
| Trang,Quan H | Manager | 15-Aug-19 | T3 - Plan of Adjustment | Perform update for account testing information for Accounts based on unique account ID | 1.20 | $ 595.00 | 714.00 |
| Trang,Quan H | Manager | 15-Aug-19 | T3 - Plan of Adjustment | Update the event handler to incorporate recent changes in coding layout | 0.80 | $ 595.00 | 476.00 |
| Villavicencio,Nancy | Staff | 15-Aug-19 | T3 - Plan of Adjustment | Review Promesa email regarding new account holder documents on 8/15/2019. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 15-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Highway & Transportation Authority, in Relativity Platform. | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 15-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, House of Representatives, in Relativity Platform. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 15-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Housing Financing Authority, in Relativity Platform. | 1.20 | $ 245.00 | 294.00 |
| Villavicencio,Nancy | Staff | 15-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Industrial Commission, in Relativity Platform. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 15-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Industrial Development Company, in Relativity Platform. | 0.80 | $ 245.00 | 196.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Villavicencio,Nancy | Staff | 15-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Institute of Puerto Rican Culture, in Relativity Platform. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 15-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Insurance Fund State Corporation, in Relativity Platform. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 15-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Joint Special Commission of Legislative Funds, in Relativity Platform. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 15-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Land Authority de Puerto Rico, in Relativity Platform. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 15-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Maritime Transport Authority, in Relativity Platform. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 15-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Medical Services Administration, in Relativity Platform. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 15-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Mental Health Services & Addiction Control Administration, in Relativity Platform. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 15-Aug-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY. | 3.80 | $ 122.50 | 465.50 |
| Wassmer,Valerie | Senior Manager | 15-Aug-19 | T3 - Long Term Projections | Participate in a meeting with M. Figueroa (FHWA), J. Garcia (FOMB), Z. Jamil (McK), A. Gerard (McK), V. Wassmer (EY), R. Tague (EY), J. Moran-Eserski (EY) and A Chepenik (EY) to discuss the benefits for HTA if they get approved for AC designation in preparation for meeting with N. Jaresko (FOMB) | 1.10 | $ 720.00 | 792.00 |
| Zorrilla,Nelly E | Senior | 15-Aug-19 | T3 - Plan of Adjustment | Assist in updating account holder status section of email update sent to K. Williamson (FOMB) | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 15-Aug-19 | T3 - Plan of Adjustment | Prepare email to E. Trigo (O&B) regarding legal due diligence testing status | 1.20 | $ 445.00 | 534.00 |
| Zorrilla,Nelly E | Senior | 15-Aug-19 | T3 - Plan of Adjustment | Email E. Trigo (O&B) providing new supporting documents provided by HTA for inconclusive accounts | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 15-Aug-19 | T3 - Plan of Adjustment | Review legal due diligence completion status of restrictions testing to date | 1.90 | $ 445.00 | 845.50 |
| Zorrilla,Nelly E | Senior | 15-Aug-19 | T3 - Plan of Adjustment | Review new restriction documentation provided by HTA | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 15-Aug-19 | T3 - Plan of Adjustment | Review restriction explanations provided by HTA via email | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 15-Aug-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY. | 3.80 | $ 222.50 | 845.50 |
| Carpenter,Christina maria | Staff | 16-Aug-19 | T3 - Long Term Projections | Prepare presentation slide on Maryland Governor's Grants Office best practices | 1.20 | $ 245.00 | 294.00 |
| Carpenter,Christina maria | Staff | 16-Aug-19 | T3 - Long Term Projections | Review agenda for federal funds meeting with Department of Education | 0.60 | $ 245.00 | 147.00 |
| Carpenter,Christina maria | Staff | 16-Aug-19 | T3 - Long Term Projections | Review presentation slide on federal grant administration best practices | 0.90 | $ 245.00 | 220.50 |
| Carpenter,Christina maria | Staff | 16-Aug-19 | T3 - Long Term Projections | Revise federal funds analysis to include disaster-related estimates in advance of sharing with OMB advisors | 2.20 | $ 245.00 | 539.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Aug-19 | T3 - Long Term Projections | Participate in FOMB Board call with advisors and with A. Chepenik, J. Santambrogio, R. Tague (EY) | 1.10 | $ 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Aug-19 | T3 - Long Term Projections | Participate in call G Ojeda (FOMB), C Robles (FOMB), A Chepenik (EY), D Mullins (EY), J Mackie (EY), J Davis (Mckinsey), E Schweikert (Mckinsey), R Fuentes (Mckinsey), A Wolfe (FOMB) to discuss revenue model forecasting in the fiscal plan | 0.80 | $ 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Aug-19 | T3 - Long Term Projections | Participate in call with G Ojeda (FOMB), C Robles (FOMB), A Chepenik (EY), D Mullins (EY), J Mackie (EY) to discuss revenue collection methodologies and approach. | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Aug-19 | T3 - Long Term Projections | Participate in follow up meeting with D Mullins (EY) and A Chepenik (EY) to discuss revenue forecasting approaches | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Aug-19 | T3 - Long Term Projections | Participate in meeting led by N Jaresko (FOMB), G Maldonado (FOMB), and O Marerro (OCFO) to discuss OCFO strategies and current efforts on long-term plans | 2.70 | $ 870.00 | 2,349.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Aug-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 4.00 | $ 435.00 | 1,740.00 |
| Cohen,Tyler M | Staff | 16-Aug-19 | T3 - Long Term Projections | Summarize disaster relief spending data with associated summary | 0.70 | $ 245.00 | 171.50 |
| Cohen,Tyler M | Staff | 16-Aug-19 | T3 - Long Term Projections | Amend disaster relief spending data including formatting to be used in the presentation | 1.60 | $ 245.00 | 392.00 |
| Cohen,Tyler M | Staff | 16-Aug-19 | T3 - Long Term Projections | Research past 205 letters to understand format and content requirements | 1.80 | $ 245.00 | 441.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Cohen,Tyler M | Staff | 16-Aug-19 | T3 - Long Term Projections | Review OMB meeting summary regarding federal funding and DoE spend | 1.90 | $ 245.00 | 465.50 |
| Cohen,Tyler M | Staff | 16-Aug-19 | T3 - Long Term Projections | Update COR3 spending slides for analysis based on feedback from C. Carpenter and J. Eserski (EY) | 1.20 | $ 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 16-Aug-19 | T3 - Long Term Projections | Update Disaster Relief spending slides for analysis based on feedback from C. Carpenter and J. Eserski (EY) | 0.90 | $ 245.00 | 220.50 |
| Huang,Baibing | Staff | 16-Aug-19 | T3 - Plan of Adjustment | Prepare external user account in Relativity for H. Bauer (O&B). | 0.30 | $ 245.00 | 73.50 |
| Huang,Baibing | Staff | 16-Aug-19 | T3 - Plan of Adjustment | Update O&B Restrictions Testing coding panel in Relativity to include reviewer's name, H. Bauer (O&B) | 0.20 | $ 245.00 | 49.00 |
| Mackie,James | Executive Director | 16-Aug-19 | T3 - Long Term Projections | Participate in call G Ojeda (FOMB), C Robles (FOMB), A Chepenik (EY), D Mullins (EY), J Mackie (EY), J Davis (Mckinsey), E Schweikert (Mckinsey), R Fuentes (Mckinsey), A Wolfe (FOMB) to discuss revenue model forecasting in the fiscal plan | 0.80 | $ 810.00 | 648.00 |
| Mackie,James | Executive Director | 16-Aug-19 | T3 - Long Term Projections | Participate in call with G Ojeda (FOMB), C Robles (FOMB), A Chepenik (EY), D Mullins (EY), J Mackie (EY) to discuss revenue collection methodologies and approach. | 0.90 | $ 810.00 | 729.00 |
| Mackie,James | Executive Director | 16-Aug-19 | T3 - Long Term Projections | Prepare summary of recommended approach to PR revenue analysis | 1.60 | $ 810.00 | 1,296.00 |
| Moran-Eserski,Javier | Senior | 16-Aug-19 | T3 - Long Term Projections | Analyze final Municipal PayGo numbers for FY19 to identify the impact on the commonwealth's surplus | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 16-Aug-19 | T3 - Long Term Projections | Analyze Hacienda's policies and procedures to identify how a local agency needs to report federal funds in the accounting system to ensure full transparency | 1.60 | $ 445.00 | 712.00 |
| Moran-Eserski,Javier | Senior | 16-Aug-19 | T3 - Long Term Projections | Analyze the Comprehensive Grant Management Manual to identify the controls that the central government has in place to monitor federal funds | 1.80 | $ 445.00 | 801.00 |
| Moran-Eserski,Javier | Senior | 16-Aug-19 | T3 - Long Term Projections | Prepare summary of key takeaways and next steps from the meeting with Hacienda on federal fund to share with the client | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 16-Aug-19 | T3 - Long Term Projections | Prepare summary of key takeaways and next steps from the meeting with OMB on federal funds to share with the client | 1.40 | $ 445.00 | 623.00 |
| Moran-Eserski,Javier | Senior | 16-Aug-19 | T3 - Long Term Projections | Review analysis on best practices for managing federal funds to identify what Puerto Rico should strive to implement | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 16-Aug-19 | T3 - Long Term Projections | Review analysis on disaster relief funds for FY20 prior to sharing with the client | 0.40 | $ 445.00 | 178.00 |
| Mullins,Daniel R | Executive Director | 16-Aug-19 | T3 - Long Term Projections | Participate in call G Ojeda (FOMB), C Robles (FOMB), A Chepenik (EY), D Mullins (EY), J Mackie (EY), J Davis (Mckinsey), E Schweikert (Mckinsey), R Fuentes (Mckinsey), A Wolfe (FOMB) to discuss revenue model forecasting in the fiscal plan | 0.80 | $ 810.00 | 648.00 |
| Mullins,Daniel R | Executive Director | 16-Aug-19 | T3 - Long Term Projections | Participate in call with G Ojeda (FOMB), C Robles (FOMB), A Chepenik (EY), D Mullins (EY), J Mackie (EY) to discuss revenue collection methodologies and approach. | 0.90 | $ 810.00 | 729.00 |
| Mullins,Daniel R | Executive Director | 16-Aug-19 | T3 - Long Term Projections | Participate in follow up meeting with D Mullins (EY) and A Chepenik (EY) to discuss revenue forecasting approaches | 0.40 | $ 810.00 | 324.00 |
| Nguyen,Jimmy | Staff | 16-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 271.00 | 379.40 |
| Nichols,Carly | Manager | 16-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | $ 519.00 | 1,245.60 |
| Panagiotakis,Sofia | Senior Manager | 16-Aug-19 | T3 - Plan of Adjustment | Research pre/post distress comparisons with other public situations for the FOMB press team. | 1.20 | $ 720.00 | 864.00 |
| Santambrogio,Juan | Executive Director | 16-Aug-19 | T3 - Long Term Projections | Prepare presentation on defined contribution pension plan implementation status | 0.70 | $ 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 16-Aug-19 | T3 - Long Term Projections | Participate in FOMB Board call with advisors and with A. Chepenik, J. Santambrogio, R. Tague (EY) | 1.10 | $ 810.00 | 891.00 |
| Stricklin,Todd | Senior | 16-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 405.00 | 769.50 |
| Stuber,Emily Grace | Senior | 16-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 405.00 | 567.00 |
| Stuber,Emily Grace | Senior | 16-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 405.00 | 486.00 |
| Tague,Robert | Senior Manager | 16-Aug-19 | T3 - Long Term Projections | Participate in FOMB Board call with advisors and with A. Chepenik, J. Santambrogio, R. Tague (EY) | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 16-Aug-19 | T3 - Long Term Projections | Review draft of DoE fed funds meeting agenda to provide comments. | 0.20 | $ 720.00 | 144.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Tague,Robert | Senior Manager | 16-Aug-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL | 8.20 | $ 360.00 | 2,952.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Aug-19 | T3 - Plan of Adjustment | Continue to edit 211 report to reflect N. Jaresko (FOMB) comments and feedback | 4.00 | $ 720.00 | 2,880.00 |
| Trang,Quan H | Manager | 16-Aug-19 | T3 - Plan of Adjustment | Conduct weekly Relativity workspace maintenance to ensure data integrity in the workspace, for week of Aug 12th | 1.60 | $ 595.00 | 952.00 |
| Trang,Quan H | Manager | 16-Aug-19 | T3 - Plan of Adjustment | Resolve slowness issue in Relativity connectivity | 1.40 | $ 595.00 | 833.00 |
| Villavicencio,Nancy | Staff | 16-Aug-19 | T3 - Plan of Adjustment | Review Promesa email regarding new account holder documents on 8/16/2019. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 16-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Municipal Finance Corporation (COFIM), in Relativity Platform. | 1.10 | $ 245.00 | 269.50 |
| Villavicencio,Nancy | Staff | 16-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Musical Arts Corporation, in Relativity Platform. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 16-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, National Guard of Puerto Rico, in Relativity Platform. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 16-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Natural Resources Administration, in Relativity Platform. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 16-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Office of Court Administration, in Relativity Platform. | 1.10 | $ 245.00 | 269.50 |
| Villavicencio,Nancy | Staff | 16-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Office of Industrial Tax Exemption, in Relativity Platform. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 16-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Office of Management & Budget, in Relativity Platform. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 16-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Office of the Commissioner of Financial Institutions, in Relativity Platform. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 16-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Office of the Commissioner of Insurance, in Relativity Platform. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 16-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Office of the Commissioner of Municipal Affairs, in Relativity Platform. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 16-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Office of the Governor, in Relativity Platform. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 16-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, PR Federal Affairs Administration, in Relativity Platform. | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 16-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Program of Youth Affairs, in Relativity Platform. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 16-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Public Buildings Authority, in Relativity Platform. | 1.40 | $ 245.00 | 343.00 |
| Villavicencio,Nancy | Staff | 16-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Public Housing Administration, in Relativity Platform. | 1.40 | $ 245.00 | 343.00 |
| Zorrilla,Nelly E | Senior | 16-Aug-19 | T3 - Plan of Adjustment | Review questions from legal due diligence team as it related to Hacienda account ending x308 | 0.70 | $ 445.00 | 311.50 |
| Zorrilla,Nelly E | Senior | 16-Aug-19 | T3 - Plan of Adjustment | Review questions from legal due diligence team as it relates to Hacienda account ending x044 | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 16-Aug-19 | T3 - Plan of Adjustment | Review questions from M. Lopez (FOMB) as it relates to UPR accounts | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 16-Aug-19 | T3 - Plan of Adjustment | Review questions related to account holder template requests from C. Ortiz (FOMB) | 1.30 | $ 445.00 | 578.50 |
| Zorrilla,Nelly E | Senior | 16-Aug-19 | T3 - Plan of Adjustment | Review relativity questions from legal due diligence team as of 8/16 | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 16-Aug-19 | T3 - Plan of Adjustment | Participate in call with C. Ortiz (FOMB) to discuss account holder reach out strategy | 0.80 | $ 445.00 | 356.00 |
| Zorrilla,Nelly E | Senior | 16-Aug-19 | T3 - Plan of Adjustment | Prepare listing of all due diligence comments to date from relativity | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 16-Aug-19 | T3 - Plan of Adjustment | Prepare email to E. Trigo (O&B) and M. Zerjal (Proskauer) with listing of legal due diligence comments to date | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 16-Aug-19 | T3 - Plan of Adjustment | Review legal due diligence comments to date | 1.20 | $ 445.00 | 534.00 |
| Zorrilla,Nelly E | Senior | 16-Aug-19 | T3 - Plan of Adjustment | Analyze email sent to K. Williamson (FOMB) for weekly client status update on 8/16 | 2.40 | $ 445.00 | 1,068.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Malhotra,Gaurav | Partner/Principal | 17-Aug-19 | T3 - Plan of Adjustment | Review of presentation outline regarding draft bank account analysis in connection with cash balances review | 1.10 | $ 870.00 | 957.00 |
| Malhotra,Gaurav | Partner/Principal | 17-Aug-19 | T3 - Plan of Adjustment | Review of draft bank account analysis in connection with cash balances review | 0.40 | $ 870.00 | 348.00 |
| Santambrogio,Juan | Executive Director | 17-Aug-19 | T3 - Plan of Adjustment | Review updated presentation on cash analysis on restrictions to be presented to mediation team | 1.10 | $ 810.00 | 891.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Aug-19 | T3 - Plan of Adjustment | Edit revenue discussion in disclosure statement to address tax revenue optimization | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Aug-19 | T3 - Plan of Adjustment | Continue to edit revenue discussion in disclosure statement to address tax revenue optimization | 0.30 | $ 720.00 | 216.00 |
| Alba,Dominique M | Staff | 19-Aug-19 | T3 - Plan of Adjustment | Analyze 3/31 value of bank accounts included within testing population | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 19-Aug-19 | T3 - Plan of Adjustment | Analyze number of accounts pending online access for 3/31 testing | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 19-Aug-19 | T3 - Plan of Adjustment | Analyze number of accounts with online access for 3/31 testing | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 19-Aug-19 | T3 - Plan of Adjustment | Analyze number of accounts without online access for 3/31 testing | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 19-Aug-19 | T3 - Plan of Adjustment | Analyze online status for accounts at Banco Santander as of 8/19 | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 19-Aug-19 | T3 - Plan of Adjustment | Analyze Promesa inbox to assess which accounts require additional documentation as of 8/19 | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 19-Aug-19 | T3 - Plan of Adjustment | Prepare email to Banco Popular to identify whether two key accounts can be obtained via online access (accounts ending in X18 or X26) | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 19-Aug-19 | T3 - Plan of Adjustment | Call with Banco Santander via email regarding delivery of CD Rom containing requested 12/31 government bank statements | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 19-Aug-19 | T3 - Plan of Adjustment | Prepare summary of outreach to financial institutions to explain steps taken to obtain more online access to accounts | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 19-Aug-19 | T3 - Plan of Adjustment | Review First Bank's paperwork to obtain online access | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 19-Aug-19 | T3 - Plan of Adjustment | Review number of accounts analyzed out of total testing population for 3/31 | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 19-Aug-19 | T3 - Plan of Adjustment | Review number of accounts pending analysis for 3/31 | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 19-Aug-19 | T3 - Plan of Adjustment | Review total value of bank account balances for accounts pending online access for 3/31 testing | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 19-Aug-19 | T3 - Plan of Adjustment | Review total value of bank account balances for accounts with online access for 3/31 testing | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 19-Aug-19 | T3 - Plan of Adjustment | Review total value of bank account balances for accounts without online access for 3/31 testing | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 19-Aug-19 | T3 - Plan of Adjustment | Update Bank Account Balance slide for Plan of Adjustment filing entities in August update Report to FOMB | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 19-Aug-19 | T3 - Plan of Adjustment | Update Executive Summary slide for Plan of Adjustment filing entities in August Update Report to FOMB | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 19-Aug-19 | T3 - Plan of Adjustment | Update Plan of Adjustment bank account analysis with 3/31 testing balances | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 19-Aug-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 3.80 | $ 122.50 | 465.50 |
| Berger,Daniel L. | Senior | 19-Aug-19 | T3 - Long Term Projections | Process data for corporate tax revenue model analysis | 2.10 | $ 445.00 | 934.50 |
| Bugden,Nicholas R | Manager | 19-Aug-19 | T3 - Long Term Projections | Analyze availability of data for aggregate revenue review by team | 1.00 | $ 595.00 | 595.00 |
| Burr,Jeremy | Senior | 19-Aug-19 | T3 - Long Term Projections | Provide additional notes on federal funds' meeting summary for the OMB meeting on Aug 14th | 0.40 | $ 445.00 | 178.00 |
| Carpenter,Christina maria | Staff | 19-Aug-19 | T3 - Long Term Projections | Review federal funds notes from meeting with the Office of Management and Budget | 0.70 | $ 245.00 | 171.50 |
| Carpenter,Christina maria | Staff | 19-Aug-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 5.40 | $ 122.50 | 661.50 |
| Chawla,Sonia | Senior | 19-Aug-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from Austin, TX to San Juan, PR | 6.60 | $ 222.50 | 1,468.50 |
| Cohen,Tyler M | Staff | 19-Aug-19 | T3 - Long Term Projections | Prepare draft of 205 letter by leveraging historic 205 letters on the pension system | 1.90 | $ 245.00 | 465.50 |
| Cohen,Tyler M | Staff | 19-Aug-19 | T3 - Plan of Adjustment | Research pension system history | 1.60 | $ 245.00 | 392.00 |
| Cohen,Tyler M | Staff | 19-Aug-19 | T3 - Plan of Adjustment | Research pension system provisions | 1.30 | $ 245.00 | 318.50 |
| Cohen,Tyler M | Staff | 19-Aug-19 | T3 - Long Term Projections | Revise 205 draft based on feedback from S. Tajuddin (EY) | 1.40 | $ 245.00 | 343.00 |
| Cohen,Tyler M | Staff | 19-Aug-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 8.50 | $ 122.50 | 1,041.25 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Dougherty,Ryan Curran | Senior | 19-Aug-19 | T3 - Long Term Projections | Prepare draft reconciliation on Pension split in SRF analysis to May certified FP. | 1.10 | $ 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 19-Aug-19 | T3 - Long Term Projections | Update SRF analysis to adjust Pension split with social security and freeze breakout. | 1.70 | $ 445.00 | 756.50 |
| Dougherty,Ryan Curran | Senior | 19-Aug-19 | T3 - Long Term Projections | Update SRF analysis with adjustments required to allocate expenses to correct agencies and fund types. | 2.10 | $ 445.00 | 934.50 |
| Good JR,Clark E | Manager | 19-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Huang,Baibing | Staff | 19-Aug-19 | T3 - Plan of Adjustment | Link supporting documents for Banco Popular that were received as of 8/19 | 2.30 | $ 245.00 | 563.50 |
| Kane,Collin | Senior | 19-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | $ 405.00 | 850.50 |
| Levy,Sheva R | Partner/Principal | 19-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 19-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 721.00 | 216.30 |
| Mackie,James | Executive Director | 19-Aug-19 | T3 - Long Term Projections | Analyze data for corporate tax forecast model | 1.10 | $ 810.00 | 891.00 |
| Malhotra,Gaurav | Partner/Principal | 19-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 870.00 | 1,044.00 |
| Moran-Eserski,Javier | Senior | 19-Aug-19 | T3 - Long Term Projections | Prepare list of questions in preparation for the meeting with Hacienda's PRIFAS team to discuss federal funds reporting | 1.30 | $ 445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 19-Aug-19 | T3 - Long Term Projections | Prepare slide summarizing the role that Hacienda, OMB, and local agencies play in managing federal funds to include in the presentation | 1.20 | $ 445.00 | 534.00 |
| Moran-Eserski,Javier | Senior | 19-Aug-19 | T3 - Long Term Projections | Analyze the proposed federal funding to Puerto Rico's Medicaid to understand the impact that this would have on municipalities' ASES cost for FY20-FY23 | 0.40 | $ 445.00 | 178.00 |
| Neziroski,David | Staff | 19-Aug-19 | T3 - Fee Applications / Retention | Continue to review exhibit B | 3.90 | $ 245.00 | 955.50 |
| Nguyen,Jimmy | Staff | 19-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 271.00 | 81.30 |
| Nguyen,Jimmy | Staff | 19-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 271.00 | 108.40 |
| Nichols,Carly | Manager | 19-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Nichols,Carly | Manager | 19-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Panagiotakis,Sofia | Senior Manager | 19-Aug-19 | T3 - Plan of Adjustment | Participate in meeting with T Pannel, N Zorilla, S Tajuddin, S Panagiotakis, and R Tague (EY) to discuss slides for follow up meeting on cash / surplus cash | 0.60 | $ 720.00 | 432.00 |
| Pannell,William Winder Thomas | Partner/Principal | 19-Aug-19 | T3 - Plan of Adjustment | Participate in meeting with T Pannel, N Zorilla, S Tajuddin, S Panagiotakis, and R Tague (EY) to discuss slides for follow up meeting on cash / surplus cash | 0.60 | $ 870.00 | 522.00 |
| Pannell,William Winder Thomas | Partner/Principal | 19-Aug-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, Ne to San Juan, PR | 5.30 | $ 435.00 | 2,305.50 |
| Riggins,Kyle | Senior | 19-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 405.00 | 162.00 |
| Santambrogio,Juan | Executive Director | 19-Aug-19 | T3 - Plan of Adjustment | Analyze potential minimum cash requirements for entities with independent treasuries | 1.40 | $ 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 19-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 19-Aug-19 | T3 - Plan of Adjustment | Prepare summary of key highlights of meeting with Government advisors on cash account analysis | 0.50 | $ 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 19-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | $ 810.00 | 1,944.00 |
| Santambrogio,Juan | Executive Director | 19-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | $ 810.00 | 1,377.00 |
| Santambrogio,Juan | Executive Director | 19-Aug-19 | T3 - Creditor Mediation Support | Review latest draft of Section 211 report to be issued on pension status and features | 1.60 | $ 810.00 | 1,296.00 |
| Santambrogio,Juan | Executive Director | 19-Aug-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta,GA to San Juan, PR | 3.50 | $ 405.00 | 1,417.50 |
| Stricklin,Todd | Senior | 19-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | $ 405.00 | 850.50 |
| Stricklin,Todd | Senior | 19-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.60 | $ 405.00 | 1,053.00 |
| Stricklin,Todd | Senior | 19-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 405.00 | 486.00 |
| Stricklin,Todd | Senior | 19-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 405.00 | 121.50 |
| Stricklin,Todd | Senior | 19-Aug-19 | T3 - Long Term Projections | Prepare JRS eligibility rules with model updates to assist with requested projection updates | 0.90 | $ 405.00 | 364.50 |
| Stricklin,Todd | Senior | 19-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 405.00 | 567.00 |
| Stuber,Emily Grace | Senior | 19-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | $ 405.00 | 688.50 |
| Stuber,Emily Grace | Senior | 19-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 405.00 | 162.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tague,Robert | Senior Manager | 19-Aug-19 | T3 - Plan of Adjustment | Participate in meeting with T Pannel, N Zorilla, S Tajuddin, S Panagiotakis, and R Tague (EY) to discuss slides for follow up meeting on cash / surplus cash | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 19-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 19-Aug-19 | T3 - Plan of Adjustment | Review pension section 211 report edits from team. | 1.70 | $ 720.00 | 1,224.00 |
| Tague,Robert | Senior Manager | 19-Aug-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR. | 5.30 | $ 360.00 | 1,908.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Aug-19 | T3 - Plan of Adjustment | Continue to edit 211 report to reflect Jaresko comments and feedback | 1.90 | $ 720.00 | 1,368.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Aug-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 3.00 | $ 360.00 | 1,080.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Aug-19 | T3 - Long Term Projections | Participate in meeting with N Jaresko (FOMB) and Secretary Laboy (DDEC) to discuss reorganization of DDEC offices and matters relating to PRIDCO deal | 1.60 | $ 720.00 | 1,152.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Aug-19 | T3 - Long Term Projections | Prepare section 205 letter to recommend improvements to pension records addressed to governor and CFO | 1.40 | $ 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Aug-19 | T3 - Plan of Adjustment | Review UPR fiscal plan to understand operations for calculating minimum cash | 1.60 | $ 720.00 | 1,152.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Aug-19 | T3 - Plan of Adjustment | Review UPR budgets to understand issues relating to working capital | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Aug-19 | T3 - Plan of Adjustment | Review PRASA budgets to understand issues relating to working capital | 0.30 | $ 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Aug-19 | T3 - Plan of Adjustment | Review PREPA budgets to understand issues relating to working capital | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Aug-19 | T3 - Plan of Adjustment | Review HTA budgets to understand issues relating to working capital | 0.30 | $ 720.00 | 216.00 |
| Trang,Quan H | Manager | 19-Aug-19 | T3 - Plan of Adjustment | Add new fields onto Relativity views per investigation team request on8/19 | 1.20 | $ 595.00 | 714.00 |
| Trang,Quan H | Manager | 19-Aug-19 | T3 - Plan of Adjustment | Load a new batch of Consent letters onto Relativity on 8/19 | 1.20 | $ 595.00 | 714.00 |
| Trang,Quan H | Manager | 19-Aug-19 | T3 - Plan of Adjustment | Review documents loaded to Relativity for 08/14/2019 document load request | 0.60 | $ 595.00 | 357.00 |
| Villavicencio,Nancy | Staff | 19-Aug-19 | T3 - Plan of Adjustment | Review Promesa email regarding new account holder documents on 8/19/2019. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 19-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Puerto Rico Aqueduct & Sewer Authority (PRASA), in Relativity Platform. | 1.60 | $ 245.00 | 392.00 |
| Villavicencio,Nancy | Staff | 19-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Puerto Rico Energy Commission, in Relativity Platform. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 19-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Puerto Rico Municipal Finance Agency, in Relativity Platform. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 19-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Puerto Rico Public Broadcasting Corporation, in Relativity Platform. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 19-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Puerto Rico Sales Tax Financing Corporation (COFINA), in Relativity Platform. | 1.40 | $ 245.00 | 343.00 |
| Villavicencio,Nancy | Staff | 19-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, Retirement System for Employees of the Government & Judiciary Retirement System, in Relativity Platform. | 1.60 | $ 245.00 | 392.00 |
| Villavicencio,Nancy | Staff | 19-Aug-19 | T3 - Plan of Adjustment | Review restrictions status of agency, School of Plastic Arts & Design, in Relativity Platform. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 19-Aug-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 3.80 | $ 122.50 | 465.50 |
| Zorrilla,Nelly E | Senior | 19-Aug-19 | T3 - Plan of Adjustment | Participate in meeting with T Pannel, N Zorilla, S Tajuddin, S Panagiotakis, and R Tague (EY) to discuss slides for follow up meeting on cash / surplus cash | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 19-Aug-19 | T3 - Plan of Adjustment | Review updated balances within relativity as of 8/19 | 1.20 | $ 445.00 | 534.00 |
| Zorrilla,Nelly E | Senior | 19-Aug-19 | T3 - Plan of Adjustment | Update AAFAF reconciliation with new balances in order to determine any new differences on 8/19 | 2.90 | $ 445.00 | 1,290.50 |
| Zorrilla,Nelly E | Senior | 19-Aug-19 | T3 - Plan of Adjustment | Update August update Report to FOMB for cash analysis meeting | 2.70 | $ 445.00 | 1,201.50 |
| Zorrilla,Nelly E | Senior | 19-Aug-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR. | 3.80 | $ 222.50 | 845.50 |
| Alba,Dominique M | Staff | 20-Aug-19 | T3 - Plan of Adjustment | Analyze agencies included within Commonwealth to incorporate recent account holder changes to August Update Report to FOMB | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 20-Aug-19 | T3 - Plan of Adjustment | Analyze the number of accounts for the top five entities that consist of the Commonwealth's value for August Update Report to FOMB | 0.80 | $ 245.00 | 196.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Alba,Dominique M | Staff | 20-Aug-19 | T3 - Plan of Adjustment | Analyze the top five entities that consist of the Commonwealth's value for August Update Report to FOMB | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 20-Aug-19 | T3 - Plan of Adjustment | Prepare email to BNY Mellon regarding online access for outstanding accounts at ERS as of 8/20 | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Aug-19 | T3 - Plan of Adjustment | Prepare email to BNY Mellon regarding online access for outstanding accounts at Ports Authority as of 8/20 | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Aug-19 | T3 - Plan of Adjustment | Prepare email to BNY Mellon regarding online access for outstanding accounts at UPR as of 8/20 | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Aug-19 | T3 - Plan of Adjustment | Participate in call with N. de Jesus Cubano (Banco Santander) to review accounts still pending online access as well as alternatives to online access, including a CD Rom containing bank statements | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 20-Aug-19 | T3 - Plan of Adjustment | Prepare list of financial institutions included within scope for POA analysis, for August Update Report to FOMB. | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 20-Aug-19 | T3 - Plan of Adjustment | Prepare updated list of outstanding Banco Santander support to reflect items discussed in phone call with FI point of contact on 8/20. | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 20-Aug-19 | T3 - Plan of Adjustment | Review accounts still pending FI support in Plan of Adjustment bank account analysis to determine value impact | 1.60 | $ 245.00 | 392.00 |
| Alba,Dominique M | Staff | 20-Aug-19 | T3 - Plan of Adjustment | Review agencies excluded from Plan of Adjustment bank account analysis to determine value impact | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 20-Aug-19 | T3 - Plan of Adjustment | Review agencies within the Plan of Adjustment to ensure accurate reporting in August Update Report to FOMB | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 20-Aug-19 | T3 - Plan of Adjustment | Review all Banco Santander pending account information in preparation for meeting with bank point of contact | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 20-Aug-19 | T3 - Plan of Adjustment | Review number of accounts within Plan of Adjustment agencies as of 8/20 | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 20-Aug-19 | T3 - Plan of Adjustment | Review number of agencies within Plan of Adjustment as of 8/20 | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 20-Aug-19 | T3 - Plan of Adjustment | Review Promesa inbox to assess which accounts require additional documentation as of 8/20 | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 20-Aug-19 | T3 - Plan of Adjustment | Revise Plan of Adjustment analysis for updated 3/31 testing balances | 1.40 | $ 245.00 | 343.00 |
| Alba,Dominique M | Staff | 20-Aug-19 | T3 - Plan of Adjustment | Update Plan of Adjustment analysis to incorporate 3/31 testing balances for Commonwealth | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 20-Aug-19 | T3 - Plan of Adjustment | Update Plan of Adjustment analysis to incorporate 3/31 testing balances for ERS | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Aug-19 | T3 - Plan of Adjustment | Update Plan of Adjustment analysis to incorporate 3/31 testing balances for HTA | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 20-Aug-19 | T3 - Plan of Adjustment | Update Plan of Adjustment analysis to incorporate 3/31 testing balances for PBA | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 20-Aug-19 | T3 - Plan of Adjustment | Update Plan of Adjustment analysis to incorporate recent AH findings as of 8/20 | 1.40 | $ 245.00 | 343.00 |
| Ban,Menuka | Manager | 20-Aug-19 | T3 - Long Term Projections | Analyze various revenue analysis modeling approaches | 0.90 | $ 595.00 | 535.50 |
| Ban,Menuka | Manager | 20-Aug-19 | T3 - Long Term Projections | Participate in discussion of approaches and data requirements for corporate forecast/estimate with D Mullins (EY), J Mackie (EY), D Berger (EY), M Ban (EY), A Kebhaj (EY), A Glavin (EY) | 0.30 | $ 595.00 | 178.50 |
| Berger,Daniel L. | Senior | 20-Aug-19 | T3 - Long Term Projections | Participate in discussion of approaches and data requirements for corporate forecast/estimate with D Mullins (EY), J Mackie (EY), D Berger (EY), M Ban (EY), A Kebhaj (EY), A Glavin (EY) | 0.30 | $ 445.00 | 133.50 |
| Berger,Daniel L. | Senior | 20-Aug-19 | T3 - Long Term Projections | Prepare SAS code for corporate revenue model analysis | 2.10 | $ 445.00 | 934.50 |
| Burr,Jeremy | Senior | 20-Aug-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY), C. Carpenter (EY), and J. Garcia (EY) to discuss review of COFINA's FY20 budget | 0.20 | $ 445.00 | 89.00 |
| Burr,Jeremy | Senior | 20-Aug-19 | T3 - Long Term Projections | Discuss comparison of latest Sabana file (August 14, 2019) and certified budget Sabana (June 30, 2019) with J. Burr (EY) and C. Carpenter (EY) | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 20-Aug-19 | T3 - Long Term Projections | Discuss next steps for analysis of variances between COFINA's 2018 FOMB-certified Fiscal Plan and the instrumentality-submitted FY20 budget with J. Burr (EY) and C. Carpenter (EY) | 0.70 | $ 445.00 | 311.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Burr,Jeremy | Senior | 20-Aug-19 | T3 - Plan of Adjustment | Review the current outstanding PayGo debt reported on August 15 to be reported in the 211 report | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 20-Aug-19 | T3 - Long Term Projections | Review the COFINA FY20 budget request to support an FOMB certification of their budget | 0.40 | $ 445.00 | 178.00 |
| Carpenter,Christina maria | Staff | 20-Aug-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY), C. Carpenter (EY), and J. Garcia (EY) to discuss review of COFINA's FY20 budget | 0.20 | $ 245.00 | 49.00 |
| Carpenter,Christina maria | Staff | 20-Aug-19 | T3 - Long Term Projections | Discuss comparison of latest Sabana file (August 14, 2019) and certified budget Sabana (June 30, 2019) with J. Burr (EY) and C. Carpenter (EY) | 0.40 | $ 245.00 | 98.00 |
| Carpenter,Christina maria | Staff | 20-Aug-19 | T3 - Long Term Projections | Discuss next steps for analysis of variances between COFINA's 2018 FOMB-certified Fiscal Plan and the instrumentality-submitted FY20 budget with J. Burr (EY) and C. Carpenter (EY) | 0.70 | $ 245.00 | 171.50 |
| Carpenter,Christina maria | Staff | 20-Aug-19 | T3 - Long Term Projections | Review COFINA-related FOMB communications  in advance of call to discuss COFINA's FY20 budget | 0.80 | $ 245.00 | 196.00 |
| Chawla,Sonia | Senior | 20-Aug-19 | T3 - Plan of Adjustment | Call with C. Ortiz (FOMB) to discuss obtaining access to Promesa mailbox to monitor account holder responses to 3/31 cash support inquiries. | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 20-Aug-19 | T3 - Plan of Adjustment | Prepare email to J. Levy (Deloitte) to request information for interest being accrued on accounts as of 3/31. | 0.20 | $ 445.00 | 89.00 |
| Chawla,Sonia | Senior | 20-Aug-19 | T3 - Plan of Adjustment | Prepare email to S. Negron Reichard (FOMB) to communicate new contact at FOMB to complete paperwork for online access at pending FIs (Oriental Bank). | 0.20 | $ 445.00 | 89.00 |
| Chawla,Sonia | Senior | 20-Aug-19 | T3 - Plan of Adjustment | Perform second level review over the August Update Report to FOMB to prepare for the mediation session meeting with Citi, PJT, Proskauer, O&B, EY, and the Board. | 2.90 | $ 445.00 | 1,290.50 |
| Chawla,Sonia | Senior | 20-Aug-19 | T3 - Plan of Adjustment | Perform second level review of supporting documentation used to update total population of accounts in August Update Report to FOMB, to prepare for the mediation session meeting with Citi, PJT, Proskauer, O&B, EY, and the Board. | 2.30 | $ 445.00 | 1,023.50 |
| Chawla,Sonia | Senior | 20-Aug-19 | T3 - Plan of Adjustment | Perform second level review over the restrictions analysis used to update restrictions numbers in the August Update Report to FOMB, to prepare for the mediation session meeting with Citi, PJT, Proskauer, O&B, EY, and the Board. | 2.70 | $ 445.00 | 1,201.50 |
| Chawla,Sonia | Senior | 20-Aug-19 | T3 - Plan of Adjustment | Update balances on July cash accounts presentation to share with A. Rossy (Hacienda). | 1.60 | $ 445.00 | 712.00 |
| Chawla,Sonia | Senior | 20-Aug-19 | T3 - Plan of Adjustment | Update July cash accounts presentation to incorporate updated TSA slides. | 0.30 | $ 445.00 | 133.50 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Aug-19 | T3 - Long Term Projections | Participate in call with A Chepenik and Sal Tajuddin (EY) to discuss readout from PRIDCO/DDEC meeting and slides needed for mediation cash support | 0.60 | $ 870.00 | 522.00 |
| Cohen,Tyler M | Staff | 20-Aug-19 | T3 - Long Term Projections | Analyze fiscal plan surplus in SRF attributable to CRIM | 0.70 | $ 245.00 | 171.50 |
| Cohen,Tyler M | Staff | 20-Aug-19 | T3 - Long Term Projections | Prepare analysis on liquidity plan reconciliation to cash | 1.20 | $ 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 20-Aug-19 | T3 - Long Term Projections | Design interactive diagram in Visio to identify the pension milestones | 0.70 | $ 245.00 | 171.50 |
| Cohen,Tyler M | Staff | 20-Aug-19 | T3 - Long Term Projections | Identify fiscal plan surplus amount that is 'at risk' | 0.40 | $ 245.00 | 98.00 |
| Cohen,Tyler M | Staff | 20-Aug-19 | T3 - Long Term Projections | Prepare first draft of Gantt chart showing pension milestones | 1.80 | $ 245.00 | 441.00 |
| Cohen,Tyler M | Staff | 20-Aug-19 | T3 - Long Term Projections | Summarize liquidity bridge to certified budget | 1.10 | $ 245.00 | 269.50 |
| Cohen,Tyler M | Staff | 20-Aug-19 | T3 - Long Term Projections | Update format for liquidity plan presentation | 0.80 | $ 245.00 | 196.00 |
| Cohen,Tyler M | Staff | 20-Aug-19 | T3 - Long Term Projections | Update Gantt chart based on feedback from S. Tajuddin (EY) | 1.40 | $ 245.00 | 343.00 |
| Dougherty,Ryan Curran | Senior | 20-Aug-19 | T3 - Long Term Projections | Prepare analysis within SRF analysis to push expenses to appropriate IFCUs to capture all outflows. | 2.10 | $ 445.00 | 934.50 |
| Dougherty,Ryan Curran | Senior | 20-Aug-19 | T3 - Long Term Projections | Prepare draft PRIDCO surplus analysis in relation to PRIDCO restructuring deal. | 1.10 | $ 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 20-Aug-19 | T3 - Long Term Projections | Prepare draft reconciliation of Measures allocation in SRF analysis to May certified FP. | 2.20 | $ 445.00 | 979.00 |
| Dougherty,Ryan Curran | Senior | 20-Aug-19 | T3 - Long Term Projections | Prepare draft slide detailing fiscal plan surplus for each IFCU. | 1.90 | $ 445.00 | 845.50 |
| Dougherty,Ryan Curran | Senior | 20-Aug-19 | T3 - Long Term Projections | Prepare draft slide detailing location of fiscal plan surplus. | 1.30 | $ 445.00 | 578.50 |
| Dougherty,Ryan Curran | Senior | 20-Aug-19 | T3 - Long Term Projections | Prepare reconciliation of SRF expenses within IFCUs to May certified FP to ensure correct implementation of expense allocation. | 1.60 | $ 445.00 | 712.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Glavin,Amanda Jane | Staff | 20-Aug-19 | T3 - Long Term Projections | Analyze data for Puerto Rico revenues for fiscal year2002 | 0.50 | $ 245.00 | 122.50 |
| Glavin,Amanda Jane | Staff | 20-Aug-19 | T3 - Long Term Projections | Analyze data for Puerto Rico revenues for fiscal year 2003 | 0.40 | $ 245.00 | 98.00 |
| Glavin,Amanda Jane | Staff | 20-Aug-19 | T3 - Long Term Projections | Analyze data for Puerto Rico revenues for fiscal year 2004 | 0.30 | $ 245.00 | 73.50 |
| Glavin,Amanda Jane | Staff | 20-Aug-19 | T3 - Long Term Projections | Analyze data for Puerto Rico revenues for fiscal year s 2005 | 0.40 | $ 245.00 | 98.00 |
| Glavin,Amanda Jane | Staff | 20-Aug-19 | T3 - Long Term Projections | Analyze data for Puerto Rico revenues for fiscal year 2006 | 0.40 | $ 245.00 | 98.00 |
| Glavin,Amanda Jane | Staff | 20-Aug-19 | T3 - Long Term Projections | Participate in discussion of approaches and data requirements for corporate forecast/estimate with D Mullins (EY), J Mackie (EY), D Berger (EY), M Ban (EY), A Kebhaj (EY), A Glavin (EY) | 0.30 | $ 245.00 | 73.50 |
| Good JR,Clark E | Manager | 20-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 20-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | $ 519.00 | 103.80 |
| Good JR,Clark E | Manager | 20-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 20-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | $ 519.00 | 103.80 |
| Good JR,Clark E | Manager | 20-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | $ 519.00 | 103.80 |
| Kebhaj,Suhaib | Senior | 20-Aug-19 | T3 - Long Term Projections | Conduct initial review of information to use for corporate income tax projections | 0.70 | $ 445.00 | 311.50 |
| Kebhaj,Suhaib | Senior | 20-Aug-19 | T3 - Long Term Projections | Participate in discussion of approaches and data requirements for corporate forecast/estimate with D Mullins (EY), J Mackie (EY), D Berger (EY), M Ban (EY), A Kebhaj (EY), A Glavin (EY) | 0.30 | $ 445.00 | 133.50 |
| Mackie,James | Executive Director | 20-Aug-19 | T3 - Long Term Projections | Analyze data for corporate revenue forecast | 1.30 | $ 810.00 | 1,053.00 |
| Mackie,James | Executive Director | 20-Aug-19 | T3 - Long Term Projections | Participate in discussion of approaches and data requirements for corporate forecast/estimate with D Mullins (EY), J Mackie (EY), D Berger (EY), M Ban (EY), A Kebhaj (EY), A Glavin (EY) | 0.30 | $ 810.00 | 243.00 |
| Moran-Eserski,Javier | Senior | 20-Aug-19 | T3 - Long Term Projections | Edit questions for department of education meeting on federal funds per feedback received by the client | 0.30 | $ 445.00 | 133.50 |
| Moran-Eserski,Javier | Senior | 20-Aug-19 | T3 - Long Term Projections | Participate in a call with S. Tajuddin (EY) and J. Moran-Eserski (EY) to review AAFAF PayGo report to identify outstanding PayGo debt amounts for the commonwealth | 0.20 | $ 445.00 | 89.00 |
| Moran-Eserski,Javier | Senior | 20-Aug-19 | T3 - Long Term Projections | Participate in a meeting with L. Klumper (FOMB) to discuss federal funds governance and control for Puerto Rico's department of health and ASES | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 20-Aug-19 | T3 - Long Term Projections | Prepare an analysis to understand the impact that PRIDCO's restructuring will have on central government's surplus | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 20-Aug-19 | T3 - Long Term Projections | Prepare forecast for PRIDCO's proposed restructuring plan to identify the impact on central government's surplus built up | 2.30 | $ 445.00 | 1,023.50 |
| Moran-Eserski,Javier | Senior | 20-Aug-19 | T3 - Long Term Projections | Analyze City of Houston's stabilization fund policy to compare to Puerto Rico's and identify any limitations in the current policy | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 20-Aug-19 | T3 - Long Term Projections | Review latest incremental measures section of the fiscal plan | 1.10 | $ 445.00 | 489.50 |
| Mullins,Daniel R | Executive Director | 20-Aug-19 | T3 - Long Term Projections | Participate in discussion of approaches and data requirements for corporate forecast/estimate with D Mullins (EY), J Mackie (EY), D Berger (EY), M Ban (EY), A Kebhaj (EY), A Glavin (EY) | 0.30 | $ 810.00 | 243.00 |
| Panagiotakis,Sofia | Senior Manager | 20-Aug-19 | T3 - Long Term Projections | Participate in meeting with J. Davis (Mckinsey) to discuss the IFCU surplus analysis. | 0.30 | $ 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 20-Aug-19 | T3 - Plan of Adjustment | Participate in meeting with M. Ricker (FOMB) to discuss statistics needed on other cities that have gone through a restructuring. | 0.50 | $ 720.00 | 360.00 |
| Pannell,William Winder Thomas | Partner/Principal | 20-Aug-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis Status update for upcoming meeting with FOMB and its advisers. Specific focus area - TSA accounts | 1.70 | $ 870.00 | 1,479.00 |
| Pannell,William Winder Thomas | Partner/Principal | 20-Aug-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis Status update for upcoming meeting with FOMB and its advisers. Specific focus area - overall bank account balance summary and reporting | 2.10 | $ 870.00 | 1,827.00 |
| Pannell,William Winder Thomas | Partner/Principal | 20-Aug-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis Status update for upcoming meeting with FOMB and its advisers. Specific focus area - overall review of presentation. | 1.80 | $ 870.00 | 1,566.00 |
| Pannell,William Winder Thomas | Partner/Principal | 20-Aug-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis Status update for upcoming meeting with FOMB and its advisers. Specific focus area - overall bank account restriction reporting | 1.60 | $ 870.00 | 1,392.00 |
| Quach,TranLinh | Senior Manager | 20-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.80 | $ 655.00 | 1,834.00 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 20-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 20-Aug-19 | T3 - Plan of Adjustment | Prepare updated materials to be shared with the Government regarding cash restrictions analysis | 2.70 | $ 810.00 | 2,187.00 |
| Santambrogio,Juan | Executive Director | 20-Aug-19 | T3 - Plan of Adjustment | Review analysis of Commonwealth projected surplus by fund per certified fiscal plan | 1.30 | $ 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 20-Aug-19 | T3 - Long Term Projections | Review draft Section 205 letter in relation to pension report to be issued on status of pension systems | 0.80 | $ 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 20-Aug-19 | T3 - Long Term Projections | Review information on proposed COFINA fiscal plan with budget certification process | 0.80 | $ 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 20-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 810.00 | 567.00 |
| Stricklin,Todd | Senior | 20-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 405.00 | 364.50 |
| Stricklin,Todd | Senior | 20-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | $ 405.00 | 972.00 |
| Stricklin,Todd | Senior | 20-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | $ 405.00 | 850.50 |
| Stricklin,Todd | Senior | 20-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 405.00 | 526.50 |
| Stricklin,Todd | Senior | 20-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 405.00 | 567.00 |
| Tague,Robert | Senior Manager | 20-Aug-19 | T3 - Long Term Projections | Review PRIDCO presentation from meeting with AAFAF and OMB | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Aug-19 | T3 - Plan of Adjustment | Participate in meeting with T Pannel, N Zorilla, S Tajuddin, S Panagiotakis, and R Tague (EY) to discuss slides for follow up meeting on cash / surplus cash | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Aug-19 | T3 - Long Term Projections | Continue to prepare section 205 letter to recommend improvements to pension records addressed to governor and CFO | 2.10 | $ 720.00 | 1,512.00 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Aug-19 | T3 - Long Term Projections | Edit section 205 letter relating to pension administrative matters | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Aug-19 | T3 - Long Term Projections | Participate in a call with S. Tajuddin (EY) and J. Moran-Eserski (EY) to review AAFAF PayGo report to identify outstanding PayGo debt amounts for the commonwealth | 0.20 | $ 720.00 | 144.00 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Aug-19 | T3 - Long Term Projections | Participate in call with A Chepenik and Sal Tajuddin (EY) to discuss readout from PRIDCO/DDEC meeting and slides needed for mediation cash update | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Aug-19 | T3 - Long Term Projections | Participate in meeting with M Lopez (FOMB) to discuss section 205 letter and cover letter for 211 report | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Aug-19 | T3 - Long Term Projections | Participate in meeting with V Bernal (FOMB) to discuss DDEC meeting | 0.50 | $ 720.00 | 360.00 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Aug-19 | T3 - Long Term Projections | Review backup materials relating to surplus including cash reconciliation to include in mediation slides | 0.90 | $ 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Aug-19 | T3 - Long Term Projections | Review presentation from DDEC | 1.30 | $ 720.00 | 936.00 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Aug-19 | T3 - Long Term Projections | Review slides received from EY tax partner in PR relating to incentives office reorganization | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Aug-19 | T3 - Long Term Projections | Summarize key takeaways from meeting with DDEC | 1.10 | $ 720.00 | 792.00 |
| Tan,Riyandi | Manager | 20-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 595.00 | 416.50 |
| Tan,Riyandi | Manager | 20-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 595.00 | 476.00 |
| Tan,Riyandi | Manager | 20-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 595.00 | 773.50 |
| Tan,Riyandi | Manager | 20-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 595.00 | 535.50 |
| Tan,Riyandi | Manager | 20-Aug-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 3.90 | $ 297.50 | 1,160.25 |
| Trang,Quan H | Manager | 20-Aug-19 | T3 - Plan of Adjustment | Reset password to enable accounts for O&B attorneys | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 20-Aug-19 | T3 - Plan of Adjustment | Review documents loaded to Relativity for 08/20/2019 document load request | 0.60 | $ 595.00 | 357.00 |
| Villavicencio,Nancy | Staff | 20-Aug-19 | T3 - Plan of Adjustment | Prepare Appendix C - List of Government Agencies slide for August Update Report to FOMB. | 1.20 | $ 245.00 | 294.00 |
| Villavicencio,Nancy | Staff | 20-Aug-19 | T3 - Plan of Adjustment | Prepare documentation status for Public Buildings Authority related to restrictions meeting. | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 20-Aug-19 | T3 - Plan of Adjustment | Prepare Key Action Items slide for August Update Report to FOMB. | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 20-Aug-19 | T3 - Plan of Adjustment | Prepare O&B Analysis chart for executive summary slide, for August Update Report to FOMB. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 20-Aug-19 | T3 - Plan of Adjustment | Prepare plan of adjustment chart by restriction category by commonwealth component for August Update Report to FOMB | 1.70 | $ 245.00 | 416.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Villavicencio,Nancy | Staff | 20-Aug-19 | T3 - Plan of Adjustment | Prepare plan of adjustment chart by restriction category for August Update Report to FOMB. | 2.10 | $ 245.00 | 514.50 |
| Villavicencio,Nancy | Staff | 20-Aug-19 | T3 - Plan of Adjustment | Prepare plan of adjustment slide for due diligence threshold regarding restrictions, for August Update Report to FOMB. | 2.10 | $ 245.00 | 514.50 |
| Villavicencio,Nancy | Staff | 20-Aug-19 | T3 - Plan of Adjustment | Prepare restricted accounts slide for inconclusive analysis information, for August Update Report to FOMB. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 20-Aug-19 | T3 - Plan of Adjustment | Prepare restricted accounts slide for pooled analysis information, for August Update Report to FOMB. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 20-Aug-19 | T3 - Plan of Adjustment | Prepare restricted accounts slide for restricted analysis information, for August Update Report to FOMB. | 1.10 | $ 245.00 | 269.50 |
| Villavicencio,Nancy | Staff | 20-Aug-19 | T3 - Plan of Adjustment | Prepare restricted accounts slide for unrestricted analysis information, for August Update Report to FOMB. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 20-Aug-19 | T3 - Plan of Adjustment | Prepare slide related to subsequent steps taken by team related to overall bank account analysis progress, for August Update Report to FOMB. | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 20-Aug-19 | T3 - Plan of Adjustment | Prepare summary outreach to account holders slide related to bank account analysis by agency, for August Update Report to FOMB. | 2.20 | $ 245.00 | 539.00 |
| Villavicencio,Nancy | Staff | 20-Aug-19 | T3 - Plan of Adjustment | Review of Promesa email regarding new account holder documents on 8/20/2019. | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 20-Aug-19 | T3 - Plan of Adjustment | Review of restriction documentation to be uploaded to relativity platform for review by due diligence team on 8/20/2019 | 1.20 | $ 245.00 | 294.00 |
| Zhao,Leqi | Staff | 20-Aug-19 | T3 - Long Term Projections | Review methodology to prepare ACS demographics data for corporate income tax analysis | 3.60 | $ 245.00 | 882.00 |
| Zorrilla,Nelly E | Senior | 20-Aug-19 | T3 - Plan of Adjustment | Update restrictions slide within August Update Report to FOMB to address review comments | 2.90 | $ 445.00 | 1,290.50 |
| Zorrilla,Nelly E | Senior | 20-Aug-19 | T3 - Plan of Adjustment | Meeting with C. Ortiz (FOMB) and PBA to discuss open items related to restriction documentation. | 1.30 | $ 445.00 | 578.50 |
| Zorrilla,Nelly E | Senior | 20-Aug-19 | T3 - Plan of Adjustment | Participate in meeting with C. Ortiz (FOMB) prior to discussion with PBA, to discuss open items related to restriction documentation | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 20-Aug-19 | T3 - Plan of Adjustment | Prepare AAFAF Reconciliation slide for August Update Report to FOMB. | 2.70 | $ 445.00 | 1,201.50 |
| Zorrilla,Nelly E | Senior | 20-Aug-19 | T3 - Plan of Adjustment | Review of AAFAF Reconciliation to identify differences cause by agencies outside of AAFAF's scope as of 8/20 | 1.20 | $ 445.00 | 534.00 |
| Zorrilla,Nelly E | Senior | 20-Aug-19 | T3 - Plan of Adjustment | Review of AAFAF Reconciliation to identify differences related to Commonwealth accounts as of 8/20 | 0.80 | $ 445.00 | 356.00 |
| Zorrilla,Nelly E | Senior | 20-Aug-19 | T3 - Plan of Adjustment | Review of AAFAF Reconciliation to identify differences related to ERS accounts as of 8/20 | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 20-Aug-19 | T3 - Plan of Adjustment | Review of AAFAF Reconciliation to identify differences related to HTA accounts as of 8/20 | 0.70 | $ 445.00 | 311.50 |
| Zorrilla,Nelly E | Senior | 20-Aug-19 | T3 - Plan of Adjustment | Review of AAFAF Reconciliation to identify differences related to PBA accounts as of 8/20 | 0.40 | $ 445.00 | 178.00 |
| Alba,Dominique M | Staff | 21-Aug-19 | T3 - Plan of Adjustment | Analyze bank account inventory metrics to assess 3/31 testing progress as of 8/21 | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 21-Aug-19 | T3 - Plan of Adjustment | Assess potential roadblocks on 8/21 for engagement procedures | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 21-Aug-19 | T3 - Plan of Adjustment | Call BNY Mellon regarding process to change FOMB's current online user information, including the timeline of the process, per FOMB's request. | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 21-Aug-19 | T3 - Plan of Adjustment | Email Northern Trust regarding the process to change FOMB's current online user information, including the timeline of the process, per FOMB's request. | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 21-Aug-19 | T3 - Plan of Adjustment | Email Scotiabank regarding the process to change FOMB's current online user information, including the timeline of the process, per FOMB's request. | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 21-Aug-19 | T3 - Plan of Adjustment | Email US Bank regarding the process to change FOMB's current online user information, including the timeline of the process, per FOMB's request. | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 21-Aug-19 | T3 - Plan of Adjustment | Identify which financial institutions with web-cash access have FOMB's profile login information | 0.70 | $ 245.00 | 171.50 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Alba,Dominique M | Staff | 21-Aug-19 | T3 - Plan of Adjustment | Review milestones achieved with Banco Santander, such as CD ROM obtained containing 6/30 bank account information | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 21-Aug-19 | T3 - Plan of Adjustment | Review milestones achieved with BPPR, such as meeting planned for 8/22/2019 | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 21-Aug-19 | T3 - Plan of Adjustment | Review process of changing FOMB's login information for each bank with web-cash access to facilitate FOMB transition of team members | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 21-Aug-19 | T3 - Plan of Adjustment | Review Promesa inbox to assess which accounts require additional documentation as of 8/21 | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 21-Aug-19 | T3 - Plan of Adjustment | Update weekly client status email with account holder account progress, for week ending 8/23 | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 21-Aug-19 | T3 - Plan of Adjustment | Update weekly client status email with restrictions testing progress, for week ending 8/23 | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 21-Aug-19 | T3 - Plan of Adjustment | Update status table for financial institutions, which includes metrics for online access, for weekly client status email for week ending 8/23 | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 21-Aug-19 | T3 - Plan of Adjustment | Verify whether online portal is still missing COFINA accounts at BNY Mellon as of 8/21 | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 21-Aug-19 | T3 - Plan of Adjustment | Verify whether online portal is still missing ERS accounts at BNY Mellon as of 8/21 | 0.40 | $ 245.00 | 98.00 |
| Aubourg,Rene Wiener | Senior Manager | 21-Aug-19 | T3 - Long Term Projections | Working session to formulate corporate income tax analysis with D. Mullins (EY), D. Berger (EY), M. Ban (EY), R. Aubourg (EY) and L. Zhao (EY) | 1.60 | $ 720.00 | 1,152.00 |
| Ban,Menuka | Manager | 21-Aug-19 | T3 - Long Term Projections | Prepare analysis materials for the working session to formulate corporate income tax analysis | 1.00 | $ 595.00 | 595.00 |
| Ban,Menuka | Manager | 21-Aug-19 | T3 - Long Term Projections | Working session to formulate corporate income tax analysis with D. Mullins (EY), D. Berger (EY) M. Ban (EY), R. Aubourg (EY) and L. Zhao (EY) | 1.60 | $ 595.00 | 952.00 |
| Berger,Daniel L. | Senior | 21-Aug-19 | T3 - Long Term Projections | Debug corporate model with code changes in SAS | 2.90 | $ 445.00 | 1,290.50 |
| Berger,Daniel L. | Senior | 21-Aug-19 | T3 - Long Term Projections | Working session to formulate corporate income tax analysis with D. Mullins (EY), D. Berger (EY) M. Ban (EY), R. Aubourg (EY) and L. Zhao (EY) | 1.60 | $ 445.00 | 712.00 |
| Burr,Jeremy | Senior | 21-Aug-19 | T3 - Long Term Projections | Draft outline of COFINA memo with J. Burr (EY) and C. Carpenter (EY) | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 21-Aug-19 | T3 - Long Term Projections | Meeting with J. Burr (EY), C. Carpenter (EY), and J. Garcia (FOMB) to discuss requested draft memo on COFINA's FY20 budget, implications of November 2018 plan of adjustment, and upcoming updates to the instrumentality's Fiscal Plan | 0.90 | $ 445.00 | 400.50 |
| Burr,Jeremy | Senior | 21-Aug-19 | T3 - Long Term Projections | Participate in call with S Levy and S Tajuddin and C Kane  (EY) to discuss 205 letter on pension and benefit concerns | 0.30 | $ 445.00 | 133.50 |
| Burr,Jeremy | Senior | 21-Aug-19 | T3 - Long Term Projections | Prepare follow-up responses for the FY19 full year revenue data questions provided by Hacienda | 0.30 | $ 445.00 | 133.50 |
| Burr,Jeremy | Senior | 21-Aug-19 | T3 - Long Term Projections | Prepare analysis on the COFINA certified fiscal plan from October 2018 to support the FY20 budget certification of COFINA | 2.20 | $ 445.00 | 979.00 |
| Burr,Jeremy | Senior | 21-Aug-19 | T3 - Long Term Projections | Review the COFINA FY20 budget request to support the FOMB certification | 1.20 | $ 445.00 | 534.00 |
| Burr,Jeremy | Senior | 21-Aug-19 | T3 - Long Term Projections | Review the Commonwealth Fiscal Plan to highlight the differences between the SUT forecast in the COFINA fiscal plan certified October 2018 | 1.30 | $ 445.00 | 578.50 |
| Carpenter,Christina maria | Staff | 21-Aug-19 | T3 - Long Term Projections | Analyze recurring vs non-recurring variances in COFINA's FY20 budget submission | 0.80 | $ 245.00 | 196.00 |
| Carpenter,Christina maria | Staff | 21-Aug-19 | T3 - Long Term Projections | Analyze variances between COFINA's Fiscal Plan -implied budget, FY19 certified budget and FY20 submitted budget | 1.20 | $ 245.00 | 294.00 |
| Carpenter,Christina maria | Staff | 21-Aug-19 | T3 - Long Term Projections | Draft list of COFINA's potentially non-recurring FY20 expenses, where follow-up is required | 0.60 | $ 245.00 | 147.00 |
| Carpenter,Christina maria | Staff | 21-Aug-19 | T3 - Long Term Projections | Draft outline of COFINA memo with J. Burr (EY) and C. Carpenter (EY) | 0.40 | $ 245.00 | 98.00 |
| Carpenter,Christina maria | Staff | 21-Aug-19 | T3 - Long Term Projections | Meeting with J. Burr (EY), C. Carpenter (EY), and J. Garcia (FOMB) to discuss requested draft memo on COFINA's FY20 budget, implications of November 2018 plan of adjustment, and upcoming updates to the instrumentality's Fiscal Plan | 0.90 | $ 245.00 | 220.50 |
| Carpenter,Christina maria | Staff | 21-Aug-19 | T3 - Long Term Projections | Prepare draft background and timeline section of COFINA memo | 0.90 | $ 245.00 | 220.50 |
| Carpenter,Christina maria | Staff | 21-Aug-19 | T3 - Long Term Projections | Prepare draft recommendations for COFINA memo | 0.40 | $ 245.00 | 98.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Carpenter,Christina maria | Staff | 21-Aug-19 | T3 - Long Term Projections | Prepare draft summary of COFINA's FY20 budget submission for COFINA memo | 1.20 | $ 245.00 | 294.00 |
| Carpenter,Christina maria | Staff | 21-Aug-19 | T3 - Long Term Projections | Review KPMG's proposal to conduct 2019 audit services for COFINA | 0.30 | $ 245.00 | 73.50 |
| Chawla,Sonia | Senior | 21-Aug-19 | T3 - Plan of Adjustment | Analyze TSA cashflow 2020 analysis report updated as of 8/9 by AAFAF to assess impact on current TSA analysis as of 3/31. | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 21-Aug-19 | T3 - Plan of Adjustment | Prepare email in Spanish to F. Vazquez (Hacienda) to touch base on request for 3/31 restriction information for Hacienda operational accounts. | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 21-Aug-19 | T3 - Plan of Adjustment | Meeting with Ankura to discuss TSA memo and additional analyses prepared, summarizing flow of funds. Participants: J. Santambrogio (EY), T. Pannell (EY), S. Chawla (EY), J. Levantis (Ankura), and D. Barrett (Ankura). | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 21-Aug-19 | T3 - Plan of Adjustment | Participate in call with S Chawla, T Pannell, A Chepenik, N Zorilla, J Santambrogio, and S Tajuddin (EY) and participants from each of FOMB, Proskauer, O&B, Citi, and PJT to discuss cash balances and account investigation and restrictions | 1.90 | $ 445.00 | 845.50 |
| Chawla,Sonia | Senior | 21-Aug-19 | T3 - Plan of Adjustment | Review analysis of priority accounts as of 8/21 for AAFAF for account holder outreach support. | 1.80 | $ 445.00 | 801.00 |
| Chawla,Sonia | Senior | 21-Aug-19 | T3 - Plan of Adjustment | Review list of user accounts for online access at each financial institution in response to request from K. Williamson (FOMB). | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 21-Aug-19 | T3 - Plan of Adjustment | Review paperwork sent by First Bank for online access to the FI's web portal. | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 21-Aug-19 | T3 - Plan of Adjustment | Update background information on establishment of restriction categories in the August Update Report to FOMB. | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 21-Aug-19 | T3 - Plan of Adjustment | Update total number of accounts presented in the population for the August Update Report to FOMB. | 0.80 | $ 445.00 | 356.00 |
| Chawla,Sonia | Senior | 21-Aug-19 | T3 - Plan of Adjustment | Prepare meeting minutes from cash mediation prep meeting, with Citi, PJT, Proskauer, O&B, EY, and the Board, to document key action items. | 0.60 | $ 445.00 | 267.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 870.00 | 1,653.00 |
| Cohen,Tyler M | Staff | 21-Aug-19 | T3 - Long Term Projections | Review past 205 letters prior to preparing new draft re: pensions | 1.10 | $ 245.00 | 269.50 |
| Cohen,Tyler M | Staff | 21-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 245.00 | 196.00 |
| Cohen,Tyler M | Staff | 21-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 245.00 | 147.00 |
| Cohen,Tyler M | Staff | 21-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 245.00 | 98.00 |
| Cohen,Tyler M | Staff | 21-Aug-19 | T3 - Long Term Projections | Participate in working session to prepare updates to 205 letter analysis with T. Cohen, S. Levy and S. Tajuddin (EY) | 1.90 | $ 245.00 | 465.50 |
| Cohen,Tyler M | Staff | 21-Aug-19 | T3 - Long Term Projections | Research custodian accounts holding pension funding to update pension milestones Gantt chart | 1.70 | $ 245.00 | 416.50 |
| Cohen,Tyler M | Staff | 21-Aug-19 | T3 - Long Term Projections | Summarize past 205 letters | 1.70 | $ 245.00 | 416.50 |
| Dougherty,Ryan Curran | Senior | 21-Aug-19 | T3 - Long Term Projections | Prepare draft responses to N Jaresko (FOMB) on PRIDCO surplus analysis. | 1.70 | $ 445.00 | 756.50 |
| Dougherty,Ryan Curran | Senior | 21-Aug-19 | T3 - Long Term Projections | Review questions from N Jaresko (FOMB) on PRIDCO surplus analysis. | 1.10 | $ 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 21-Aug-19 | T3 - Long Term Projections | Review surplus analysis prepared after May Fiscal Plan certification in order to review differences to new analysis. | 1.60 | $ 445.00 | 712.00 |
| Glavin,Amanda Jane | Staff | 21-Aug-19 | T3 - Long Term Projections | Analyze data for Puerto Rico revenues for fiscal years 2007, 2008, 2009 | 0.80 | $ 245.00 | 196.00 |
| Glavin,Amanda Jane | Staff | 21-Aug-19 | T3 - Long Term Projections | Analyze data for Puerto Rico revenues for fiscal years 2010, 2011, 2012, 2013, 2014 | 1.40 | $ 245.00 | 343.00 |
| Glavin,Amanda Jane | Staff | 21-Aug-19 | T3 - Long Term Projections | Analyze data for Puerto Rico revenues for fiscal years 2015, 2016 | 0.80 | $ 245.00 | 196.00 |
| Glavin,Amanda Jane | Staff | 21-Aug-19 | T3 - Long Term Projections | Analyze data for Puerto Rico revenues for fiscal years 2017, by monthly reports | 1.10 | $ 245.00 | 269.50 |
| Glavin,Amanda Jane | Staff | 21-Aug-19 | T3 - Long Term Projections | Analyze data for Puerto Rico revenues for fiscal years 2018 | 0.20 | $ 245.00 | 49.00 |
| Glavin,Amanda Jane | Staff | 21-Aug-19 | T3 - Long Term Projections | Analyze data for Puerto Rico revenues for fiscal years 2019, by monthly reports | 0.80 | $ 245.00 | 196.00 |
| Good JR,Clark E | Manager | 21-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | $ 519.00 | 934.20 |
| Good JR,Clark E | Manager | 21-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 519.00 | 674.70 |
| Hurtado,Sergio Danilo | Senior | 21-Aug-19 | T3 - Plan of Adjustment | Review Hacienda submission in response to the FOMB's AP & Tax refund data request | 0.90 | $ 445.00 | 400.50 |

Exhibit D (7th Int)

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Hurtado,Sergio Danilo | Senior | 21-Aug-19 | T3 - Long Term Projections | Update PayGo collection and debt analysis for current reporting period | 1.60 | $ 445.00 | 712.00 |
| Kane,Collin | Senior | 21-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 405.00 | 769.50 |
| Kane,Collin | Senior | 21-Aug-19 | T3 - Long Term Projections | Update draft 205 letter on recommended measures to be taken with respect the retirement systems. | 2.90 | $ 405.00 | 1,174.50 |
| Kane,Collin | Senior | 21-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 405.00 | 121.50 |
| Kane,Collin | Senior | 21-Aug-19 | T3 - Long Term Projections | Participate in discussion with S Levy, S Tajuddin, and C Kane (EY) to discuss background data for 205 letter on pension and benefit concerns | 0.20 | $ 405.00 | 81.00 |
| Kebhaj,Suhaib | Senior | 21-Aug-19 | T3 - Long Term Projections | Research issue with intermittent revenue collection of SUT to General fund | 1.90 | $ 445.00 | 845.50 |
| Levy,Sheva R | Partner/Principal | 21-Aug-19 | T3 - Long Term Projections | Review iterated updates to 205 letter analysis with S. Levy and S. Tajuddin (EY) | 1.90 | $ 721.00 | 1,369.90 |
| Levy,Sheva R | Partner/Principal | 21-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 21-Aug-19 | T3 - Long Term Projections | Participate in discussion with S Levy, S Tajuddin, and C Kane (EY) to discuss background data for 205 letter on pension and benefit concerns | 0.20 | $ 721.00 | 144.20 |
| Levy,Sheva R | Partner/Principal | 21-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 21-Aug-19 | T3 - Long Term Projections | Review outline for 205 letter on pension and benefit concerns | 0.60 | $ 721.00 | 432.60 |
| Linskey,Michael | Manager | 21-Aug-19 | T3 - Long Term Projections | Draft slides presenting alternative treatments for GO Tax revenues for Board presentation | 1.40 | $ 595.00 | 833.00 |
| Moran-Eserski,Javier | Senior | 21-Aug-19 | T3 - Long Term Projections | Analyze Department of Education's FY20 federal programs to identify which ones are at risk of being lost in the coming fiscal years | 1.20 | $ 445.00 | 534.00 |
| Moran-Eserski,Javier | Senior | 21-Aug-19 | T3 - Long Term Projections | Participate in a meeting with E. Sepulveda (FOMB) to discuss federal funds governance and control for Puerto Rico's department of Corrections | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 21-Aug-19 | T3 - Long Term Projections | Participate in a meeting with N. Irizarry (FOMB) to discuss the agenda for the meeting with Department of Education | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 21-Aug-19 | T3 - Long Term Projections | Participate in a meeting with S. Rodriguez (FOMB) to discuss federal funds governance and control for Puerto Rico's department of Housing | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 21-Aug-19 | T3 - Long Term Projections | Prepare a list of questions in preparation for the meeting with Department of Housing to discuss federal funds | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 21-Aug-19 | T3 - Long Term Projections | Prepare an analysis to identify which local agencies receive federal funds report from Hacienda | 2.10 | $ 445.00 | 934.50 |
| Moran-Eserski,Javier | Senior | 21-Aug-19 | T3 - Long Term Projections | Prepare flow of funds illustrating the different steps local agencies have to go through in the federal grant process | 1.10 | $ 445.00 | 489.50 |
| Mullins,Daniel R | Executive Director | 21-Aug-19 | T3 - Long Term Projections | Working session to formulate corporate income tax analysis with D. Mullins (EY), D. Berger (EY), M. Ban (EY), R. Aubourg (EY) and L. Zhao (EY). | 1.60 | $ 810.00 | 1,296.00 |
| Neziroski,David | Staff | 21-Aug-19 | T3 - Fee Applications / Retention | Prepare No Objection letter for April Title III Monthly statement | 0.20 | $ 245.00 | 49.00 |
| Nichols,Carly | Manager | 21-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 519.00 | 363.30 |
| Panagiotakis,Sofia | Senior Manager | 21-Aug-19 | T3 - Long Term Projections | Review the restricted IFCU surplus slides prepared by Mckinsey | 0.30 | $ 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 21-Aug-19 | T3 - Plan of Adjustment | Review revised disclosure documents. | 0.80 | $ 720.00 | 576.00 |
| Pannell,William Winder Thomas | Partner/Principal | 21-Aug-19 | T3 - Plan of Adjustment | Meeting with Ankura to discuss TSA memo and additional analyses prepared, summarizing flow of funds. Participants: J. Santambrogio (EY), T. Pannell (EY), S. Chawla (EY), J. Levantis (Ankura), and D. Barrett (Ankura). | 0.40 | $ 870.00 | 348.00 |
| Pannell,William Winder Thomas | Partner/Principal | 21-Aug-19 | T3 - Plan of Adjustment | Participate in call with S Chawla, T Pannell, A Chepenik, N Zorilla, J Santambrogio, and S Tajuddin (EY) and participants from each of FOMB, Proskauer, O&B, Citi, and PJT to discuss cash balances and account investigation and restrictions | 1.90 | $ 870.00 | 1,653.00 |
| Pannell,William Winder Thomas | Partner/Principal | 21-Aug-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis Status based on feedback from meeting with FOMB and its advisers. Specific focus area - overall bank account balance summary and reporting | 1.40 | $ 870.00 | 1,218.00 |
| Pannell,William Winder Thomas | Partner/Principal | 21-Aug-19 | T3 - Plan of Adjustment | Review of TSA accounts focused on inflows and outflows related to understanding of restricted balances | 1.80 | $ 870.00 | 1,566.00 |
| Pannell,William Winder Thomas | Partner/Principal | 21-Aug-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis Status update for upcoming meeting with FOMB and its advisers. Specific focus area - overall review of presentation. | 0.70 | $ 870.00 | 609.00 |
| Quach,TranLinh | Senior Manager | 21-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | $ 655.00 | 1,572.00 |
| Santambrogio,Juan | Executive Director | 21-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 810.00 | 486.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 21-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | $ 810.00 | 1,377.00 |
| Santambrogio,Juan | Executive Director | 21-Aug-19 | T3 - Plan of Adjustment | Meeting with Ankura to discuss TSA memo and additional analyses prepared, summarizing flow of funds. Participants: J. Santambrogio (EY), T. Pannell (EY), S. Chawla (EY), J. Levantis (Ankura), and D. Barrett (Ankura). | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 21-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 810.00 | 1,539.00 |
| Santambrogio,Juan | Executive Director | 21-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 21-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 21-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 21-Aug-19 | T3 - Plan of Adjustment | Review updated draft of Section 211 report on pension key issues to be issued by the FOMB | 2.20 | $ 810.00 | 1,782.00 |
| Stricklin,Todd | Senior | 21-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 405.00 | 526.50 |
| Stricklin,Todd | Senior | 21-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 405.00 | 486.00 |
| Tabani,Omar | Manager | 21-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.90 | $ 595.00 | 1,725.50 |
| Tabani,Omar | Manager | 21-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | $ 595.00 | 119.00 |
| Tabani,Omar | Manager | 21-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | $ 595.00 | 1,249.50 |
| Tabani,Omar | Manager | 21-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 595.00 | 1,130.50 |
| Tajuddin,Salman Naveed | Senior Manager | 21-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 720.00 | 936.00 |
| Tajuddin,Salman Naveed | Senior Manager | 21-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 21-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | $ 720.00 | 144.00 |
| Tajuddin,Salman Naveed | Senior Manager | 21-Aug-19 | T3 - Long Term Projections | Participate in working session to prepare updates to 205 letter analysis with T. Cohen, S. Levy and S. Tajuddin (EY) | 1.90 | $ 720.00 | 1,368.00 |
| Tajuddin,Salman Naveed | Senior Manager | 21-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 720.00 | 1,368.00 |
| Tajuddin,Salman Naveed | Senior Manager | 21-Aug-19 | T3 - Long Term Projections | Participate in discussion with S Levy, S Tajuddin, and C Kane (EY) to discuss background data for 205 letter on pension and benefit concerns | 0.20 | $ 720.00 | 144.00 |
| Tajuddin,Salman Naveed | Senior Manager | 21-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 21-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 21-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 720.00 | 792.00 |
| Tan,Riyandi | Manager | 21-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 595.00 | 773.50 |
| Tan,Riyandi | Manager | 21-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 595.00 | 357.00 |
| Tan,Riyandi | Manager | 21-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.70 | $ 595.00 | 1,606.50 |
| Tan,Riyandi | Manager | 21-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 595.00 | 476.00 |
| Trang,Quan H | Manager | 21-Aug-19 | T3 - Plan of Adjustment | Implement additional changes to Account Holder panel coding per engagement team request | 1.20 | $ 595.00 | 714.00 |
| Villavicencio,Nancy | Staff | 21-Aug-19 | T3 - Plan of Adjustment | Review of Promesa email regarding new account holder documents on 8/21/2019. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 21-Aug-19 | T3 - Plan of Adjustment | Review of consent letters to be uploaded to relativity platform as of 8/21. | 1.60 | $ 245.00 | 392.00 |
| Villavicencio,Nancy | Staff | 21-Aug-19 | T3 - Plan of Adjustment | Review of restrictions status of agency, State Elections Commission, in Relativity Platform. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 21-Aug-19 | T3 - Plan of Adjustment | Review of restrictions status of agency, Superintendent of the Capitol, in Relativity Platform. | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 21-Aug-19 | T3 - Plan of Adjustment | Review of restrictions status of agency, Teacher Retirement System, in Relativity Platform. | 1.40 | $ 245.00 | 343.00 |
| Villavicencio,Nancy | Staff | 21-Aug-19 | T3 - Plan of Adjustment | Review of restrictions status of agency, Tourism Company, in Relativity Platform. | 1.20 | $ 245.00 | 294.00 |
| Villavicencio,Nancy | Staff | 21-Aug-19 | T3 - Plan of Adjustment | Review of restrictions status of agency, Trade & Export Company, in Relativity Platform. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 21-Aug-19 | T3 - Plan of Adjustment | Review of restrictions status of agency, Traditional Lottery, in Relativity Platform. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 21-Aug-19 | T3 - Plan of Adjustment | Review of restrictions status of agency, Transit Safety Commission, in Relativity Platform. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 21-Aug-19 | T3 - Plan of Adjustment | Review of restrictions status of agency, Transportation & Public Works, in Relativity Platform. | 0.20 | $ 245.00 | 49.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Villavicencio,Nancy | Staff | 21-Aug-19 | T3 - Plan of Adjustment | Review of restrictions status of agency, Vocational Rehabilitation Administration, in Relativity Platform. | 0.40 | $ 245.00 | 98.00 |
| Zhao,Leqi | Staff | 21-Aug-19 | T3 - Long Term Projections | Refine methodology of regression models for corporate income tax analysis | 3.10 | $ 245.00 | 759.50 |
| Zhao,Leqi | Staff | 21-Aug-19 | T3 - Long Term Projections | Working session to formulate corporate income tax analysis with D. Mullins (EY), D. Berger (EY) M. Ban (EY), R. Aubourg (EY) and L. Zhao (EY) | 1.60 | $ 245.00 | 392.00 |
| Zorrilla,Nelly E | Senior | 21-Aug-19 | T3 - Plan of Adjustment | Update account holder status section of email update sent to K. Williamson (FOMB) for weekly status updates, for week ending 8/23 | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 21-Aug-19 | T3 - Plan of Adjustment | Call with A. Perez Rivera (AAFAF) to discuss account holder requested information | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 21-Aug-19 | T3 - Plan of Adjustment | Prepare email to C. Ortiz (FOMB) providing all account holder templates for outreach for focus agencies | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 21-Aug-19 | T3 - Plan of Adjustment | Prepare email to A. Perez Rivera (AAFAF) providing examples of account holder letter templates used in account holder outreach | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 21-Aug-19 | T3 - Plan of Adjustment | Participate in call with S Chawla, T Pannell, A Chepenik, N Zorilla, J Santambrogio, and S Tajuddin (EY) and participants from each of FOMB, Proskauer, O&B, Citi, and PJT to discuss cash balances and account investigation and restrictions | 1.90 | $ 445.00 | 845.50 |
| Zorrilla,Nelly E | Senior | 21-Aug-19 | T3 - Plan of Adjustment | Review legal due diligence team's inconclusive comments to date in order to ensure the correct information is requested from account holders | 2.20 | $ 445.00 | 979.00 |
| Zorrilla,Nelly E | Senior | 21-Aug-19 | T3 - Plan of Adjustment | Review updated contact list for account holder reach out listing sent to AAFAF | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 21-Aug-19 | T3 - Plan of Adjustment | Update AAFAF account holder reach out listing for new agencies pending information | 2.10 | $ 445.00 | 934.50 |
| Alba,Dominique M | Staff | 22-Aug-19 | T3 - Plan of Adjustment | Analyze Promesa inbox to assess which accounts require additional documentation as of 8/22 | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 22-Aug-19 | T3 - Plan of Adjustment | Contact First Bank  on 8/22 regarding forms required to obtain online access | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 22-Aug-19 | T3 - Plan of Adjustment | Meeting with and Banco Popular to obtain an update from last week's meeting for accounts that are still pending online access and timeline to obtain financial information for cash accounts. Attendees include: S. Chawla (EY), D. Alba (EY), and R. Rodriquez Dumont (Banco Popular). | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 22-Aug-19 | T3 - Plan of Adjustment | Prepare FI workbook for 6/30 balance rolling forward tracking | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 22-Aug-19 | T3 - Plan of Adjustment | Prepare list of webcash access transition requirements for all banks with online access, per client request | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 22-Aug-19 | T3 - Plan of Adjustment | Review FI reporting metrics to determine method of support received (e.g., online, bank statements, Excel) | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 22-Aug-19 | T3 - Plan of Adjustment | Review FI reporting metrics to determine timeline of receiving outstanding support | 1.20 | $ 245.00 | 294.00 |
| Alba,Dominique M | Staff | 22-Aug-19 | T3 - Plan of Adjustment | Update account inventory summary for reporting metrics sent to client, for week ending 8/23 | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 22-Aug-19 | T3 - Plan of Adjustment | Update FI tracking comments in Relativity for BPPR on 8/22 | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 22-Aug-19 | T3 - Plan of Adjustment | Update FI tracking comments in Relativity for Northern Trust on 8/22 | 0.40 | $ 245.00 | 98.00 |
| Berger,Daniel L. | Senior | 22-Aug-19 | T3 - Long Term Projections | Prepare summary charts for corporate volatility analysis | 2.90 | $ 445.00 | 1,290.50 |
| Bugden,Nicholas R | Manager | 22-Aug-19 | T3 - Long Term Projections | Analyze fiscal plan impact of changes to revenue related to GO debt | 0.70 | $ 595.00 | 416.50 |
| Burr,Jeremy | Senior | 22-Aug-19 | T3 - Long Term Projections | Discuss FOMB alternatives for updates to COFINA's Fiscal Plan and budget with J. Burr (EY) and C. Carpenter (EY) | 0.60 | $ 445.00 | 267.00 |
| Burr,Jeremy | Senior | 22-Aug-19 | T3 - Long Term Projections | Prepare COFINA diligence request and questions for Executive Director with J. Burr (EY) and C. Carpenter (EY) | 0.70 | $ 445.00 | 311.50 |
| Burr,Jeremy | Senior | 22-Aug-19 | T3 - Long Term Projections | Prepare email to M Yassim (COFINA) for follow-up questions on the FY20 budget preparation | 1.10 | $ 445.00 | 489.50 |
| Burr,Jeremy | Senior | 22-Aug-19 | T3 - Long Term Projections | Review COFINA Indenture to support the operating expense budget for FY20 | 2.30 | $ 445.00 | 1,023.50 |
| Burr,Jeremy | Senior | 22-Aug-19 | T3 - Long Term Projections | Review Plan of Adjustment for COFINA to support their FY20 budget certification | 2.20 | $ 445.00 | 979.00 |
| Carpenter,Christina maria | Staff | 22-Aug-19 | T3 - Long Term Projections | Analyze components of COFINA's certified FY19 budget | 1.30 | $ 245.00 | 318.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Carpenter,Christina maria | Staff | 22-Aug-19 | T3 - Long Term Projections | Discuss FOMB alternatives for updates to COFINA's Fiscal Plan and budget with J. Burr (EY) and C. Carpenter (EY) | 0.60 | $  245.00 | 147.00 |
| Carpenter,Christina maria | Staff | 22-Aug-19 | T3 - Long Term Projections | Prepare COFINA diligence request and questions for Executive Director with J. Burr (EY) and C. Carpenter (EY) | 0.70 | $  245.00 | 171.50 |
| Carpenter,Christina maria | Staff | 22-Aug-19 | T3 - Long Term Projections | Prepare summary of COFINA Fiscal Plan budget variances between Fiscal Plan, FY19 certified and FY20 submission for COFINA memo | 0.40 | $  245.00 | 98.00 |
| Carpenter,Christina maria | Staff | 22-Aug-19 | T3 - Long Term Projections | Review variances between Hacienda Sales and Use Tax ("SUT") revenue actuals and COFINA Fiscal Plan | 0.40 | $  245.00 | 98.00 |
| Carpenter,Christina maria | Staff | 22-Aug-19 | T3 - Long Term Projections | Revise background and timeline section of draft COFINA budget memo | 0.30 | $  245.00 | 73.50 |
| Carpenter,Christina maria | Staff | 22-Aug-19 | T3 - Long Term Projections | Revise recommendations section of draft COFINA budget memo | 0.20 | $  245.00 | 49.00 |
| Carpenter,Christina maria | Staff | 22-Aug-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 5.60 | $  122.50 | 686.00 |
| Chawla,Sonia | Senior | 22-Aug-19 | T3 - Plan of Adjustment | Analyze ERS current cash support provided by PJT to assess impact on 3/31 balances. | 1.20 | $  445.00 | 534.00 |
| Chawla,Sonia | Senior | 22-Aug-19 | T3 - Plan of Adjustment | Analyze PRIFA account statement provided by Conway to assess impact on 3/31 balances. | 0.40 | $  445.00 | 178.00 |
| Chawla,Sonia | Senior | 22-Aug-19 | T3 - Plan of Adjustment | Analyze TSA cashflow bridge analysis provided by Conway to assess impact on TSA accounts as of 3/31. | 0.90 | $  445.00 | 400.50 |
| Chawla,Sonia | Senior | 22-Aug-19 | T3 - Plan of Adjustment | Analyze UPR working capital analysis provided by Conway to assess impact on 3/31 balances. | 0.40 | $  445.00 | 178.00 |
| Chawla,Sonia | Senior | 22-Aug-19 | T3 - Plan of Adjustment | Draft list of action of items for K. Williamson (FOMB) to be completed prior to the transition of internal roles to a new individual at FOMB. | 0.60 | $  445.00 | 267.00 |
| Chawla,Sonia | Senior | 22-Aug-19 | T3 - Plan of Adjustment | Meeting with K. Williamson (FOMB) to discuss FOMB staff involvement to support the bank accounts initiative by reaching out to nonresponsive account holders. | 0.40 | $  445.00 | 178.00 |
| Chawla,Sonia | Senior | 22-Aug-19 | T3 - Plan of Adjustment | Meeting with and Banco Popular to obtain an update from last week's meeting for accounts that are still pending online access and timeline to obtain financial information for cash accounts. Attendees: S. Chawla (EY), D. Alba (EY), and R. Rodriguez Dumont (Banco Popular). | 0.60 | $  445.00 | 267.00 |
| Chawla,Sonia | Senior | 22-Aug-19 | T3 - Plan of Adjustment | Meeting with FOMB to discuss transition of bank accounts initiative responsibilities for FOMB point of contact. Participants: T. Pannell (EY), S. Chawla (EY), K. Williamson (FOMB), L. Olazabal. | 0.60 | $  445.00 | 267.00 |
| Chawla,Sonia | Senior | 22-Aug-19 | T3 - Plan of Adjustment | Request access for L. Olazabal (FOMB) to Relativity testing platform. | 0.10 | $  445.00 | 44.50 |
| Chawla,Sonia | Senior | 22-Aug-19 | T3 - Plan of Adjustment | Review list of outstanding items to present to R. Rodriguez Dumont (Banco Popular) during meeting on 8/22. | 0.80 | $  445.00 | 356.00 |
| Chawla,Sonia | Senior | 22-Aug-19 | T3 - Plan of Adjustment | Review support obtained on CD from PHA on 8/22. | 0.40 | $  445.00 | 178.00 |
| Chawla,Sonia | Senior | 22-Aug-19 | T3 - Plan of Adjustment | Review weekly status update email to K. Williamson (FOMB), for week ending 8/23. | 0.70 | $  445.00 | 311.50 |
| Chawla,Sonia | Senior | 22-Aug-19 | T3 - Plan of Adjustment | Review bank statement for HTA account ending X489 to understand flow of funds. | 0.40 | $  445.00 | 178.00 |
| Cohen,Tyler M | Staff | 22-Aug-19 | T3 - Long Term Projections | Analyze payroll to opex budget to actuals data | 1.90 | $  245.00 | 465.50 |
| Cohen,Tyler M | Staff | 22-Aug-19 | T3 - Long Term Projections | Summarize underlying dataset to share with FOMB staff | 0.60 | $  245.00 | 147.00 |
| Cohen,Tyler M | Staff | 22-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $  245.00 | 318.50 |
| Cohen,Tyler M | Staff | 22-Aug-19 | T3 - Long Term Projections | Review FY19 certified budget to identify pension spend | 1.20 | $  245.00 | 294.00 |
| Cohen,Tyler M | Staff | 22-Aug-19 | T3 - Long Term Projections | Update pension milestones presentation to comply required formatting | 1.20 | $  245.00 | 294.00 |
| Cohen,Tyler M | Staff | 22-Aug-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.20 | $  122.50 | 759.50 |
| Good JR,Clark E | Manager | 22-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $  519.00 | 467.10 |
| Good JR,Clark E | Manager | 22-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $  519.00 | 207.60 |
| Good JR,Clark E | Manager | 22-Aug-19 | T3 - Long Term Projections | Review language in 205 notice regarding data clean up | 1.30 | $  519.00 | 674.70 |
| Good JR,Clark E | Manager | 22-Aug-19 | T3 - Long Term Projections | Review application of the earlier retirement options within the JRS calculations | 0.80 | $  519.00 | 415.20 |
| Good JR,Clark E | Manager | 22-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $  519.00 | 726.60 |
| Huang,Baibing | Staff | 22-Aug-19 | T3 - Plan of Adjustment | Set up Relativity account for F. Rosado Rodriguez (O&B) to update user's name in the coding panel | 0.30 | $  245.00 | 73.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Huang,Baibing | Staff | 22-Aug-19 | T3 - Plan of Adjustment | Upload restriction documents  into Relativity in order to link documents to multiple respective unique account ID's in Relativity | 1.60 | $ 245.00 | 392.00 |
| Hurtado,Sergio Danilo | Senior | 22-Aug-19 | T3 - Plan of Adjustment | Prepare analysis on tax refund balance for the CW on its petition date using Hacienda's data submission | 2.90 | $ 445.00 | 1,290.50 |
| Hurtado,Sergio Danilo | Senior | 22-Aug-19 | T3 - Plan of Adjustment | Prepare documents for consolidation regarding the CW's outstanding AP balance on its petition date | 1.40 | $ 445.00 | 623.00 |
| Hurtado,Sergio Danilo | Senior | 22-Aug-19 | T3 - Plan of Adjustment | Prepare instructions for GDS team to perform analysis on outstanding AP as of petition date | 0.30 | $ 445.00 | 133.50 |
| Hurtado,Sergio Danilo | Senior | 22-Aug-19 | T3 - Long Term Projections | Prepare updated muni & PC PayGo aging schedules per FOMB request | 2.30 | $ 445.00 | 1,023.50 |
| Hurtado,Sergio Danilo | Senior | 22-Aug-19 | T3 - Plan of Adjustment | Review check registers provided by Hacienda documents for consolidation regarding the CW's outstanding AP balance on its petition date | 0.70 | $ 445.00 | 311.50 |
| Kebhaj,Suhaib | Senior | 22-Aug-19 | T3 - Long Term Projections | Analyze SUT revenue data from dedicated special funds sources | 1.80 | $ 445.00 | 801.00 |
| Kebhaj,Suhaib | Senior | 22-Aug-19 | T3 - Long Term Projections | Fill in gaps in information received on SUT collections, supplementing with information from COFINA FAM and Cine funds | 2.60 | $ 445.00 | 1,157.00 |
| Kebhaj,Suhaib | Senior | 22-Aug-19 | T3 - Long Term Projections | Research major changes to laws effecting base and rate of CIT 1994 PRIRC for revenue projection | 2.80 | $ 445.00 | 1,246.00 |
| Levy,Sheva R | Partner/Principal | 22-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 22-Aug-19 | T3 - Long Term Projections | Research related to H.B. 650 related to Social Security for police | 0.80 | $ 721.00 | 576.80 |
| Mackie,James | Executive Director | 22-Aug-19 | T3 - Long Term Projections | Prepare corporate revenue forecast for the Commonwealth revenue forecast | 1.40 | $ 810.00 | 1,134.00 |
| Moran-Eserski,Javier | Senior | 22-Aug-19 | T3 - Long Term Projections | Analyze FY18 presentation on federal funds provided by the Department of Education to identify what have been some of the historical limitations for federal funds management | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 22-Aug-19 | T3 - Long Term Projections | Prepare deck on Department of Education's federal funds in preparation for the meeting with the agency | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 22-Aug-19 | T3 - Long Term Projections | Prepare slide summarizing Administration for Socioeconomic Development of the Family federal funds for FY20 in preparation for the meeting with the agency | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 22-Aug-19 | T3 - Long Term Projections | Prepare agenda including questions for upcoming meeting with Corrections to discuss federal funds and the implementation of the grant management software | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 22-Aug-19 | T3 - Long Term Projections | Prepare presentation material for upcoming meeting with Department of Health to discuss federal funds governance and controls | 1.80 | $ 445.00 | 801.00 |
| Moran-Eserski,Javier | Senior | 22-Aug-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Miami, FL | 3.40 | $ 222.50 | 756.50 |
| Pannell,William Winder Thomas | Partner/Principal | 22-Aug-19 | T3 - Plan of Adjustment | Meeting with FOMB to discuss transition of bank accounts initiative responsibilities for FOMB point of contact. Participants: T. Pannell (EY), S. Chawla (EY), K. Williamson (FOMB),  L. Olazabal. | 0.60 | $ 870.00 | 522.00 |
| Pannell,William Winder Thomas | Partner/Principal | 22-Aug-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis based on feedback from meeting with FOMB and its advisers. Specific focus area - overall bank account balance summary and reporting | 1.10 | $ 870.00 | 957.00 |
| Pannell,William Winder Thomas | Partner/Principal | 22-Aug-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis based on feedback from meeting with FOMB and its advisers. Specific focus area - online access for accounts | 0.90 | $ 870.00 | 783.00 |
| Pannell,William Winder Thomas | Partner/Principal | 22-Aug-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis based on feedback from meeting with FOMB and its advisers. Specific focus area - overall bank account restriction reporting | 1.10 | $ 870.00 | 957.00 |
| Quach,TranLinh | Senior Manager | 22-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.50 | $ 655.00 | 982.50 |
| Quach,TranLinh | Senior Manager | 22-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | $ 655.00 | 1,113.50 |
| Santambrogio,Juan | Executive Director | 22-Aug-19 | T3 - Long Term Projections | Review process chart on defined contribution pension plan implementation | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 22-Aug-19 | T3 - Plan of Adjustment | Review updated draft of Disclosure Statement document | 2.30 | $ 810.00 | 1,863.00 |
| Santambrogio,Juan | Executive Director | 22-Aug-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 3.50 | $ 405.00 | 1,417.50 |
| Tabani,Omar | Manager | 22-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.80 | $ 595.00 | 1,666.00 |
| Tabani,Omar | Manager | 22-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 595.00 | 238.00 |
| Tague,Robert | Senior Manager | 22-Aug-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL | 6.10 | $ 360.00 | 2,196.00 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 720.00 | 792.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Tajuddin,Salman Naveed | Senior Manager | 22-Aug-19 | T3 - Long Term Projections | Participate in call with M Lopez (FOMB) to discuss pension workstreams | 0.20 | $ 720.00 | 144.00 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Aug-19 | T3 - Long Term Projections | Review paygo collections analysis previously prepared by M Santos (EY) | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Aug-19 | T3 - Long Term Projections | Review pension entity code analysis to identify mapping of pension entities to OMB entities. | 1.40 | $ 720.00 | 1,008.00 |
| Tan,Riyandi | Manager | 22-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 595.00 | 357.00 |
| Tan,Riyandi | Manager | 22-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 595.00 | 178.50 |
| Tan,Riyandi | Manager | 22-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 595.00 | 714.00 |
| Tan,Riyandi | Manager | 22-Aug-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from from San Juan, PR to New York, NY | 3.90 | $ 297.50 | 1,160.25 |
| Trang,Quan H | Manager | 22-Aug-19 | T3 - Plan of Adjustment | Reset password to enable accounts for O&B attorneys | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 22-Aug-19 | T3 - Plan of Adjustment | Review documents loaded to Relativity for 08/21/2019 document load request | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 22-Aug-19 | T3 - Plan of Adjustment | Update Document load script to account for new information on document type | 0.80 | $ 595.00 | 476.00 |
| Villavicencio,Nancy | Staff | 22-Aug-19 | T3 - Plan of Adjustment | Prepare account holder section of weekly status update email to client, for week ending 8/23 | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 22-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, Administration for the Development of Agricultural Enterprises, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, Authority for the Financing of Infrastructure of Puerto Rico, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, Cooperative Development Commission, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, Department of Economic Development & Commerce, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, Department of Family, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, Department of Health, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, Department of Labor & Human Resources, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, Department of Natural & Environmental Resources, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, Department of Treasury, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, General Services Administration, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, Health Insurance Administration, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, House of Representatives, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, Housing Financing Authority, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, Industrial Development Company, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, Joint Special Commission of Legislative Funds, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, Land Administration, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, Mental Health Services & Addiction Control Administration, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, Municipal Revenue Collection Center (CRIM), per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Villavicencio,Nancy | Staff | 22-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, National Guard of Puerto Rico, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, Office of Management & Budget, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, Office of the Commissioner of Municipal Affairs, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, Office of the Governor, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, PR Federal Affairs Administration*, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, Program of Youth Affairs, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, Public Housing Administration, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, School of Plastic Arts & Design, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, University of Puerto Rico, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 22-Aug-19 | T3 - Plan of Adjustment | Review of Promesa email regarding new account holder documents on 8/22/2019. | 0.40 | $ 245.00 | 98.00 |
| Zhao,Leqi | Staff | 22-Aug-19 | T3 - Long Term Projections | Prepare raw data in regression model for corporate income tax analysis | 2.40 | $ 245.00 | 588.00 |
| Zhao,Leqi | Staff | 22-Aug-19 | T3 - Long Term Projections | Compile raw data in regression model for corporate income tax analysis | 2.40 | $ 245.00 | 588.00 |
| Zhao,Leqi | Staff | 22-Aug-19 | T3 - Long Term Projections | Verify compiled data in regression model for corporate income tax analysis | 2.40 | $ 245.00 | 588.00 |
| Zhao,Leqi | Staff | 22-Aug-19 | T3 - Long Term Projections | Analyze data in regression model for corporate income tax analysis | 0.90 | $ 245.00 | 220.50 |
| Zorrilla,Nelly E | Senior | 22-Aug-19 | T3 - Plan of Adjustment | Review questions from legal due diligence team as related to HTA account ending x489 | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 22-Aug-19 | T3 - Plan of Adjustment | Prepare email to A. Perez Rivera (AAFAF) providing details on account holder reach out as of 8/22 | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 22-Aug-19 | T3 - Plan of Adjustment | Prepare email to A. Perez Rivera (AAFAF) with account holder template letters | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 22-Aug-19 | T3 - Plan of Adjustment | Prepare email to C. Ortiz (FOMB) providing all account holder reach out as of 8/22 | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 22-Aug-19 | T3 - Plan of Adjustment | Prepare email to E. Trigo (O&B) confirming scope related to HTA account ending x267 | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 22-Aug-19 | T3 - Plan of Adjustment | Prepare email to E. Trigo (O&B) regarding legal due diligence testing status to date | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 22-Aug-19 | T3 - Plan of Adjustment | Prepare email to E. Trigo (O&B) informing legal due diligence team of new documents uploaded to relativity | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 22-Aug-19 | T3 - Plan of Adjustment | Prepare email to E. Trigo (O&B) to address questions from legal due diligence team related to Public Housing Administration accounts | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 22-Aug-19 | T3 - Plan of Adjustment | Prepare testing status update file for status update sent to E. Trigo (O&B) | 1.10 | $ 445.00 | 489.50 |
| Zorrilla,Nelly E | Senior | 22-Aug-19 | T3 - Plan of Adjustment | Review of account holder section within email weekly status update to K. Williamson (FOMB), for week ending 8/23 | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 22-Aug-19 | T3 - Plan of Adjustment | Review of flow of funds within HTA account ending x489 | 1.20 | $ 445.00 | 534.00 |
| Zorrilla,Nelly E | Senior | 22-Aug-19 | T3 - Plan of Adjustment | Review of HTA account ending x267 to address questions from legal due diligence | 1.40 | $ 445.00 | 623.00 |
| Zorrilla,Nelly E | Senior | 22-Aug-19 | T3 - Plan of Adjustment | Review of legal due diligence testing status to date | 1.40 | $ 445.00 | 623.00 |
| Zorrilla,Nelly E | Senior | 22-Aug-19 | T3 - Plan of Adjustment | Review Public Housing Administration accounts to address questions from legal due diligence | 1.40 | $ 445.00 | 623.00 |
| Zorrilla,Nelly E | Senior | 22-Aug-19 | T3 - Plan of Adjustment | Review documents from Forensics Science Bureau were uploaded into Relativity to ensure all information was appropriately added to the testing platform to EY Relativity | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 22-Aug-19 | T3 - Plan of Adjustment | Review documents from HTA were uploaded into Relativity to ensure all information was appropriately added to the testing platform to EY Relativity | 0.10 | $ 445.00 | 44.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Zorrilla,Nelly E | Senior | 22-Aug-19 | T3 - Plan of Adjustment | Review documents from Industrial Development Company were uploaded into Relativity to ensure all information was appropriately added to the testing platform to EY Relativity | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 22-Aug-19 | T3 - Plan of Adjustment | Review documents from Retirement System for Employees of the Government & Judiciary Retirement System were uploaded into Relativity to ensure all information was appropriately added to the testing platform to EY Relativity | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 22-Aug-19 | T3 - Plan of Adjustment | Review new documents for Department of Treasury accounts were uploaded into Relativity to ensure all information was appropriately added to the testing platform to EY Relativity | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 22-Aug-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY. | 3.80 | $ 222.50 | 845.50 |
| Zorrilla,Nelly E | Senior | 22-Aug-19 | T3 - Plan of Adjustment | Update AAFAF account holder reach out listing for new accounts pending restriction information as of 8/22 | 1.40 | $ 445.00 | 623.00 |
| Zorrilla,Nelly E | Senior | 22-Aug-19 | T3 - Plan of Adjustment | Update account holder status section of email update sent to K. Williamson (FOMB), for week ending 8/23 | 0.30 | $ 445.00 | 133.50 |
| Alba,Dominique M | Staff | 23-Aug-19 | T3 - Plan of Adjustment | Identify information request for the PRCCDA in order to obtain 12/31 bank account balances | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 23-Aug-19 | T3 - Plan of Adjustment | Identify information request for the PRCCDA in order to obtain 3/31 bank account balances | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 23-Aug-19 | T3 - Plan of Adjustment | Update December testing status for BPPR accounts in Relativity as of 8/23 | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 23-Aug-19 | T3 - Plan of Adjustment | Update December testing status for Citibank accounts in Relativity as of 8/23 | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 23-Aug-19 | T3 - Plan of Adjustment | Update March testing status for BPPR accounts in Relativity as of 8/23 | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 23-Aug-19 | T3 - Plan of Adjustment | Update signatories status for Citibank accounts in Relativity as of 8/23 | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 23-Aug-19 | T3 - Plan of Adjustment | Update signatories status for US Bank accounts in Relativity as of 8/23 | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 23-Aug-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 3.80 | $ 122.50 | 465.50 |
| Alba,Dominique M | Staff | 23-Aug-19 | T3 - Plan of Adjustment | Review information request for the Culebra Conservation & Development Authority in order to obtain bank account balances | 0.10 | $ 245.00 | 24.50 |
| Berger,Daniel L. | Senior | 23-Aug-19 | T3 - Long Term Projections | Prepare report deliverable for corporate volatility analysis | 2.90 | $ 445.00 | 1,290.50 |
| Bugden,Nicholas R | Manager | 23-Aug-19 | T3 - Long Term Projections | Analyze fiscal plan impact of changes to revenue related to GO debt | 0.90 | $ 595.00 | 535.50 |
| Burr,Jeremy | Senior | 23-Aug-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY), C. Carpenter (EY), M. Yassin (COFINA), J. Garcia (FOMB), and COFINA advisors to discuss COFINA's FY20 budget, implication of events following the Fiscal Plan certification, and diligence request | 0.50 | $ 445.00 | 222.50 |
| Burr,Jeremy | Senior | 23-Aug-19 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY) and J Burr (EY) to discuss the COFINA budget analysis and debrief the call with the entity's executive director | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 23-Aug-19 | T3 - Long Term Projections | Participate in call with S Tajuddin (EY) and J Burr (EY) to discuss the outstanding PayGo pension code to PRIFAS mapping and Gov't input required | 0.50 | $ 445.00 | 222.50 |
| Burr,Jeremy | Senior | 23-Aug-19 | T3 - Long Term Projections | Prepare additional commentary to the COFINA FY20 budget memo based on feedback from Ankura on the SUT revenues in FY19 | 0.30 | $ 445.00 | 133.50 |
| Burr,Jeremy | Senior | 23-Aug-19 | T3 - Long Term Projections | Prepare an outline of the executive summary for the COFINA FY20 budget memo to highlight key points | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 23-Aug-19 | T3 - Long Term Projections | Prepare edits to COFINA FY20 budget memo regarding the FY20 budget request based on feedback from the entities executive director | 0.90 | $ 445.00 | 400.50 |
| Burr,Jeremy | Senior | 23-Aug-19 | T3 - Long Term Projections | Prepare edits to COFINA memo regarding the timeline from the prior certified fiscal plan to the FY20 budget approved by its board of directors | 1.10 | $ 445.00 | 489.50 |
| Burr,Jeremy | Senior | 23-Aug-19 | T3 - Long Term Projections | Prepare final question list of discussion with the executive director of COFINA | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 23-Aug-19 | T3 - Long Term Projections | Prepare pension code mapping file with outstanding unidentified agencies to be sent to OMB for review and comments | 0.30 | $ 445.00 | 133.50 |
| Burr,Jeremy | Senior | 23-Aug-19 | T3 - Long Term Projections | Prepare the variance analysis section outline of the COFINA FY20 budget memo based on email commentary provided by its executive director | 1.30 | $ 445.00 | 578.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Carpenter,Christina maria | Staff | 23-Aug-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY), C. Carpenter (EY), M. Yassin (COFINA), J. Garcia (COFINA), and COFINA advisors to discuss COFINA's FY20 budget, implication of events following the Fiscal Plan certification, and diligence request | 0.50 | $  245.00 | 122.50 |
| Carpenter,Christina maria | Staff | 23-Aug-19 | T3 - Long Term Projections | Prepare summary of SUT revenue variances between COFINA Fiscal Plan, Hacienda reported actuals, and Commonwealth Fiscal Plan | 1.70 | $  245.00 | 416.50 |
| Carpenter,Christina maria | Staff | 23-Aug-19 | T3 - Long Term Projections | Review February 2019 letter from COFINA advisors to COFINA board of directors regarding the instrumentality's budgetary needs and agreements with the Government Development Bank | 1.20 | $  245.00 | 294.00 |
| Carpenter,Christina maria | Staff | 23-Aug-19 | T3 - Long Term Projections | Revise draft COFINA memo following call with COFINA's Executive Director | 1.60 | $  245.00 | 392.00 |
| Chawla,Sonia | Senior | 23-Aug-19 | T3 - Plan of Adjustment | Prepare status update as of 8/23/2019 to determine efficiencies in account holder outreach for week of 8/25 to obtain restrictions information as of 3/31. | 0.90 | $  445.00 | 400.50 |
| Chawla,Sonia | Senior | 23-Aug-19 | T3 - Plan of Adjustment | Send Convention Center District Authority official request letter from FOMB for 3/31 cash balances to A. Perez (AAFAF) for account holder outreach. | 0.30 | $  445.00 | 133.50 |
| Chawla,Sonia | Senior | 23-Aug-19 | T3 - Plan of Adjustment | Send Convention Center District Authority official request template listing accounts at the agency to obtain information for 3/31 cash balances to A. Perez (AAFAF) for account holder outreach. | 0.30 | $  445.00 | 133.50 |
| Chawla,Sonia | Senior | 23-Aug-19 | T3 - Plan of Adjustment | Send Culbera Conservation & Development Authority official request letter from FOMB for 3/31 cash balances to A. Perez (AAFAF) for account holder outreach. | 0.40 | $  445.00 | 178.00 |
| Chawla,Sonia | Senior | 23-Aug-19 | T3 - Plan of Adjustment | Send Culbera Conservation & Development Authority official request template listing accounts at the agency to obtain information for 3/31 cash balances to A. Perez (AAFAF) for account holder outreach. | 0.40 | $  445.00 | 178.00 |
| Chawla,Sonia | Senior | 23-Aug-19 | T3 - Plan of Adjustment | Send Dept. of Health official request letter from FOMB for 3/31 cash balances to A. Perez (AAFAF) for account holder outreach. | 0.30 | $  445.00 | 133.50 |
| Chawla,Sonia | Senior | 23-Aug-19 | T3 - Plan of Adjustment | Send Dept. of Health official request template listing accounts at the agency to obtain information for 3/31 cash balances to A. Perez (AAFAF) for account holder outreach. | 0.30 | $  445.00 | 133.50 |
| Chawla,Sonia | Senior | 23-Aug-19 | T3 - Plan of Adjustment | Send PRCCDA official request letter from FOMB for 3/31 cash balances to A. Perez (AAFAF) for account holder outreach. | 0.30 | $  445.00 | 133.50 |
| Chawla,Sonia | Senior | 23-Aug-19 | T3 - Plan of Adjustment | Send PRCCDA official request template listing accounts at the agency to obtain information for 3/31 cash balances to A. Perez (AAFAF) for account holder outreach. | 0.30 | $  445.00 | 133.50 |
| Chawla,Sonia | Senior | 23-Aug-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 3.80 | $  222.50 | 845.50 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Aug-19 | T3 - Plan of Adjustment | Continue editing pension report with comments for disclosure statement | 3.20 | $  870.00 | 2,784.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Aug-19 | T3 - Plan of Adjustment | Finalize additional edits to pension report for disclosure statement | 2.70 | $  870.00 | 2,349.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Aug-19 | T3 - Long Term Projections | Participate in call to discuss Puerto Rico's ERP system implementation progress and fiscal plan forecast implications with A Chepenik (EY) D Byrd (EY), J Bachner (EY), and M Kennedy (EY) | 0.60 | $  870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Aug-19 | T3 - Long Term Projections | Participate in call with G Eaton (EY) and A Chepenik (EY) to discuss FEMA DRF forecast | 0.60 | $  870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Aug-19 | T3 - Plan of Adjustment | Participate in meeting with S Tajuddin (EY) and A Chepenik (EY) to discuss pension loan portfolio | 0.40 | $  870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Aug-19 | T3 - Plan of Adjustment | Edit first portion of pension report as part of disclosure statement filing | 3.80 | $  870.00 | 3,306.00 |
| Cohen,Tyler M | Staff | 23-Aug-19 | T3 - Long Term Projections | Participate in working session with S. Tajuddin and T Cohen (EY) to analyze pension repayments and collections for commonwealth agencies for FY19 | 0.90 | $  245.00 | 220.50 |
| Cohen,Tyler M | Staff | 23-Aug-19 | T3 - Long Term Projections | Analyze FY20 PayGo budget dataset discrepancies | 1.70 | $  245.00 | 416.50 |
| Cohen,Tyler M | Staff | 23-Aug-19 | T3 - Long Term Projections | Analyze FY20 paygo budget files | 1.90 | $  245.00 | 465.50 |
| Cohen,Tyler M | Staff | 23-Aug-19 | T3 - Long Term Projections | Track down all PRIFAS, Pension, and Fiscal Plan codes for agencies in the FY20 PayGo budget | 1.80 | $  245.00 | 441.00 |
| Dougherty,Ryan Curran | Senior | 23-Aug-19 | T3 - Long Term Projections | Prepare draft pension analysis detailing the major assumption differences between surplus analyses in May and current model. | 1.70 | $  445.00 | 756.50 |
| Dougherty,Ryan Curran | Senior | 23-Aug-19 | T3 - Long Term Projections | Prepare draft cash flow analysis for PRIDCO in relation to PRIDCO restructuring. | 1.40 | $  445.00 | 623.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Eaton,Gregory William | Senior Manager | 23-Aug-19 | T3 - Long Term Projections | Participate in call with G Eaton (EY) and A Chepenik (EY) to discuss FEMA DRF forecast | 0.60 | $ 720.00 | 432.00 |
| Good JR,Clark E | Manager | 23-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | $ 519.00 | 882.30 |
| Good JR,Clark E | Manager | 23-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 519.00 | 726.60 |
| Huang,Baibing | Staff | 23-Aug-19 | T3 - Plan of Adjustment | Change signatory documents status (for December) in Relativity | 0.30 | $ 245.00 | 73.50 |
| Huang,Baibing | Staff | 23-Aug-19 | T3 - Plan of Adjustment | Create a load file for linking signatory documents to respective unique account ID's in Relativity per 08/22/2019 request from investigation team | 0.30 | $ 245.00 | 73.50 |
| Kebhaj,Suhaib | Senior | 23-Aug-19 | T3 - Long Term Projections | Research major changes to laws effecting base and rate of CIT Act 135 of 1998 for revenue projection | 2.20 | $ 445.00 | 979.00 |
| Kebhaj,Suhaib | Senior | 23-Aug-19 | T3 - Long Term Projections | Research major changes to laws effecting base and rate of CIT Act 154 of 2010 for revenue projection | 2.40 | $ 445.00 | 1,068.00 |
| Kebhaj,Suhaib | Senior | 23-Aug-19 | T3 - Long Term Projections | Research major changes to laws effecting base and rate of CITAct no 73 of 2008 for revenue projection | 2.80 | $ 445.00 | 1,246.00 |
| Mackie,James | Executive Director | 23-Aug-19 | T3 - Long Term Projections | Edit memo describing corporate revenue forecast | 1.10 | $ 810.00 | 891.00 |
| Mackie,James | Executive Director | 23-Aug-19 | T3 - Long Term Projections | Continue preparation of corporate revenue forecast for the Commonwealth revenue plan | 1.70 | $ 810.00 | 1,377.00 |
| Moran-Eserski,Javier | Senior | 23-Aug-19 | T3 - Long Term Projections | Edit questions for Department of Housing meeting on federal funds per comments received by the client | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 23-Aug-19 | T3 - Long Term Projections | Prepare presentation material for upcoming meeting with Puerto Rico's Department of Housing to discuss federal funds governance and controls | 2.10 | $ 445.00 | 934.50 |
| Moran-Eserski,Javier | Senior | 23-Aug-19 | T3 - Long Term Projections | Prepare tracker for all the meetings scheduled with the local agencies to discuss federal funds | 0.60 | $ 445.00 | 267.00 |
| Neziroski,David | Staff | 23-Aug-19 | T3 - Fee Applications / Retention | Begin to prepare exhibit A for monthly application | 1.10 | $ 245.00 | 269.50 |
| Panagiotakis,Sofia | Senior Manager | 23-Aug-19 | T3 - Plan of Adjustment | Research various financial statistics on Detroit and Washington DC prior and following their restructuring. | 0.80 | $ 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 23-Aug-19 | T3 - Plan of Adjustment | Prepare charts on financial statistics showing a recovery in Detroit and Washington DC after their recovery. | 1.20 | $ 720.00 | 864.00 |
| Pannell,William Winder Thomas | Partner/Principal | 23-Aug-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 5.70 | $ 435.00 | 2,479.50 |
| Quach,TranLinh | Senior Manager | 23-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | $ 655.00 | 1,375.50 |
| Quach,TranLinh | Senior Manager | 23-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 655.00 | 1,048.00 |
| Santambrogio,Juan | Executive Director | 23-Aug-19 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY) and J Burr (EY) to discuss the COFINA budget analysis and debrief the call with the entity's executive director | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 23-Aug-19 | T3 - Plan of Adjustment | Review information received from the Government on pre-petition accounts payable and tax refunds balances | 0.60 | $ 810.00 | 486.00 |
| Stricklin,Todd | Senior | 23-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | $ 405.00 | 891.00 |
| Stricklin,Todd | Senior | 23-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 405.00 | 445.50 |
| Stricklin,Todd | Senior | 23-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | $ 405.00 | 688.50 |
| Tabani,Omar | Manager | 23-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | $ 595.00 | 1,071.00 |
| Tabani,Omar | Manager | 23-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 595.00 | 178.50 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Aug-19 | T3 - Long Term Projections | Participate in working session with S. Tajuddin and T Cohen (EY) to analyze pension repayments and collections for commonwealth agencies for FY19 | 0.90 | $ 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Aug-19 | T3 - Long Term Projections | Participate in call with S Tajuddin (EY) and J Burr (EY) to discuss the outstanding PayGo pension code to PRIFAS mapping and Gov't input required | 0.50 | $ 720.00 | 360.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Aug-19 | T3 - Plan of Adjustment | Participate in meeting with S Tajuddin (EY) and A Chepenik (EY) to discuss pension loan portfolio | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Aug-19 | T3 - Plan of Adjustment | Review excel version of Fy19 budget to identify SRF budgeted PC Paygo payments for comparison against forecasted paygo payments | 1.30 | $ 720.00 | 936.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Aug-19 | T3 - Long Term Projections | Review executive introduction letter for 211 pension report prepared by M Lopez (FOMB) | 0.70 | $ 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Aug-19 | T3 - Plan of Adjustment | Review comments to 211 report from K Rifkind (FOMB) prior to addressing them | 1.60 | $ 720.00 | 1,152.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Tan,Riyandi | Manager | 23-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | $ 595.00 | 1,011.50 |
| Trang,Quan H | Manager | 23-Aug-19 | T3 - Plan of Adjustment | Conduct weekly Relativity workspace maintenance to ensure functionality of features in the workspace, for week of Aug 19th | 1.60 | $ 595.00 | 952.00 |
| Trang,Quan H | Manager | 23-Aug-19 | T3 - Plan of Adjustment | Implement additional update to Relativity coding layout for testing section per investigation team request | 1.40 | $ 595.00 | 833.00 |
| Villavicencio,Nancy | Staff | 23-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, Convention Center District Authority of Puerto Rico, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 23-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, Culebra Conservation & Development Authority, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 23-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, Department of Justice – Office of Inspector General, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 23-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, Family & Children Administration, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 23-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, Forensics Science Bureau, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 23-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, Government Ethics Office**, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 23-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, Integrated Transport Authority, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 23-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, Maritime Transport Authority, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 23-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, Model Forest, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 23-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, Natural Resources Administration, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 23-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, Office for Community & Socioeconomic Development of Puerto Rico, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 23-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, Office of Legislative Services, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 23-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, Ponce Ports Authority, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 23-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, Ports Authority, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 23-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, Public Private Partnership Authority, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 23-Aug-19 | T3 - Plan of Adjustment | Prepare documents for agency, State Office of Energy Public Policy, per request from AAFAF to provide documentation. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 23-Aug-19 | T3 - Plan of Adjustment | Review of Promesa email regarding new account holder documents on 8/23/2019. | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 23-Aug-19 | T3 - Non-Working Travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY. | 3.80 | $ 122.50 | 465.50 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Aug-19 | T3 - Plan of Adjustment | Continue to revise text, charts, and content for pension report to be published with disclosure statement | 3.70 | $ 870.00 | 3,219.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Aug-19 | T3 - Plan of Adjustment | Finalize remaining edits and revisions to pension report redline for team's consideration | 2.20 | $ 870.00 | 1,914.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Aug-19 | T3 - Plan of Adjustment | Make additional edits to pension report based on feedback provided | 3.10 | $ 870.00 | 2,697.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Aug-19 | T3 - Long Term Projections | Participate in call with G Eaton (EY) and A Chepenik (EY) to discuss disaster aid forecast for long-term projections | 0.40 | $ 870.00 | 348.00 |
| Eaton,Gregory William | Senior Manager | 25-Aug-19 | T3 - Long Term Projections | Participate in call with G Eaton (EY) and A Chepenik (EY) to discuss disaster aid forecast for long-term projections | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Aug-19 | T3 - Plan of Adjustment | Review current draft of 211 report to identify questions to answer | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Aug-19 | T3 - Long Term Projections | Prepare draft internal response to N Jaresko's questions on PRIDCO transaction | 1.10 | $ 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Aug-19 | T3 - Long Term Projections | Prepare follow up response to N Jaresko (FOMB) questions on PRIDCO | 0.30 | $ 720.00 | 216.00 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tajuddin,Salman Naveed | Senior Manager | 25-Aug-19 | T3 - Long Term Projections | Prepare follow up request for meeting to DDEC on PRIDCO | 0.40 | $ 720.00 | 288.00 |
| Alba,Dominique M | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Analyze Office of Government Ethics account holder response template to determine whether duplicate account exists within account inventory for BPPR | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Analyze recently obtained Excel from BPPR containing pending bank account information | 1.80 | $ 245.00 | 441.00 |
| Alba,Dominique M | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Contact BNY Mellon regarding  removal of FOMB's user profile information from their online systems | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Identify BPPR accounts ready for second level review testing as of 8/26 | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Review July filing status for accounts within Commonwealth for accurate reporting in August Update Report | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Review July filing status for accounts within ERS for accurate reporting in August Update Report | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Review July filing status for accounts within HTA for accurate reporting in August Update Report | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Review July filing status for accounts within PBA for accurate reporting in August Update Report | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Review Promesa inbox to assess which accounts require additional documentation as of 8/26 | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Review savings accounts identified within BPPR Excel recently obtained as of 8/26 | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Update list of outstanding bank account information for BPPR as of 8/26 | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Update online status of accounts in Relativity with information recently identified by BPPR point of contact as of 8/26 | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Update Relativity with closed accounts recently identified by BPPR point of contact as of 8/26 | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Update Relativity with July filing status for accounts within HTA on 8/26 | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Analyze account review status for BPPR accounts included within IFAT report | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Analyze account review status for Hacienda account included within IFAT report | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Analyze account review status for US Bank account included within IFAT report | 0.30 | $ 245.00 | 73.50 |
| Boswell,William Drewry | Manager | 26-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Boswell,William Drewry | Manager | 26-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Boswell,William Drewry | Manager | 26-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Burr,Jeremy | Senior | 26-Aug-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and C. Carpenter (EY) to discuss COFINA's FY20 budget data and SUT collections forecast for COFINA budget memo | 0.60 | $ 445.00 | 267.00 |
| Burr,Jeremy | Senior | 26-Aug-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY), J. Santambrogio (EY), C. Carpenter (EY), and J. Garcia (FOMB) to discuss draft COFINA budget memo and updates to FOMB recommendations | 0.80 | $ 445.00 | 356.00 |
| Burr,Jeremy | Senior | 26-Aug-19 | T3 - Long Term Projections | Prepare edits to the COFINA FY20 budget memo based on feedback from its executive director | 1.70 | $ 445.00 | 756.50 |
| Burr,Jeremy | Senior | 26-Aug-19 | T3 - Long Term Projections | Prepare edits to the COFINA FY20 budget memo based on feedback from J Santambrogio (EY) | 1.60 | $ 445.00 | 712.00 |
| Burr,Jeremy | Senior | 26-Aug-19 | T3 - Long Term Projections | Prepare final edits to the COFINA FY20 budget memo to be reviewed by the FOMB | 1.20 | $ 445.00 | 534.00 |
| Burr,Jeremy | Senior | 26-Aug-19 | T3 - Long Term Projections | Prepare follow-up email to the executive director of COFINA with additional budget requests required for the FY20 budget review | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 26-Aug-19 | T3 - Long Term Projections | Prepare summary Excel file outlining the additional budget requests needed from the executive director of COFINA | 0.60 | $ 445.00 | 267.00 |
| Burr,Jeremy | Senior | 26-Aug-19 | T3 - Long Term Projections | Provide feedback on the SUT table prepared for the COFINA FY20 budget memo | 0.40 | $ 445.00 | 178.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Carpenter,Christina maria | Staff | 26-Aug-19 | T3 - Long Term Projections | Analyze Fiscal Plan revenue measures on SUT collections including implications to COFINA forecast | 1.10 | $ 245.00 | 269.50 |
| Carpenter,Christina maria | Staff | 26-Aug-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and C. Carpenter (EY) to discuss COFINA's FY20 budget data and SUT collections forecast for COFINA budget memo | 0.60 | $ 245.00 | 147.00 |
| Carpenter,Christina maria | Staff | 26-Aug-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY), J. Santambrogio (EY), C. Carpenter (EY), and J. Garcia (FOMB) to discuss draft COFINA budget memo and updates to FOMB recommendations | 0.80 | $ 245.00 | 196.00 |
| Carpenter,Christina maria | Staff | 26-Aug-19 | T3 - Long Term Projections | Review COFINA's directors and officers' liability insurance budget from FY19 to FY20 | 0.40 | $ 245.00 | 98.00 |
| Carpenter,Christina maria | Staff | 26-Aug-19 | T3 - Long Term Projections | Review executive summary for COFINA memo | 0.60 | $ 245.00 | 147.00 |
| Carpenter,Christina maria | Staff | 26-Aug-19 | T3 - Long Term Projections | Review latest draft memo on COFINA's proposed FY20 budget | 1.10 | $ 245.00 | 269.50 |
| Carpenter,Christina maria | Staff | 26-Aug-19 | T3 - Long Term Projections | Review requirements for COFINA Board of Directors established by Act 241 of 2018 | 0.90 | $ 245.00 | 220.50 |
| Carpenter,Christina maria | Staff | 26-Aug-19 | T3 - Long Term Projections | Revise budget data in draft COFINA memo to include FY19 certified budget | 0.40 | $ 245.00 | 98.00 |
| Carpenter,Christina maria | Staff | 26-Aug-19 | T3 - Long Term Projections | Revise summary of SUT revenues to include SUT collections uplift measure in Commonwealth fiscal Plan | 0.70 | $ 245.00 | 171.50 |
| Carpenter,Christina maria | Staff | 26-Aug-19 | T3 - Long Term Projections | Revise timeline section of draft COFINA budget memo | 0.90 | $ 245.00 | 220.50 |
| Chawla,Sonia | Senior | 26-Aug-19 | T3 - Plan of Adjustment | Analyze ERS accounts marked as not within POA filing within the Relativity platform to determine impact on total number of accounts. | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 26-Aug-19 | T3 - Plan of Adjustment | Analyze HTA accounts marked as not within POA filing within the Relativity platform to determine impact on total number of accounts. | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 26-Aug-19 | T3 - Plan of Adjustment | Analyze PBA accounts marked as not within POA filing within the Relativity platform to determine impact on total number of accounts. | 0.20 | $ 445.00 | 89.00 |
| Chawla,Sonia | Senior | 26-Aug-19 | T3 - Plan of Adjustment | Meeting with Proskauer, O&B, and EY to discuss adding information for cash collateral accounts in the Title III Plan of Adjustment for HTA, PBA, and ERS. Attendees include: M. Zerjal (Proskauer), B. Blackwell (Proskauer), E. Fritz (O&B), A. Chepenik (EY), T. Pannell (EY), S. Tajuddin (EY), and S. Chawla (EY). | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 26-Aug-19 | T3 - Plan of Adjustment | Participate in call with PJT, Citi, and EY to discuss presentation for mediation sessions with the court on September 4th and details surrounding EY's cash analysis and TSA analysis as of March 31, 2019, and June 30, 2019, respectively. Attendees include: T. Green (Citi), W. Everts (PJT), A. Chepenik (EY), J. Santambrogio (EY), S. Tajuddin (EY), T. Pannell (EY), and S. Chawla (EY). | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 26-Aug-19 | T3 - Plan of Adjustment | Perform second level review of Banco Popular accounts in Relativity for statements received for "no data accounts" received on 8/26. | 1.30 | $ 445.00 | 578.50 |
| Chawla,Sonia | Senior | 26-Aug-19 | T3 - Plan of Adjustment | Review account ending in X011 at Banco Popular based on new information provided from account holder. | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 26-Aug-19 | T3 - Plan of Adjustment | Review use of funds for HTA accounts to assist with determining which accounts are used for cash collateral to incorporate into POA DS. | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 26-Aug-19 | T3 - Plan of Adjustment | Update POA DS to align with details in august cash presentation for FOMB. | 1.60 | $ 445.00 | 712.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Aug-19 | T3 - Plan of Adjustment | Continue working on tax increase description for disclosure statement | 3.10 | $ 870.00 | 2,697.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Aug-19 | T3 - Plan of Adjustment | Make edits to tax implication portion of disclosure statement | 2.30 | $ 870.00 | 2,001.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Aug-19 | T3 - Plan of Adjustment | Make final edits to tax increases writeup for disclosure statement | 2.40 | $ 870.00 | 2,088.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Aug-19 | T3 - Plan of Adjustment | Meeting with Proskauer, O&B, and EY to discuss adding information for cash collateral accounts in the Title III Plan of Adjustment for HTA, PBA, and ERS. Attendees include: M. Zerjal (Proskauer), B. Blackwell (Proskauer), E. Fritz (O&B), A. Chepenik (EY), T. Pannell (EY), S. Tajuddin (EY), and S. Chawla (EY). | 0.60 | $ 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Aug-19 | T3 - Long Term Projections | Participate in a call with S Tajuddin (EY), R Tan (EY), A Chepenik (EY), J Santambrogio (EY), E Barak (Proskauer), A Piccirillo (Proskauer), D Desatnik (Proskauer) to discuss PRIDCO restructuring and Fiscal Plan. | 0.30 | $ 870.00 | 261.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 26-Aug-19 | T3 - Plan of Adjustment | Participate in call with PJT, Citi, and EY to discuss presentation for mediation sessions with the court on September 4th and details surrounding EY's cash analysis and TSA analysis as of March 31, 2019, and June 30, 2019, respectively. Attendees include: T. Green (Citi), W. Everts (PJT), A. Chepenik (EY), J. Santambrogio (EY), T. Pannell (EY), and S. Chawla (EY). | 0.40 | $ 870.00 | 348.00 |
| Cohen,Tyler M | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Analyze loan information by retiree and active employee for Pension analysis deck and 211 report | 1.30 | $ 245.00 | 318.50 |
| Cohen,Tyler M | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Prepare responses to EY Team questions about historic pension cuts | 0.60 | $ 245.00 | 147.00 |
| Cohen,Tyler M | Staff | 26-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 245.00 | 98.00 |
| Cohen,Tyler M | Staff | 26-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Incorporate comments from legal counsel on 211 report to made accompanying updates | 1.90 | $ 245.00 | 465.50 |
| Cohen,Tyler M | Staff | 26-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 245.00 | 343.00 |
| Cohen,Tyler M | Staff | 26-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 245.00 | 171.50 |
| Cohen,Tyler M | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Participate in a call with S. Hurtado (EY), S. Tajuddin (EY), and T. Cohen (EY) to discuss updates to 211 report | 0.30 | $ 245.00 | 73.50 |
| Cohen,Tyler M | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Researched BDO audit of the Puerto Rico pension system | 0.40 | $ 245.00 | 98.00 |
| Cohen,Tyler M | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Review all comments and updates to 211 report | 0.70 | $ 245.00 | 171.50 |
| Cohen,Tyler M | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Update 211 report to incorporate updates and comments | 0.40 | $ 245.00 | 98.00 |
| Cohen,Tyler M | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Update exhibit 3 in 211 report with updated data for PayGo debts over $1m | 0.40 | $ 245.00 | 98.00 |
| Culp,Noelle B. | Staff | 26-Aug-19 | T3 - Long Term Projections | Compute revised ERS fiscal plan calculations to reflect data updates | 0.10 | $ 271.00 | 27.10 |
| Culp,Noelle B. | Staff | 26-Aug-19 | T3 - Long Term Projections | Review updated ERS data provided by Milliman | 0.40 | $ 271.00 | 108.40 |
| Culp,Noelle B. | Staff | 26-Aug-19 | T3 - Long Term Projections | Revise fiscal plan calculations to reflect ERS data updates | 1.20 | $ 271.00 | 325.20 |
| Culp,Noelle B. | Staff | 26-Aug-19 | T3 - Long Term Projections | Revise retiree and beneficiary databases to reflect revised agency codes provided by Milliman | 0.70 | $ 271.00 | 189.70 |
| Dougherty,Ryan Curran | Senior | 26-Aug-19 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Panagiotakis (EY) and R. Dougherty (EY) to discuss revisions to the fiscal plan surplus analysis. | 0.50 | $ 445.00 | 222.50 |
| Dougherty,Ryan Curran | Senior | 26-Aug-19 | T3 - Long Term Projections | Participate in meeting with R Rivera (McK), S Panagiotakis (EY), and R Dougherty (EY) to discuss the Fiscal Plan surplus analysis and capital expenditure assumptions. | 0.60 | $ 445.00 | 267.00 |
| Dougherty,Ryan Curran | Senior | 26-Aug-19 | T3 - Long Term Projections | Prepare analysis detailing capital expenditures assumption of applying FY20 split in future fiscal plan years. | 2.10 | $ 445.00 | 934.50 |
| Dougherty,Ryan Curran | Senior | 26-Aug-19 | T3 - Long Term Projections | Review SRF surplus to ensure correct revenue split to be applied to expenses in ADEA. | 1.70 | $ 445.00 | 756.50 |
| Dougherty,Ryan Curran | Senior | 26-Aug-19 | T3 - Long Term Projections | Review SRF surplus to ensure correct revenue split to be applied to expenses in PRITA. | 1.80 | $ 445.00 | 801.00 |
| Good JR,Clark E | Manager | 26-Aug-19 | T3 - Long Term Projections | Review ERS loan portfolio information available for assessment of potential future ERS asset | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 26-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 26-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 26-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 26-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Huang,Baibing | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Add new fields to populating agency contact information in Relativity for a given list of accounts from the investigation team. | 0.60 | $ 245.00 | 147.00 |
| Hurtado,Sergio Danilo | Senior | 26-Aug-19 | T3 - Plan of Adjustment | Participate in a call with S. Hurtado (EY), S. Tajuddin (EY), and T. Cohen (EY) to discuss updates to 211 report | 0.30 | $ 445.00 | 133.50 |
| Hurtado,Sergio Danilo | Senior | 26-Aug-19 | T3 - Plan of Adjustment | Prepare PayGo charts / tables for 211 report | 2.00 | $ 445.00 | 890.00 |
| Hurtado,Sergio Danilo | Senior | 26-Aug-19 | T3 - Plan of Adjustment | Review work on the consolidation of cash registers to approximate the CW's AP balance | 1.20 | $ 445.00 | 534.00 |
| Kebhaj,Suhaib | Senior | 26-Aug-19 | T3 - Long Term Projections | Research major changes to laws effecting base and rate of CIT Act 40 of 2013 for revenue projection | 1.30 | $ 445.00 | 578.50 |
| Kebhaj,Suhaib | Senior | 26-Aug-19 | T3 - Long Term Projections | Research major changes to laws effecting base and rate of CIT law No 1 if 2011 revenue projection | 2.90 | $ 445.00 | 1,290.50 |
| Kite,Samuel | Senior | 26-Aug-19 | T3 - Long Term Projections | Revise valuation system coding to reflect revisions in new agency codes | 1.20 | $ 405.00 | 486.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Linskey,Michael | Manager | 26-Aug-19 | T3 - Long Term Projections | Prepare list of diligence questions for upcoming meetings with agencies regarding reporting and control of federal funds | 1.10 | $ 595.00 | 654.50 |
| Linskey,Michael | Manager | 26-Aug-19 | T3 - Long Term Projections | Review of federal funds overview presentation in preparation for upcoming meetings with agencies | 1.40 | $ 595.00 | 833.00 |
| Moran-Eserski,Javier | Senior | 26-Aug-19 | T3 - Long Term Projections | Analyze recently enacted law 81 to identify the impact that the creation of the new games commission may have on the certified fiscal plan and budget | 1.60 | $ 445.00 | 712.00 |
| Moran-Eserski,Javier | Senior | 26-Aug-19 | T3 - Long Term Projections | Analyze recently enacted law 82 to identify the impact that the creation of the new regulatory office for the Pharmaceutical industry may have on the certified fiscal plan and budget | 1.30 | $ 445.00 | 578.50 |
| Neziroski,David | Staff | 26-Aug-19 | T3 - Fee Applications / Retention | Review amendments to the exhibit D for May | 1.30 | $ 245.00 | 318.50 |
| Nichols,Carly | Manager | 26-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Nichols,Carly | Manager | 26-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Panagiotakis,Sofia | Senior Manager | 26-Aug-19 | T3 - Long Term Projections | Identify additional metrics for Detroit and DC to show recovery including historical GDP. | 0.80 | $ 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 26-Aug-19 | T3 - Long Term Projections | Participate in call with S Panagiotakis and S Tajuddin (EY) to discuss PRIDCO fiscal plan contributions; | 0.40 | $ 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 26-Aug-19 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Panagiotakis (EY) and R. Dougherty (EY) to discuss revisions to the fiscal plan surplus analysis. | 0.50 | $ 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 26-Aug-19 | T3 - Long Term Projections | Participate in meeting with R Rivera (McK), S Panagiotakis (EY), and R Dougherty (EY) to discuss the Fiscal Plan surplus analysis and capital expenditure assumptions. | 0.60 | $ 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 26-Aug-19 | T3 - Long Term Projections | Review Mckinsey's IFCU surplus analysis to understand variances to the EY analysis. | 0.90 | $ 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 26-Aug-19 | T3 - Long Term Projections | Review the surplus analysis prepared by the team to prepare for call with Mckinsey. | 0.40 | $ 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 26-Aug-19 | T3 - Plan of Adjustment | Prepare charts on financial statistics showing recovery in Greece as requested by the FOMB press team to show what happens at other jurisdictions after a restructuring. | 0.70 | $ 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 26-Aug-19 | T3 - Long Term Projections | Review the FY20 liquidity plan prepared by Conway. | 0.70 | $ 720.00 | 504.00 |
| Pannell,William Winder Thomas | Partner/Principal | 26-Aug-19 | T3 - Plan of Adjustment | Meeting with Proskauer, O&B, and EY to discuss adding information for cash collateral accounts in the Title III Plan of Adjustment for HTA, PBA, and ERS. Attendees include: M. Zerjal (Proskauer), B. Blackwell (Proskauer), E. Fritz (O&B), A. Chepenik (EY), T. Pannell (EY), S. Tajuddin (EY), and S. Chawla (EY). | 0.60 | $ 870.00 | 522.00 |
| Pannell,William Winder Thomas | Partner/Principal | 26-Aug-19 | T3 - Plan of Adjustment | Participate in call with PJT, Citi, and EY to discuss presentation for mediation sessions with the court on September 4th and details surrounding EY's cash analysis and TSA analysis as of March 31, 2019, and June 30, 2019, respectively. Attendees include: T. Green (Citi), W. Everts (PJT), A. Chepenik (EY), J. Santambrogio (EY), S. Tajuddin (EY), T. Pannell (EY), and S. Chawla (EY). | 0.40 | $ 870.00 | 348.00 |
| Pannell,William Winder Thomas | Partner/Principal | 26-Aug-19 | T3 - Plan of Adjustment | Review of the Plan of Adjustment cash section as of 8/26/19 | 1.90 | $ 870.00 | 1,653.00 |
| Pannell,William Winder Thomas | Partner/Principal | 26-Aug-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis Status Update presentation for mediation session - Specific focus area - overall bank account balance summary and reporting | 0.60 | $ 870.00 | 522.00 |
| Pannell,William Winder Thomas | Partner/Principal | 26-Aug-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis Status Update presentation for mediation session - Specific focus area - Restrictions | 0.40 | $ 870.00 | 348.00 |
| Riggins,Kyle | Senior | 26-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 405.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 26-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 26-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 26-Aug-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY), J. Santambrogio (EY), C. Carpenter (EY), and J. Garcia (FOMB) to discuss draft COFINA budget memo and updates to FOMB recommendations | 0.80 | $ 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 26-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | $ 810.00 | 1,782.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------------------|------------------|----------------------|------|-------------|------------------------|
| Santambrogio,Juan | Executive Director | 26-Aug-19 | T3 - Long Term Projections | Participate in a call with S Tajuddin (EY), R Tan (EY), A Chepenik (EY), J Santambrogio (EY), E Barak (Proskauer), A Piccirillo (Proskauer), D Desatnik (Proskauer) to discuss PRIDCO restructuring and Fiscal Plan. | 0.30 | $ 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 26-Aug-19 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), S. Panagiotakis (EY) and R. Dougherty (EY) to discuss revisions to the fiscal plan surplus analysis. | 0.50 | $ 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 26-Aug-19 | T3 - Plan of Adjustment | Participate in call with PJT, Citi, and EY to discuss presentation for mediation sessions with the court on September 4th and details surrounding EY's cash analysis and TSA analysis as of March 31, 2019, and June 30, 2019, respectively. Attendees include: T. Green (Citi), W. Everts (PJT), A. Chepenik (EY), J. Santambrogio (EY), S. Tajuddin (EY), T. Pannell (EY), and S. Chawla (EY). | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 26-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 26-Aug-19 | T3 - Long Term Projections | Review draft of COFINA memorandum regarding fiscal plan update and budget certification | 0.80 | $ 810.00 | 648.00 |
| Stricklin,Todd | Senior | 26-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 405.00 | 648.00 |
| Stuber,Emily Grace | Senior | 26-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 405.00 | 243.00 |
| Stuber,Emily Grace | Senior | 26-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 405.00 | 121.50 |
| Tabani,Omar | Manager | 26-Aug-19 | T3 - Plan of Adjustment | Address internal comments on 211 report to make appropriate updates | 2.70 | $ 595.00 | 1,606.50 |
| Tabani,Omar | Manager | 26-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.60 | $ 595.00 | 1,547.00 |
| Tabani,Omar | Manager | 26-Aug-19 | T3 - Plan of Adjustment | Review draft of 211 report to compile aggregate comments received from various internal EY parties | 2.90 | $ 595.00 | 1,725.50 |
| Tague,Robert | Senior Manager | 26-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 26-Aug-19 | T3 - Long Term Projections | Review FOMB letter regarding Hacienda and DDEC tax credits to ascertain impact to Hacienda tax reporting with impact to CW and munis on a go forward basis | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 26-Aug-19 | T3 - Plan of Adjustment | Continue reviewing edits to the 211 prepared by A Chepenik (EY) | 2.20 | $ 720.00 | 1,584.00 |
| Tajuddin,Salman Naveed | Senior Manager | 26-Aug-19 | T3 - Plan of Adjustment | Continue to edit 211 report to address A Chepenik (EY) comments from 8/25 | 1.70 | $ 720.00 | 1,224.00 |
| Tajuddin,Salman Naveed | Senior Manager | 26-Aug-19 | T3 - Plan of Adjustment | Edit 211 report to address A Chepenik (EY) comments from 8/25 | 1.40 | $ 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 26-Aug-19 | T3 - Plan of Adjustment | Meeting with Proskauer, O&B, and EY to discuss adding information for cash collateral accounts in the Title III Plan of Adjustment for HTA, PBA, and ERS. Attendees include: M. Zerjal (Proskauer), B. Blackwell (Proskauer), E. Fritz (O&B), A. Chepenik (EY), T. Pannell (EY), S. Tajuddin (EY), and S. Chawla (EY). | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 26-Aug-19 | T3 - Long Term Projections | Participate in call with S Panagiotakis and S Tajuddin (EY) to discuss PRIDCO fiscal plan contributions. | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 26-Aug-19 | T3 - Long Term Projections | Participate in a call with S Tajuddin (EY), R Tan (EY), A Chepenik (EY), J Santambrogio (EY), E Barak (Proskauer), A Piccirillo (Proskauer), D Desatnik (Proskauer) to discuss PRIDCO restructuring and Fiscal Plan. | 0.30 | $ 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 26-Aug-19 | T3 - Plan of Adjustment | Participate in a call with S. Hurtado (EY), S. Tajuddin (EY), and T. Cohen (EY) to discuss updates to 211 report | 0.30 | $ 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 26-Aug-19 | T3 - Plan of Adjustment | Review investment holdings portfolio report from ERS | 1.10 | $ 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 26-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | $ 720.00 | 1,584.00 |
| Tajuddin,Salman Naveed | Senior Manager | 26-Aug-19 | T3 - Plan of Adjustment | Review edits to the 211 prepared by A Chepenik (EY) | 2.40 | $ 720.00 | 1,728.00 |
| Tan,Riyandi | Manager | 26-Aug-19 | T3 - Long Term Projections | Participate in a call with S Tajuddin (EY), R Tan (EY), A Chepenik (EY), J Santambrogio (EY), E Barak (Proskauer), A Piccirillo (Proskauer), D Desatnik (Proskauer) to discuss PRIDCO restructuring and Fiscal Plan. | 0.30 | $ 595.00 | 178.50 |
| Tan,Riyandi | Manager | 26-Aug-19 | T3 - Plan of Adjustment | Summarize statistical data for municipalities that have emerged from restructuring | 1.10 | $ 595.00 | 654.50 |
| Trang,Quan H | Manager | 26-Aug-19 | T3 - Plan of Adjustment | Implement additional update to Relativity coding layout for testing section per investigation team request on Aug 26th | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 26-Aug-19 | T3 - Plan of Adjustment | Review additional linkage performed for documents uploaded the week of Aug-19 | 1.40 | $ 595.00 | 833.00 |
| Villavicencio,Nancy | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Prepare Executive Summary - Overall Scope chart in August Update Report regarding status for legal due diligence team for Plan of Adjustment. | 0.70 | $ 245.00 | 171.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Prepare plan adjustment slide for presentation regarding restriction analysis for inconclusive accounts for August Update presentation - overall scope. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Prepare plan adjustment slide for presentation regarding restriction analysis for pooled accounts for August Update presentation- overall scope. | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Prepare plan adjustment slide for August Update presentation regarding restriction analysis for Puerto Rico law - 95% threshold. | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Prepare plan adjustment slide for August Update presentation regarding restriction analysis for restricted accounts for presentation - overall scope. | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Prepare plan adjustment slide for August Update presentation regarding restriction analysis for unrestricted accounts for presentation - overall scope. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Review of Promesa email regarding new account holder documents on 8/26/2019. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Review of restrictions status of agency, Bureau of Special Investigations in Relativity Platform. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Review of restrictions status of agency, Chief of Staff in Relativity Platform. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Review of restrictions status of agency, Childcare & Childhood Integral Development Administration in Relativity Platform. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Review of restrictions status of agency, Corps of Firefighters Bureau in Relativity Platform. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Review of restrictions status of agency, Corps of Medical Emergencies Bureau in Relativity Platform. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Review of restrictions status of agency, Court of Appeals in Relativity Platform. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Review of restrictions status of agency, Court of First Instance in Relativity Platform. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Review of restrictions status of agency, Criminal Justice Information System in Relativity Platform. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Review of restrictions status of agency, Department of Agriculture in Relativity Platform. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Review of restrictions status of agency, Department of Public Safety in Relativity Platform. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Review of restrictions status of agency, Emergency & Disaster Management Bureau in Relativity Platform. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Review of restrictions status of agency, Horse Racing Administration in Relativity Platform. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Review of restrictions status of agency, Human Rights Commission in RelativitC4050:C4091y Platform. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Review of restrictions status of agency, Investigation, Processing & Appellate Commission in Relativity Platform. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Review of restrictions status of agency, Labor Development Administration in Relativity Platform. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Review of restrictions status of agency, Labor Relations Board in Relativity Platform. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Review of restrictions status of agency, Office of Administration & Transformation of Human Resources in the Government of Puerto Rico in Relativity Platform. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Review of restrictions status of agency, Office of Electoral Comptroller in Relativity Platform. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Review of restrictions status of agency, Office of Municipal Management in Relativity Platform. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Review of restrictions status of agency, Office of the OMBUDSMAN - Elders & Pensioners in Relativity Platform. | 0.10 | $ 245.00 | 24.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Villavicencio,Nancy | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Review of restrictions status of agency, Office of the OMBUDSMAN - Patients & Health in Relativity Platform. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Review of restrictions status of agency, Office of the OMBUDSMAN - Persons with Disabilities in Relativity Platform. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Review of restrictions status of agency, Office of the OMBUDSMAN - Veterans in Relativity Platform. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Review of restrictions status of agency, Office of the OMBUDSMAN - Women in Relativity Platform. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Review of restrictions status of agency, Office of the OMBUDSMAN in Relativity Platform. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Review of restrictions status of agency, Planning Board in Relativity Platform. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Review of restrictions status of agency, Public Service Appellate Commission in Relativity Platform. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Review of restrictions status of agency, Public Service Commission in Relativity Platform. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Review of restrictions status of agency, Puerto Rico Energy Administration in Relativity Platform. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Review of restrictions status of agency, State Historic Conservation Office in Relativity Platform. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 26-Aug-19 | T3 - Plan of Adjustment | Review of restrictions status of agency, Supreme Court in Relativity Platform. | 0.20 | $ 245.00 | 49.00 |
| Zorrilla,Nelly E | Senior | 26-Aug-19 | T3 - Plan of Adjustment | Prepare email to A. Perez Rivera (AAFAF) providing additional account holder letters and templates on 8/26 | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 26-Aug-19 | T3 - Plan of Adjustment | Prepare email to A. Perez Rivera (AAFAF) providing contact information for Department of Labor & Human resources | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 26-Aug-19 | T3 - Plan of Adjustment | Prepare email to E. Trigo (O&B) regarding Health Insurance Administration account ending x414 as it relates to support needed to justify the restriction classification. | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 26-Aug-19 | T3 - Plan of Adjustment | Prepare email to I. Carmona Santiago (AAFAF) providing respective account holder template letters for the Department of Natural & Environmental Resources. | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 26-Aug-19 | T3 - Plan of Adjustment | Prepare email to the Department of Justice contact regarding pending requests as of 8/26 | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 26-Aug-19 | T3 - Plan of Adjustment | Prepare listing for E. Trigo (O&B) of accounts that may have existing collateral | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 26-Aug-19 | T3 - Plan of Adjustment | Prepare listing to identify all HTA accounts related to debt service | 0.70 | $ 445.00 | 311.50 |
| Zorrilla,Nelly E | Senior | 26-Aug-19 | T3 - Plan of Adjustment | Review AH documentation submitted via promesa email to screen for required responses | 1.20 | $ 445.00 | 534.00 |
| Zorrilla,Nelly E | Senior | 26-Aug-19 | T3 - Plan of Adjustment | Review ERS accounts ending x177 to address questions from legal due diligence | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 26-Aug-19 | T3 - Plan of Adjustment | Review ERS accounts ending x514 to address questions from legal due diligence | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 26-Aug-19 | T3 - Plan of Adjustment | Review ERS accounts ending x554 to address questions from legal due diligence | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 26-Aug-19 | T3 - Plan of Adjustment | Review of Conway cash analysis to determine whether the information provided may help in understanding TSA restrictions | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 26-Aug-19 | T3 - Plan of Adjustment | Review of due diligence inconclusive comments around Health Insurance Administration to understand what supporting documents remain pending. | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 26-Aug-19 | T3 - Plan of Adjustment | Review of email provided by A. Perez Rivera (AAFAF) as it relates to account holder requirements for the Department of Labor & Human RESOURCES | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 26-Aug-19 | T3 - Plan of Adjustment | Review of email sent from C. Ortiz (FOMB) regarding new UPR supporting documents received | 0.60 | $ 445.00 | 267.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Zorrilla,Nelly E | Senior | 26-Aug-19 | T3 - Plan of Adjustment | Review of PJT Cash Reconciliation in order to assist in reconciling to AAFAF's reported numbers as of 6/30/19 | 0.70 | $ 445.00 | 311.50 |
| Zorrilla,Nelly E | Senior | 26-Aug-19 | T3 - Plan of Adjustment | Review relativity for all ERS account that may have existing collateral | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 26-Aug-19 | T3 - Plan of Adjustment | Review relativity for all PBA account that may have existing collateral | 0.60 | $ 445.00 | 267.00 |
| Alba,Dominique M | Staff | 27-Aug-19 | T3 - Plan of Adjustment | Analyze PREPA agency breakdown | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 27-Aug-19 | T3 - Plan of Adjustment | Call Citibank regarding accounts pending online access as of 8/27 | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 27-Aug-19 | T3 - Plan of Adjustment | Call Santander regarding bank statements included with CD Rom provided as of 8/27 | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 27-Aug-19 | T3 - Plan of Adjustment | Prepare email to Citibank regarding removal of FOMB's user profile information from their online systems | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 27-Aug-19 | T3 - Plan of Adjustment | Prepare email to Citibank regarding restrictions on 8/27 | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 27-Aug-19 | T3 - Plan of Adjustment | Review accounts included within Commonwealth for the Plan of Adjustment are appropriately marked within Relativity testing platform | 1.30 | $ 245.00 | 318.50 |
| Alba,Dominique M | Staff | 27-Aug-19 | T3 - Plan of Adjustment | Estimate total value of accounts included within total testing population for March 31, 2019 as of 8/27 | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 27-Aug-19 | T3 - Plan of Adjustment | Prepare FOMB Bank Account Analysis: Status Update for March 31 2019 balances | 2.10 | $ 245.00 | 514.50 |
| Alba,Dominique M | Staff | 27-Aug-19 | T3 - Plan of Adjustment | Review number of accounts analyzed out of total testing population for March 31 2019 as of 8/27 | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 27-Aug-19 | T3 - Plan of Adjustment | Prepare email to BNY Mellon regarding remaining COFINA accounts still pending online access as of 8/27 | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 27-Aug-19 | T3 - Plan of Adjustment | Update August bank account analysis presentation to incorporate FOMB branding for public reporting | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 27-Aug-19 | T3 - Plan of Adjustment | Update online access status for BNY Mellon COFINA accounts as of 8/27 | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 27-Aug-19 | T3 - Plan of Adjustment | Update Relativity with BNY Mellon COFINA accounts on 8/27 | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 27-Aug-19 | T3 - Plan of Adjustment | Update Relativity with July filing status for accounts within BPPR on 8/27 | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 27-Aug-19 | T3 - Plan of Adjustment | Update Relativity with July filing status for accounts within First Bank on 8/27 | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 27-Aug-19 | T3 - Plan of Adjustment | Update Relativity with July filing status for accounts within GDB on 8/27 | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 27-Aug-19 | T3 - Plan of Adjustment | Upload recently obtained Citibank restrictions support into Relativity on 8/27 | 0.60 | $ 245.00 | 147.00 |
| Bachner,Jeffrey D | Senior Manager | 27-Aug-19 | T3 - Long Term Projections | Participate in conversation with L Olazabal (FOMB), V Bernal (FOMB), J Santambrogio (EY), A Chepenik (EY), D Mullins (EY), J Bachner (EY) to discuss ERP implementation progress in advance of meeting with Hacienda. | 0.60 | $ 720.00 | 432.00 |
| Ban,Menuka | Manager | 27-Aug-19 | T3 - Long Term Projections | Participate in call with R Fuentes (FOMB), G Ojeda (FOMB), C Robles (FOMB), D Mullins (EY), D Berger (EY), M Ban (EY), A Chepenik (EY), J Davis (Mckinsey), M Grandos (Mckinsey) to discuss EY corporate income tax revenue forecast analysis for long-term projections | 0.90 | $ 595.00 | 535.50 |
| Ban,Menuka | Manager | 27-Aug-19 | T3 - Long Term Projections | Review the methodology for corporate tax and other revenue meeting in response to the comments received from the call | 1.60 | $ 595.00 | 952.00 |
| Ban,Menuka | Manager | 27-Aug-19 | T3 - Long Term Projections | Identify next steps for the corporate income tax modeling post meeting discussion with FOMB and other stakeholders | 0.90 | $ 595.00 | 535.50 |
| Berger,Daniel L. | Senior | 27-Aug-19 | T3 - Long Term Projections | Data collection for individual income tax volatility analysis | 0.90 | $ 445.00 | 400.50 |
| Berger,Daniel L. | Senior | 27-Aug-19 | T3 - Long Term Projections | Participate in call with R Fuentes (FOMB), G Ojeda (FOMB), C Robles (FOMB), D Mullins (EY), D Berger (EY), M Ban (EY), A Chepenik (EY), J Davis (Mckinsey), M Grandos (Mckinsey) to discuss EY corporate income tax revenue forecast analysis for long-term projections | 0.90 | $ 445.00 | 400.50 |
| Berk,Adam S. | Partner/Principal | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | $ 721.00 | 144.20 |
| Boswell,William Drewry | Manager | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Boswell,William Drewry | Manager | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 519.00 | 986.10 |
| Boswell,William Drewry | Manager | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | $ 519.00 | 934.20 |
| Boswell,William Drewry | Manager | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | $ 519.00 | 882.30 |
| Boswell,William Drewry | Manager | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 519.00 | 830.40 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Bugden,Nicholas R | Manager | 27-Aug-19 | T3 - Long Term Projections | Participate in call with R. Tague (EY), N. Bugden (EY), M. Linskey (EY), M. Granados (McK), R. Rivera (McK), N. Lawson (McK) to discuss 1.03% CRIM revenues and impact to Fiscal Plan. | 0.60 | $ 595.00 | 357.00 |
| Burr,Jeremy | Senior | 27-Aug-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and C. Carpenter (EY) to discuss mapping of FY20 COFINA budget line items to concepts of spend | 0.50 | $ 445.00 | 222.50 |
| Burr,Jeremy | Senior | 27-Aug-19 | T3 - Long Term Projections | Prepare additional edits to the budget variance comparison commentary for the COFINA FY20 budget memo | 0.60 | $ 445.00 | 267.00 |
| Burr,Jeremy | Senior | 27-Aug-19 | T3 - Long Term Projections | Prepare comparison template of COFINA's FY19 to FY20 budget to support variance analysis in the COFINA memo | 0.90 | $ 445.00 | 400.50 |
| Burr,Jeremy | Senior | 27-Aug-19 | T3 - Long Term Projections | Review the current COFINA budget resolution with two separate budgets for the current options outstanding | 0.40 | $ 445.00 | 178.00 |
| Carpenter,Christina maria | Staff | 27-Aug-19 | T3 - Long Term Projections | Analyze concept of spend codes included in COFINA's FY20 budget submission | 0.70 | $ 245.00 | 171.50 |
| Carpenter,Christina maria | Staff | 27-Aug-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and C. Carpenter (EY) to discuss mapping of FY20 COFINA budget line items to concepts of spend | 0.50 | $ 245.00 | 122.50 |
| Carpenter,Christina maria | Staff | 27-Aug-19 | T3 - Long Term Projections | Prepare draft FY20 budget resolution for non-recurring portion of COFINA's budget | 1.60 | $ 245.00 | 392.00 |
| Carpenter,Christina maria | Staff | 27-Aug-19 | T3 - Long Term Projections | Prepare draft FY20 budget resolution for recurring portion of COFINA's budget | 1.40 | $ 245.00 | 343.00 |
| Chawla,Sonia | Senior | 27-Aug-19 | T3 - Plan of Adjustment | Prepare email to C. Ortiz (FOMB) to request a status update on account holder outreach for balances as of 3/31. | 0.10 | $ 445.00 | 44.50 |
| Chawla,Sonia | Senior | 27-Aug-19 | T3 - Plan of Adjustment | Prepare email to K. Williamson (FOMB) on 8/27 to communicate outstanding paperwork required to be filled out by an FOMB individual to obtain online access at pending banks (First Bank, Oriental, Santander). | 0.10 | $ 445.00 | 44.50 |
| Chawla,Sonia | Senior | 27-Aug-19 | T3 - Plan of Adjustment | Prepare email to M. Zerjal (Proskauer) to send restriction classifications exhibit for updated POA DS debtor's cash section. | 0.20 | $ 445.00 | 89.00 |
| Chawla,Sonia | Senior | 27-Aug-19 | T3 - Plan of Adjustment | Prepare email to M. Zerjal (Proskauer) to send updated restriction classifications exhibit, incorporating changes to titles of restriction classifications. | 0.10 | $ 445.00 | 44.50 |
| Chawla,Sonia | Senior | 27-Aug-19 | T3 - Plan of Adjustment | Prepare email to M. Zerjal (Proskauer) to send updated restriction classifications exhibit, evidencing 81 accounts in scope for testing 95% of cash balances. | 0.10 | $ 445.00 | 44.50 |
| Chawla,Sonia | Senior | 27-Aug-19 | T3 - Plan of Adjustment | Participate in a meeting with S. Chawla (EY) and J. Moran-Eserski (EY) to review the cash reconciliation analysis and identify open items that still need to be addressed prior to the meeting with the mediators | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 27-Aug-19 | T3 - Plan of Adjustment | Prepare exhibit for POA DS on 8/27 to evidence restriction classifications for all Title III accounts for O&B legal due diligence. | 1.20 | $ 445.00 | 534.00 |
| Chawla,Sonia | Senior | 27-Aug-19 | T3 - Plan of Adjustment | Respond to request from Mckinsey by drafting email to A. Gerard (MCK) with HTA Debt Servicing accounts. | 0.20 | $ 445.00 | 89.00 |
| Chawla,Sonia | Senior | 27-Aug-19 | T3 - Plan of Adjustment | Update exhibit for POA DS on 8/27 to evidence restriction classifications for accounts in scope within the 95% threshold of balances for O&B legal due diligence. | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 27-Aug-19 | T3 - Plan of Adjustment | Update exhibit for POA DS on 8/27to evidence restriction classifications for accounts in scope within the 95% threshold, sorted by largest to smallest balances, for O&B legal due diligence. | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 27-Aug-19 | T3 - Plan of Adjustment | Update POA DS Debtor's Cash Section (pgs. 106 - 108) to update number of accounts, with related balances of 3/31, that are included for agencies deemed as Title III in the POA filing. | 1.40 | $ 445.00 | 623.00 |
| Chawla,Sonia | Senior | 27-Aug-19 | T3 - Plan of Adjustment | Update POA DS Debtor's Cash Section (pgs. 106 - 108) to update restrictions balances table to evidence O&B's legal due diligence instead of preliminary results from the Oversight Board. | 1.10 | $ 445.00 | 489.50 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Aug-19 | T3 - Plan of Adjustment | Incorporate additional edits to disclosure statement based on feedback received. | 3.80 | $ 870.00 | 3,306.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 27-Aug-19 | T3 - Plan of Adjustment | Participate in call with B Rosen (Proskauer), W Everts (PJT), T Greene (Citi), M Zerjal (Proskauer), J Santambrogio (EY), and A Chepenik (EY) to discuss edits to disclosure statement | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Aug-19 | T3 - Long Term Projections | Participate in call with C Robles (FOMB), J Davis (Mckinsey) and Hacienda staff to discuss corporate tax forecast | 1.10 | $ 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 870.00 | 1,131.00 |
| Cohen,Tyler M | Staff | 27-Aug-19 | T3 - Plan of Adjustment | Prepare timeline of pension milestones to include in 211 report | 1.20 | $ 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 27-Aug-19 | T3 - Plan of Adjustment | Prepare summary of rationale of choices made in the mediation deck and 211 report | 1.20 | $ 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 27-Aug-19 | T3 - Plan of Adjustment | Incorporate new updates and comments to the 211 report | 1.80 | $ 245.00 | 441.00 |
| Cohen,Tyler M | Staff | 27-Aug-19 | T3 - Plan of Adjustment | Resolve outstanding comments/updates in the 211 report | 1.40 | $ 245.00 | 343.00 |
| Cohen,Tyler M | Staff | 27-Aug-19 | T3 - Plan of Adjustment | Transcribe all comments and updates to 211 report into master redline version to circulate with team | 1.30 | $ 245.00 | 318.50 |
| Cohen,Tyler M | Staff | 27-Aug-19 | T3 - Plan of Adjustment | Update 211 report with historic pension cut graphs from the mediation deck | 1.10 | $ 245.00 | 269.50 |
| Cohen,Tyler M | Staff | 27-Aug-19 | T3 - Plan of Adjustment | Update exhibit 17 in 211 report with refreshed data and formatting | 1.70 | $ 245.00 | 416.50 |
| Cohen,Tyler M | Staff | 27-Aug-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to Washington, DC | 4.10 | $ 122.50 | 502.25 |
| Culp,Noelle B. | Staff | 27-Aug-19 | T3 - Long Term Projections | Update fiscal plan workbook to highlight the impact of ERS data updates as a percent reduction in baseline costs | 0.90 | $ 271.00 | 243.90 |
| Dougherty,Ryan Curran | Senior | 27-Aug-19 | T3 - Long Term Projections | Participate in meeting with J Santambrogio (EY) S Panagiotakis (EY), and R Dougherty (EY) to discuss the fiscal plan surplus/deficit analysis for each of the independently forecasted component units. | 0.40 | $ 445.00 | 178.00 |
| Dougherty,Ryan Curran | Senior | 27-Aug-19 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY) and R Dougherty (EY) to discuss fiscal plan surplus/deficit generated by independently forecasted component | 1.10 | $ 445.00 | 489.50 |
| Good JR,Clark E | Manager | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | $ 519.00 | 882.30 |
| Good JR,Clark E | Manager | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 27-Aug-19 | T3 - Long Term Projections | Review updated agency code information from Milliman for incorporation into fiscal plan results | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 519.00 | 570.90 |
| Good JR,Clark E | Manager | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 519.00 | 415.20 |
| Huang,Baibing | Staff | 27-Aug-19 | T3 - Plan of Adjustment | Link restriction to signatory documents received as on 8/27 in relativity | 1.40 | $ 245.00 | 343.00 |
| Kite,Samuel | Senior | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 405.00 | 486.00 |
| Kite,Samuel | Senior | 27-Aug-19 | T3 - Long Term Projections | Calculate revised allocation of Fiscal Plan calculations based on updated agency codes | 1.70 | $ 405.00 | 688.50 |
| Kite,Samuel | Senior | 27-Aug-19 | T3 - Long Term Projections | Perform calculation in valuation software to update liabilities and cash flows consistent with assumption and data updates for fiscal plan measures | 1.40 | $ 405.00 | 567.00 |
| Levy,Sheva R | Partner/Principal | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | $ 721.00 | 144.20 |
| Linskey,Michael | Manager | 27-Aug-19 | T3 - Long Term Projections | Participate in call with R. Tague (EY), N. Bugden (EY), M. Linskey (EY), M. Granados (McK), R. Rivera (McK), N. Lawson (McK) to discuss 1.03% CRIM revenues and impact to Fiscal Plan. | 0.60 | $ 595.00 | 357.00 |
| Linskey,Michael | Manager | 27-Aug-19 | T3 - Plan of Adjustment | Prepare presentation materials for meeting with Government to discuss minimum operating cash balance | 1.10 | $ 595.00 | 654.50 |
| Linskey,Michael | Manager | 27-Aug-19 | T3 - Plan of Adjustment | Review draft disclosure statement to confirm treatment of cash to ensure consistent presentation with minimum cash presentation | 0.80 | $ 595.00 | 476.00 |
| Moran-Eserski,Javier | Senior | 27-Aug-19 | T3 - Plan of Adjustment | Analyze FY20 liquidity plan to identify projected surplus vs shortfalls for the upcoming fiscal year to incorporate in the cash balance analysis | 1.70 | $ 445.00 | 756.50 |
| Moran-Eserski,Javier | Senior | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 445.00 | 311.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Moran-Eserski,Javier | Senior | 27-Aug-19 | T3 - Plan of Adjustment | Prepare discussion materials in preparation for the meeting with other advisors to discuss historic efforts in establishing a minimum cash balance | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 27-Aug-19 | T3 - Plan of Adjustment | Review cash reconciliation analysis that bridges the total cash balance reported by the government to the available unrestricted cash for creditors to incorporate in the presentation to the mediators | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 27-Aug-19 | T3 - Plan of Adjustment | Review cash requirement presentation for accuracy and grammatical errors prior to sharing with the client | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 27-Aug-19 | T3 - Plan of Adjustment | Review FOMB's bank account analysis to identify the reconciled balances for the agency's accounts with the restrictions for each | 2.30 | $ 445.00 | 1,023.50 |
| Moran-Eserski,Javier | Senior | 27-Aug-19 | T3 - Plan of Adjustment | Review the latest commonwealth disclosure statement to source additional language for the minimum cash requirement presentation | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 27-Aug-19 | T3 - Plan of Adjustment | Update minimum cash requirements based on certified FY20 budget | 0.90 | $ 445.00 | 400.50 |
| Mullins,Daniel R | Executive Director | 27-Aug-19 | T3 - Long Term Projections | Participate in call with R Fuentes (FOMB), G Ojeda (FOMB), C Robles (FOMB), D Mullins (EY), D Berger (EY), M Ban (EY), A Chepenik (EY), J Davis (Mckinsey), M Grandos (Mckinsey) to discuss EY corporate income tax revenue forecast analysis for long-term projections | 0.90 | $ 810.00 | 729.00 |
| Mullins,Daniel R | Executive Director | 27-Aug-19 | T3 - Long Term Projections | Participate in conversation with L Olazabal (FOMB), V Bernal (FOMB), J Santambrogio (EY), A Chepenik (EY), D Mullins (EY), J Bachner (EY) to discuss ERP implementation progress in advance of meeting with Hacienda. | 0.60 | $ 810.00 | 486.00 |
| Neziroski,David | Staff | 27-Aug-19 | T3 - Fee Applications / Retention | Prepare updates to exhibit D | 3.60 | $ 245.00 | 882.00 |
| Nichols,Carly | Manager | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 519.00 | 830.40 |
| Nichols,Carly | Manager | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Nichols,Carly | Manager | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Panagiotakis,Sofia | Senior Manager | 27-Aug-19 | T3 - Long Term Projections | Participate in meeting with J Santambrogio (EY), S Panagiotakis (EY), and R Dougherty (EY) to discuss the fiscal plan surplus/deficit analysis for each of the independently forecasted component units. | 0.40 | $ 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 27-Aug-19 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis (EY) and R Dougherty (EY) to discuss fiscal plan surplus/deficit generated by independently forecasted component units. | 1.10 | $ 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 27-Aug-19 | T3 - Long Term Projections | Review the fiscal plan surplus analysis to ensure it ties to the certified fiscal plan including understanding the key assumptions. | 1.70 | $ 720.00 | 1,224.00 |
| Pannell,William Winder Thomas | Partner/Principal | 27-Aug-19 | T3 - Plan of Adjustment | Review of the Plan of Adjustment cash section | 2.30 | $ 870.00 | 2,001.00 |
| Pannell,William Winder Thomas | Partner/Principal | 27-Aug-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis Status Update presentation for mediation session - Specific focus area - overall bank account balance summary and reporting | 0.80 | $ 870.00 | 696.00 |
| Pannell,William Winder Thomas | Partner/Principal | 27-Aug-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis Status Update presentation for mediation session - Specific focus area - Restrictions | 1.20 | $ 870.00 | 1,044.00 |
| Quach,TranLinh | Senior Manager | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | $ 655.00 | 1,375.50 |
| Santambrogio,Juan | Executive Director | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 810.00 | 1,539.00 |
| Santambrogio,Juan | Executive Director | 27-Aug-19 | T3 - Plan of Adjustment | Participate in call with B Rosen (Proskauer), W Everts (PJT), T Greene (Citi), M Zerjal (Proskauer), J Santambrogio (EY), and A Chepenik (EY) to discuss edits to disclosure statement | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 27-Aug-19 | T3 - Long Term Projections | Participate in conversation with L Olazabal (FOMB), V Bernal (FOMB), J Santambrogio (EY), A Chepenik (EY), D Mullins (EY), J Bachner (EY) to discuss ERP implementation progress in advance of meeting with Hacienda. | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 27-Aug-19 | T3 - Long Term Projections | Participate in meeting with J Santambrogio (EY), S Panagiotakis (EY), and R Dougherty (EY) to discuss the fiscal plan surplus/deficit analysis for each of the independently forecasted component units. | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 810.00 | 648.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 27-Aug-19 | T3 - Plan of Adjustment | Review open items related to Section 211 pension report to be issued with plan of adjustment | 1.20 | $ 810.00 | 972.00 |
| Stricklin,Todd | Senior | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 405.00 | 162.00 |
| Stuber,Emily Grace | Senior | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 405.00 | 486.00 |
| Stuber,Emily Grace | Senior | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 405.00 | 648.00 |
| Stuber,Emily Grace | Senior | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 405.00 | 243.00 |
| Tabani,Omar | Manager | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | $ 595.00 | 1,368.50 |
| Tabani,Omar | Manager | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 595.00 | 476.00 |
| Tabani,Omar | Manager | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 595.00 | 1,130.50 |
| Tabani,Omar | Manager | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.80 | $ 595.00 | 1,666.00 |
| Tague,Robert | Senior Manager | 27-Aug-19 | T3 - Long Term Projections | Participate in call with R. Tague (EY), N. Bugden (EY), M. Linskey (EY), M. Granados (McK), R. Rivera (McK), N. Lawson (McK) to discuss 1.03% CRIM revenues and impact to Fiscal Plan. | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 27-Aug-19 | T3 - Long Term Projections | Review ERS quarterly asset report December 31, 2018. | 0.30 | $ 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 27-Aug-19 | T3 - Long Term Projections | Review JRS quarterly book asset report Q1 2019. | 0.30 | $ 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 27-Aug-19 | T3 - Long Term Projections | Review PRIDCO status update on FOMB questions including impact to FP circulated by S. Tajuddin (EY). | 0.20 | $ 720.00 | 144.00 |
| Tague,Robert | Senior Manager | 27-Aug-19 | T3 - Long Term Projections | Review summary of law citations driving PR revenues | 0.20 | $ 720.00 | 144.00 |
| Tague,Robert | Senior Manager | 27-Aug-19 | T3 - Long Term Projections | Review TRS quarterly asset report June 30, 2019. | 0.20 | $ 720.00 | 144.00 |
| Tague,Robert | Senior Manager | 27-Aug-19 | T3 - Plan of Adjustment | Update disclosure statement for comments from team | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 27-Aug-19 | T3 - Plan of Adjustment | Continue to edit 211 report to address A Chepenik comments from 8/25: emphasis on research effects of various historical pension reform laws | 2.40 | $ 720.00 | 1,728.00 |
| Tajuddin,Salman Naveed | Senior Manager | 27-Aug-19 | T3 - Plan of Adjustment | Edit 211 report to address comments from office of general counsel | 2.20 | $ 720.00 | 1,584.00 |
| Tajuddin,Salman Naveed | Senior Manager | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | $ 720.00 | 1,512.00 |
| Tajuddin,Salman Naveed | Senior Manager | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 27-Aug-19 | T3 - Plan of Adjustment | Review 211 report comments from office of general counsel as part of quality review | 2.40 | $ 720.00 | 1,728.00 |
| Tajuddin,Salman Naveed | Senior Manager | 27-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | $ 720.00 | 1,296.00 |
| Tan,Riyandi | Manager | 27-Aug-19 | T3 - Long Term Projections | Analyze proposed PRIDCO restructuring in order to assess impact on fiscal plan | 1.30 | $ 595.00 | 773.50 |
| Villavicencio,Nancy | Staff | 27-Aug-19 | T3 - Plan of Adjustment | Prepare plan adjustment slide for August Update presentation regarding restriction analysis for contract - 95% threshold. | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 27-Aug-19 | T3 - Plan of Adjustment | Prepare plan adjustment slide for August Update presentation regarding restriction analysis for custodial accounts - 95% threshold. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 27-Aug-19 | T3 - Plan of Adjustment | Prepare plan adjustment slide for August Update presentation regarding restriction analysis for Federal Funds - 95% threshold. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 27-Aug-19 | T3 - Plan of Adjustment | Prepare plan adjustment slide for August Update presentation regarding restriction analysis for pending analysis - 95% threshold. | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 27-Aug-19 | T3 - Plan of Adjustment | Review Executive Summary - Overall Scope chart in August Update Report regarding status for legal due diligence team for Plan of Adjustment. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 27-Aug-19 | T3 - Plan of Adjustment | Review of Promesa email regarding new account holder documents on 8/27/2019. | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 27-Aug-19 | T3 - Plan of Adjustment | Review of restriction documentation to be uploaded to relativity platform for review by due diligence team on 8/27/2019 | 2.30 | $ 245.00 | 563.50 |
| Zhao,Leqi | Staff | 27-Aug-19 | T3 - Long Term Projections | Refine regression models for corporate income tax analysis | 3.30 | $ 245.00 | 808.50 |
| Zorrilla,Nelly E | Senior | 27-Aug-19 | T3 - Plan of Adjustment | Prepare email to E. Trigo (O&B) regarding accounts that have not yet been assigned a restriction type within relativity as of 8/27 | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 27-Aug-19 | T3 - Plan of Adjustment | Prepare email to E. Trigo (O&B) regarding OB comments within relativity for accounts within threshold as of 8/27 | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 27-Aug-19 | T3 - Plan of Adjustment | Prepare email to E. Trigo (O&B) regarding priority accounts to be testing within relativity as of 8/27 | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 27-Aug-19 | T3 - Plan of Adjustment | Prepare listing of OB comments within relativity for accounts within assigned threshold as of 8/27 | 1.20 | $ 445.00 | 534.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Zorrilla,Nelly E | Senior | 27-Aug-19 | T3 - Plan of Adjustment | Review of inconclusive ASES accounts within relativity to address questions from legal due diligence | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 27-Aug-19 | T3 - Plan of Adjustment | Review of legal due diligence testing status to date within relativity in order to identify accounts within the assigned threshold not yet tested by legal due diligence as of 8/27 | 1.20 | $ 445.00 | 534.00 |
| Zorrilla,Nelly E | Senior | 27-Aug-19 | T3 - Plan of Adjustment | Review of relativity testing platform in order to update balances within AAFAF reconciliation as of 8/27 | 2.90 | $ 445.00 | 1,290.50 |
| Zorrilla,Nelly E | Senior | 27-Aug-19 | T3 - Plan of Adjustment | Review of restricted accounts within relativity to ensure a proper restriction classification was selected by legal due diligence as a part of their review. | 1.10 | $ 445.00 | 489.50 |
| Alba,Dominique M | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Analyze number of accounts within testing population pending online access for 3/31 testing as of 8/28 | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Analyze number of accounts within testing population with online access for 3/31 testing as of 8/28 | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Analyze number of accounts without online access for 3/31 testing population as of 8/28 | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Prepare email to Banco Bankia regarding restrictions information for account ending in X71 | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Prepare email to Banco Popular regarding outstanding bank support for 12/31 as of 8/28 | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Contact BNY Mellon regarding  removal of FOMB's user profile information from their online systems | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Prepare email to Northern Trust regarding removing FOMB's user profile information from their online systems for ACAA | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Prepare email to Northern Trust regarding removing FOMB's user profile information from their online systems for PREPA | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Prepare updated list of outstanding support for Banco Popular as of 8/28 | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Review number of accounts within testing population that are pending analysis for 3/31 | 1.30 | $ 245.00 | 318.50 |
| Alba,Dominique M | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Review total value of balances for bank accounts pending online access for 3/31 testing | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Review total value of balances for bank accounts with online access for 3/31 testing | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Review total value of balances for bank accounts without online access for 3/31 testing | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Update account inventory summary for reporting metrics to send in weekly status update email to client, for week ending 8/30. | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Update weekly client status update email with account holder account progress, for week ending 8/30 | 0.60 | $ 245.00 | 147.00 |
| Berger,Daniel L. | Senior | 28-Aug-19 | T3 - Long Term Projections | Produce charts for individual income tax volatility analysis | 2.20 | $ 445.00 | 979.00 |
| Berger,Daniel L. | Senior | 28-Aug-19 | T3 - Long Term Projections | Retool the model for better specification fit for individual income tax analysis | 1.80 | $ 445.00 | 801.00 |
| Boswell,William Drewry | Manager | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Boswell,William Drewry | Manager | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Boswell,William Drewry | Manager | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Boswell,William Drewry | Manager | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Boswell,William Drewry | Manager | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 519.00 | 415.20 |
| Boswell,William Drewry | Manager | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 519.00 | 726.60 |
| Boswell,William Drewry | Manager | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 519.00 | 986.10 |
| Boswell,William Drewry | Manager | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | $ 519.00 | 934.20 |
| Burr,Jeremy | Senior | 28-Aug-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and C. Carpenter (EY) to discuss Fiscal Plan tax collections estimates for disclosure statement request | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 28-Aug-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and C. Carpenter (EY) to discuss government reporting of actual FY19 tax collections for disclosure statement request | 0.60 | $ 445.00 | 267.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Burr,Jeremy | Senior | 28-Aug-19 | T3 - Long Term Projections | Participate in call with J Garcia (FOMB) to discuss next steps on the COFINA budget certification and required decisions by the FOMB | 0.30 | $ 445.00 | 133.50 |
| Burr,Jeremy | Senior | 28-Aug-19 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY) and J Burr (EY) to discuss the COFINA budget control language to be included in the FY20 budget resolution | 0.30 | $ 445.00 | 133.50 |
| Burr,Jeremy | Senior | 28-Aug-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and S. Panagiotakis (EY) to discuss the federal funds analysis | 0.70 | $ 445.00 | 311.50 |
| Burr,Jeremy | Senior | 28-Aug-19 | T3 - Plan of Adjustment | Participate in call with S Tajuddin (EY) and J Burr (EY) to discuss the PayGo and ASES payments from municipalities as well as total revenue for the Commonwealth both to be used in the disclosure statement | 0.30 | $ 445.00 | 133.50 |
| Burr,Jeremy | Senior | 28-Aug-19 | T3 - Long Term Projections | Prepare draft resolution language for the COFINA FY20 budget to be reviewed and approved by O'Neill | 1.30 | $ 445.00 | 578.50 |
| Burr,Jeremy | Senior | 28-Aug-19 | T3 - Long Term Projections | Prepare the budget resolution control language for COFINA for the FOMB's certification of the FY20 budget | 2.30 | $ 445.00 | 1,023.50 |
| Carpenter,Christina maria | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Analyze May 2019 Fiscal Plan tax collection estimates including fund-type detail available | 1.10 | $ 245.00 | 269.50 |
| Carpenter,Christina maria | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Participate in call with J. Burr (EY) and C. Carpenter (EY) to discuss Fiscal Plan tax collections estimates for disclosure statement request | 0.40 | $ 245.00 | 98.00 |
| Carpenter,Christina maria | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Participate in call with J. Burr (EY) and C. Carpenter (EY) to discuss government reporting of actual FY19 tax collections for disclosure statement request | 0.60 | $ 245.00 | 147.00 |
| Carpenter,Christina maria | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Prepare draft plan of adjustment materials for S. Tajuddin (EY) to review | 0.40 | $ 245.00 | 98.00 |
| Carpenter,Christina maria | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Review AAFAF 203 report on FY19 revenue budget-to-actuals for PRIFAS agencies | 0.60 | $ 245.00 | 147.00 |
| Carpenter,Christina maria | Staff | 28-Aug-19 | T3 - Long Term Projections | Revise draft COFINA budget resolution alternatives to include full budget request in advance of FOMB certification decision | 0.90 | $ 245.00 | 220.50 |
| Chawla,Sonia | Senior | 28-Aug-19 | T3 - Plan of Adjustment | Analyze accounts still pending online access from Banks as of 8/28 to incorporate into weekly status update email to K. Williamson (FOMB). | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 28-Aug-19 | T3 - Plan of Adjustment | Analyze PJT Cash analysis to reconcile against the Oversight Board's inventory listing as of 3/31. | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 28-Aug-19 | T3 - Plan of Adjustment | Prepare email to K. Williamson (FOMB) on 8/28 to follow up on transferring online access from K. Williamson (FOMB) to new individual at FOMB. | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 28-Aug-19 | T3 - Plan of Adjustment | Prepare email to R. Rivera (MCK) with POS DS debtor's cash section to illustrate procedures performed to date to obtain 3/31/19 cash balances. | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 28-Aug-19 | T3 - Plan of Adjustment | Participate in meeting with R. Rivera (McKinsey), O. Shah (McKinsey), E. Roberts (McKinsey), A. Chepenik (EY), J. Santambrogio (EY), T. Pannell (EY), S. Chawla (EY), S. Tajuddin (EY), M. Linskey (EY.), J. Moran-Eserski (EY) to review the ongoing BIT analysis in order to discuss how the unrestricted cash balance will impact this analysis | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 28-Aug-19 | T3 - Plan of Adjustment | Participate in call with E. Fritz (O&B), T. Pannell (EY), S. Chawla (EY), and N. Zorrilla (EY), to discuss account classifications as pending analysis and inconclusive for TSA restriction testing. | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 28-Aug-19 | T3 - Plan of Adjustment | Participate in call with O Shah (Mckinsey), R Rivera (Mckinsey), T Pannell (EY), A Chepenik (EY), J Santambrogio (EY) and S Chawla (EY) to discuss cash allocations for best interest test and disclosure statements | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 28-Aug-19 | T3 - Plan of Adjustment | Participate in call with Proskauer, O&B, and EY to discuss additional Title III Plan of Adjustment Disclosure Statement Updates regarding account classifications as pending analysis versus inconclusive accounts. Attendees include: M. Zerjal (Proskauer), E. Fritz (O&B), A. Chepenik (EY), T. Pannell (EY), S. Tajuddin (EY), and S. Chawla (EY). | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 28-Aug-19 | T3 - Plan of Adjustment | Participate in follow up call with T Pannell (EY), A Chepenik (EY), and S Chawla (EY) to discuss cash allocations in disclosure statements | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 28-Aug-19 | T3 - Plan of Adjustment | Review updated August cash presentation prepared for mediation session with creditors on Sept. 4th. | 2.90 | $ 445.00 | 1,290.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chawla,Sonia | Senior | 28-Aug-19 | T3 - Plan of Adjustment | Update key action items slide in August cash presentation for mediation session on Sept. 4th to add additional information on obtaining support from AAFAF | 0.90 | $  445.00 | 400.50 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Aug-19 | T3 - Plan of Adjustment | Continue to incorporate edits into the revenue section of the disclosure statement | 3.80 | $  870.00 | 3,306.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Aug-19 | T3 - Plan of Adjustment | Finalize integration of edits to revenue, cash management, and pension section of disclosure statement | 4.30 | $  870.00 | 3,741.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Aug-19 | T3 - Plan of Adjustment | Participate in a meeting with F. Batlle (Ankura), D. Barrett (Ankura), D. Cajigas (PJT), W. Evarts (PJT), J. Gavin (Citi), T. Green(Citi), A. Chepenik (EY), J. Santambrogio (EY), S. Tajuddin (EY), R. Tague (EY), M. Linskey (EY), J. Moran-Eserski (EY) to review the minimum cash requirement analysis completed by FOMB | 0.60 | $  870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Aug-19 | T3 - Plan of Adjustment | Participate in a meeting with R. Rivera (McKinsey), O. Shah (McKinsey), E. Roberts (McKinsey), A. Chepenik (EY), J. Santambrogio (EY), T. Pannell (EY), S. Chawla (EY), S. Tajuddin (EY), M. Linskey (EY), and J. Moran-Eserski (EY) to review the ongoing BIT analysis and discuss how the unrestricted cash balance will impact this analysis | 0.40 | $  870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $  870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Aug-19 | T3 - Plan of Adjustment | Participate in call with O Shah (Mckinsey), R Rivera (Mckinsey), T Pannell (EY), A Chepenik (EY), J Santambrogio (EY) and S Chawla (EY) to discuss cash allocations for best interest test and disclosure statements | 0.40 | $  870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Aug-19 | T3 - Plan of Adjustment | Participate in call with Proskauer, O&B, and EY to discuss additional Title III Plan of Adjustment Disclosure Statement Updates regarding account classifications as pending analysis versus inconclusive accounts. Attendees include: M. Zerjal (Proskauer), E. Fritz (O&B), A. Chepenik (EY), T. Pannell (EY), S. Tajuddin (EY), and S. Chawla (EY). | 0.40 | $  870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Aug-19 | T3 - Plan of Adjustment | Participate in call with T Pannell (EY), J Santambrogio (EY), A Chepenik (EY), M Zedrjal (Proskauer), E Trigo (O'Neill) in follow up discussion on cash allocations | 0.40 | $  870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Aug-19 | T3 - Plan of Adjustment | Participate in follow up call with T Pannell (EY), A Chepenik (EY), and S Chawla (EY) to discuss cash allocations in disclosure statements | 0.30 | $  870.00 | 261.00 |
| Cohen,Tyler M | Staff | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $  245.00 | 73.50 |
| Cohen,Tyler M | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Address comments and questions on the 211 report | 0.90 | $  245.00 | 220.50 |
| Cohen,Tyler M | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Address open items in 211 report by incorporating changes from team | 1.70 | $  245.00 | 416.50 |
| Cohen,Tyler M | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Prepare graphs to visualize debt service from 2008-2054 | 1.80 | $  245.00 | 441.00 |
| Cohen,Tyler M | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Perform further analysis on historical pension cut data to back up request made by A. Chepenik (EY) | 0.80 | $  245.00 | 196.00 |
| Cohen,Tyler M | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Summarize all changes made to 211 report for the day to circulate to team | 0.90 | $  245.00 | 220.50 |
| Cohen,Tyler M | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Update 211 report with Proskauer updates received | 1.60 | $  245.00 | 392.00 |
| Cohen,Tyler M | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Update sections in the 211 report based on feedback from S. Levy (EY) and S. Tajuddin (EY) | 1.40 | $  245.00 | 343.00 |
| Cohen,Tyler M | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Update historical pension cut graphs for mediation presentation based on feedback from C. Good and S. Levy (EY) | 1.20 | $  245.00 | 294.00 |
| Cohen,Tyler M | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Prepare paragraphs for the disclaimer of 211 report | 0.90 | $  245.00 | 220.50 |
| Culp,Noelle B. | Staff | 28-Aug-19 | T3 - Long Term Projections | Review calculation of percent reduction in baseline costs for ERS due to revised data | 0.70 | $  271.00 | 189.70 |
| Culp,Noelle B. | Staff | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $  271.00 | 162.60 |
| Dougherty,Ryan Curran | Senior | 28-Aug-19 | T3 - Long Term Projections | Participate in call with R. Dougherty (EY) and S. Panagiotakis (EY) to discuss revisions to the slides but the fiscal plan surplus analysis. | 0.80 | $  445.00 | 356.00 |
| Dougherty,Ryan Curran | Senior | 28-Aug-19 | T3 - Long Term Projections | Participate in meeting with J Santambrogio (EY), S Panagiotakis (EY), and R Dougherty (EY) to discuss surplus/deficit analysis as related to methodology differences in measures, pension, and capex. | 0.90 | $  445.00 | 400.50 |
| Dougherty,Ryan Curran | Senior | 28-Aug-19 | T3 - Plan of Adjustment | Review Disclosure Statement section on revenue to ensure all revenue metrics available are captured. | 0.80 | $  445.00 | 356.00 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Dougherty,Ryan Curran | Senior | 28-Aug-19 | T3 - Long Term Projections | Review Fiscal Plan measures build compared to SRF surplus analysis to ensure correct measures level is applied. | 1.40 | $ 445.00 | 623.00 |
| Dougherty,Ryan Curran | Senior | 28-Aug-19 | T3 - Long Term Projections | Review May Fiscal Plan revenues incorporated into Disclosure Statement for consistency with Fiscal Plan. | 1.10 | $ 445.00 | 489.50 |
| Good JR,Clark E | Manager | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 519.00 | 726.60 |
| Good JR,Clark E | Manager | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | $ 519.00 | 103.80 |
| Good JR,Clark E | Manager | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 519.00 | 570.90 |
| Hurtado,Sergio Danilo | Senior | 28-Aug-19 | T3 - Plan of Adjustment | Amend analysis on the consolidation of cash registers to approximate the CW's AP balance | 2.70 | $ 445.00 | 1,201.50 |
| Hurtado,Sergio Danilo | Senior | 28-Aug-19 | T3 - Plan of Adjustment | Work on the consolidation of cash registers to approximate the CW's AP balance | 1.30 | $ 445.00 | 578.50 |
| Kebhaj,Suhaib | Senior | 28-Aug-19 | T3 - Long Term Projections | Research major changes to laws effecting base and rate of CIT Act 257 of 2018 for revenue projection | 2.90 | $ 445.00 | 1,290.50 |
| Kebhaj,Suhaib | Senior | 28-Aug-19 | T3 - Long Term Projections | Research major changes to laws effecting base and rate of CIT Act 72 of 2015 for revenue projection | 2.90 | $ 445.00 | 1,290.50 |
| Kebhaj,Suhaib | Senior | 28-Aug-19 | T3 - Long Term Projections | Research major changes to laws effecting base and rate of PIT 1994 PRIRC for revenue projection | 2.40 | $ 445.00 | 1,068.00 |
| Kite,Samuel | Senior | 28-Aug-19 | T3 - Long Term Projections | Calculate impact on life expectancies of mortality improvements over past 60 years | 1.30 | $ 405.00 | 526.50 |
| Kite,Samuel | Senior | 28-Aug-19 | T3 - Long Term Projections | Review updated Fiscal Plan workbook to highlight the impact of data allocation updates as a percent reduction in baseline costs | 1.30 | $ 405.00 | 526.50 |
| Levy,Sheva R | Partner/Principal | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 721.00 | 1,009.40 |
| Levy,Sheva R | Partner/Principal | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | $ 721.00 | 144.20 |
| Levy,Sheva R | Partner/Principal | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 721.00 | 937.30 |
| Levy,Sheva R | Partner/Principal | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 721.00 | 576.80 |
| Linskey,Michael | Manager | 28-Aug-19 | T3 - Plan of Adjustment | Participate in a meeting with F. Batlle (Ankura), D. Barrett (Ankura), D. Cajigas (PJT), W. Evarts (PJT), J. Gavin (Citi), T. Green (Citi), A. Chepenik (EY), J. Santambrogio (EY), S. Tajuddin (EY), R. Tague (EY), M. Linskey (EY), J. Moran-Eserski (EY) to review the minimum cash requirement analysis completed by FOMB | 0.60 | $ 595.00 | 357.00 |
| Linskey,Michael | Manager | 28-Aug-19 | T3 - Plan of Adjustment | Participate in a meeting with R. Rivera (McKinsey), O. Shah (McKinsey), E. Roberts (McKinsey), A. Chepenik (EY), J. Santambrogio (EY), T. Pannell (EY), S. Chawla (EY), S. Tajuddin (EY), M. Linskey (EY), J. Moran-Eserski (EY) to review the ongoing BIT analysis and discuss how the unrestricted cash balance will impact this analysis | 0.40 | $ 595.00 | 238.00 |
| Linskey,Michael | Manager | 28-Aug-19 | T3 - Plan of Adjustment | Update to minimum operating cash presentation to include additional methodology data points for meeting with Government | 0.90 | $ 595.00 | 535.50 |
| Moran-Eserski,Javier | Senior | 28-Aug-19 | T3 - Long Term Projections | Analyze recently enacted law 78 to identify the impact that the creation of a new office within the department of agriculture may have on the certified fiscal plan and budget | 1.60 | $ 445.00 | 712.00 |
| Moran-Eserski,Javier | Senior | 28-Aug-19 | T3 - Long Term Projections | Analyze recently enacted law 79 to identify the impact that a tax exemption for police payroll may have on the certified fiscal plan and budget | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 28-Aug-19 | T3 - Long Term Projections | Analyze recently enacted law 80 to identify the impact that an extension to the police bureau disability pension may have on the certified fiscal plan and budget | 1.30 | $ 445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 28-Aug-19 | T3 - Long Term Projections | Analyze recently enacted law 83 to identify the impact a special employee license may have on the certified fiscal plan and budget | 0.70 | $ 445.00 | 311.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Moran-Eserski,Javier | Senior | 28-Aug-19 | T3 - Long Term Projections | Analyze recently enacted law 86 to identify the impact that a decrease in tax for micro-breweries may have on the certified fiscal plan budget | 1.10 | $ 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 28-Aug-19 | T3 - Long Term Projections | Analyze recently enacted law 99 to identify the impact that re-purposing a revenue stream as a special revenue fund may have on the certified fiscal plan and budget | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 28-Aug-19 | T3 - Plan of Adjustment | Participate in a meeting with F. Battle (Ankura), D. Barrett (Ankura), D. Cajigas (PJT), W. Evarts (PJT), J. Gavin (Citi), T. Green (Citi), A. Chepenik (EY), J. Santambrogio (EY), S. Tajuddin (EY), R. Tague (EY), M. Linskey (EY), J. Moran-Eserski (EY) to review the minimum cash requirement analysis completed by FOMB | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 28-Aug-19 | T3 - Plan of Adjustment | Participate in a meeting with R. Rivera (McKinsey), O. Shah (McKinsey), E. Roberts (McKinsey), A. Chepenik (EY), J. Santambrogio (EY), T. Pannell (EY), S. Chawla (EY), S. Tajuddin (EY), M. Linskey (EY), and J. Moran-Eserski (EY) to review the ongoing BIT analysis and discuss how the unrestricted cash balance will impact this analysis | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 28-Aug-19 | T3 - Plan of Adjustment | Review the latest cash accounts section in the disclosure statement to compare that to the latest bank account reconciliation analysis to ensure the numbers match | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 28-Aug-19 | T3 - Plan of Adjustment | Review updated presentation on minimum cash requirement to identify the impact this may have on the plan of adjustment | 0.70 | $ 445.00 | 311.50 |
| Neziroski,David | Staff | 28-Aug-19 | T3 - Fee Applications / Retention | Continue to prepare updates to exhibit D | 3.40 | $ 245.00 | 833.00 |
| Nichols,Carly | Manager | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | $ 519.00 | 103.80 |
| Nichols,Carly | Manager | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.60 | $ 519.00 | 1,349.40 |
| Nichols,Carly | Manager | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | $ 519.00 | 934.20 |
| Panagiotakis,Sofia | Senior Manager | 28-Aug-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and S. Panagiotakis (EY) to discuss the federal funds analysis. | 0.70 | $ 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 28-Aug-19 | T3 - Long Term Projections | Participate in call with R. Dougherty (EY) and S. Panagiotakis (EY) to discuss revisions to the slides but the fiscal plan surplus analysis. | 0.80 | $ 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 28-Aug-19 | T3 - Long Term Projections | Participate in meeting with J Santambrogio (EY), S Panagiotakis (EY), and R Dougherty (EY) to discuss surplus/deficit analysis as related to methodology differences in measures, pension, and capex. | 0.90 | $ 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 28-Aug-19 | T3 - Long Term Projections | Review revisions to the budget surplus analysis on pension allocation and IFCUS | 0.80 | $ 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 28-Aug-19 | T3 - Long Term Projections | Review the slides on the budget surplus analysis. | 0.30 | $ 720.00 | 216.00 |
| Pannell,William Winder Thomas | Partner/Principal | 28-Aug-19 | T3 - Plan of Adjustment | Participate in call with E. Fritz (O&B), T. Pannell (EY), S. Chawla (EY), and N. Zorrilla (EY), to discuss account classifications as pending analysis and inconclusive for TSA restriction testing. | 0.30 | $ 870.00 | 261.00 |
| Pannell,William Winder Thomas | Partner/Principal | 28-Aug-19 | T3 - Plan of Adjustment | Participate in call with O Shah (Mckinsey), R Rivera (Mckinsey), T Pannell (EY), A Chepenik (EY), J Santambrogio (EY) and S Chawla (EY) to discuss cash allocations for best interest test and disclosure statements | 0.40 | $ 870.00 | 348.00 |
| Pannell,William Winder Thomas | Partner/Principal | 28-Aug-19 | T3 - Plan of Adjustment | Participate in call with Proskauer, O&B, and EY to discuss additional Title III Plan of Adjustment Disclosure Statement Updates regarding account classifications as pending analysis versus inconclusive accounts. Attendees include: M. Zerjal (Proskauer), E. Fritz (O&B), A. Chepenik (EY), T. Pannell (EY), S. Tajuddin (EY), and S. Chawla (EY). | 0.40 | $ 870.00 | 348.00 |
| Pannell,William Winder Thomas | Partner/Principal | 28-Aug-19 | T3 - Plan of Adjustment | Participate in call with T Pannell (EY), J Santambrogio (EY), A Chepenik (EY), M Zedrjal (Proskauer), E Trigo (O'Neill) in follow up discussion on cash allocations | 0.40 | $ 870.00 | 348.00 |
| Pannell,William Winder Thomas | Partner/Principal | 28-Aug-19 | T3 - Plan of Adjustment | Participate in follow up call with T Pannell (EY), A Chepenik (EY), and S Chawla (EY) to discuss cash allocations in disclosure statements | 0.30 | $ 870.00 | 261.00 |
| Pannell,William Winder Thomas | Partner/Principal | 28-Aug-19 | T3 - Plan of Adjustment | Review of the Plan of Adjustment cash section | 2.30 | $ 870.00 | 2,001.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Pannell,William Winder Thomas | Partner/Principal | 28-Aug-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis Status Update presentation for mediation session - Specific focus area - overall bank account balance summary and reporting | 0.30 | $ 870.00 | 261.00 |
| Pannell,William Winder Thomas | Partner/Principal | 28-Aug-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis Status Update presentation for mediation session - Specific focus area - Restrictions | 0.80 | $ 870.00 | 696.00 |
| Riggins,Kyle | Senior | 28-Aug-19 | T3 - Creditor Mediation Support | Make changes to draft disclosure statement section of cash and revenues | 2.10 | $ 405.00 | 850.50 |
| Santambrogio,Juan | Executive Director | 28-Aug-19 | T3 - Plan of Adjustment | Make changes to draft disclosure statement section of cash and revenues | 1.60 | $ 810.00 | 1,296.00 |
| Santambrogio,Juan | Executive Director | 28-Aug-19 | T3 - Plan of Adjustment | Participate in a meeting with F. Batlle (Ankura), D. Barrett (Ankura), D. Cajigas (PJT), W. Evarts (PJT), J. Gavin (Citi), T. Green (Citi), A. Chepenik (EY), J. Santambrogio (EY), S. Tajuddin (EY), R. Tague (EY), M. Linskey (EY), J. Moran-Eserski (EY) to review the minimum cash requirement analysis completed by FOMB | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 28-Aug-19 | T3 - Plan of Adjustment | Participate in a meeting with R. Rivera (McKinsey), O. Shah (McKinsey), E. Roberts (McKinsey), A. Chepenik (EY), J. Santambrogio (EY), T. Pannell (EY), S. Chawla (EY), S. Tajuddin (EY), M. Linskey (EY), and J. Moran-Eserski (EY) to review the ongoing BIT analysis and discuss how the unrestricted cash balance will impact this analysis | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 28-Aug-19 | T3 - Long Term Projections | Participate in call with J Santambrogio (EY) and J Burr (EY) to discuss the COFINA budget control language to be included in the FY20 budget resolution | 0.30 | $ 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 28-Aug-19 | T3 - Plan of Adjustment | Participate in call with O Shah (McKinsey), R Rivera (McKinsey), T Pannell (EY), A Chepenik (EY), J Santambrogio (EY) and S Chawla (EY) to discuss cash allocations for best interest test and disclosure statements | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 28-Aug-19 | T3 - Plan of Adjustment | Participate in call with T Pannell (EY), J Santambrogio (EY), A Chepenik (EY), M Zedrjal (Proskauer), E Trigo (O'Neill) in follow up discussion on cash allocations | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 28-Aug-19 | T3 - Long Term Projections | Participate in meeting with J Santambrogio (EY), S Panagiotakis (EY), and R Dougherty (EY) to discuss surplus/deficit analysis as related to methodology differences in measures, pension, and capex. | 0.90 | $ 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | $ 810.00 | 1,458.00 |
| Stuber,Emily Grace | Senior | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 405.00 | 648.00 |
| Stuber,Emily Grace | Senior | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 405.00 | 526.50 |
| Stuber,Emily Grace | Senior | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 405.00 | 567.00 |
| Tabani,Omar | Manager | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 595.00 | 476.00 |
| Tabani,Omar | Manager | 28-Aug-19 | T3 - Plan of Adjustment | Research ERS hybrid accounts for 211 report | 1.70 | $ 595.00 | 1,011.50 |
| Tabani,Omar | Manager | 28-Aug-19 | T3 - Plan of Adjustment | Research historical funding ratios for inclusion in 211 report | 1.40 | $ 595.00 | 833.00 |
| Tabani,Omar | Manager | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 595.00 | 416.50 |
| Tabani,Omar | Manager | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | $ 595.00 | 1,071.00 |
| Tabani,Omar | Manager | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | $ 595.00 | 1,011.50 |
| Tabani,Omar | Manager | 28-Aug-19 | T3 - Plan of Adjustment | Update 211 report based on latest guidance/feedback received | 2.20 | $ 595.00 | 1,309.00 |
| Tague,Robert | Senior Manager | 28-Aug-19 | T3 - Plan of Adjustment | Participate in a meeting with F. Batlle (Ankura), D. Barrett (Ankura), D. Cajigas (PJT), W. Evarts (PJT), J. Gavin (Citi), T. Green (Citi), A. Chepenik (EY), J. Santambrogio (EY), S. Tajuddin (EY), R. Tague (EY), M. Linskey (EY), J. Moran-Eserski (EY) to review the minimum cash requirement analysis completed by FOMB | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 28-Aug-19 | T3 - Plan of Adjustment | Review 211 report in order to provide comments to team. | 2.10 | $ 720.00 | 1,512.00 |
| Tague,Robert | Senior Manager | 28-Aug-19 | T3 - Long Term Projections | Review Quest status update on corporate tax revenue calculations | 0.20 | $ 720.00 | 144.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Aug-19 | T3 - Plan of Adjustment | Continue to edit 211 report to address further comments from A Decamp (EY) | 1.20 | $ 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Aug-19 | T3 - Plan of Adjustment | Edit 211 report to address comments from T Greene (Citibank) | 1.70 | $ 720.00 | 1,224.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Aug-19 | T3 - Plan of Adjustment | Edit 211 report to incorporate recommended formatting changes | 1.10 | $ 720.00 | 792.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Tajuddin,Salman Naveed | Senior Manager | 28-Aug-19 | T3 - Plan of Adjustment | Participate in a meeting with F. Batlle (Ankura), D. Barrett (Ankura), D. Cajigas (PJT), W. Evarts (PJT), J. Gavin (Citi), T. Green (Citi), A. Chepenik (EY), J. Santambrogio (EY), S. Tajuddin (EY), R. Tague (EY), M. Linskey (EY), J. Moran-Eserski (EY) to review the minimum cash requirement analysis completed by FOMB | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Aug-19 | T3 - Plan of Adjustment | Participate in call with A DeCamp and S Tajuddin (EY) to review counsel comments on 211 report for pensions | 0.70 | $ 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Aug-19 | T3 - Plan of Adjustment | Participate in call with Proskauer, O&B, and EY to discuss additional Title III Plan of Adjustment Disclosure Statement Updates regarding account classifications as pending analysis versus inconclusive accounts. Attendees include: M. Zerjal (Proskauer), E. Fritz (O&B), A. Chepenik (EY), T. Pannell (EY), S. Tajuddin (EY), and S. Chawla (EY). | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Aug-19 | T3 - Plan of Adjustment | Participate in call with S Tajuddin (EY) and J Burr (EY) to discuss the PayGo and ASES payments from municipalities as well as total revenue for the Commonwealth both to be used in the disclosure statement | 0.30 | $ 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Aug-19 | T3 - Plan of Adjustment | Participate in call with T Greene (Citibank) to discuss pension bonds | 0.70 | $ 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Aug-19 | T3 - Plan of Adjustment | Review A Chepenik (EY) edits to 211 report | 1.40 | $ 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Aug-19 | T3 - Plan of Adjustment | Review Act 106-2017 to verify liquidation of ERS assets and transfer of funds to hacienda | 1.40 | $ 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | $ 720.00 | 1,224.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Aug-19 | T3 - Plan of Adjustment | Review ERS pension clean-up RFP to understand prior efforts to improve data accuracy | 1.80 | $ 720.00 | 1,296.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Aug-19 | T3 - Plan of Adjustment | Review statement of work to incorporate scope into 211 report disclaimer section | 1.40 | $ 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 28-Aug-19 | T3 - Plan of Adjustment | Review supporting materials to calculate impact on Pay Go cash flows from Act 29 | 2.10 | $ 720.00 | 1,512.00 |
| Tan,Riyandi | Manager | 28-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 595.00 | 952.00 |
| Trang,Quan H | Manager | 28-Aug-19 | T3 - Plan of Adjustment | Implement additional changes in metadata for Account Holder per engagement team request | 0.80 | $ 595.00 | 476.00 |
| Trang,Quan H | Manager | 28-Aug-19 | T3 - Plan of Adjustment | Implement additional update to Relativity coding layout for testing section per investigation team request on Aug 27th | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 28-Aug-19 | T3 - Plan of Adjustment | Review documents loaded to Relativity for 08/26/2019 document load request | 0.60 | $ 595.00 | 357.00 |
| Villavicencio,Nancy | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Call with Financing Infrastructure of Puerto Rico regarding open items related to bank account information on 8/28 | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Call with Puerto Rico Federal Affairs Administration regarding open items related to bank account information. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Review of Promesa email regarding new emails sent by AAFAF on 8/28. | 2.10 | $ 245.00 | 514.50 |
| Villavicencio,Nancy | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Review of Promesa email regarding new account holder documents on 8/28/2019. | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Review plan adjustment slide for August cash analysis presentation regarding restriction analysis for contract - 95% threshold. | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Review plan adjustment slide for August cash analysis presentation regarding restriction analysis for custodial accounts - 95% threshold. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Review plan adjustment slide for August cash analysis presentation regarding restriction analysis for Federal Funds - 95% threshold. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Review plan adjustment slide for August cash analysis presentation regarding restriction analysis for inconclusive accounts for presentation - overall scope. | 0.70 | $ 245.00 | 171.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Villavicencio,Nancy | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Review plan adjustment slide for August cash analysis presentation regarding restriction analysis for pending analysis - 95% threshold. | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Review plan adjustment slide for August cash analysis presentation regarding restriction analysis for pooled accounts for presentation- overall scope. | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Review plan adjustment slide for August cash analysis presentation regarding restriction analysis for Puerto Rico law - 95% threshold. | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Review plan adjustment slide for August cash analysis presentation regarding restriction analysis for restricted accounts for presentation - overall scope. | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 28-Aug-19 | T3 - Plan of Adjustment | Review plan adjustment slide for August cash analysis presentation regarding restriction analysis for unrestricted accounts for presentation - overall scope. | 0.70 | $ 245.00 | 171.50 |
| Zhao,Leqi | Staff | 28-Aug-19 | T3 - Long Term Projections | Prepare raw data of Puerto Rico economic activity for individual income tax analysis | 2.40 | $ 245.00 | 588.00 |
| Zhao,Leqi | Staff | 28-Aug-19 | T3 - Long Term Projections | Aggregate raw Puerto Rico economic activity data for individual income tax analysis | 2.40 | $ 245.00 | 588.00 |
| Zhao,Leqi | Staff | 28-Aug-19 | T3 - Long Term Projections | Verify compiled Puerto Rico economic activity data for individual income tax analysis | 2.30 | $ 245.00 | 563.50 |
| Zhao,Leqi | Staff | 28-Aug-19 | T3 - Long Term Projections | Analyze Puerto Rico economic activity data for individual income tax analysis | 1.10 | $ 245.00 | 269.50 |
| Zorrilla,Nelly E | Senior | 28-Aug-19 | T3 - Plan of Adjustment | Participate in call with E. Fritz (O&B), T. Pannell (EY), S. Chawla (EY), and N. Zorrilla (EY), to discuss account classifications as pending analysis and inconclusive for TSA restriction testing. | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 28-Aug-19 | T3 - Plan of Adjustment | Prepare executive summary slide for August cash analysis presentation | 2.90 | $ 445.00 | 1,290.50 |
| Zorrilla,Nelly E | Senior | 28-Aug-19 | T3 - Plan of Adjustment | Prepare listing of Non - Title III agencies for August cash analysis presentation | 1.30 | $ 445.00 | 578.50 |
| Zorrilla,Nelly E | Senior | 28-Aug-19 | T3 - Plan of Adjustment | Review of account holder status slides for August cash analysis presentation | 0.70 | $ 445.00 | 311.50 |
| Zorrilla,Nelly E | Senior | 28-Aug-19 | T3 - Plan of Adjustment | Review of bank account update slides for August cash analysis presentation | 1.20 | $ 445.00 | 534.00 |
| Zorrilla,Nelly E | Senior | 28-Aug-19 | T3 - Plan of Adjustment | Review of Citibank Statements to understand account balance differences within AAFAF cash reconciliation | 1.70 | $ 445.00 | 756.50 |
| Zorrilla,Nelly E | Senior | 28-Aug-19 | T3 - Plan of Adjustment | Review of relativity agencies within scope in order to identify Non-Title III Agencies | 1.30 | $ 445.00 | 578.50 |
| Zorrilla,Nelly E | Senior | 28-Aug-19 | T3 - Plan of Adjustment | Review of restrictions status slides for August cash analysis presentation | 1.60 | $ 445.00 | 712.00 |
| Alba,Dominique M | Staff | 29-Aug-19 | T3 - Plan of Adjustment | Analyze bank account inventory metrics to assess 3/31 testing progress | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 29-Aug-19 | T3 - Plan of Adjustment | Assess potential roadblocks for engagement procedures, such as online access at Banco Santander | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 29-Aug-19 | T3 - Plan of Adjustment | Review milestones achieved with BNY Mellon, such as achieving online access to 25 COFINA accounts | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 29-Aug-19 | T3 - Plan of Adjustment | Review milestones achieved with BPPR, such as receiving bank support for roughly 40 accounts | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 29-Aug-19 | T3 - Plan of Adjustment | Update weekly status update email to K. Williamson (FOMB) with restrictions testing progress, for week ending 8/30 | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 29-Aug-19 | T3 - Plan of Adjustment | Update status table for financial institutions, which includes metrics for other bank support received, for weekly status update email to K. Williamson (FOMB), for week ending 8/30 | 0.90 | $ 245.00 | 220.50 |
| Ban,Menuka | Manager | 29-Aug-19 | T3 - Long Term Projections | Revise SAS program for the preliminary model - personal income tax | 1.70 | $ 595.00 | 1,011.50 |
| Ban,Menuka | Manager | 29-Aug-19 | T3 - Long Term Projections | Revise the personal income tax draft based on the comments from D. Mullins (EY) | 2.90 | $ 595.00 | 1,725.50 |
| Berger,Daniel L. | Senior | 29-Aug-19 | T3 - Long Term Projections | Prepare additional specification in SAS code to fill gaps in the analysis | 1.60 | $ 445.00 | 712.00 |
| Berger,Daniel L. | Senior | 29-Aug-19 | T3 - Long Term Projections | Update to drafts based on feedback from J Mackie and D Mullins (EY) | 1.50 | $ 445.00 | 667.50 |
| Berger,Daniel L. | Senior | 29-Aug-19 | T3 - Long Term Projections | Draft of individual income volatility tax analysis | 2.90 | $ 445.00 | 1,290.50 |
| Boswell,William Drewry | Manager | 29-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 519.00 | 986.10 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Boswell,William Drewry | Manager | 29-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 519.00 | 155.70 |
| Boswell,William Drewry | Manager | 29-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 519.00 | 155.70 |
| Bugden,Nicholas R | Manager | 29-Aug-19 | T3 - Plan of Adjustment | Review preliminary draft 211 report | 0.70 | $ 595.00 | 416.50 |
| Burr,Jeremy | Senior | 29-Aug-19 | T3 - Long Term Projections | Add additional commentary to the COFINA FY20 budget memo to incorporate possible debt payments | 1.40 | $ 445.00 | 623.00 |
| Burr,Jeremy | Senior | 29-Aug-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and C. Carpenter (EY) to discuss COFINA's FY20 debt service and updates to the draft FY20 COFINA budget resolution | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 29-Aug-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and C. Carpenter (EY) to discuss draft FY20 COFINA budget resolution | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 29-Aug-19 | T3 - Long Term Projections | Review the COFINA draft budget resolution to be used for the FY20 certification by the FOMB | 1.10 | $ 445.00 | 489.50 |
| Carpenter,Christina maria | Staff | 29-Aug-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and C. Carpenter (EY) to discuss COFINA's FY20 debt service and updates to the draft FY20 COFINA budget resolution | 0.40 | $ 245.00 | 98.00 |
| Carpenter,Christina maria | Staff | 29-Aug-19 | T3 - Long Term Projections | Participate in call with J. Burr (EY) and C. Carpenter (EY) to discuss draft FY20 COFINA budget resolution | 0.40 | $ 245.00 | 98.00 |
| Carpenter,Christina maria | Staff | 29-Aug-19 | T3 - Plan of Adjustment | Participate in meeting with S Tajuddin (EY), C Carpenter (EY), T Cohen (EY), and A Chepenik (EY) to discuss structure of pension reforms for plan of adjustment descriptions. | 0.80 | $ 245.00 | 196.00 |
| Carpenter,Christina maria | Staff | 29-Aug-19 | T3 - Long Term Projections | Prepare revised draft FY20 COFINA budget resolution | 1.80 | $ 245.00 | 441.00 |
| Carpenter,Christina maria | Staff | 29-Aug-19 | T3 - Long Term Projections | Review debt service schedule in COFINA's master trust indenture | 0.60 | $ 245.00 | 147.00 |
| Carpenter,Christina maria | Staff | 29-Aug-19 | T3 - Long Term Projections | Revise draft FY20 COFINA budget resolution to include FY20 debt service payment per bond indenture | 0.90 | $ 245.00 | 220.50 |
| Carpenter,Christina maria | Staff | 29-Aug-19 | T3 - Long Term Projections | Revise COFINA budget memo to include pending FOMB decision on FY20 debt service budgeting | 0.80 | $ 245.00 | 196.00 |
| Chawla,Sonia | Senior | 29-Aug-19 | T3 - Plan of Adjustment | Analyze responses from R. Rodriguez Dumont (Banco Popular) for "no data available" accounts at Banco Popular. | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 29-Aug-19 | T3 - Plan of Adjustment | Analyze status update for account holder outreach for nonresponsive agencies provided by C. Ortiz (FOMB) to determine action plan for account holder outreach moving forward. | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 29-Aug-19 | T3 - Plan of Adjustment | Analyze TSA support provided by Conway to determine impact on TSA account balances as of 3/31. | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 29-Aug-19 | T3 - Plan of Adjustment | Prepare email to F. Vazquez (Hacienda) on 8/29 to obtain 3/31/2019 cash balances for operational accounts under Hacienda. | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 29-Aug-19 | T3 - Plan of Adjustment | Prepare email to I. Molina (Hacienda) on 8/29 to obtain 3/31/2019 cash balances for accounts under the custody of Hacienda. | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 29-Aug-19 | T3 - Plan of Adjustment | Participate in meeting with FOMB and EY to discuss how to generate metrics and reports from the Relativity testing platform. Attendees include: L. Olazabal (FOMB), S. Chawla (EY), N. Zorrilla (EY). | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 29-Aug-19 | T3 - Plan of Adjustment | Participate in meeting with FOMB, O&B, and EY to discuss the plan over the next month to continue legal due diligence over restrictions and rollforward cash balances to June 30, 2019, to incorporate into the Plan of Adjustment Disclosure Statement. Attendees include: K. Rifkind (FOMB), E. Fritz (O&B), P. Ramirez Segarra (O&B), A. Chepenik (EY), T. Pannell (EY), R. Tague (EY), and S. Chawla (EY). | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 29-Aug-19 | T3 - Plan of Adjustment | Review analysis of accounts reported under COR3 by AAFAF to reconcile against the Oversight Board's inventory listing as of 3/31. | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 29-Aug-19 | T3 - Plan of Adjustment | Review bank statements for CRIM as of 3/31. | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 29-Aug-19 | T3 - Plan of Adjustment | Review context of next steps noted in email drafted by team for weekly status update for K. Williamson (FOMB) on 8/30/2019. | 0.80 | $ 445.00 | 356.00 |
| Chawla,Sonia | Senior | 29-Aug-19 | T3 - Plan of Adjustment | Review metrics included in email drafted by team for weekly status update for K. Williamson (FOMB) on 8/30/2019. | 0.60 | $ 445.00 | 267.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chawla,Sonia | Senior | 29-Aug-19 | T3 - Plan of Adjustment | Review reconciliation of accounts designated as restricted versus unrestricted to support with cash flow analysis as of 3/31/2019. | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 29-Aug-19 | T3 - Plan of Adjustment | Update cash mediation session presentation to incorporate updated TSA slides on 8/29. | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 29-Aug-19 | T3 - Plan of Adjustment | Update cash presentation for mediation session on Sept. 4 to incorporate additional detail on 8/29 regarding AAFAF help on account holder outreach. | 0.80 | $ 445.00 | 356.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Aug-19 | T3 - Plan of Adjustment | Participate in call with T Pannell (EY), J Santambrogio (EY), A Chepenik (EY), K Rifkind (EY), and E Trigo (O'neill) to discuss cash reporting analysis for disclosure statement | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Aug-19 | T3 - Plan of Adjustment | Participate in meeting with FOMB, O&B, and EY to discuss the plan over the next month to continue legal due diligence over restrictions and rollforward cash balances to June 30, 2019, to incorporate into the Plan of Adjustment Disclosure Statement. Attendees include: K. Rifkind (FOMB), E. Fritz (O&B), P. Ramirez Segarra (O&B), A. Chepenik (EY), T. Pannell (EY), R. Tague (EY), and S. Chawla (EY). | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Aug-19 | T3 - Plan of Adjustment | Participate in meeting with S Tajuddin (EY), C Carpenter (EY), T Cohen (EY), and A Chepenik (EY) to discuss structure of pension reforms for plan of adjustment descriptions | 0.80 | $ 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Aug-19 | T3 - Plan of Adjustment | Review updated pension calculations for plan of adjustment | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Aug-19 | T3 - Plan of Adjustment | Review updated pension presentation with additional edits incorporated to be published with disclosure statement | 0.70 | $ 870.00 | 609.00 |
| Cohen,Tyler M | Staff | 29-Aug-19 | T3 - Plan of Adjustment | Prepare comments and questions list for the pension mediation presentation | 1.10 | $ 245.00 | 269.50 |
| Cohen,Tyler M | Staff | 29-Aug-19 | T3 - Plan of Adjustment | Amend 211 report to reflect comments from S. Tajuddin (EY) | 0.60 | $ 245.00 | 147.00 |
| Cohen,Tyler M | Staff | 29-Aug-19 | T3 - Plan of Adjustment | Incorporated 25-30 updates to the 211 report from A. Chepenik (EY) | 2.10 | $ 245.00 | 514.50 |
| Cohen,Tyler M | Staff | 29-Aug-19 | T3 - Plan of Adjustment | Participate in meeting with S Tajuddin (EY), C Carpenter (EY), T Cohen (EY), and A Chepenik (EY) to discuss structure of pension reforms for plan of adjustment descriptions | 0.80 | $ 245.00 | 196.00 |
| Cohen,Tyler M | Staff | 29-Aug-19 | T3 - Plan of Adjustment | Summarize updates in order to circulate with team | 0.80 | $ 245.00 | 196.00 |
| Cohen,Tyler M | Staff | 29-Aug-19 | T3 - Plan of Adjustment | Update appendix D in the 211 report | 1.40 | $ 245.00 | 343.00 |
| Cohen,Tyler M | Staff | 29-Aug-19 | T3 - Plan of Adjustment | Prepare responses to questions about data behind pension cuts graphs | 1.20 | $ 245.00 | 294.00 |
| Dougherty,Ryan Curran | Senior | 29-Aug-19 | T3 - Long Term Projections | Participate in call with J. Davis (Mckinsey), O. Shah (Mckinsey), R. Rivera (Mckinsey), J. Santambrogio (EY), R. Dougherty (EY) and S. Panagiotakis (EY) to discuss the Fiscal Plan surplus analysis. | 0.50 | $ 445.00 | 222.50 |
| Dougherty,Ryan Curran | Senior | 29-Aug-19 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), R. Dougherty (EY), and S. Panagiotakis to discuss restricted cash at public corporations. | 0.60 | $ 445.00 | 267.00 |
| Dougherty,Ryan Curran | Senior | 29-Aug-19 | T3 - Long Term Projections | Participate in call with R. Dougherty (EY) and S. Panagiotakis (EY) to discuss the analysis on restricted cash at public corporations. | 0.40 | $ 445.00 | 178.00 |
| Dougherty,Ryan Curran | Senior | 29-Aug-19 | T3 - Long Term Projections | Prepare cash reconciliation analysis to identify differences in two approaches. | 1.90 | $ 445.00 | 845.50 |
| Dougherty,Ryan Curran | Senior | 29-Aug-19 | T3 - Long Term Projections | Review difference in surplus for SIFC to identify difference in methodology. | 0.90 | $ 445.00 | 400.50 |
| Dougherty,Ryan Curran | Senior | 29-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 445.00 | 489.50 |
| Feldman,Kimberly S | Senior | 29-Aug-19 | T3 - Plan of Adjustment | Perform second level review of 12/31 bank balances for Corporación del Fondo de Interés Apremiante (COFINA) | 0.20 | $ 445.00 | 89.00 |
| Feldman,Kimberly S | Senior | 29-Aug-19 | T3 - Plan of Adjustment | Perform second level review of 3/31 bank balances for Corporación del Fondo de Interés Apremiante (COFINA) | 0.30 | $ 445.00 | 133.50 |
| Good JR,Clark E | Manager | 29-Aug-19 | T3 - Plan of Adjustment | Review detailed exhibit of prior pension costs for Proskauer in connection with disclosure statement | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 29-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 29-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hangal,Namrata | Senior | 29-Aug-19 | T3 - Plan of Adjustment | Process Event handler inspection for cutover to Equinix | 0.20 | $ 445.00 | 89.00 |
| Hangal,Namrata | Senior | 29-Aug-19 | T3 - Plan of Adjustment | Troubleshoot Event handler for cutover to Equinix | 0.30 | $ 445.00 | 133.50 |
| Kane,Collin | Senior | 29-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 405.00 | 243.00 |
| Kane,Collin | Senior | 29-Aug-19 | T3 - Long Term Projections | Summarize liabilities from valuation reports for all retirement systems. | 0.40 | $ 405.00 | 162.00 |
| Kane,Collin | Senior | 29-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.60 | $ 405.00 | 1,053.00 |
| Kane,Collin | Senior | 29-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | $ 405.00 | 891.00 |
| Kane,Collin | Senior | 29-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 405.00 | 283.50 |
| Kebhaj,Suhaib | Senior | 29-Aug-19 | T3 - Long Term Projections | Research major changes to laws effecting base and rate of PIT in period between 1994 and 2004 for revenue projection | 2.90 | $ 445.00 | 1,290.50 |
| Kebhaj,Suhaib | Senior | 29-Aug-19 | T3 - Long Term Projections | Research major changes to laws effecting base and rate of PIT Law No 2 of 2011 for revenue projection | 2.30 | $ 445.00 | 1,023.50 |
| Kebhaj,Suhaib | Senior | 29-Aug-19 | T3 - Long Term Projections | Research major changes to laws effecting base and rate of PIT Act 72 of 2015 for revenue projection | 2.60 | $ 445.00 | 1,157.00 |
| Levy,Sheva R | Partner/Principal | 29-Aug-19 | T3 - Long Term Projections | Conference call with K Nichol (Segal) to discuss availability of pension data for different plans | 0.20 | $ 721.00 | 144.20 |
| Levy,Sheva R | Partner/Principal | 29-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 721.00 | 288.40 |
| Linskey,Michael | Manager | 29-Aug-19 | T3 - Long Term Projections | Analyze financial impact of Act 29 on Commonwealth using various sources for PayGo and ASES estimates | 0.90 | $ 595.00 | 535.50 |
| Malhotra,Gaurav | Partner/Principal | 29-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 870.00 | 696.00 |
| Malhotra,Gaurav | Partner/Principal | 29-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 870.00 | 261.00 |
| Malhotra,Gaurav | Partner/Principal | 29-Aug-19 | T3 - Plan of Adjustment | Review of draft bank account analysis in connection with cash balances review | 2.10 | $ 870.00 | 1,827.00 |
| Moran-Eserski,Javier | Senior | 29-Aug-19 | T3 - Long Term Projections | Analyze recently enacted law 102 to identify the impact that a tax exemption on local crafts may have on the certified fiscal plan and budget | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 29-Aug-19 | T3 - Long Term Projections | Analyze recently enacted law 103 to identify the impact that a discount in the annual vehicle license may have on the certified fiscal plan and budget | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 29-Aug-19 | T3 - Long Term Projections | Analyze recently enacted law 112 to identify the impact that a re-authorization of funds to the Department of Housing may have on the certified fiscal plan and budget | 1.10 | $ 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 29-Aug-19 | T3 - Long Term Projections | Analyze recently enacted law 114 to identify the impact that a decrease in taxes paid on the proceeds of a property sale may have on the certified fiscal plan and budget | 1.40 | $ 445.00 | 623.00 |
| Moran-Eserski,Javier | Senior | 29-Aug-19 | T3 - Long Term Projections | Analyze recently enacted law 122 to identify the impact that the creation of a new technology department may have on the certified fiscal plan and budget | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 29-Aug-19 | T3 - Long Term Projections | Analyze recently enacted law 130 to identify the impact that a tax exemption on non-profit hospitals may have on the certified fiscal plan and budget | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 29-Aug-19 | T3 - Long Term Projections | Analyze recently enacted law 134 to identify the impact that an exemption on outstanding driving tickets may have on the certified fiscal plan and budget | 1.20 | $ 445.00 | 534.00 |
| Moran-Eserski,Javier | Senior | 29-Aug-19 | T3 - Long Term Projections | Analyze recently enacted law 135 to identify the impact that the establishment of a new scholarship may have on the certified fiscal plan and budget | 0.30 | $ 445.00 | 133.50 |
| Moran-Eserski,Javier | Senior | 29-Aug-19 | T3 - Long Term Projections | Analyze recently enacted law 136 to identify the impact that changing the Democratic primary elections may have on the certified fiscal plan and budget | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 29-Aug-19 | T3 - Long Term Projections | Analyze recently enacted law 140 to identify the impact that a re-apportionment to the Department of Housing may have on the certified fiscal plan and budget | 0.90 | $ 445.00 | 400.50 |
| Neziroski,David | Staff | 29-Aug-19 | T3 - Fee Applications / Retention | Begin to prepare May fee application | 2.80 | $ 245.00 | 686.00 |
| Neziroski,David | Staff | 29-Aug-19 | T3 - Fee Applications / Retention | Make additional changes to expense detail | 1.40 | $ 245.00 | 343.00 |
| Nichols,Carly | Manager | 29-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 519.00 | 155.70 |
| Nichols,Carly | Manager | 29-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 519.00 | 415.20 |
| Nichols,Carly | Manager | 29-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 519.00 | 622.80 |
| Nichols,Carly | Manager | 29-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | $ 519.00 | 1,245.60 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Panagiotakis,Sofia | Senior Manager | 29-Aug-19 | T3 - Long Term Projections | Participate in call with J. Davis (Mckinsey), O. Shah (Mckinsey), R. Rivera (Mckinsey), J. Santambrogio (EY), R. Dougherty (EY) and S. Panagiotakis (EY) to discuss the Fiscal Plan surplus analysis. | 0.50 | $ 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 29-Aug-19 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), R. Dougherty (EY), and S. Panagiotakis to discuss restricted cash at public corporations. | 0.60 | $ 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 29-Aug-19 | T3 - Long Term Projections | Participate in call with R. Dougherty (EY) and S. Panagiotakis (EY) to discuss the analysis on restricted cash at public corporations | 0.40 | $ 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 29-Aug-19 | T3 - Plan of Adjustment | Review the restricted cash analysis for public corporations. | 0.60 | $ 720.00 | 432.00 |
| Pannell,William Winder Thomas | Partner/Principal | 29-Aug-19 | T3 - Plan of Adjustment | Participate in meeting with R. Rivera (McKinsey), O. Shah (McKinsey), E. Roberts (McKinsey), A. Chepenik (EY), J. Santambrogio (EY), T. Pannell (EY), S. Chawla (EY), S. Tajuddin (EY), M. Linskey (EY), J. Moran-Eserski (EY) to review the ongoing BIT analysis in order to discuss how the unrestricted cash balance will impact this analysis | 0.40 | $ 870.00 | 348.00 |
| Pannell,William Winder Thomas | Partner/Principal | 29-Aug-19 | T3 - Plan of Adjustment | Participate in call with T Pannell (EY), J Santambrogio (EY), A Chepenik (EY), K Rifkind (EY), and E Trigo (O'neill) to discuss cash reporting analysis for disclosure statement | 0.40 | $ 870.00 | 348.00 |
| Pannell,William Winder Thomas | Partner/Principal | 29-Aug-19 | T3 - Plan of Adjustment | Review of the Plan of Adjustment cash section | 0.70 | $ 870.00 | 609.00 |
| Pannell,William Winder Thomas | Partner/Principal | 29-Aug-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis Status Update presentation for mediation session - Specific focus area - overall bank account balance summary and reporting | 1.40 | $ 870.00 | 1,218.00 |
| Pannell,William Winder Thomas | Partner/Principal | 29-Aug-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis Status Update presentation for mediation session - Specific focus area - Restrictions | 0.80 | $ 870.00 | 696.00 |
| Quach,TranLinh | Senior Manager | 29-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | $ 655.00 | 1,113.50 |
| Quach,TranLinh | Senior Manager | 29-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 655.00 | 917.00 |
| Santambrogio,Juan | Executive Director | 29-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 810.00 | 1,539.00 |
| Santambrogio,Juan | Executive Director | 29-Aug-19 | T3 - Long Term Projections | Participate in call with J. Davis (Mckinsey), O. Shah (Mckinsey), R. Rivera (Mckinsey), J. Santambrogio (EY), R. Dougherty (EY) and S. Panagiotakis (EY) to discuss the Fiscal Plan surplus analysis. | 0.50 | $ 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 29-Aug-19 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), R. Dougherty (EY), and S. Panagiotakis to discuss restricted cash at public corporations. | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 29-Aug-19 | T3 - Plan of Adjustment | Participate in call with T Pannell (EY), J Santambrogio (EY), A Chepenik (EY), K Rifkind (EY), and E Trigo (O'neill) to discuss cash reporting analysis for disclosure statement | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 29-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 810.00 | 1,296.00 |
| Stricklin,Todd | Senior | 29-Aug-19 | T3 - Long Term Projections | Revise PREPA valuation system assumptions to improve active participant projected headcount for updates to the proposed funding amortization schedules | 0.20 | $ 405.00 | 81.00 |
| Tabani,Omar | Manager | 29-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | $ 595.00 | 1,011.50 |
| Tabani,Omar | Manager | 29-Aug-19 | T3 - Long Term Projections | Conference call with O Tabani (EY), S Tajuddin (EY) and S Levy (EY) to discuss pension mediation deck | 0.40 | $ 595.00 | 238.00 |
| Tabani,Omar | Manager | 29-Aug-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 595.00 | 714.00 |
| Tabani,Omar | Manager | 29-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | $ 595.00 | 1,249.50 |
| Tabani,Omar | Manager | 29-Aug-19 | T3 - Plan of Adjustment | Research historical required contributions vs. actual contributions for inclusion in 211 report | 2.30 | $ 595.00 | 1,368.50 |
| Tabani,Omar | Manager | 29-Aug-19 | T3 - Plan of Adjustment | Update data related to projected plan benefit payouts for inclusion in 211 report | 1.60 | $ 595.00 | 952.00 |
| Tabani,Omar | Manager | 29-Aug-19 | T3 - Plan of Adjustment | Review CW FP for 40 year general fund results to compare to projected impact of pension measures and resulting impact to projected pension costs | 1.40 | $ 595.00 | 833.00 |
| Tague,Robert | Senior Manager | 29-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 720.00 | 432.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Tague,Robert | Senior Manager | 29-Aug-19 | T3 - Plan of Adjustment | Participate in meeting with FOMB, O&B, and EY to discuss the plan over the next month to continue legal due diligence over restrictions and rollforward cash balances to June 30, 2019, to incorporate into the Plan of Adjustment Disclosure Statement. Attendees include: K. Rifkind (FOMB), E. Fritz (O&B), P. Ramirez Segarra (O&B), A. Chepenik (EY), T. Pannell (EY), R. Tague (EY), and S. Chawla (EY). | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 29-Aug-19 | T3 - Long Term Projections | Review analysis on cost of Act 29 | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 29-Aug-19 | T3 - Long Term Projections | Review list of laws passed prior to governor exit to assess analysis required. | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Aug-19 | T3 - Plan of Adjustment | Participate in a meeting with R. Rivera (McKinsey), O. Shah (McKinsey), E. Roberts (McKinsey), A. Chepenik (EY), J. Santambrogio (EY), T. Pannell (EY), S. Chawla (EY), S. Tajuddin (EY), M. Linskey (EY), and J. Moran-Eserski (EY) to review the ongoing BIT analysis and discuss how the unrestricted cash balance will impact this analysis | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Aug-19 | T3 - Long Term Projections | Conference call with O Tabani (EY), S Tajuddin (EY) and S Levy (EY) to discuss pension mediation deck | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Aug-19 | T3 - Plan of Adjustment | Edit 211 report to address comments from D Gilbertson (EY) | 2.20 | $ 720.00 | 1,584.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Aug-19 | T3 - Plan of Adjustment | Edit 211 report to address comments from tax quality risk review | 2.30 | $ 720.00 | 1,656.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Aug-19 | T3 - Plan of Adjustment | Participate in meeting with S Tajuddin (EY), C Carpenter (EY), T Cohen (EY), and A Chepenik (EY) to discuss structure of pension reforms for plan of adjustment descriptions | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Aug-19 | T3 - Plan of Adjustment | Respond to Proskauer's request for open questions on disclosure statement | 2.40 | $ 720.00 | 1,728.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Aug-19 | T3 - Plan of Adjustment | Review data from FTI/Segal to validate analysis of historical pension cuts | 1.10 | $ 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 29-Aug-19 | T3 - Plan of Adjustment | Review fiscal plan including supporting analysis to confirm Act 29 impacts on fiscal plan surplus | 1.10 | $ 720.00 | 792.00 |
| Trang,Quan H | Manager | 29-Aug-19 | T3 - Plan of Adjustment | Conduct weekly Relativity workspace maintenance to ensure data integrity in the workspace, for week of Aug 26th | 1.60 | $ 595.00 | 952.00 |
| Trang,Quan H | Manager | 29-Aug-19 | T3 - Plan of Adjustment | Lock accounts that have completed second level testing to prevent from any further editing | 0.40 | $ 595.00 | 238.00 |
| Villavicencio,Nancy | Staff | 29-Aug-19 | T3 - Plan of Adjustment | Review of account holder portion of status update for weekly email to K. Williamson (FOMB), for week ending 8/30 | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 29-Aug-19 | T3 - Plan of Adjustment | Review of Promesa email regarding new emails sent by AAFAF on 8/28. | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 29-Aug-19 | T3 - Plan of Adjustment | Review of Promesa email regarding new account holder documents on 8/29/2019. | 0.40 | $ 245.00 | 98.00 |
| Zhao,Leqi | Staff | 29-Aug-19 | T3 - Long Term Projections | Refine regression models for individual income tax analysis | 2.60 | $ 245.00 | 637.00 |
| Zorrilla,Nelly E | Senior | 29-Aug-19 | T3 - Plan of Adjustment | Participate in meeting with FOMB and EY to discuss how to generate metrics and reports from the Relativity testing platform. Attendees include: L. Olazabal (FOMB), S. Chawla (EY), N. Zorrilla (EY). | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 29-Aug-19 | T3 - Plan of Adjustment | Prepare listing of agencies outside of AAFAF's scope for August cash analysis presentation as of 8/29 | 1.60 | $ 445.00 | 712.00 |
| Zorrilla,Nelly E | Senior | 29-Aug-19 | T3 - Plan of Adjustment | Prepare listing of differences on an agency level for August cash analysis presentation as of 8/29 | 1.90 | $ 445.00 | 845.50 |
| Zorrilla,Nelly E | Senior | 29-Aug-19 | T3 - Plan of Adjustment | Reconcile number of AAFAF accounts to relativity on 8/29 | 1.70 | $ 445.00 | 756.50 |
| Zorrilla,Nelly E | Senior | 29-Aug-19 | T3 - Plan of Adjustment | Review of AAFAF reconciliation to identify additional accounts not within AAFAF's inventory on 8/29 | 1.80 | $ 445.00 | 801.00 |
| Zorrilla,Nelly E | Senior | 29-Aug-19 | T3 - Plan of Adjustment | Review of AAFAF reconciliation to identify differences in account balances on 8/29 | 2.60 | $ 445.00 | 1,157.00 |
| Zorrilla,Nelly E | Senior | 29-Aug-19 | T3 - Plan of Adjustment | Review of AAFAF reconciliation to identify differences related to accounts outside of EY scope on 8/29 | 2.10 | $ 445.00 | 934.50 |
| Zorrilla,Nelly E | Senior | 29-Aug-19 | T3 - Plan of Adjustment | Review of AAFAF reconciliation to identify differences related to pending supporting documents on 8/29 | 2.10 | $ 445.00 | 934.50 |
| Berk,Adam S. | Partner/Principal | 30-Aug-19 | T3 - Plan of Adjustment | Review Analysis of the Pension and Retirement Systems for the Commonwealth of Puerto Rico Executive Summary | 1.80 | $ 721.00 | 1,297.80 |
| Berk,Adam S. | Partner/Principal | 30-Aug-19 | T3 - Plan of Adjustment | Review detailed plan provisions summary in connection with Plan of Adjustment documentation | 1.30 | $ 721.00 | 937.30 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Berk,Adam S. | Partner/Principal | 30-Aug-19 | T3 - Plan of Adjustment | Review future funding sources and sustainability in connection with Plan of Adjustment documentation | 1.60 | $ 721.00 | 1,153.60 |
| Berk,Adam S. | Partner/Principal | 30-Aug-19 | T3 - Plan of Adjustment | Review historical funding strategy and 30-year benefit cost projection in connection with Plan of Adjustment documentation | 1.80 | $ 721.00 | 1,297.80 |
| Berk,Adam S. | Partner/Principal | 30-Aug-19 | T3 - Plan of Adjustment | Review legacy benefit provisions and existing benefits in connection with Plan of Adjustment documentation | 1.70 | $ 721.00 | 1,225.70 |
| Berk,Adam S. | Partner/Principal | 30-Aug-19 | T3 - Plan of Adjustment | Review The systems' legal structure and operations  in connection with Plan of Adjustment documentation | 1.20 | $ 721.00 | 865.20 |
| Carpenter,Christina maria | Staff | 30-Aug-19 | T3 - Long Term Projections | Review FOMB staff updates to draft COFINA memo | 1.70 | $ 245.00 | 416.50 |
| Chawla,Sonia | Senior | 30-Aug-19 | T3 - Plan of Adjustment | Analyze updates to restrictions classifications for accounts within the threshold for testing over the POA made by O&B on 8/29. | 0.80 | $ 445.00 | 356.00 |
| Chawla,Sonia | Senior | 30-Aug-19 | T3 - Plan of Adjustment | Analyze updates to restrictions classifications for all accounts within the POA made by O&B on 8/29. | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 30-Aug-19 | T3 - Plan of Adjustment | Prepare email to I. Molina (Hacienda) on 8/30 to communicate outstanding balances as of 3/31/2019 for accounts under the custody of Hacienda. | 0.10 | $ 445.00 | 44.50 |
| Chawla,Sonia | Senior | 30-Aug-19 | T3 - Plan of Adjustment | Review reconciliation of overall scope of accounts for the cash analysis against the accounts in scope for the POA filing. | 0.80 | $ 445.00 | 356.00 |
| Chawla,Sonia | Senior | 30-Aug-19 | T3 - Plan of Adjustment | Send email to K. Williamson (FOMB) with weekly status update on 8/30/2019. | 0.10 | $ 445.00 | 44.50 |
| Chawla,Sonia | Senior | 30-Aug-19 | T3 - Plan of Adjustment | Update balances on the Project Summary slide for cash mediation presentation, showcasing the reconciliation between overall scope of accounts for the cash analysis against the accounts in scope for the POA filing, prior to circulating with the broader team. | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 30-Aug-19 | T3 - Plan of Adjustment | Update Forensics' team slides for cash mediation presentation for formatting prior to circulating to broader team. | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 30-Aug-19 | T3 - Plan of Adjustment | Update metrics for weekly status update for FOMB on 8/30/2019. | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 30-Aug-19 | T3 - Plan of Adjustment | Update summary of overall restrictions balances in cash mediation session presentation to incorporate updates made by O&B on 8/29/2019. | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 30-Aug-19 | T3 - Plan of Adjustment | Update summary of restrictions balances for accounts within the 95% threshold set for balances in the POA, in cash mediation session presentation to incorporate updates made by O&B on 8/29/2019. | 0.60 | $ 445.00 | 267.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Aug-19 | T3 - Plan of Adjustment | Finalize remaining edits to the pension report for the disclosure statement to share with the team for review and incorporation | 1.80 | $ 870.00 | 1,566.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.80 | $ 870.00 | 2,436.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Aug-19 | T3 - Plan of Adjustment | Make additional edits to pension report based on additional feedback to reporting for disclosure statement | 3.40 | $ 870.00 | 2,958.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Aug-19 | T3 - Long Term Projections | Participate in call with C Tirado (ERS) and A Chepenik (EY) to discuss pension calculation approaches for long-term projections | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Aug-19 | T3 - Long Term Projections | Prepare comments for quest feedback on long-term corporate tax calculations | 0.70 | $ 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Aug-19 | T3 - Long Term Projections | Review quest analysis on corporate tax projections | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 870.00 | 696.00 |
| Cohen,Tyler M | Staff | 30-Aug-19 | T3 - Plan of Adjustment | Document all changes made to 211 report for the day | 0.60 | $ 245.00 | 147.00 |
| Cohen,Tyler M | Staff | 30-Aug-19 | T3 - Plan of Adjustment | Prepare additional changes to the 211 report | 1.90 | $ 245.00 | 465.50 |
| Cohen,Tyler M | Staff | 30-Aug-19 | T3 - Plan of Adjustment | Prepare EY team updates to the 211 report | 1.60 | $ 245.00 | 392.00 |
| Cohen,Tyler M | Staff | 30-Aug-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to New York, NY | 4.10 | $ 122.50 | 502.25 |
| Levy,Sheva R | Partner/Principal | 30-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 30-Aug-19 | T3 - Plan of Adjustment | Review summary of Milliman liabilities for disclosure statement | 0.40 | $ 721.00 | 288.40 |
| Malhotra,Gaurav | Partner/Principal | 30-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 870.00 | 261.00 |
| Malhotra,Gaurav | Partner/Principal | 30-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 870.00 | 696.00 |
| Neziroski,David | Staff | 30-Aug-19 | T3 - Fee Applications / Retention | Make edits to exhibit D per comments received from R Tague (EY) | 2.80 | $ 245.00 | 686.00 |
| Neziroski,David | Staff | 30-Aug-19 | T3 - Fee Applications / Retention | Make amendments to May exhibits | 2.40 | $ 245.00 | 588.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Pannell,William Winder Thomas | Partner/Principal | 30-Aug-19 | T3 - Plan of Adjustment | Review of current status of obtaining the June 30, 2019 bank account balances. | 0.40 | $ 870.00 | 348.00 |
| Pannell,William Winder Thomas | Partner/Principal | 30-Aug-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis Status Update presentation for mediation session - Specific focus area - Restrictions | 0.80 | $ 870.00 | 696.00 |
| Tajuddin,Salman Naveed | Senior Manager | 30-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | $ 720.00 | 1,512.00 |
| Tajuddin,Salman Naveed | Senior Manager | 30-Aug-19 | T3 - Plan of Adjustment | Edit 211 report to change exhibit references | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 30-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | $ 720.00 | 1,728.00 |
| Tajuddin,Salman Naveed | Senior Manager | 30-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 30-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 30-Aug-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 720.00 | 648.00 |
| Chawla,Sonia | Senior | 31-Aug-19 | T3 - Plan of Adjustment | Analyze classifications for restrictions balances that compose the $5.7 TSA accounts currently designated as ongoing analysis by O&B. | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 31-Aug-19 | T3 - Plan of Adjustment | Analyze classifications for restrictions balances that compose the $5.7 TSA accounts currently designated as pending by O&B. | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 31-Aug-19 | T3 - Plan of Adjustment | Update balances for restrictions classifications for the TSA to correctly show amounts designated as pending versus ongoing in the cash mediation session presentation on Sept. 4th. | 0.70 | $ 445.00 | 311.50 |
| Pannell,William Winder Thomas | Partner/Principal | 31-Aug-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis Status Update presentation for mediation session - Specific focus area - overall bank account balance summary and reporting | 0.90 | $ 870.00 | 783.00 |
| Pannell,William Winder Thomas | Partner/Principal | 31-Aug-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis Status Update presentation for mediation session - Specific focus area - Restrictions | 1.20 | $ 870.00 | 1,044.00 |
| Tabani,Omar | Manager | 31-Aug-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | $ 595.00 | 1,428.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 870.00 | 1,044.00 |
| Pannell,William Winder Thomas | Partner/Principal | 1-Sep-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis Status Update presentation for mediation session. | 1.20 | $ 870.00 | 1,044.00 |
| Santambrogio,Juan | Executive Director | 1-Sep-19 | T3 - Long Term Projections | Analyze cash bridge prepared by the Government between TSA and Fiscal Plan surplus | 1.70 | $ 810.00 | 1,377.00 |
| Chawla,Sonia | Senior | 2-Sep-19 | T3 - Plan of Adjustment | Analyze use of funds for US Treasury Account ending X091 for Dept. of Labor & Human Resources to update analysis for cash mediation presentation. | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 2-Sep-19 | T3 - Plan of Adjustment | Analyze updated restrictions classifications in Relativity testing platform to incorporate into cash mediation session presentation. | 0.10 | $ 445.00 | 44.50 |
| Chawla,Sonia | Senior | 2-Sep-19 | T3 - Plan of Adjustment | Update summary of restrictions balance by type (slide 6) in Cash Mediation Session Presentation for Judge H. | 0.80 | $ 445.00 | 356.00 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | $ 870.00 | 1,566.00 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.90 | $ 870.00 | 2,523.00 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | $ 870.00 | 1,479.00 |
| Hurtado,Sergio Danilo | Senior | 2-Sep-19 | T3 - Long Term Projections | Prepare updated PayGo Muni & PC Aging analysis | 2.90 | $ 445.00 | 1,290.50 |
| Hurtado,Sergio Danilo | Senior | 2-Sep-19 | T3 - Long Term Projections | Prepare summary of PayGo Muni & PC aging | 1.10 | $ 445.00 | 489.50 |
| Malhotra,Gaurav | Partner/Principal | 2-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | $ 870.00 | 1,827.00 |
| Malhotra,Gaurav | Partner/Principal | 2-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 870.00 | 1,653.00 |
| Neziroski,David | Staff | 2-Sep-19 | T3 - Fee Applications / Retention | Continue to prepare fee application | 3.60 | $ 245.00 | 882.00 |
| Pannell,William Winder Thomas | Partner/Principal | 2-Sep-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis Status Update presentation as of 9/2/19 for mediation session - Specific focus area - overall bank account balance summary and reporting | 1.30 | $ 870.00 | 1,131.00 |
| Pannell,William Winder Thomas | Partner/Principal | 2-Sep-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis Status Update presentation as of 9/2/19 for mediation session - Specific focus area - Restrictions | 1.90 | $ 870.00 | 1,653.00 |
| Santambrogio,Juan | Executive Director | 2-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | $ 810.00 | 1,701.00 |
| Santambrogio,Juan | Executive Director | 2-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 2-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 810.00 | 1,539.00 |
| Villavicencio,Nancy | Staff | 2-Sep-19 | T3 - Plan of Adjustment | Review of information sent from Authority for the financing of Infrastructure regarding account X538 for confirmation of closed or duplicate account since contact at Banco Popular cannot locate. | 0.20 | $ 245.00 | 49.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 2-Sep-19 | T3 - Plan of Adjustment | Review of information sent from Authority for the financing of Infrastructure regarding account X547 for confirmation of closed or duplicate account since contact at Banco Popular cannot locate. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 2-Sep-19 | T3 - Plan of Adjustment | Review of information sent from Maritime Transport Authority regarding account X639 for confirmation of closed or duplicate account since contact at Banco Popular cannot locate. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 2-Sep-19 | T3 - Plan of Adjustment | Review of information sent from State Elections Commission regarding account X179 for confirmation of closed or duplicate account since contact at Banco Popular cannot locate. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 2-Sep-19 | T3 - Plan of Adjustment | Review of information sent from University of Puerto Rico regarding account X041 for confirmation of closed or duplicate account since contact at Banco Popular cannot locate. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 2-Sep-19 | T3 - Plan of Adjustment | Review of information sent from Authority for the financing of Infrastructure regarding account X004 for confirmation of closed account since bank statements were received for 6/30/2019 via financial institution. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 2-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Department of Health in regards to missing restriction information related to 6/30/2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 2-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Department of Natural and Environmental Resources in regards to missing restriction information related to 6/30/2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 2-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Environmental Quality Board in regards to missing restriction information related to 6/30/2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 2-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Forensics Science Bureau in regards to missing restriction information related to 6/30/2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 2-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Independent Consumer Protection Office in regards to missing restriction information related to 6/30/2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 2-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Industrial Commission in regards to missing restriction information related to 6/30/2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 2-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Mental Health Services and Addiction Control Administration in regards to missing restriction information related to 6/30/2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 2-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to National Guard of Puerto Rico in regards to missing restriction information related to 6/30/2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 2-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Natural Resources Administration in regards to missing restriction information related to 6/30/2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 2-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Office for Community and Socioeconomic Development of Puerto Rico in regards to missing restriction information related to 6/30/2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 2-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Office of Management and Budget in regards to missing restriction information related to 6/30/2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 2-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Office of the Commissioner of Financial Institutions in regards to missing restriction information related to 6/30/2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 2-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Puerto Rico Education Council in regards to missing restriction information related to 6/30/2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 2-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Puerto Rico Energy Commission in regards to missing restriction information related to 6/30/2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 2-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Socioeconomic Development of the Family Administration in regards to missing restriction information related to 6/30/2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 2-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to State Elections Commission in regards to missing restriction information related to 6/30/2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 2-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Telecommunications Regulatory Board in regards to missing restriction information related to 6/30/2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 2-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Transit Safety Commission in regards to missing restriction information related to 6/30/2019. | 0.20 | $ 245.00 | 49.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Villavicencio,Nancy | Staff | 2-Sep-19 | T3 - Plan of Adjustment | Review of Promesa email regarding new documentation on 9/2/2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 2-Sep-19 | T3 - Plan of Adjustment | Review of Promesa email regarding new documentation on 9/10/2019. | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 3-Sep-19 | T3 - Plan of Adjustment | Review recently obtained Banco Popular 12/31/2018 bank account balance support as of 9/3 | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 3-Sep-19 | T3 - Plan of Adjustment | Review recently obtained Banco Popular 3/31/2019 bank account balance support as of 9/3 | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 3-Sep-19 | T3 - Plan of Adjustment | Team meeting to discuss plan for the week to rollforward balances to 6/30/2019. Attendees include: S. Chawla (EY), N. Zorrilla (EY), N. Villavicencio (EY), and D. Alba (EY). | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 3-Sep-19 | T3 - Plan of Adjustment | Analyze supporting documentation in Relativity testing platform for duplicate Citi account ending in *11 | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 3-Sep-19 | T3 - Plan of Adjustment | Review recently obtained Banco Bankia - Spain restriction support for account ending in *71 to determine whether additional communication is required | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 3-Sep-19 | T3 - Plan of Adjustment | Eliminate confirmed invalid accounts under Department of Housing at BPPR from inventory of accounts testing | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 3-Sep-19 | T3 - Plan of Adjustment | Prepare Department of Labor & Human Resources letter for Northern Trust in order to obtain online access for accounts | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 3-Sep-19 | T3 - Plan of Adjustment | Review Banco Popular Excel containing updated bank account information as of 9/3, specifically closed accounts requiring 6/30/2018 bank statements | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 3-Sep-19 | T3 - Plan of Adjustment | Review Banco Popular Excel containing updated bank account information as of 9/3, specifically duplicate account ending in *27 | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 3-Sep-19 | T3 - Plan of Adjustment | Review Banco Popular Excel containing updated bank account information as of 9/3, specifically accounts still pending 3/31/2019 bank account balances | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 3-Sep-19 | T3 - Plan of Adjustment | Prepare list of outstanding accounts at BPPR pending 3/31 bank account balances as of 9/3 | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 3-Sep-19 | T3 - Plan of Adjustment | Prepare online access removal request for FOMB personnel at US Bank to comply with internal transition of roles | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 3-Sep-19 | T3 - Plan of Adjustment | Review online access removal requirements for Santander Securities to comply with internal transition of roles within FOMB | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 3-Sep-19 | T3 - Plan of Adjustment | Prepare IFAT 6/30/2018 balances for Relativity testing platform upload as of 9/3 | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 3-Sep-19 | T3 - Plan of Adjustment | Prepare FI Outreach Tracking Comments for Relativity testing platform upload as of 9/3 | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 3-Sep-19 | T3 - Plan of Adjustment | Prepare 6/30/2019 bank statements at US Bank for Relativity testing platform upload as of 9/3 | 1.40 | $ 245.00 | 343.00 |
| Alba,Dominique M | Staff | 3-Sep-19 | T3 - Plan of Adjustment | Review account ending in *04 at US Bank to determine account status | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 3-Sep-19 | T3 - Plan of Adjustment | Review incorrect account number held under HTA at Oriental Bank | 0.20 | $ 245.00 | 49.00 |
| Boswell,William Drewry | Manager | 3-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 519.00 | 155.70 |
| Boswell,William Drewry | Manager | 3-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 519.00 | 570.90 |
| Boswell,William Drewry | Manager | 3-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 519.00 | 726.60 |
| Boswell,William Drewry | Manager | 3-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.50 | $ 519.00 | 778.50 |
| Boswell,William Drewry | Manager | 3-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 519.00 | 674.70 |
| Boswell,William Drewry | Manager | 3-Sep-19 | T3 - Long Term Projections | Participate in call with C. Nichols (EY), E. Stuber (EY), D. Boswell (EY), K. Riggins (EY) regarding measurement of impairment of TRS participants prior to benefit freeze | 0.20 | $ 519.00 | 103.80 |
| Bugden,Nicholas R | Manager | 3-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR | 5.10 | $ 297.50 | 1,517.25 |
| Carpenter,Christina Maria | Staff | 3-Sep-19 | T3 - Long Term Projections | Prepare status report on COFINA's Fiscal Plan and FY20 budget process for S. Panagiotakis (EY) | 0.60 | $ 245.00 | 147.00 |
| Chawla,Sonia | Senior | 3-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 445.00 | 578.50 |
| Chawla,Sonia | Senior | 3-Sep-19 | T3 - Plan of Adjustment | Participate in call with G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), T Pannell (EY), S Chawla (EY) to discuss edits and revisions to key messages in cash presentation for mediators | 1.30 | $ 445.00 | 578.50 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chawla,Sonia | Senior | 3-Sep-19 | T3 - Plan of Adjustment | Team meeting to discuss plan for the week to rollforward balances to 6/30/2019. Attendees include: S. Chawla (EY), N. Zorrilla (EY), and D. Alba (EY). | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 3-Sep-19 | T3 - Plan of Adjustment | Analyze impact of procedures performed to date to determine most efficient process to rollforward account balances to 6/30/2019. | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 3-Sep-19 | T3 - Plan of Adjustment | Review Relativity testing platform updates to prepare to rollforward balances to 6/30. | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 3-Sep-19 | T3 - Plan of Adjustment | Analyze accounts that are marked as review required in Relativity testing platform to prepare list ready for first level testing within the platform. | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 3-Sep-19 | T3 - Plan of Adjustment | Analyze accounts that are marked as testing completed - review required in Relativity testing platform to prepare list ready for second level testing within the platform. | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 3-Sep-19 | T3 - Plan of Adjustment | Review bank statement for 3/31/2019 cash balances account X324 at Citibank for Federal Affairs Admin. | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 3-Sep-19 | T3 - Plan of Adjustment | Review bank statement for 3/31/2019 cash balances account X332 at Citibank for Federal Affairs Admin. | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 3-Sep-19 | T3 - Plan of Adjustment | Update Restricted accounts slide for cash mediation session presentation with Judge H. to incorporate the balances by restriction time for accounts within the plan of adjustment, after receiving comments from internal team executives. | 0.20 | $ 445.00 | 89.00 |
| Chawla,Sonia | Senior | 3-Sep-19 | T3 - Plan of Adjustment | Update balances shown for accounts designated as ongoing analysis for the breakout by account grouping in the cash mediation session presentation (slide 11) for Judge H. | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 3-Sep-19 | T3 - Plan of Adjustment | Update balances shown for accounts designated as ongoing analysis for the POA threshold of 95% of balances in the cash mediation session presentation (slide 10) for Judge H. | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 3-Sep-19 | T3 - Plan of Adjustment | Update balances shown for accounts designated as out of scope versus additional accounts identified outside of AAFAF scope for cash mediation session presentation (slide 5) for Judge H. | 0.60 | $ 445.00 | 267.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | $ 870.00 | 2,088.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to New York, NY | 3.50 | $ 435.00 | 1,522.50 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 870.00 | 1,131.00 |
| Cohen,Tyler M | Staff | 3-Sep-19 | T3 - Plan of Adjustment | Prepare charts to visualize the impact of underfunding the pension system for ERS | 1.20 | $ 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 3-Sep-19 | T3 - Plan of Adjustment | Prepare charts to visualize the impact of underfunding the pension system for JRS | 1.60 | $ 245.00 | 392.00 |
| Cohen,Tyler M | Staff | 3-Sep-19 | T3 - Plan of Adjustment | Prepare charts to visualize the impact of underfunding the pension system for TRS | 1.40 | $ 245.00 | 343.00 |
| Cohen,Tyler M | Staff | 3-Sep-19 | T3 - Plan of Adjustment | Prepare slide to show a high level view of the TSA Sweep Structure | 1.20 | $ 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 3-Sep-19 | T3 - Plan of Adjustment | Update the 211 report per comments received from S Levy (EY) | 1.30 | $ 245.00 | 318.50 |
| Cohen,Tyler M | Staff | 3-Sep-19 | T3 - Plan of Adjustment | Research correct formatting for public release of 211 report | 1.10 | $ 245.00 | 269.50 |
| Cohen,Tyler M | Staff | 3-Sep-19 | T3 - Plan of Adjustment | Prepare update to exhibit 2 of the 211 report with refreshed PayGo values for FY20 | 0.90 | $ 245.00 | 220.50 |
| Dougherty,Ryan Curran | Senior | 3-Sep-19 | T3 - Long Term Projections | Participate in a meeting with R. Dougherty (EY) and J. Moran-Eserski (EY) to discuss recently enacted joint resolution and their impact to the certified fiscal | 0.30 | $ 445.00 | 133.50 |
| Dougherty,Ryan Curran | Senior | 3-Sep-19 | T3 - Long Term Projections | Review differences in methodology between internal PRIDCO analysis and PRIDCO provided analysis. | 1.40 | $ 445.00 | 623.00 |
| Dougherty,Ryan Curran | Senior | 3-Sep-19 | T3 - Long Term Projections | Review PayGo invoicing with budgeted PayGo for historical years. | 1.10 | $ 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 3-Sep-19 | T3 - Long Term Projections | Review Pension code mapping and PRIFAS code mapping for discrepancies to known changes. | 0.70 | $ 445.00 | 311.50 |
| Garcia,Francisco R. | Senior Manager | 3-Sep-19 | T3 - Plan of Adjustment | Redacted | 1.30 | $ 720.00 | 936.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Garcia,Francisco R. | Senior Manager | 3-Sep-19 | T3 - Plan of Adjustment | Participate in call with G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), T Pannell (EY), P Garcia (EY) to discuss edits and revisions to key messages in cash presentation for mediators | 1.30 | $ 720.00 | 936.00 |
| Good JR,Clark E | Manager | 3-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 3-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 519.00 | 467.10 |
| Good JR,Clark E | Manager | 3-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | $ 519.00 | 103.80 |
| Good JR,Clark E | Manager | 3-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 519.00 | 570.90 |
| Good JR,Clark E | Manager | 3-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 3-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 519.00 | 830.40 |
| Good JR,Clark E | Manager | 3-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 3-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | $ 519.00 | 934.20 |
| Good JR,Clark E | Manager | 3-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Huang,Baibing | Staff | 3-Sep-19 | T3 - Plan of Adjustment | Add new fields to the account information panel in the Relativity testing platform per request of the investigations team | 0.20 | $ 245.00 | 49.00 |
| Huang,Baibing | Staff | 3-Sep-19 | T3 - Plan of Adjustment | Add update to one existing field in Relativity testing platform per request by investigation team. | 0.20 | $ 245.00 | 49.00 |
| Huang,Baibing | Staff | 3-Sep-19 | T3 - Plan of Adjustment | Populate Account information in Relativity testing platform by investigation team. | 0.30 | $ 245.00 | 73.50 |
| Huang,Baibing | Staff | 3-Sep-19 | T3 - Plan of Adjustment | Link outstanding bank statements to support documents in Relativity testing platform as of 9/3/19. | 2.30 | $ 245.00 | 563.50 |
| Hurtado,Sergio Danilo | Senior | 3-Sep-19 | T3 - Long Term Projections | Prepare Paygo balance analysis for changes over time | 2.60 | $ 445.00 | 1,157.00 |
| Hurtado,Sergio Danilo | Senior | 3-Sep-19 | T3 - Long Term Projections | Prepare slide on change in cumulative unpaid Individual Contribution Debts | 1.10 | $ 445.00 | 489.50 |
| Hurtado,Sergio Danilo | Senior | 3-Sep-19 | T3 - Long Term Projections | Prepare slide on change in cumulative unpaid PayGo Debts for Munis | 1.30 | $ 445.00 | 578.50 |
| Hurtado,Sergio Danilo | Senior | 3-Sep-19 | T3 - Long Term Projections | Prepare slide on change in cumulative unpaid PayGo Debts for PCs | 1.40 | $ 445.00 | 623.00 |
| Hurtado,Sergio Danilo | Senior | 3-Sep-19 | T3 - Long Term Projections | Prepare summary slide on status of cumulative unpaid PayGo Debts and individual contributions for Munis and PCs | 1.60 | $ 445.00 | 712.00 |
| Kane,Collin | Senior | 3-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 405.00 | 445.50 |
| Linskey,Michael | Manager | 3-Sep-19 | T3 - Long Term Projections | Participate in a meeting with M. Lopez (FOMB), T. Wintner (McKinsey), B. Safran (McKinsey), J. Moran-Eserski (EY), M. Linskey (EY), R. Tague (EY) to discuss federal funds control that are in place at UPR and HTA | 0.90 | $ 595.00 | 535.50 |
| Linskey,Michael | Manager | 3-Sep-19 | T3 - Long Term Projections | Participate in a meeting with O. Cuadrado (FOMB), J. Moran-Eserski (EY), M. Linskey (EY) to discuss the ongoing analysis on emergency relief federal funding | 0.60 | $ 595.00 | 357.00 |
| Linskey,Michael | Manager | 3-Sep-19 | T3 - Long Term Projections | Participate in a working session with M. Linskey (EY), R. Tague (EY), J. Moran-Eserski (EY) to debrief on the risks that may exist in the federal funds reimbursement process for HTA and UPR | 0.40 | $ 595.00 | 238.00 |
| Linskey,Michael | Manager | 3-Sep-19 | T3 - Long Term Projections | Review federal funds programs allocated to Department of Education to generate discussion questions | 0.30 | $ 595.00 | 178.50 |
| Linskey,Michael | Manager | 3-Sep-19 | T3 - Long Term Projections | Review federal funds programs allocated to Department of Health to generate discussion questions | 0.60 | $ 595.00 | 357.00 |
| Linskey,Michael | Manager | 3-Sep-19 | T3 - Long Term Projections | Review federal funds programs allocated to Department of Housing to generate discussion questions | 0.40 | $ 595.00 | 238.00 |
| Linskey,Michael | Manager | 3-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 3.80 | $ 297.50 | 1,130.50 |
| Malhotra,Gaurav | Partner/Principal | 3-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 870.00 | 1,131.00 |
| Moran-Eserski,Javier | Senior | 3-Sep-19 | T3 - Long Term Projections | Analyze recently enacted Joint resolution #55 to identify the impact that a re-apportionment to the Municipality of Camuy may have on the certified fiscal plan | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 3-Sep-19 | T3 - Long Term Projections | Analyze recently enacted Joint resolution #56 to identify the impact that a re-apportionment to the Municipality of San Sebastian may have on the certified fiscal plan | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 3-Sep-19 | T3 - Long Term Projections | Analyze recently enacted Joint resolution #93 to identify the impact that a re-apportionment to the Municipalities of over $6 million may have on the certified fiscal plan and budget | 0.90 | $ 445.00 | 400.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Moran-Eserski,Javier | Senior | 3-Sep-19 | T3 - Long Term Projections | Analyze recently enacted Joint resolution #94 to identify the impact that a re-apportionment of ASES payments to the Municipality of Guaynabo that are currently being held at CRIM may have on the certified fiscal plan | 0.50 | $ 445.00 | 222.50 |
| Moran-Eserski,Javier | Senior | 3-Sep-19 | T3 - Long Term Projections | Analyze recently enacted Joint resolution #99 to identify the impact that a re-apportionment to the Municipalities of over $22 million may have on the certified fiscal plan and budget | 1.10 | $ 445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 3-Sep-19 | T3 - Long Term Projections | Participate in a meeting with M. Lopez (FOMB), T. Wintner (McKinsey), B. Safran (McKinsey), J. Moran-Eserski (EY), M. Linskey (EY), R. Tague (EY) to discuss federal funds control that are in place at UPR and HTA | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 3-Sep-19 | T3 - Long Term Projections | Participate in a meeting with O. Cuadrado (FOMB), J. Moran-Eserski (EY), M. Linskey (EY) to discuss the ongoing analysis on emergency relief federal funding | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 3-Sep-19 | T3 - Long Term Projections | Participate in a meeting with R. Dougherty (EY) and J. Moran-Eserski (EY) to discuss recently enacted joint resolution and their impact to the certified budget | 0.30 | $ 445.00 | 133.50 |
| Moran-Eserski,Javier | Senior | 3-Sep-19 | T3 - Long Term Projections | Participate in a working session with M. Linskey (EY), R. Tague (EY), J. Moran-Eserski (EY) to debrief on the risks that may exist in the federal funds reimbursement process for HTA and UPR | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 3-Sep-19 | T3 - Plan of Adjustment | Prepare analysis to compare the FY19 outstanding PayGo amounts for public corporations to the bank account balance as of the end of June for these same corporations to identify whether PayGo could be paid with the funds available | 1.70 | $ 445.00 | 756.50 |
| Moran-Eserski,Javier | Senior | 3-Sep-19 | T3 - Plan of Adjustment | Prepare analysis to identify the impact that the outstanding PayGo debts for FY19 for public corporations may have on the Commonwealth surplus | 1.90 | $ 445.00 | 845.50 |
| Neziroski,David | Staff | 3-Sep-19 | T3 - Fee Applications / Retention | Make amendments to exhibit C | 0.30 | $ 245.00 | 73.50 |
| Neziroski,David | Staff | 3-Sep-19 | T3 - Fee Applications / Retention | Update to exhibit D | 2.60 | $ 245.00 | 637.00 |
| Neziroski,David | Staff | 3-Sep-19 | T3 - Fee Applications / Retention | Update to exhibit A | 0.70 | $ 245.00 | 171.50 |
| Nichols,Carly | Manager | 3-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 519.00 | 830.40 |
| Nichols,Carly | Manager | 3-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | $ 519.00 | 103.80 |
| Nichols,Carly | Manager | 3-Sep-19 | T3 - Long Term Projections | Participate in call with C. Nichols (EY), E. Stuber (EY), D. Boswell (EY), K. Riggins (EY) regarding measurement of impairment of TRS participants prior to benefit freeze | 0.20 | $ 519.00 | 103.80 |
| Pannell,William Winder Thomas | Partner/Principal | 3-Sep-19 | T3 - Plan of Adjustment | Redacted | 1.30 | $ 870.00 | 1,131.00 |
| Pannell,William Winder Thomas | Partner/Principal | 3-Sep-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis Status Update presentation as of 9/3/19 for mediation session - Specific focus area - overall bank account balance summary and reporting | 0.60 | $ 870.00 | 522.00 |
| Pannell,William Winder Thomas | Partner/Principal | 3-Sep-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis Status Update presentation as of 9/3/19 for mediation session - Specific focus area - Restrictions | 1.20 | $ 870.00 | 1,044.00 |
| Pannell,William Winder Thomas | Partner/Principal | 3-Sep-19 | T3 - Plan of Adjustment | Review of Presentation to the Mediator from PJT to compare to Bank Account Analysis presentation | 0.90 | $ 870.00 | 783.00 |
| Pannell,William Winder Thomas | Partner/Principal | 3-Sep-19 | T3 - Plan of Adjustment | Participate in call with G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), T Pannell (EY), P Garcia (EY) to discuss edits and revisions to key messages in cash presentation for mediators | 1.30 | $ 870.00 | 1,131.00 |
| Pannell,William Winder Thomas | Partner/Principal | 3-Sep-19 | T3 - Plan of Adjustment | Participate in call with G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), T Pannell (EY), S Chawla (EY) to discuss edits and revisions to key messages in cash presentation for mediators | 1.30 | $ 870.00 | 1,131.00 |
| Riggins,Kyle | Senior | 3-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 405.00 | 769.50 |
| Riggins,Kyle | Senior | 3-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | $ 405.00 | 891.00 |
| Riggins,Kyle | Senior | 3-Sep-19 | T3 - Long Term Projections | Participate in call with C. Nichols (EY), E. Stuber (EY), D. Boswell (EY), K. Riggins (EY) regarding measurement of impairment of TRS participants prior to benefit freeze | 0.20 | $ 405.00 | 81.00 |
| Santambrogio,Juan | Executive Director | 3-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 810.00 | 1,053.00 |
| Stricklin,Todd | Senior | 3-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 405.00 | 283.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Stricklin,Todd | Senior | 3-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 405.00 | 486.00 |
| Stricklin,Todd | Senior | 3-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 405.00 | 162.00 |
| Stricklin,Todd | Senior | 3-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | $ 405.00 | 891.00 |
| Stricklin,Todd | Senior | 3-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 405.00 | 445.50 |
| Stricklin,Todd | Senior | 3-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 405.00 | 648.00 |
| Stricklin,Todd | Senior | 3-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 405.00 | 769.50 |
| Stricklin,Todd | Senior | 3-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 405.00 | 364.50 |
| Stuber,Emily Grace | Senior | 3-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 405.00 | 486.00 |
| Stuber,Emily Grace | Senior | 3-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 405.00 | 648.00 |
| Stuber,Emily Grace | Senior | 3-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 405.00 | 364.50 |
| Stuber,Emily Grace | Senior | 3-Sep-19 | T3 - Long Term Projections | Participate in call with C. Nichols (EY), E. Stuber (EY), D. Boswell (EY), K. Riggins (EY) regarding measurement of impairment of TRS participants prior to benefit freeze | 0.20 | $ 405.00 | 81.00 |
| Tabani,Omar | Manager | 3-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 595.00 | 535.50 |
| Tague,Robert | Senior Manager | 3-Sep-19 | T3 - Long Term Projections | Participate in a meeting with M. Lopez (FOMB), T. Wintner (McKinsey), B. Safran (McKinsey), J. Moran-Eserski (EY), M. Linskey (EY), R. Tague (EY) to discuss federal funds control that are in place at UPR and HTA | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 3-Sep-19 | T3 - Long Term Projections | Participate in a working session with M. Linskey (EY), R. Tague (EY), J. Moran-Eserski (EY) to debrief on the risks that may exist in the federal funds reimbursement process for HTA and UPR | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 3-Sep-19 | T3 - Long Term Projections | Review PR work plan in order to assign tasks | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 3-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR | 5.10 | $ 360.00 | 1,836.00 |
| Tajuddin,Salman Naveed | Senior Manager | 3-Sep-19 | T3 - Long Term Projections | Compare Paygo collections reporting from ERS and AAFAF to identify errors in reporting | 1.20 | $ 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 3-Sep-19 | T3 - Long Term Projections | Continue to review paygo collections analysis provided by M Santos (EY) | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 3-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 2.00 | $ 360.00 | 720.00 |
| Tajuddin,Salman Naveed | Senior Manager | 3-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 720.00 | 936.00 |
| Tajuddin,Salman Naveed | Senior Manager | 3-Sep-19 | T3 - Plan of Adjustment | Prepare email response on 211 report comments by A Chepenik (EY) | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 3-Sep-19 | T3 - Long Term Projections | Prepare Paygo collections analysis for 6/30 | 2.60 | $ 720.00 | 1,872.00 |
| Tajuddin,Salman Naveed | Senior Manager | 3-Sep-19 | T3 - Long Term Projections | Review budget resolutions for 2020 to answer question by M Lopez (FOMB) re: funding for Paygo invoices | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 3-Sep-19 | T3 - Plan of Adjustment | Review edits by T Cohen (EY) to 211 report | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 3-Sep-19 | T3 - Long Term Projections | Update team workplan for deliverables relating to plan of adjustment, pension topics, and DDEC/PRIDCO assignments | 0.60 | $ 720.00 | 432.00 |
| Tan,Riyandi | Manager | 3-Sep-19 | T3 - Long Term Projections | Analyze proposed PRIDCO restructuring to assess impact on fiscal plan | 0.70 | $ 595.00 | 416.50 |
| Trang,Quan H | Manager | 3-Sep-19 | T3 - Plan of Adjustment | Reimplement the account lockdown system and additional features required due to new server | 1.70 | $ 595.00 | 1,011.50 |
| Trang,Quan H | Manager | 3-Sep-19 | T3 - Plan of Adjustment | Provide guidance and instruction to O&B attorneys to for Relativity testing platform login and credential due to server changes | 1.60 | $ 595.00 | 952.00 |
| Villavicencio,Nancy | Staff | 3-Sep-19 | T3 - Plan of Adjustment | Review of documentation provided by Department of Agriculture to update Relativity testing platform for cash analysis as of 6/30/2019. | 2.20 | $ 245.00 | 539.00 |
| Villavicencio,Nancy | Staff | 3-Sep-19 | T3 - Plan of Adjustment | Review of Puerto Rico Convention District Authority documentation provided via the Promesa email for cash analysis as of 6/30/2019. | 1.70 | $ 245.00 | 416.50 |
| Villavicencio,Nancy | Staff | 3-Sep-19 | T3 - Plan of Adjustment | Review information sent from Maritime Transport Authority regarding account X639 for confirmation of closed or duplicate account since contact at Banco Popular cannot locate. | 1.40 | $ 245.00 | 343.00 |
| Villavicencio,Nancy | Staff | 3-Sep-19 | T3 - Plan of Adjustment | Review of restriction documentation to be uploaded to Relativity testing platform for review by due diligence team on 9/3/2019 | 1.20 | $ 245.00 | 294.00 |
| Villavicencio,Nancy | Staff | 3-Sep-19 | T3 - Plan of Adjustment | Review of Promesa email regarding new documentation on 9/3/2019. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 3-Sep-19 | T3 - Plan of Adjustment | Review of documentation provided by Department of Justice to update Relativity testing platform for cash analysis as of 6/30/2019. | 1.30 | $ 245.00 | 318.50 |
| Villavicencio,Nancy | Staff | 3-Sep-19 | T3 - Plan of Adjustment | Phone call with Puerto Rico Federal Affairs for questions on their ends regarding clarification of FOMB request. | 0.40 | $ 245.00 | 98.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Villavicencio,Nancy | Staff | 3-Sep-19 | T3 - Plan of Adjustment | Team meeting to discuss plan for the week to rollforward balances to 6/30/2019. Attendees include: S. Chawla (EY), N. Zorrilla (EY), N. Villavicencio (EY), and D. Alba (EY). | 0.60 | $  245.00 | 147.00 |
| Zorrilla,Nelly E | Senior | 3-Sep-19 | T3 - Plan of Adjustment | Update restrictions portion of the cash analysis presentation to incorporate comments from engagement management | 2.70 | $  445.00 | 1,201.50 |
| Zorrilla,Nelly E | Senior | 3-Sep-19 | T3 - Plan of Adjustment | Prepare Appendix for cash presentation for listing of Non Title III Entities | 1.90 | $  445.00 | 845.50 |
| Zorrilla,Nelly E | Senior | 3-Sep-19 | T3 - Plan of Adjustment | Tie out AAFAF Reconciliation file to cash presentation | 1.20 | $  445.00 | 534.00 |
| Zorrilla,Nelly E | Senior | 3-Sep-19 | T3 - Plan of Adjustment | Email E. Trigo (O&B) as it relates to Relativity testing platform access | 0.20 | $  445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 3-Sep-19 | T3 - Plan of Adjustment | Answer questions from O&B as it relates to unrestricted accounts | 0.30 | $  445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 3-Sep-19 | T3 - Plan of Adjustment | Review legal due diligence completion status of restrictions testing to date | 1.90 | $  445.00 | 845.50 |
| Zorrilla,Nelly E | Senior | 3-Sep-19 | T3 - Plan of Adjustment | Prepare email to E. Trigo (O&B) regarding legal due diligence testing status to date | 0.40 | $  445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 3-Sep-19 | T3 - Plan of Adjustment | Team meeting to discuss plan for the week to rollforward balances to 6/30/2019. Attendees include: S. Chawla (EY), N. Zorrilla (EY), N. Villavicencio (EY), and D. Alba (EY). | 0.60 | $  445.00 | 267.00 |
| Alba,Dominique M | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Review bank statements at Banco Santander to determine date of balances received | 0.30 | $  245.00 | 73.50 |
| Alba,Dominique M | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Analyze US Bank 3/31/2019 investment balances to rollforward 6/30/2019 balances as of 9/4 | 0.80 | $  245.00 | 196.00 |
| Alba,Dominique M | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Prepare 6/30/2019 bank statements at Banco Santander for Relativity testing platform upload | 1.70 | $  245.00 | 416.50 |
| Alba,Dominique M | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Analyze account ending in *04 at US Bank to determine account status in Relativity | 0.20 | $  245.00 | 49.00 |
| Alba,Dominique M | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Prepare BPPR signatories for Relativity testing platform upload as of 9/4 | 0.40 | $  245.00 | 98.00 |
| Alba,Dominique M | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Prepare 6/30/2019 Excel listing at US Bank for Relativity testing platform upload | 0.60 | $  245.00 | 147.00 |
| Alba,Dominique M | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Review Promesa inbox as of 9/4/19 to assess which accounts require additional documentation | 0.40 | $  245.00 | 98.00 |
| Alba,Dominique M | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Prepare 6/30/2019 bank statements at Banco Santander for first level testing | 1.60 | $  245.00 | 392.00 |
| Alba,Dominique M | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Prepare list of outstanding bank account balances at Banco Santander as of 9/4 | 0.90 | $  245.00 | 220.50 |
| Alba,Dominique M | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Prepare 6/30/2019 bank statements at Scotiabank for Relativity testing platform upload as of 9/4 | 1.10 | $  245.00 | 269.50 |
| Alba,Dominique M | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Prepare 6/30/2019 bank statements at Santander Securities for Relativity testing platform upload as of 9/4 | 0.30 | $  245.00 | 73.50 |
| Alba,Dominique M | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Prepare 6/30/2019 bank statements at Northern Trust for Relativity testing platform upload as of 9/4 | 1.40 | $  245.00 | 343.00 |
| Boswell,William Drewry | Manager | 4-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $  519.00 | 570.90 |
| Boswell,William Drewry | Manager | 4-Sep-19 | T3 - Long Term Projections | Review liability sample test cases for Social Security Level Income calculations to check calculation results for participants with low post 62 benefits | 0.90 | $  519.00 | 467.10 |
| Boswell,William Drewry | Manager | 4-Sep-19 | T3 - Long Term Projections | Review liability sample test cases for Social Security Level Income calculations to check calculation results for participants with high service at freeze | 1.30 | $  519.00 | 674.70 |
| Bugden,Nicholas R | Manager | 4-Sep-19 | T3 - Plan of Adjustment | Prepare outline of working capital needs analysis for IFCUs | 1.50 | $  595.00 | 892.50 |
| Bugden,Nicholas R | Manager | 4-Sep-19 | T3 - Plan of Adjustment | Review background information on Puerto Rico IFCUs in preparation for working capital needs analysis | 2.10 | $  595.00 | 1,249.50 |
| Bugden,Nicholas R | Manager | 4-Sep-19 | T3 - Plan of Adjustment | Review working capital and liquidity write-up in draft disclosure statement in preparation for IFCU working capital needs analysis | 1.20 | $  595.00 | 714.00 |
| Chawla,Sonia | Senior | 4-Sep-19 | T3 - Plan of Adjustment | Review support received from PREPA on 9/4/2019. | 0.90 | $  445.00 | 400.50 |
| Chawla,Sonia | Senior | 4-Sep-19 | T3 - Plan of Adjustment | Analyze 3/31 bank statements received on CD from Banco Santander. | 1.70 | $  445.00 | 756.50 |
| Chawla,Sonia | Senior | 4-Sep-19 | T3 - Plan of Adjustment | Analyze accounts considered to be part of the TSA versus accounts that manually sweep into the TSA to understand structure of the TSA. | 0.90 | $  445.00 | 400.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chawla,Sonia | Senior | 4-Sep-19 | T3 - Plan of Adjustment | Prepare email to S. Negron Reichard (FOMB) to communicate about completing paperwork required to obtain online access from pending banks | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 4-Sep-19 | T3 - Plan of Adjustment | Prepare reconciliation for PREPA accounts to show variances between accounts in the Oversight Board's inventory versus AAFAF's inventory. | 1.40 | $ 445.00 | 623.00 |
| Chawla,Sonia | Senior | 4-Sep-19 | T3 - Plan of Adjustment | Prepare email to R. Lopez (Conway) requesting AAFAF's 6/30/2019 account inventory to align account inventories across all government agencies. | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 4-Sep-19 | T3 - Plan of Adjustment | Review support sent from F. Vazquez for account ending in X58 for 3/31/2019 restrictions support. | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 4-Sep-19 | T3 - Plan of Adjustment | Prepare email to F. Vazquez (Hacienda) on 9/4 to discuss additional support required to support the account classification of pooled funds for account ending in X458. | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 4-Sep-19 | T3 - Plan of Adjustment | Review AFV account at US Bank ending in X000 to assess the cash versus investment balances for the account. | 0.90 | $ 445.00 | 400.50 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Sep-19 | T3 - Creditor Mediation Support | Redacted | 3.70 | $ 870.00 | 3,219.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to Washington, DC | 3.50 | $ 435.00 | 1,522.50 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 870.00 | 1,392.00 |
| Cohen,Tyler M | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Prepare email to S. Levy and C. Good (EY) outlining questions about the existing pension system graph data | 1.10 | $ 245.00 | 269.50 |
| Cohen,Tyler M | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Incorporate feedback from S. Levy (EY) into the pension graphs | 0.90 | $ 245.00 | 220.50 |
| Cohen,Tyler M | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Prepare updates to pension system graphs per feedback from S. Tajuddin (EY) | 1.20 | $ 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Update wording in 211 report to conform text surrounding exhibits to exhibits | 1.60 | $ 245.00 | 392.00 |
| Cohen,Tyler M | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Prepare updates to the 211 report, historical funding practices | 0.70 | $ 245.00 | 171.50 |
| Cohen,Tyler M | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Prepare updates to the 211 report, executive summary | 1.20 | $ 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Prepare updates to the 211 report, defined contribution accounts | 1.30 | $ 245.00 | 318.50 |
| Dougherty,Ryan Curran | Senior | 4-Sep-19 | T3 - Long Term Projections | Participate in discussion with Y. Hickey (FOMB), R. Dougherty (EY) and S. Panagiotakis (EY) to discuss how certain reapportionments could impact the surplus in the fiscal plan. | 1.10 | $ 445.00 | 489.50 |
| Feldman,Kimberly S | Senior | 4-Sep-19 | T3 - Plan of Adjustment | Perform second level testing of 3/30 account balances in relativity for Banco Popular account X954 | 0.20 | $ 445.00 | 89.00 |
| Feldman,Kimberly S | Senior | 4-Sep-19 | T3 - Plan of Adjustment | Perform second level testing of 3/30 account balances in relativity for Banco Popular account X981 | 0.20 | $ 445.00 | 89.00 |
| Feldman,Kimberly S | Senior | 4-Sep-19 | T3 - Plan of Adjustment | Perform second level testing of 3/30 account balances in relativity for Banco Popular account X059 | 0.20 | $ 445.00 | 89.00 |
| Feldman,Kimberly S | Senior | 4-Sep-19 | T3 - Plan of Adjustment | Perform second level testing of 3/30 account balances in relativity for Banco Popular account X059 | 0.20 | $ 445.00 | 89.00 |
| Feldman,Kimberly S | Senior | 4-Sep-19 | T3 - Plan of Adjustment | Perform second level testing of 3/30 account balances in relativity for First Bank account X707 | 0.20 | $ 445.00 | 89.00 |
| Feldman,Kimberly S | Senior | 4-Sep-19 | T3 - Plan of Adjustment | Perform second level testing of 3/30 account balances in Relativity testing platform for account ending X33 | 0.20 | $ 445.00 | 89.00 |
| Garcia,Francisco R. | Senior Manager | 4-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 4-Sep-19 | T3 - Plan of Adjustment | Analyze supporting documents to identify the core TSA accounts held by Hacienda and reported by AAFAF. | 1.30 | $ 720.00 | 936.00 |
| Garcia,Francisco R. | Senior Manager | 4-Sep-19 | T3 - Plan of Adjustment | Analyze reconciling differences resulting from the AAFAF 6/30 TSA and Cash Balance reports. | 1.90 | $ 720.00 | 1,368.00 |
| Garcia,Francisco R. | Senior Manager | 4-Sep-19 | T3 - Plan of Adjustment | Review of legal due diligence questions related to restrictions around HTA accounts | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 4-Sep-19 | T3 - Plan of Adjustment | Review reconciliation of PREPA accounts to show variances between accounts in the Oversight Board's inventory versus AAFAF's inventory. | 0.40 | $ 720.00 | 288.00 |
| Good JR,Clark E | Manager | 4-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 4-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Good JR,Clark E | Manager | 4-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 4-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 519.00 | 570.90 |
| Good JR,Clark E | Manager | 4-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 4-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | $ 519.00 | 1,245.60 |
| Good JR,Clark E | Manager | 4-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 519.00 | 570.90 |
| Good JR,Clark E | Manager | 4-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Huang,Baibing | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Transfer project data from Raxspace platform to local drive to retain data integrity of testing documentation | 1.40 | $ 245.00 | 343.00 |
| Huang,Baibing | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Re-enable Relativity testing platform access for M. Correa Cestero (O&B) | 0.10 | $ 245.00 | 24.50 |
| Hurtado,Sergio Danilo | Senior | 4-Sep-19 | T3 - Long Term Projections | Participate in a meeting with F. Martinez (Department of Education ("DOE")), Y. Dieppa (DOE), V. Bernal (FOMB), N. Irizarry (FOMB). S. Hurtado (EY), R Tague (EY), M Linskey (EY), J Moran-Eserski (EY) to discuss the governance and controls that are in place for the federal fund reimbursement process at the Department of Education | 1.90 | $ 445.00 | 845.50 |
| Hurtado,Sergio Danilo | Senior | 4-Sep-19 | T3 - Long Term Projections | Participate in meeting with S Hurtado (EY) and S Tajuddin (EY) and M Lopez (FOMB) to discuss analysis for meeting on Paygo debts | 0.40 | $ 445.00 | 178.00 |
| Hurtado,Sergio Danilo | Senior | 4-Sep-19 | T3 - Long Term Projections | Prepare questions for PRDE federal funds meeting | 0.40 | $ 445.00 | 178.00 |
| Levy,Sheva R | Partner/Principal | 4-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 4-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 4-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 721.00 | 432.60 |
| Linskey,Michael | Manager | 4-Sep-19 | T3 - Long Term Projections | Participate in a meeting with F. Martinez (Department of Education ("DOE")), Y. Dieppa (DOE), V. Bernal (FOMB), N. Irizarry (FOMB). S. Hurtado (EY), R Tague (EY), M Linskey (EY), J Moran-Eserski (EY) to discuss the governance and controls that are in place for the federal fund reimbursement process at the Department of Education | 1.90 | $ 595.00 | 1,130.50 |
| Linskey,Michael | Manager | 4-Sep-19 | T3 - Long Term Projections | Participate in a meeting with L. Medina (Department of Health ("DOH")), C. de la Cruz (DOH), E. Ortiz (DOH), L. Kumpler (FOMB), R Tague (EY), M Linskey (EY), J Moran-Eserski (EY) to discuss the governance and controls that are in place for the federal fund reimbursement process at the Department of Health | 2.60 | $ 595.00 | 1,547.00 |
| Linskey,Michael | Manager | 4-Sep-19 | T3 - Long Term Projections | Participate in a meeting with L. Trinchet (Department of Housing ("DOH")), E. Rivera-Vargas (DOH), W. Rodriguez (DOH), F. Gil (DOH), H. Ortiz (FOMB), S. Rodriguez (FOMB), R. Tague (EY), M. Linskey (EY), J. Moran-Eserski (EY) to discuss the governance and controls that are in place for the federal fund reimbursement process at the Department of Housing | 2.80 | $ 595.00 | 1,666.00 |
| Linskey,Michael | Manager | 4-Sep-19 | T3 - Long Term Projections | Participate in a working session with M. Linskey (EY), R. Tague (EY), J. Moran-Eserski (EY) to debrief on the risks that may exist in the federal funds reimbursement process for Dept. of Health, Dept. of Housing, and Dept. of Education | 0.60 | $ 595.00 | 357.00 |
| Malhotra,Gaurav | Partner/Principal | 4-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 870.00 | 1,044.00 |
| Moran-Eserski,Javier | Senior | 4-Sep-19 | T3 - Long Term Projections | Participate in a meeting with F. Martinez (Department of Education ("DOE")), Y. Dieppa (DOE), V. Bernal (FOMB), N. Irizarry (FOMB). S. Hurtado (EY), R Tague (EY), M Linskey (EY), J Moran-Eserski (EY) to discuss the governance and controls that are in place for the federal fund reimbursement process at the Department of Education | 1.90 | $ 445.00 | 845.50 |
| Moran-Eserski,Javier | Senior | 4-Sep-19 | T3 - Long Term Projections | Participate in a meeting with L. Medina (Department of Health ("DOH")), C. de la Cruz (DOH), E. Ortiz (DOH), L. Kumpler (FOMB), R Tague (EY), M Linskey (EY), J Moran-Eserski (EY) to discuss the governance and controls that are in place for the federal fund reimbursement process at the Department of Health | 2.60 | $ 445.00 | 1,157.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Moran-Eserski,Javier | Senior | 4-Sep-19 | T3 - Long Term Projections | Participate in a meeting with L. Trinchet (Department of Housing ("DOH")), E. Rivera-Vargas (DOH), W. Rodriguez (DOH), F. Gil (DOH), H. Ortiz (FOMB), S. Rodriguez (FOMB), R. Tague (EY), M. Linskey (EY), J. Moran-Eserski (EY) to discuss the governance and controls that are in place for the federal fund reimbursement process at the Department of Housing | 2.80 | $ 445.00 | 1,246.00 |
| Moran-Eserski,Javier | Senior | 4-Sep-19 | T3 - Long Term Projections | Participate in a working session with M. Linskey (EY), R. Tague (EY), J. Moran-Eserski (EY) to debrief on the risks that may exist in the federal funds reimbursement process for Dept. of Health, Dept. of Housing, and Dept. of Education | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 4-Sep-19 | T3 - Long Term Projections | Participate in a working session with S. Rodriguez (FOMB) to prepare for the meeting with Department of Housing to discuss federal funds | 0.30 | $ 445.00 | 133.50 |
| Nichols,Carly | Manager | 4-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 519.00 | 986.10 |
| Panagiotakis,Sofia | Senior Manager | 4-Sep-19 | T3 - Plan of Adjustment | Participate in call with S. Tajuddin (EY) and S. Panagiotakis (EY) to discuss the working capital analysis on IFCUs. | 0.30 | $ 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 4-Sep-19 | T3 - Long Term Projections | Participate in discussion with Y. Hickey (FOMB), R. Dougherty (EY) and S. Panagiotakis (EY) to discuss how certain reapportionments could impact the surplus in the fiscal plan. | 1.10 | $ 720.00 | 792.00 |
| Pannell,William Winder Thomas | Partner/Principal | 4-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 870.00 | 1,044.00 |
| Pannell,William Winder Thomas | Partner/Principal | 4-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 870.00 | 1,044.00 |
| Pannell,William Winder Thomas | Partner/Principal | 4-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 870.00 | 1,392.00 |
| Pannell,William Winder Thomas | Partner/Principal | 4-Sep-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis Status Update presentation as of 9/4/19 for mediation session - Specific focus area - Restrictions | 0.60 | $ 870.00 | 522.00 |
| Pannell,William Winder Thomas | Partner/Principal | 4-Sep-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis Status Update presentation for mediation session - Specific focus area - New accounts | 0.70 | $ 870.00 | 609.00 |
| Pannell,William Winder Thomas | Partner/Principal | 4-Sep-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis Status Update presentation for mediation session - Specific focus area - reconciliation to AAFAF | 1.10 | $ 870.00 | 957.00 |
| Pannell,William Winder Thomas | Partner/Principal | 4-Sep-19 | T3 - Plan of Adjustment | Participate in meeting with J Santambrogio (EY), T Pannell (EY), and A Chepenik (EY) to discuss strategic comments and key points from cash presentation for discussion with mediators. | 1.20 | $ 870.00 | 1,044.00 |
| Pannell,William Winder Thomas | Partner/Principal | 4-Sep-19 | T3 - Plan of Adjustment | Participate in meeting with Judge Houser, Mediators, Proskauer, AAFAF, O'Neill, PJT, Citi, and other advisors to discuss cash balance analysis and reporting.  EY participants:  A Chepenik (EY), J Santambrogio (EY), and T Pannell (EY) | 1.60 | $ 870.00 | 1,392.00 |
| Riggins,Kyle | Senior | 4-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | $ 405.00 | 850.50 |
| Riggins,Kyle | Senior | 4-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.80 | $ 405.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 4-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 4-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 4-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 810.00 | 1,296.00 |
| Santambrogio,Juan | Executive Director | 4-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | $ 810.00 | 1,863.00 |
| Santambrogio,Juan | Executive Director | 4-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to Atlanta, GA | 3.50 | $ 405.00 | 1,417.50 |
| Stricklin,Todd | Senior | 4-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 405.00 | 648.00 |
| Stricklin,Todd | Senior | 4-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | $ 405.00 | 850.50 |
| Stricklin,Todd | Senior | 4-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | $ 405.00 | 891.00 |
| Stricklin,Todd | Senior | 4-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 405.00 | 567.00 |
| Stricklin,Todd | Senior | 4-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | $ 405.00 | 931.50 |
| Stricklin,Todd | Senior | 4-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 405.00 | 243.00 |
| Stricklin,Todd | Senior | 4-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 405.00 | 769.50 |
| Stricklin,Todd | Senior | 4-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | $ 405.00 | 729.00 |
| Stuber,Emily Grace | Senior | 4-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 405.00 | 364.50 |
| Stuber,Emily Grace | Senior | 4-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 405.00 | 526.50 |
| Tabani,Omar | Manager | 4-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | $ 595.00 | 1,428.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 4-Sep-19 | T3 - Long Term Projections | Participate in a meeting with F. Martinez (Department of Education ("DOE")), Y. Dieppa (DOE), V. Bernal (FOMB), N. Irizarry (FOMB). S. Hurtado (EY), R Tague (EY), M Linskey (EY), J Moran-Eserski (EY) to discuss the governance and controls that are in place for the federal fund reimbursement process at the Department of Education | 1.90 | $  720.00 | 1,368.00 |
| Tague,Robert | Senior Manager | 4-Sep-19 | T3 - Long Term Projections | Participate in a meeting with L. Medina (Department of Health ("DOH")), C. de la Cruz (DOH), E. Ortiz (DOH), L. Kumpler (FOMB) R Tague (EY), M Linskey (EY), J Moran-Eserski (EY) to discuss the governance and controls that are in place for the federal fund reimbursement process at the Department of Health | 2.60 | $  720.00 | 1,872.00 |
| Tague,Robert | Senior Manager | 4-Sep-19 | T3 - Long Term Projections | Participate in a meeting with L. Trinchet (Department of Housing ("DOH")), E. Rivera-Vargas (DOH), W. Rodriguez (DOH), F. Gil (DOH), H. Ortiz (FOMB), S. Rodriguez (FOMB), R. Tague (EY), M. Linskey (EY), J. Moran-Eserski (EY) to discuss the governance and controls that are in place for the federal fund reimbursement process at the Department of Housing | 2.80 | $  720.00 | 2,016.00 |
| Tague,Robert | Senior Manager | 4-Sep-19 | T3 - Long Term Projections | Participate in a working session with M. Linskey (EY), R. Tague (EY), J. Moran-Eserski (EY) to debrief on the risks that may exist in the federal funds reimbursement process for Dept. of Health, Dept. of Housing, and Dept. of Education | 0.60 | $  720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 4-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $  720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 4-Sep-19 | T3 - Plan of Adjustment | Participate in call with S. Tajuddin (EY) and S. Panagiotakis (EY) to discuss the working capital analysis on IFCUs. | 0.30 | $  720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 4-Sep-19 | T3 - Long Term Projections | Participate in meeting with C Soto (ERS), R Tan (EY) and S Tajuddin (EY) to discuss PayGo obligations. | 0.80 | $  720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 4-Sep-19 | T3 - Long Term Projections | Participate in meeting with M Lopez (FOMB), R Tan (EY) and S Tajuddin (EY) to discuss outstanding PayGo obligations, Pension deliverables, and reporting recommendations. | 0.70 | $  720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 4-Sep-19 | T3 - Long Term Projections | Participate in meeting with M Lopez (FOMB) to discuss paygo update meeting | 0.90 | $  720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 4-Sep-19 | T3 - Long Term Projections | Participate in meeting with R Tan and S Tajuddin (EY) to discuss workplan for PRIDCO | 0.40 | $  720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 4-Sep-19 | T3 - Long Term Projections | Participate in meeting with S Hurtado and S Tajuddin (EY) and M Lopez (FOMB) to discuss analysis for meeting on Paygo debts | 0.40 | $  720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 4-Sep-19 | T3 - Long Term Projections | Prepare aged paygo balance variance analysis | 1.10 | $  720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 4-Sep-19 | T3 - Long Term Projections | Review paygo pension reporting from ERS and AAFAF to understand differences in compilation | 1.10 | $  720.00 | 792.00 |
| Tan,Riyandi | Manager | 4-Sep-19 | T3 - Long Term Projections | Participate in meeting with C Soto (ERS), R Tan (EY) and S Tajuddin (EY) to discuss PayGo obligations. | 0.80 | $  595.00 | 476.00 |
| Tan,Riyandi | Manager | 4-Sep-19 | T3 - Long Term Projections | Participate in meeting with M Lopez (FOMB), R Tan (EY) and S Tajuddin (EY) to discuss outstanding PayGo obligations, Pension deliverables, and reporting recommendations. | 0.70 | $  595.00 | 416.50 |
| Tan,Riyandi | Manager | 4-Sep-19 | T3 - Long Term Projections | Participate in meeting with R Tan and S Tajuddin (EY) to discuss workplan for PRIDCO | 0.40 | $  595.00 | 238.00 |
| Tan,Riyandi | Manager | 4-Sep-19 | T3 - Long Term Projections | Review variances in PayGo reports from ERS | 1.20 | $  595.00 | 714.00 |
| Villavicencio,Nancy | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Review of COFINA account ending X517 to ensure account match information reported in the AAFAF report. | 0.20 | $  245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Review of COFINA account ending X300 to ensure account match information reported in the AAFAF report. | 0.30 | $  245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Review of COFINA account ending X807 to ensure account match information reported in the AAFAF report. | 0.20 | $  245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Review of COFINA account ending X909 to ensure account match information reported in the AAFAF report. | 0.30 | $  245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Review of COFINA account ending X908 to ensure account match information reported in the AAFAF report. | 0.20 | $  245.00 | 49.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Villavicencio,Nancy | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Review of COFINA account ending X799 to ensure account match information reported in the AAFAF report. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Review of COFINA account ending X493 to ensure account match information reported in the AAFAF report. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Review of COFINA account ending X065 to ensure account match information reported in the AAFAF report. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Review of COFINA account ending X073 to ensure account match information reported in the AAFAF report. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Review of COFINA account ending X069 to ensure account match information reported in the AAFAF report. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Review of COFINA account ending X068 to ensure account match information reported in the AAFAF report. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Review of COFINA account ending X067 to ensure account match information reported in the AAFAF report. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Review of COFINA account ending X066 to ensure account match information reported in the AAFAF report. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Review of Promesa email regarding new documentation on 9/4/2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Review of PR Federal Affairs Citibank statement ending in X332 as of March 31,2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Review of PR Federal Affairs Citibank statement ending in X316 as of March 31,2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Review of PR Federal Affairs Citibank statement ending in X037 as of March 31,2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Review of PR Federal Affairs Citibank statement ending in X316 as of December 31,2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Review of PR Federal Affairs Citibank statement ending in X037 as of December 31,2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Review of PR Federal Affairs Citibank statement ending in X332 as of December 31,2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Prepare list to send to technology team to update TSA account in relativity. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Prepare list to send to technology team to update accounts within the 95% threshold. | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Prepare list to send to technology team to update accounts that fall within plan of adjustment. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Prepare new list of accounts that are managed by Hacienda to reflect in Relativity testing platform | 1.10 | $ 245.00 | 269.50 |
| Villavicencio,Nancy | Staff | 4-Sep-19 | T3 - Plan of Adjustment | Review of documentation provided by office of management and budget via Promesa email for cash analysis. | 1.30 | $ 245.00 | 318.50 |
| Zorrilla,Nelly E | Senior | 4-Sep-19 | T3 - Plan of Adjustment | Prepare summary of explanations related to reconciling differences from AAFAF Reconciliation for cash presentation | 1.20 | $ 445.00 | 534.00 |
| Zorrilla,Nelly E | Senior | 4-Sep-19 | T3 - Plan of Adjustment | Prepare spreadsheet of restriction comments for legal due diligence team | 1.30 | $ 445.00 | 578.50 |
| Zorrilla,Nelly E | Senior | 4-Sep-19 | T3 - Plan of Adjustment | Prepare a summary of explanations related to difference due to additional account identified on the AAFAF reconciliation for cash presentation | 1.40 | $ 445.00 | 623.00 |
| Zorrilla,Nelly E | Senior | 4-Sep-19 | T3 - Plan of Adjustment | Review of Hacienda reconciling AAFAF differences to understand the nature of differences in preparation for cash presentation | 0.80 | $ 445.00 | 356.00 |
| Zorrilla,Nelly E | Senior | 4-Sep-19 | T3 - Plan of Adjustment | Prepare email to HTA regarding restriction questions from legal due diligence | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 4-Sep-19 | T3 - Plan of Adjustment | Review legal due diligence questions related to restrictions around HTA accounts | 1.30 | $ 445.00 | 578.50 |
| Zorrilla,Nelly E | Senior | 4-Sep-19 | T3 - Plan of Adjustment | Review of COFINA accounts to understand AAFAF reconciling differences | 2.10 | $ 445.00 | 934.50 |
| Alba,Dominique M | Staff | 5-Sep-19 | T3 - Plan of Adjustment | Prepare ACAA 6/30/2019 Excel listing at Northern Trust for Relativity testing platform upload as of 9/5 | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 5-Sep-19 | T3 - Plan of Adjustment | Prepare 6/30/2019 bank statements at Citibank for Relativity testing platform upload as of 9/5 | 0.90 | $ 245.00 | 220.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Alba,Dominique M | Staff | 5-Sep-19 | T3 - Plan of Adjustment | Prepare UPR 6/30/2019 bank statements at BNY Mellon for Relativity testing platform upload as of 9/5 | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 5-Sep-19 | T3 - Plan of Adjustment | Prepare COFINA 6/30/2019 bank statements at BNY Mellon for Relativity testing platform upload as of 9/5 | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 5-Sep-19 | T3 - Plan of Adjustment | Prepare PRIFA 6/30/2019 bank statements at BNY Mellon for Relativity testing platform upload as of 9/5 | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 5-Sep-19 | T3 - Plan of Adjustment | Prepare Ports Authority 6/30/2019 bank statements at BNY Mellon for Relativity testing platform  upload as of 9/5 | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 5-Sep-19 | T3 - Plan of Adjustment | Prepare 6/30/2019 bank statements at Banco Popular for Relativity testing platform upload as of 9/5 | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 5-Sep-19 | T3 - Plan of Adjustment | Prepare ACAA 6/30/2019 bank statements at Northern Trust for Relativity testing platform upload as of 9/5 | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 5-Sep-19 | T3 - Plan of Adjustment | Prepare PREPA 6/30/2019 bank statements at Northern Trust for Relativity testing platform upload as of 9/5 | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 5-Sep-19 | T3 - Plan of Adjustment | Review 3/31/2019 supporting documentation for savings accounts at BPPR | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 5-Sep-19 | T3 - Plan of Adjustment | Review BPPR supporting documentation regarding opening dates of UPR accounts | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 5-Sep-19 | T3 - Plan of Adjustment | Review BPPR supporting documentation regarding opening dates of PHA accounts | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 5-Sep-19 | T3 - Plan of Adjustment | Prepare HTA 6/30/2019 bank statements at BNY Mellon for Relativity testing platform upload as of 9/5 | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 5-Sep-19 | T3 - Plan of Adjustment | Send email to K. Williamson (FOMB) regarding action items for online authorization forms required to obtain web-cash access to accounts | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 5-Sep-19 | T3 - Plan of Adjustment | Review 3/30 balances for agencies without online access to assess AH outreach in obtaining 6/30 balances | 0.70 | $ 245.00 | 171.50 |
| Boswell,William Drewry | Manager | 5-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 519.00 | 986.10 |
| Boswell,William Drewry | Manager | 5-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | $ 519.00 | 934.20 |
| Boswell,William Drewry | Manager | 5-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 519.00 | 830.40 |
| Boswell,William Drewry | Manager | 5-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | $ 519.00 | 882.30 |
| Boswell,William Drewry | Manager | 5-Sep-19 | T3 - Long Term Projections | Calculation of impact on paygo limiting eligibility for the proposed social security level income (SSLI) option for teachers to those with over 20 years of service (SSLI benefit determined based on nominal equivalence) | 0.80 | $ 519.00 | 415.20 |
| Bugden,Nicholas R | Manager | 5-Sep-19 | T3 - Plan of Adjustment | Analyze debt data available for Puerto Rico IFCUs | 0.80 | $ 595.00 | 476.00 |
| Bugden,Nicholas R | Manager | 5-Sep-19 | T3 - Plan of Adjustment | Analyze bank account balances relating to Puerto Rico IFCUs | 1.10 | $ 595.00 | 654.50 |
| Bugden,Nicholas R | Manager | 5-Sep-19 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), N. Bugden (EY) and S. Panagiotakis (EY) to discuss the working capital analysis for IFCUs | 0.40 | $ 595.00 | 238.00 |
| Bugden,Nicholas R | Manager | 5-Sep-19 | T3 - Plan of Adjustment | Participate in meeting with N. Bugden (EY) and S. Panagiotakis (EY) to review the IFCU working capital analysis. | 0.90 | $ 595.00 | 535.50 |
| Bugden,Nicholas R | Manager | 5-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL | 5.20 | $ 297.50 | 1,547.00 |
| Carpenter,Christina Maria | Staff | 5-Sep-19 | T3 - Long Term Projections | Analyze Department of Education food services data provided by N. Izarry (FOMB) for student spend analysis | 1.10 | $ 245.00 | 269.50 |
| Carpenter,Christina Maria | Staff | 5-Sep-19 | T3 - Long Term Projections | Continue to analyze Department of Education transportation data provided by N. Irizarry (FOMB) for student spend analysis | 1.20 | $ 245.00 | 294.00 |
| Carpenter,Christina Maria | Staff | 5-Sep-19 | T3 - Long Term Projections | Review feedback from N. Jaresko (FOMB) on COFINA budget memo to prepare for next steps | 0.40 | $ 245.00 | 98.00 |
| Carpenter,Christina Maria | Staff | 5-Sep-19 | T3 - Long Term Projections | Review final version of COFINA fiscal plan and budget memo including final edits by J. Garcia (FOMB) | 0.40 | $ 245.00 | 98.00 |
| Carpenter,Christina Maria | Staff | 5-Sep-19 | T3 - Long Term Projections | Review presentation on the Office of Management and Budget's federal grant management software in advance of meeting with the Department of Corrections | 1.30 | $ 245.00 | 318.50 |
| Carpenter,Christina Maria | Staff | 5-Sep-19 | T3 - Long Term Projections | Review request for additional analysis on Department of Education's FY19 student spending | 0.40 | $ 245.00 | 98.00 |
| Chawla,Sonia | Senior | 5-Sep-19 | T3 - Plan of Adjustment | Review initial analysis prepared by time for account holder outreach for accounts within the POA filing to rollforward balances to 6/30/2019. | 1.80 | $ 445.00 | 801.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chawla,Sonia | Senior | 5-Sep-19 | T3 - Plan of Adjustment | Update POA DS to incorporate challenges to add additional details for procedures performed for the bank accounts initiative. | 1.60 | $ 445.00 | 712.00 |
| Chawla,Sonia | Senior | 5-Sep-19 | T3 - Plan of Adjustment | Update POA DS to incorporate challenges faced during procedures performed for the bank accounts initiative. | 1.90 | $ 445.00 | 845.50 |
| Chawla,Sonia | Senior | 5-Sep-19 | T3 - Plan of Adjustment | Analyze Board versus AAFAF non Title III entities. | 2.40 | $ 445.00 | 1,068.00 |
| Chawla,Sonia | Senior | 5-Sep-19 | T3 - Plan of Adjustment | Prepare email to A. Perez Rivera (AAFAF) to update the agency on rolling forward accounts to 6/30/2019. | 0.20 | $ 445.00 | 89.00 |
| Chawla,Sonia | Senior | 5-Sep-19 | T3 - Plan of Adjustment | Review draft letter to send to Northern Trust for online access to accounts held at Dept. of Labor & Human Resources | 0.10 | $ 445.00 | 44.50 |
| Chawla,Sonia | Senior | 5-Sep-19 | T3 - Plan of Adjustment | Review paperwork required to obtain online access for new accounts at BNY Mellon. | 0.10 | $ 445.00 | 44.50 |
| Chawla,Sonia | Senior | 5-Sep-19 | T3 - Plan of Adjustment | Review paperwork required to obtain online access at pending banks (First Bank). | 0.10 | $ 445.00 | 44.50 |
| Chawla,Sonia | Senior | 5-Sep-19 | T3 - Plan of Adjustment | Review paperwork required to obtain online access at pending banks (Oriental Bank). | 0.10 | $ 445.00 | 44.50 |
| Chawla,Sonia | Senior | 5-Sep-19 | T3 - Plan of Adjustment | Participate in call with S. Negron Reichard (FOMB), P. Garcia (EY), and S. Chawla (EY) to discuss pending paperwork required to obtain online access to Oriental Bank, First Bank, BNY Mellon, as well as, process to transfer online access to new Liquidity Manager at FOMB. | 0.40 | $ 445.00 | 178.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Sep-19 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Moran-Eserski (EY), and Y. Hickey (FOMB) to discuss potential challenges on the efforts to enroll police in social security. | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Sep-19 | T3 - Long Term Projections | Participate in call with J Santambrogio, J Moran-Eserski, S Tajuddin, A Chepenik (EY) to discuss police enrollment in social security | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Sep-19 | T3 - Long Term Projections | Participate in call with S Tajuddin and A Chepenik (EY) to discuss AAFAF PayGo reporting issues. | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Sep-19 | T3 - Long Term Projections | Prepare analysis for Y Hickey (FOMB) on Social security analysis implications on long-term projections. | 0.40 | $ 870.00 | 348.00 |
| Cohen,Tyler M | Staff | 5-Sep-19 | T3 - Plan of Adjustment | Prepare slide summarizing DC implementation | 1.20 | $ 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 5-Sep-19 | T3 - Plan of Adjustment | Prepare slide summarizing social security implementation | 0.90 | $ 245.00 | 220.50 |
| Cohen,Tyler M | Staff | 5-Sep-19 | T3 - Plan of Adjustment | Prepare slide summarizing status of PayGo delinquent debts recoveries | 1.10 | $ 245.00 | 269.50 |
| Dougherty,Ryan Curran | Senior | 5-Sep-19 | T3 - Long Term Projections | Prepare document detailing CW budget for working liquidity management. | 0.70 | $ 445.00 | 311.50 |
| Dougherty,Ryan Curran | Senior | 5-Sep-19 | T3 - Long Term Projections | Prepare explanation on the difference between the budget perspective and Fiscal Plan perspective of PRIDCO analysis. | 0.60 | $ 445.00 | 267.00 |
| Dougherty,Ryan Curran | Senior | 5-Sep-19 | T3 - Long Term Projections | Review data on Horse Racing Administration to determine whether or not revenue uses the TSA. | 1.30 | $ 445.00 | 578.50 |
| Dougherty,Ryan Curran | Senior | 5-Sep-19 | T3 - Long Term Projections | Review Fiscal Plan build of PRIDCO to explain use of expense items that are estimates. | 0.60 | $ 445.00 | 267.00 |
| Dougherty,Ryan Curran | Senior | 5-Sep-19 | T3 - Long Term Projections | Review incremental measures and rightsizing on Dept. of State and Council of Education to determine the ramp and targeted areas. | 0.50 | $ 445.00 | 222.50 |
| Dougherty,Ryan Curran | Senior | 5-Sep-19 | T3 - Long Term Projections | Update top down expense analysis from May certified fiscal plan to simplify top down analysis for FY21 budget targets. | 0.90 | $ 445.00 | 400.50 |
| Feldman,Kimberly S | Senior | 5-Sep-19 | T3 - Plan of Adjustment | Perform second level testing of 3/30 account balances in relativity for Hacienda account X707 | 0.20 | $ 445.00 | 89.00 |
| Feldman,Kimberly S | Senior | 5-Sep-19 | T3 - Plan of Adjustment | Perform second level testing of 3/30 account balances in Relativity testing platform for account X52 | 0.20 | $ 445.00 | 89.00 |
| Feldman,Kimberly S | Senior | 5-Sep-19 | T3 - Plan of Adjustment | Perform second level testing of 3/30 account balances in relativity for Banco Popular account X369 | 0.20 | $ 445.00 | 89.00 |
| Feldman,Kimberly S | Senior | 5-Sep-19 | T3 - Plan of Adjustment | Perform second level testing of 3/30 account balances in Relativity testing platform for Banco Popular account X08 | 0.20 | $ 445.00 | 89.00 |
| Feldman,Kimberly S | Senior | 5-Sep-19 | T3 - Plan of Adjustment | Perform second level testing of 3/30 account balances in Relativity testing platform for account ending X43 | 0.20 | $ 445.00 | 89.00 |
| Feldman,Kimberly S | Senior | 5-Sep-19 | T3 - Plan of Adjustment | Perform second level testing of 3/30 account balances in Relativity testing platform for account ending X36 | 0.20 | $ 445.00 | 89.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Feldman,Kimberly S | Senior | 5-Sep-19 | T3 - Plan of Adjustment | Perform second level testing of 3/30 account balances in relativity for BNY Mellon account X622 | 0.20 | $ 445.00 | 89.00 |
| Feldman,Kimberly S | Senior | 5-Sep-19 | T3 - Plan of Adjustment | Perform second level testing of 3/30 account balances in relativity for Banco Popular account X065 | 0.20 | $ 445.00 | 89.00 |
| Feldman,Kimberly S | Senior | 5-Sep-19 | T3 - Plan of Adjustment | Perform second level testing of 3/30 account balances in Relativity testing platform for account ending X62 | 0.20 | $ 445.00 | 89.00 |
| Feldman,Kimberly S | Senior | 5-Sep-19 | T3 - Plan of Adjustment | Perform second level testing of 3/30 account balances in Relativity testing platform for account ending X31 | 0.30 | $ 445.00 | 133.50 |
| Feldman,Kimberly S | Senior | 5-Sep-19 | T3 - Plan of Adjustment | Review AH documentation provided as of 9/5 in order to ensure Relativity testing platform tracker is updated | 1.90 | $ 445.00 | 845.50 |
| Garcia,Francisco R. | Senior Manager | 5-Sep-19 | T3 - Plan of Adjustment | Participate in a call with S. Negron Reichard (FOMB), P. Garcia (EY), and S. Chawla (EY) to discuss pending paperwork required to obtain online access to Oriental Bank, First Bank, BNY Mellon, as well as, process to transfer online access to new Liquidity Manager at FOMB. | 0.40 | $ 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 5-Sep-19 | T3 - Plan of Adjustment | Review analysis of Board versus AAFAF non Title III entities. | 1.10 | $ 720.00 | 792.00 |
| Garcia,Francisco R. | Senior Manager | 5-Sep-19 | T3 - Plan of Adjustment | Review supporting documentation to documents the funds related to the Horse Racing Administration. | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 5-Sep-19 | T3 - Plan of Adjustment | Analyze reconciling differences between FOMB's cash report and PJT's cash report. | 1.20 | $ 720.00 | 864.00 |
| Garcia,Francisco R. | Senior Manager | 5-Sep-19 | T3 - Plan of Adjustment | Prepare communication to FOMB (S. Negron) with list of pending information regarding web-cash access, restrictions, statements. | 0.40 | $ 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 5-Sep-19 | T3 - Plan of Adjustment | Review listing of Non Title III agencies to date | 0.90 | $ 720.00 | 648.00 |
| Good JR,Clark E | Manager | 5-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 519.00 | 674.70 |
| Good JR,Clark E | Manager | 5-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 5-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 5-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 519.00 | 415.20 |
| Huang,Baibing | Staff | 5-Sep-19 | T3 - Plan of Adjustment | Populate June 2019 account balances in Relativity testing platform per request by investigation team. | 0.30 | $ 245.00 | 73.50 |
| Levy,Sheva R | Partner/Principal | 5-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 721.00 | 865.20 |
| Levy,Sheva R | Partner/Principal | 5-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 5-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 5-Sep-19 | T3 - Long Term Projections | Respond via email to questions related to June actual PayGo invoices | 0.30 | $ 721.00 | 216.30 |
| Linskey,Michael | Manager | 5-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 3.80 | $ 297.50 | 1,130.50 |
| Moran-Eserski,Javier | Senior | 5-Sep-19 | T3 - Long Term Projections | Analyze the law that established the policies and procedures for police enrollment to social security to confirm if the police bureau implemented this effort in accordance with the law | 0.60 | $ 445.00 | 267.00 |
| Moran-Eserski,Javier | Senior | 5-Sep-19 | T3 - Long Term Projections | Participate in a meeting with S. Clemente (Police Bureau), Y. Hickey (FOMB), J. Santambrogio (EY), and J. Moran-Eserski (EY) to discuss the police enrollment in social security initiative and the monetary impact this may have on the agency | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 5-Sep-19 | T3 - Long Term Projections | Participate in a working session with L. Klumper (FOMB) to debrief on the federal funds meeting with department of health | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 5-Sep-19 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Moran-Eserski (EY), and Y. Hickey (FOMB) to discuss potential challenges on the efforts to enroll police in social security. | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 5-Sep-19 | T3 - Long Term Projections | Participate in call with J Santambrogio, J Moran-Eserski, S Tajuddin, A Chepenik (EY) to discuss police enrollment in social security | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 5-Sep-19 | T3 - Long Term Projections | Prepare analysis on the federal funds reimbursement process for the Department of Education based on the meeting held with the agency | 1.70 | $ 445.00 | 756.50 |
| Moran-Eserski,Javier | Senior | 5-Sep-19 | T3 - Long Term Projections | Prepare analysis on the federal funds reimbursement process for the Department of Health based on the meeting held with the agency | 1.30 | $ 445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 5-Sep-19 | T3 - Long Term Projections | Prepare analysis on the federal funds reimbursement process for the Department of Housing based on the meeting held with the agency | 1.10 | $ 445.00 | 489.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Moran-Eserski,Javier | Senior | 5-Sep-19 | T3 - Long Term Projections | Prepare material to present during the meeting with Department of Corrections to discuss the federal reimbursement process | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 5-Sep-19 | T3 - Long Term Projections | Review the material that was sent to the qualifying police officers where the agency explained the social security enrollment efforts to ensure the initiative was explained correctly | 0.30 | $ 445.00 | 133.50 |
| Neziroski,David | Staff | 5-Sep-19 | T3 - Fee Applications / Retention | Make additional updates to the fee application | 3.40 | $ 245.00 | 833.00 |
| Nichols,Carly | Manager | 5-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | $ 519.00 | 1,089.90 |
| Nichols,Carly | Manager | 5-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 519.00 | 570.90 |
| Nichols,Carly | Manager | 5-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Panagiotakis,Sofia | Senior Manager | 5-Sep-19 | T3 - Plan of Adjustment | Participate in call with J. Santambrogio (EY), N. Bugden (EY) and S. Panagiotakis (EY) to discuss the working capital analysis for IFCUs | 0.40 | $ 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 5-Sep-19 | T3 - Plan of Adjustment | Participate in meeting with N. Bugden (EY) and S. Panagiotakis (EY) to review the IFCU working capital analysis. | 0.90 | $ 720.00 | 648.00 |
| Pannell,William Winder Thomas | Partner/Principal | 5-Sep-19 | T3 - Plan of Adjustment | Review of cash section of disclosure statement | 1.70 | $ 870.00 | 1,479.00 |
| Pannell,William Winder Thomas | Partner/Principal | 5-Sep-19 | T3 - Plan of Adjustment | Review of cash reconciliation between AAFAF and PJT presentations | 0.80 | $ 870.00 | 696.00 |
| Purdom,Emily Rose | Staff | 5-Sep-19 | T3 - Plan of Adjustment | Review documentation provided by account holder Office for Community & Socioeconomic Development of Puerto Rico to record received restriction documentation in order to prioritize additional requests | 1.10 | $ 245.00 | 269.50 |
| Purdom,Emily Rose | Staff | 5-Sep-19 | T3 - Plan of Adjustment | Review documentation provided by account holder Comprehensive Cancer Center to record received restriction documentation in order to prioritize additional requests | 0.90 | $ 245.00 | 220.50 |
| Purdom,Emily Rose | Staff | 5-Sep-19 | T3 - Plan of Adjustment | Review documentation provided by account holder Administracion for the Development of Agricultural Ent to record received restriction documentation in order to prioritize additional requests | 0.70 | $ 245.00 | 171.50 |
| Purdom,Emily Rose | Staff | 5-Sep-19 | T3 - Plan of Adjustment | Review documentation provided by account holder Public Private Partnership Authority to record received restriction documentation in order to prioritize additional requests | 0.90 | $ 245.00 | 220.50 |
| Purdom,Emily Rose | Staff | 5-Sep-19 | T3 - Plan of Adjustment | Review documentation provided by account holder Housing Financing Authority to record received restriction documentation in order to prioritize additional requests | 1.30 | $ 245.00 | 318.50 |
| Purdom,Emily Rose | Staff | 5-Sep-19 | T3 - Plan of Adjustment | Review documentation provided by account holder Forensics Science Bureau to record received restriction documentation in order to prioritize additional requests | 1.10 | $ 245.00 | 269.50 |
| Riggins,Kyle | Senior | 5-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | $ 405.00 | 931.50 |
| Riggins,Kyle | Senior | 5-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | $ 405.00 | 972.00 |
| Riggins,Kyle | Senior | 5-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.70 | $ 405.00 | 1,093.50 |
| Santambrogio,Juan | Executive Director | 5-Sep-19 | T3 - Plan of Adjustment | Redacted | 3.20 | $ 810.00 | 2,592.00 |
| Santambrogio,Juan | Executive Director | 5-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 5-Sep-19 | T3 - Long Term Projections | Participate in a meeting with S. Clemente (Police Bureau), Y. Hickey (FOMB), J. Santambrogio (EY), and J. Moran-Eserski (EY) to discuss the police enrollment in social security initiative and the monetary impact this may have on the agency | 0.90 | $ 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 5-Sep-19 | T3 - Long Term Projections | Participate in call with J Santambrogio, J Moran-Eserski, S Tajuddin, A Chepenik (EY) to discuss police enrollment in social security | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 5-Sep-19 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY), N. Bugden (EY) and S. Panagiotakis (EY) to discuss the working capital analysis for IFCUs | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 5-Sep-19 | T3 - Long Term Projections | Review documentation related to the implementation of social security contributions for police officers | 0.80 | $ 810.00 | 648.00 |
| Tabani,Omar | Manager | 5-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 595.00 | 238.00 |
| Tabani,Omar | Manager | 5-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Dallas, TX | 7.00 | $ 297.50 | 2,082.50 |
| Tague,Robert | Senior Manager | 5-Sep-19 | T3 - Long Term Projections | Review draft agenda for upcoming meeting with Department of Corrections to discuss federal funds. | 0.70 | $ 720.00 | 504.00 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 5-Sep-19 | T3 - Long Term Projections | Review summary of Department of Corrections Amplifund software platform related to federal funds | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 5-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL | 5.20 | $ 360.00 | 1,872.00 |
| Tajuddin,Salman Naveed | Senior Manager | 5-Sep-19 | T3 - Plan of Adjustment | Prepare edits to executive summary section of 211 report | 2.10 | $ 720.00 | 1,512.00 |
| Tajuddin,Salman Naveed | Senior Manager | 5-Sep-19 | T3 - Plan of Adjustment | Prepare edits to footnotes and references in the 211 report | 1.60 | $ 720.00 | 1,152.00 |
| Tajuddin,Salman Naveed | Senior Manager | 5-Sep-19 | T3 - Plan of Adjustment | Prepare edits to section on future funding sources including sustainability in 211 report | 2.10 | $ 720.00 | 1,512.00 |
| Tajuddin,Salman Naveed | Senior Manager | 5-Sep-19 | T3 - Plan of Adjustment | Prepare edits to section on historical funding in 211 report | 2.40 | $ 720.00 | 1,728.00 |
| Tajuddin,Salman Naveed | Senior Manager | 5-Sep-19 | T3 - Plan of Adjustment | Prepare edits to section on legacy benefit provisions in 211 report | 2.30 | $ 720.00 | 1,656.00 |
| Tajuddin,Salman Naveed | Senior Manager | 5-Sep-19 | T3 - Plan of Adjustment | Prepare edits to section on legal structure including operations in 211 report | 2.60 | $ 720.00 | 1,872.00 |
| Tajuddin,Salman Naveed | Senior Manager | 5-Sep-19 | T3 - Long Term Projections | Participate in call with J Santambrogio, J Moran-Eserski, S Tajuddin, A Chepenik (EY) to discuss police enrollment in social security | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 5-Sep-19 | T3 - Long Term Projections | Participate in call with S Tajuddin and A Chepenik (EY) to discuss AAFAF PayGo reporting issues. | 0.90 | $ 720.00 | 648.00 |
| Tan,Riyandi | Manager | 5-Sep-19 | T3 - Long Term Projections | Prepare PRIDCO restructuring presentation, updating fiscal plan variances | 0.70 | $ 595.00 | 416.50 |
| Tan,Riyandi | Manager | 5-Sep-19 | T3 - Long Term Projections | Review top down analysis for fiscal plan FY21 | 1.70 | $ 595.00 | 1,011.50 |
| Trang,Quan H | Manager | 5-Sep-19 | T3 - Plan of Adjustment | Transfer Catamaran data that was stored on Rackspace onto new Equinix server since data on Rackspace will be purged in near future | 2.10 | $ 595.00 | 1,249.50 |
| Villavicencio,Nancy | Staff | 5-Sep-19 | T3 - Plan of Adjustment | Review of AAFAF 6/30/2019 balances to input into Relativity testing platform for easy access to compare to balances for 6/30/2019. | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 5-Sep-19 | T3 - Plan of Adjustment | Prepare table by agency, Title III or non-Title III, that demonstrates completeness of restriction and bank information for analysis for June 30, 2019 outreach. | 2.20 | $ 245.00 | 539.00 |
| Villavicencio,Nancy | Staff | 5-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Teacher Retirement System at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 5-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Telecommunications Regulatory Board at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 5-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Tourism Company at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 5-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Trade and Export Company at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 5-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Traditional Lottery at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 5-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Transit Safety Commission at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 5-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Transportation and Public Works at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 5-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, University of Puerto Rico at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 5-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Vocational Rehabilitation Administration at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 5-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Public Service Regulatory Board at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 5-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Cooperative Development Commission in regards to missing restriction information related to 6/30/2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 5-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Department of Consumer Affairs in regards to missing restriction information related to 6/30/2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 5-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Department of Family in regards to missing restriction information related to 6/30/2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 5-Sep-19 | T3 - Plan of Adjustment | Review of Promesa email regarding new documentation on 9/5/2019. | 0.30 | $ 245.00 | 73.50 |
| Zorrilla,Nelly E | Senior | 5-Sep-19 | T3 - Plan of Adjustment | Review of AAFAF Reconciliation balances prior to sending for data entry into Relativity testing platform | 1.20 | $ 445.00 | 534.00 |
| Zorrilla,Nelly E | Senior | 5-Sep-19 | T3 - Plan of Adjustment | Review of any information related to Horse Racing Administration account previously received | 0.30 | $ 445.00 | 133.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Zorrilla,Nelly E | Senior | 5-Sep-19 | T3 - Plan of Adjustment | Prepare outreach agency listing for AAFAF to include agencies that have not responded to requests | 1.40 | $ 445.00 | 623.00 |
| Zorrilla,Nelly E | Senior | 5-Sep-19 | T3 - Plan of Adjustment | Review of Non Title III agencies to date | 2.70 | $ 445.00 | 1,201.50 |
| Zorrilla,Nelly E | Senior | 5-Sep-19 | T3 - Plan of Adjustment | Prepare listing of Non Title III Agencies o date | 2.40 | $ 445.00 | 1,068.00 |
| Alba,Dominique M | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Review investment balances for HTA accounts at BNY Mellon to determine total 6/30 balance | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Update Relativity testing platform to reflect new HTA Oriental account to ensure accuracy of reporting | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Update Relativity testing platform to reflect online status for Hacienda accounts at BPPR | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Review 3/30 balances for Commonwealth agencies without online access to assess AH outreach in obtaining 6/30 balances | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Prepare HTA 6/30/2019 Excel listing at BNY Mellon for Relativity testing platform upload | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Review 3/30 balances for agencies with online access to assess AH outreach in obtaining 6/30 balances | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Update online access status for Public Housing Admin accounts in Relativity testing platform to reflect recently obtained information from BPPR | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Review July filing status fields in Relativity testing platform to ensure accurate count of accounts in population | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Perform analysis to identify priority accounts at Banco Santander in order to obtain 6/30 balances more quickly | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Prepare list of outstanding bank information from Banco Santander to send for follow up as of 9/6 | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Send email to Banco Santander regarding outstanding bank account information | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Analyze 3/31 balances for CD accounts received from BPPR on 9/6 | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Analyze 12/31 balances for CD accounts received from BPPR on 9/6 | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Review Promesa inbox on 9/6 to assess which accounts require additional documentation | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Prepare updated list of accounts pending information at BPPR to send to bank point of contact as of 9/6 | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Perform analysis to identify priority accounts at Banco Popular in order to obtain 6/30 balances more quickly | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Prepare email to BPPR regarding accounts pending balances as of 9/6 | 0.30 | $ 245.00 | 73.50 |
| Boswell,William Drewry | Manager | 6-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 519.00 | 622.80 |
| Boswell,William Drewry | Manager | 6-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 519.00 | 415.20 |
| Boswell,William Drewry | Manager | 6-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 519.00 | 570.90 |
| Boswell,William Drewry | Manager | 6-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 519.00 | 986.10 |
| Bugden,Nicholas R | Manager | 6-Sep-19 | T3 - Plan of Adjustment | Analyze PRASA accounts receivable from Puerto Rico IFCUs | 0.60 | $ 595.00 | 357.00 |
| Bugden,Nicholas R | Manager | 6-Sep-19 | T3 - Plan of Adjustment | Analyze PREPA accounts receivable from Puerto Rico IFCUs | 0.80 | $ 595.00 | 476.00 |
| Bugden,Nicholas R | Manager | 6-Sep-19 | T3 - Plan of Adjustment | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), N. Bugden (EY) and S. Panagiotakis (EY) to discuss the working capital analysis for IFCUs. | 0.50 | $ 595.00 | 297.50 |
| Carpenter,Christina Maria | Staff | 6-Sep-19 | T3 - Long Term Projections | Analyze additional Department of Education transportation data provided by N. Irizarry (FOMB) for student spend analysis | 0.80 | $ 245.00 | 196.00 |
| Carpenter,Christina Maria | Staff | 6-Sep-19 | T3 - Long Term Projections | Prepare draft FY20 COFINA budget line item to concept of spend mapping for review by COFINA's executive director | 1.80 | $ 245.00 | 441.00 |
| Carpenter,Christina Maria | Staff | 6-Sep-19 | T3 - Long Term Projections | Prepare revised FY20 COFINA budget resolution to show revised interim FY20 budget | 0.40 | $ 245.00 | 98.00 |
| Carpenter,Christina Maria | Staff | 6-Sep-19 | T3 - Long Term Projections | Prepare revised interim FY20 COFINA budget to tie to 2018 COFINA Fiscal Plan spend on a total basis | 1.10 | $ 245.00 | 269.50 |
| Carpenter,Christina Maria | Staff | 6-Sep-19 | T3 - Long Term Projections | Review draft FY20 COFINA budget and fiscal plan process letter to provide comments to J. Garcia (FOMB) | 0.90 | $ 245.00 | 220.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Carpenter,Christina Maria | Staff | 6-Sep-19 | T3 - Long Term Projections | Review draft FY20 COFINA compliance certification and unanimous written consent to provide comments to J. Garcia (FOMB) | 0.80 | $ 245.00 | 196.00 |
| Carpenter,Christina Maria | Staff | 6-Sep-19 | T3 - Long Term Projections | Review interim FY20 COFINA budget resolution model in advance of sharing with J. Garcia (FOMB) for certification | 0.90 | $ 245.00 | 220.50 |
| Chawla,Sonia | Senior | 6-Sep-19 | T3 - Plan of Adjustment | Email A. Perez Rivera (AAFAF) to communicate position on receiving a status update for account holder outreach. | 0.10 | $ 445.00 | 44.50 |
| Chawla,Sonia | Senior | 6-Sep-19 | T3 - Plan of Adjustment | Email J. Garcia (FOMB) to request a status on contacting AFV for an authorization letter for online access at BPPR. | 0.10 | $ 445.00 | 44.50 |
| Chawla,Sonia | Senior | 6-Sep-19 | T3 - Plan of Adjustment | Review accounts in Relativity testing platform composing $297m in HTA balances at Santander to determine if support has been obtained for rollforward procedures as of 6/30/2019. | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 6-Sep-19 | T3 - Plan of Adjustment | Review analysis prepared by team for Office of Court Administration, an agency deemed as priority to determine level of effort to rollforward balances as of 6/30/2019. | 0.60 | $ 445.00 | 267.00 |
| Chawla,Sonia | Senior | 6-Sep-19 | T3 - Plan of Adjustment | Review analysis prepared by team for HTA, an agency deemed as priority to determine level of effort to rollforward balances as of 6/30/2019. | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 6-Sep-19 | T3 - Plan of Adjustment | Review analysis prepared by team for PBA, an agency deemed as priority to determine level of effort to rollforward balances as of 6/30/2019. | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 6-Sep-19 | T3 - Plan of Adjustment | Review analysis prepared by team for Dept. of Labor & Human Resources, an agency deemed as priority to determine level of effort to rollforward balances as of 6/30/2019. | 0.80 | $ 445.00 | 356.00 |
| Chawla,Sonia | Senior | 6-Sep-19 | T3 - Plan of Adjustment | Review analysis prepared by team for Hacienda, an agency deemed as priority to determine level of effort to rollforward balances as of 6/30/2019. | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 6-Sep-19 | T3 - Plan of Adjustment | Review analysis prepared by team for accounts with online access versus accounts without, to determine priority accounts to rollforward balances to 6/30/2019. | 1.90 | $ 445.00 | 845.50 |
| Chawla,Sonia | Senior | 6-Sep-19 | T3 - Plan of Adjustment | Analyze Hacienda's 6/30/2019 Inventory file to look at updated account balances. | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 6-Sep-19 | T3 - Plan of Adjustment | Prepare email to J. Levy (Deloitte) for Hacienda's inventory file as of 6/30/2019 to align account inventories across all government agencies. | 0.10 | $ 445.00 | 44.50 |
| Chawla,Sonia | Senior | 6-Sep-19 | T3 - Plan of Adjustment | Analyze support received from I. Molina (Hacienda) on 9/6 for accounts under the custody of Hacienda as of 3/31/2019. | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 6-Sep-19 | T3 - Plan of Adjustment | Reconcile web extract of excel workbook with balances for HTA account ending X566 against Bank statement for 6/30/2019 balances. | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 6-Sep-19 | T3 - Plan of Adjustment | Prepare email to R. Rodriguez Dumont (BPPR) regarding authorization letter from AFV for online access. | 0.30 | $ 445.00 | 133.50 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Sep-19 | T3 - Plan of Adjustment | Prepare additional edits to final pension analysis for plan of adjustment that can be circulated to K Rifkind (FOMB) | 2.80 | $ 870.00 | 2,436.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Sep-19 | T3 - Long Term Projections | Continue to revise social security calculations | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Sep-19 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), R. Tague (EY), S. Panagiotakis (EY), and J. Moran-Eserski (EY) to discuss issues in the Education Department's federal funds. | 0.70 | $ 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Sep-19 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), N. Bugden (EY) and S. Panagiotakis (EY) to discuss the working capital analysis for IFCUs. | 0.50 | $ 870.00 | 435.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Sep-19 | T3 - Plan of Adjustment | Participate in call with E Trigo (O&B) and M Zerjal (Proskauer) and S Tajuddin, A Chepenik, and P Garcia (EY) to discuss discrepancies between non-title 3 listed excluded entities in cash investigations | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Sep-19 | T3 - Long Term Projections | Participate in call with M Alvarez (Ankura), M Lopez (FOMB) and S Tajuddin and A Chepenik (EY) to discuss issues with Paygo reporting file | 0.40 | $ 870.00 | 348.00 |
| Cohen,Tyler M | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Prepare slide summarizing data cleanup requirements related to pension system | 1.20 | $ 245.00 | 294.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Cohen,Tyler M | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Prepare slide summarizing database request for proposals related to pension system | 0.70 | $ 245.00 | 171.50 |
| Cohen,Tyler M | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Prepare slide summarizing historical pension cuts analysis | 1.20 | $ 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Prepare updates 211 report, including bonus and special payments section | 1.10 | $ 245.00 | 269.50 |
| Cohen,Tyler M | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Prepare update to PayGo tables in exhibit 2 of 211 report to highlight total PayGo spend | 0.80 | $ 245.00 | 196.00 |
| Culp,Noelle B. | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Prepare spreadsheet reconciling ERS change in net fiduciary position from years 2011 to 2017 for attorneys (Proskauer) | 1.00 | $ 271.00 | 271.00 |
| Dougherty,Ryan Curran | Senior | 6-Sep-19 | T3 - Plan of Adjustment | Prepare draft detail on agencies that should be excluded from restriction analysis. | 1.10 | $ 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 6-Sep-19 | T3 - Long Term Projections | Review account restriction information to begin prep on potential restricted amount. | 1.30 | $ 445.00 | 578.50 |
| Feldman,Kimberly S | Senior | 6-Sep-19 | T3 - Plan of Adjustment | Review AH documentation provided as of 9/6 in order to ensure Relativity testing platform tracker is updated | 0.60 | $ 445.00 | 267.00 |
| Garcia,Francisco R. | Senior Manager | 6-Sep-19 | T3 - Plan of Adjustment | Participate in call with E Trigo (O&B) and M Zerjal (Proskauer) and S Tajuddin, A Chepenik, and P Garcia (EY) to discuss discrepancies between non-title 3 listed excluded entities in cash investigations | 0.40 | $ 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 6-Sep-19 | T3 - Plan of Adjustment | Review of current status of legal due diligence analysis. | 1.10 | $ 720.00 | 792.00 |
| Garcia,Francisco R. | Senior Manager | 6-Sep-19 | T3 - Plan of Adjustment | Review of accounts pending legal due diligence analysis. | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 6-Sep-19 | T3 - Plan of Adjustment | Review team analysis for accounts with online access versus accounts without, to determine priority accounts to rollforward balances to 6/30/2019. | 0.70 | $ 720.00 | 504.00 |
| Garcia,Francisco R. | Senior Manager | 6-Sep-19 | T3 - Plan of Adjustment | Review Reconciliation Summary to AAFAF identifying differences noted as of 3/31/19 | 0.60 | $ 720.00 | 432.00 |
| Good JR,Clark E | Manager | 6-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 519.00 | 622.80 |
| Good JR,Clark E | Manager | 6-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 6-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 519.00 | 467.10 |
| Good JR,Clark E | Manager | 6-Sep-19 | T3 - Plan of Adjustment | Review historical net fiduciary position reconciliations to track employer contributions | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 6-Sep-19 | T3 - Long Term Projections | Review fy2019 PAYGO file from government for consistency with prior information received on paygo balances | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 6-Sep-19 | T3 - Long Term Projections | Review fy2019 PAYGO file from government for consistency with prior fiscal plan calculations | 0.40 | $ 519.00 | 207.60 |
| Huang,Baibing | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Link outstanding bank statements to support documents in Relativity testing platform as of 9/6/19. | 1.70 | $ 245.00 | 416.50 |
| Linskey,Michael | Manager | 6-Sep-19 | T3 - Long Term Projections | Research grant management best practices to develop list of questions for agency meetings | 1.70 | $ 595.00 | 1,011.50 |
| Linskey,Michael | Manager | 6-Sep-19 | T3 - Long Term Projections | Research grant management process controls to develop list of questions for agency meetings | 1.30 | $ 595.00 | 773.50 |
| Linskey,Michael | Manager | 6-Sep-19 | T3 - Long Term Projections | Review of Office of Inspector General Report on PR Department of Education's Education's Internal Controls Over the Immediate Aid to Restart School Operations Program | 1.40 | $ 595.00 | 833.00 |
| Moran-Eserski,Javier | Senior | 6-Sep-19 | T3 - Long Term Projections | Analyze the report for the Inspector General's Office on PR Department of Education to understand the lack of controls that the agency has in managing federal funds | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 6-Sep-19 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), R. Tague (EY), S. Panagiotakis (EY), and J. Moran-Eserski (EY) to discuss issues in the Education Department's federal funds. | 0.70 | $ 445.00 | 311.50 |
| Nichols,Carly | Manager | 6-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | $ 519.00 | 103.80 |
| Nichols,Carly | Manager | 6-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 519.00 | 674.70 |
| Nichols,Carly | Manager | 6-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.80 | $ 519.00 | 1,453.20 |
| Panagiotakis,Sofia | Senior Manager | 6-Sep-19 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), R. Tague (EY), S. Panagiotakis (EY), and J. Moran-Eserski (EY) to discuss issues in the Education Department's federal funds. | 0.70 | $ 720.00 | 504.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|------------------------|
| Panagiotakis,Sofia | Senior Manager | 6-Sep-19 | T3 - Plan of Adjustment | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), N. Bugden (EY) and S. Panagiotakis (EY) to discuss the working capital analysis for IFCUs. | 0.50 | $ 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 6-Sep-19 | T3 - Long Term Projections | Participate in call with J. Garcia (FOMB), J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss the COFINA budget. | 0.30 | $ 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 6-Sep-19 | T3 - Long Term Projections | Participate in call with S. Tajuddin (EY) and S. Panagiotakis (EY) to discuss the police pension costs. | 0.30 | $ 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 6-Sep-19 | T3 - Long Term Projections | Review the budget resolution for COFINA. | 0.20 | $ 720.00 | 144.00 |
| Pannell,William Winder Thomas | Partner/Principal | 6-Sep-19 | T3 - Plan of Adjustment | Review of status of the rollforward of cash balances to 6/30/19 | 0.90 | $ 870.00 | 783.00 |
| Santambrogio,Juan | Executive Director | 6-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 6-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 6-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 6-Sep-19 | T3 - Plan of Adjustment | Participate in call with A. Chepenik (EY), J. Santambrogio (EY), N. Bugden (EY) and S. Panagiotakis (EY) to discuss the working capital analysis for IFCUs. | 0.50 | $ 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 6-Sep-19 | T3 - Long Term Projections | Participate in call with Board members to discuss strategic case issues | 0.70 | $ 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 6-Sep-19 | T3 - Long Term Projections | Participate in call with J. Garcia (FOMB), J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss the COFINA budget. | 0.30 | $ 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 6-Sep-19 | T3 - Long Term Projections | Prepare letter to be sent to the Government regarding COFINA fiscal plan and budget certification process | 1.20 | $ 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 6-Sep-19 | T3 - Long Term Projections | Review proposed COFINA budget resolution to be certified by the FOMB | 0.90 | $ 810.00 | 729.00 |
| Stricklin,Todd | Senior | 6-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 405.00 | 648.00 |
| Stricklin,Todd | Senior | 6-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 405.00 | 526.50 |
| Stricklin,Todd | Senior | 6-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | $ 405.00 | 931.50 |
| Stricklin,Todd | Senior | 6-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 405.00 | 486.00 |
| Tabani,Omar | Manager | 6-Sep-19 | T3 - Plan of Adjustment | Redacted | 2.20 | $ 595.00 | 1,309.00 |
| Tague,Robert | Senior Manager | 6-Sep-19 | T3 - Long Term Projections | Participate in call with A. Chepenik (EY), R. Tague (EY), S. Panagiotakis (EY), and J. Moran-Eserski (EY) to discuss issues in the Education Department's federal funds. | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 6-Sep-19 | T3 - Long Term Projections | Review  Effective Grants Management Core Competencies and Best Practices for potential use with federal funds assessment | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 6-Sep-19 | T3 - Long Term Projections | Review  Internal Controls for Grants GFOA for potential use with federal funds assessment | 0.30 | $ 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 6-Sep-19 | T3 - Long Term Projections | Review Best Practices in Grants Management DOEE for potential use with federal funds assessment | 0.50 | $ 720.00 | 360.00 |
| Tague,Robert | Senior Manager | 6-Sep-19 | T3 - Long Term Projections | Review Seven Basics of Internal Controls Grant Managers Should Know for potential use with federal funds assessment | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Sep-19 | T3 - Long Term Projections | Participate in a conference call to discuss PRIDCO fiscal plan and restructuring agreement with S Tajuddin (EY), R Tan (EY), T Green (Citi), R Rivera (PRIDCO), S Llompart (Ankura) and J Morrison (Ankura). | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Sep-19 | T3 - Plan of Adjustment | Participate in call with E Trigo (O&B) and M Zerjal (Proskauer) and S Tajuddin, A Chepenik, and P Garcia (EY) to discuss discrepancies between non-title 3 listed excluded entities in cash investigations | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Sep-19 | T3 - Long Term Projections | Participate in call with M Alvarez (Ankura), M Lopez (FOMB) and S Tajuddin and A Chepenik (EY) to discuss issues with Paygo reporting file | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Sep-19 | T3 - Long Term Projections | Participate in call with S. Tajuddin (EY) and S. Panagiotakis (EY) to discuss the police pension costs. | 0.30 | $ 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Sep-19 | T3 - Long Term Projections | Prepare for call with PRIDCO to discuss status of RSA | 0.30 | $ 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 6-Sep-19 | T3 - Long Term Projections | Prepare response on follow up items to PRIDCO call with CFO | 0.90 | $ 720.00 | 648.00 |
| Tan,Riyandi | Manager | 6-Sep-19 | T3 - Long Term Projections | Participate in a conference call to discuss PRIDCO fiscal plan and restructuring agreement with S Tajuddin (EY), R Tan (EY), T Green (Citi), R Rivera (PRIDCO), S Llompart (Ankura) and J Morrison (Ankura). | 0.60 | $ 595.00 | 357.00 |
| Tan,Riyandi | Manager | 6-Sep-19 | T3 - Long Term Projections | Continue to prepare PRIDCO restructuring presentation | 0.80 | $ 595.00 | 476.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Tan,Riyandi | Manager | 6-Sep-19 | T3 - Long Term Projections | Review top down analysis for fiscal plan FY21 | 1.20 | $ 595.00 | 714.00 |
| Trang,Quan H | Manager | 6-Sep-19 | T3 - Plan of Adjustment | Conduct Relativity testing platform workspace weekly maintenance for week of Sept 2nd | 1.60 | $ 595.00 | 952.00 |
| Trang,Quan H | Manager | 6-Sep-19 | T3 - Plan of Adjustment | Implement additional changes to coding layout per investigation team request as of 9/6/19 | 1.80 | $ 595.00 | 1,071.00 |
| Villavicencio,Nancy | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for Department of Labor and Human Resources in regards information related to 6/30/2019 balances. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Add any closed account from account holder request template for Department of Labor and Human Resources in regards information related to 6/30/2019 balances. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Highlight accounts that have online access on account holder request template for Department of Labor and Human Resources in regards information related to 6/30/2019 balances. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Department of Labor and Human Resources in regards to completion of 6/30/2019 missing bank statements. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Department of Labor and Human Resources in regards to missing restriction information. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Department of Labor and Human Resources in regards to missing signatory information. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for Highway and Transportation Authority in regards information related to 6/30/2019 balances. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Add any closed account from account holder request template for Highway and Transportation Authority in regards information related to 6/30/2019 balances. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Highlight accounts that have online access on account holder request template for Highway and Transportation Authority in regards information related to 6/30/2019 balances. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for Office of Court Administration in regards information related to 6/30/2019 balances. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Add any closed account from account holder request template for Office of Court Administration in regards information related to 6/30/2019 balances. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Highlight accounts that have online access on account holder request template for Office of Court Administration in regards information related to 6/30/2019 balances. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Office of Court Administration in regards to completion of 6/30/2019 missing bank statements. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Office of Court Administration in regards to missing restriction information. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Office of Court Administration in regards to missing signatory information. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for Public Housing Administration in regards information related to 6/30/2019 balances. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Add any new accounts from account holder request template for Public Housing Administration in regards information related to 6/30/2019 balances. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Highlight accounts that have online access on account holder request template for Public Housing Administration in regards information related to 6/30/2019 balances. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Public Housing Administration in regards to completion of 6/30/2019 missing bank statements. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Public Housing Administration in regards to missing restriction information. | 0.30 | $ 245.00 | 73.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Villavicencio,Nancy | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Public Housing Administration in regards to missing signatory information. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Review of restriction documentation to be uploaded to Relativity testing platform for review by due diligence team on 9/6/2019 | 1.30 | $ 245.00 | 318.50 |
| Villavicencio,Nancy | Staff | 6-Sep-19 | T3 - Plan of Adjustment | Review of Promesa email regarding new documentation on 9/6/2019. | 0.20 | $ 245.00 | 49.00 |
| Zorrilla,Nelly E | Senior | 6-Sep-19 | T3 - Plan of Adjustment | Prepare Reconciliation Summary to AAFAF identifying differences noted as of 3/31/19 | 2.80 | $ 445.00 | 1,246.00 |
| Zorrilla,Nelly E | Senior | 6-Sep-19 | T3 - Plan of Adjustment | Prepare email to Roberto at AAFAF explaining Reconciliation Summary for identified differences as of 3/31/19 | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 6-Sep-19 | T3 - Plan of Adjustment | Review new restriction documentation uploaded to Relativity testing platform to date for communication to legal due diligence | 1.20 | $ 445.00 | 534.00 |
| Zorrilla,Nelly E | Senior | 6-Sep-19 | T3 - Plan of Adjustment | Prepare email draft to legal due diligence with listing of restriction documents uploaded to Relativity testing platform to date | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 6-Sep-19 | T3 - Plan of Adjustment | Review of legal due diligence restrictions status to date | 1.20 | $ 445.00 | 534.00 |
| Zorrilla,Nelly E | Senior | 6-Sep-19 | T3 - Plan of Adjustment | Prepare email to E. Trigo (O&B) regarding accounts pending legal analysis | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 6-Sep-19 | T3 - Plan of Adjustment | Review of HTA account holder template | 1.10 | $ 445.00 | 489.50 |
| Zorrilla,Nelly E | Senior | 6-Sep-19 | T3 - Plan of Adjustment | Prepare email to J. Garcia (FOMB) regarding 9.30.19 HTA account holder requests | 0.30 | $ 445.00 | 133.50 |
| Villavicencio,Nancy | Staff | 7-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Department of Natural and Environmental Resources at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 7-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Department of Public Safety at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 7-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Department of Sports and Recreation at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 7-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Department of State at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 7-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Department of Treasury at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 7-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Economic Development Bank for Puerto Rico at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 7-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Educational Research and Medical Services Center for Diabetes at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 7-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Electric Power Authority (PREPA)at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 7-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Electronic Lottery at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 7-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Emergency and Disaster Management Bureau at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 7-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Environmental Quality Board at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 7-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Family and Children Administration at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 7-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Film Development Company at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 7-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Financial Oversight and Management Board for Puerto Rico at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 7-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Fine Arts Center Corporation at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 7-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Fiscal Agency & Financial Advisory Authority (AAFAF)at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 7-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Forensics Science Bureau at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 7-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, General Services Administration at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 7-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Government Ethics Office at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 7-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Health Insurance Administration at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 7-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Highway and Transportation Authority at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 7-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Horse Racing Administration at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 7-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, House of Representatives at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 7-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Housing Financing Authority at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 7-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Human Rights Commission at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 7-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Independent Consumer Protection Office at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 7-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Industrial Commission at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 7-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Industrial Development Company at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 7-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Institute of Puerto Rican Culture at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 7-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Institutional Trust of the National Guard of Puerto Rico at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 7-Sep-19 | T3 - Plan of Adjustment | Review of Promesa email regarding new documentation on 9/7/2019. | 0.30 | $ 245.00 | 73.50 |
| Levy,Sheva R | Partner/Principal | 8-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 8-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 721.00 | 288.40 |
| Tajuddin,Salman Naveed | Senior Manager | 8-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 720.00 | 864.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Insurance Fund State Corporation at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Integrated Transport Authority at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Investigation, Processing and Appellate Commission at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Joint Special Commission of Legislative Funds at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Labor Development Administration at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Labor Relations Board at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Land Administration at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Land Authority de Puerto Rico at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Maritime Transport Authority at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Medical Services Administration at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Mental Health Services and Addiction Control Administration at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Metropolitan Bus Authority at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Model Forest at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Municipal Finance Corporation (COFIM)at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Municipal Revenue Collection Center (CRIM)at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Musical Arts Corporation at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, National Guard of Puerto Rico at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, National Parks Company of Puerto Rico at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Natural Resources Administration at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Office for Community and Socioeconomic Development of Puerto Rico at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Office for Promotion of Human Development (OPDH)at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Office of Administration and Transformation of Human Resources in the Government of Puerto Rico at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Office of Court Administration at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Office of Electoral Comptroller at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Office of Industrial Tax Exemption at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Office of Legislative Services at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Office of Management and Budget at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Office of the Commissioner of Financial Institutions at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Office of the Commissioner of Insurance at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Office of the Governor at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Office of the OMBUDSMAN at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Office of the OMBUDSMAN - Elders and Pensioners at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Office of the OMBUDSMAN - Patients and Health at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |

Exhibit D (7th Int)

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Office of the OMBUDSMAN - Persons with Disabilities at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Office of the OMBUDSMAN - Veterans at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Office of the OMBUDSMAN - Women at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Office of the Solicitor - Special Independent Prosecutor at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Parole Board at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Permits Management Office at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Planning Board at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Ponce Ports Authority at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Ports Authority at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, PR Federal Affairs Administration at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Pretrial Services Program at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Program of Youth Affairs at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Project Corporation ENLACE Cano Martin Pena at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Public Buildings Authority at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 8-Sep-19 | T3 - Plan of Adjustment | Review of Promesa email regarding new documentation on 9/8/2019. | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Prepare a list of accounts with last known balance under First Bank for online access authorization form | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Prepare additional BPPR 6/30 statements for first level testing | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Prepare additional 6/30 Scotiabank statements for first level testing | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Prepare Northern Trust ACAA 6/30 statements for first level testing | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Prepare Northern Trust PREPA 6/30 statements for first level testing | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Prepare US Bank 6/30 statements for first level testing | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Review IFAT accounts within Relativity testing platform to determine which agency names changed | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Review IFAT accounts within Relativity testing platform to determine those managed by other agencies | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Email Citibank regarding login issues with token to retain online access to bank statements | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Review requirements to obtain online access to First Bank to determine pending items | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Participate in team meeting to discuss labeling and identifying duplicates for 6/30/2019 balances. Attendees: S. Chawla (EY), D. Alba (EY), N. Zorrilla (EY), N. Villavicencio (EY) | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Review Promesa inbox as of 9/9 to assess which accounts require additional documentation | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Review requirements to obtain online access to Oriental Bank to determine pending items as of 9/9 | 0.30 | $ 245.00 | 73.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Alba,Dominique M | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Review BPPR PR Housing Authority 6/30 statements | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Review 6/30 balance of recently obtained BNY Mellon PRIFA account | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Review 6/30 balance of recently obtained BNY Mellon Ports Authority account | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Prepare BNY Mellon HTA accounts for first level testing | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Update POA disclosure statement on 9/9 to reflect recently obtained account balances | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Update POA disclosure statement on 9/9 to reflect recently obtained information regarding closed accounts | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Prepare BNY Mellon COFINA accounts for first level testing | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Update POA disclosure statement on 9/9 to describe challenges faced during analysis | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Update POA disclosure statement on 9/9 to reflect recent changes to online access numbers | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 9-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel on 9/9/19 from Atlanta, GA to New York, NY for onsite meetings | 2.40 | $ 122.50 | 294.00 |
| Bachner,Jeffrey D | Senior Manager | 9-Sep-19 | T3 - Long Term Projections | Participate in meeting with Hacienda, Deloitte, and EY to discuss ERP implementation assessment to reach fiscal plan objectives. EY participants: A Chepenik (EY), D Mullins (EY), J McLain (EY), J Santambrogio (EY), and J Bachner (EY). | 1.90 | $ 720.00 | 1,368.00 |
| Boswell,William Drewry | Manager | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 519.00 | 467.10 |
| Boswell,William Drewry | Manager | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Boswell,William Drewry | Manager | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 519.00 | 415.20 |
| Boswell,William Drewry | Manager | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Boswell,William Drewry | Manager | 9-Sep-19 | T3 - Long Term Projections | Calculate projected TRS cash flows for participants under the age of 50 with less than 20 years of service at the time of plan freeze | 0.80 | $ 519.00 | 415.20 |
| Boswell,William Drewry | Manager | 9-Sep-19 | T3 - Long Term Projections | Calculate projected TRS cash flows for participants under the age of 50 with at least 20 years of service at the time of plan freeze | 1.10 | $ 519.00 | 570.90 |
| Boswell,William Drewry | Manager | 9-Sep-19 | T3 - Long Term Projections | Calculate projected TRS cash flows for participants over the age of 50 at the time of plan freeze | 1.20 | $ 519.00 | 622.80 |
| Bugden,Nicholas R | Manager | 9-Sep-19 | T3 - Plan of Adjustment | Participate in meeting with N Bugden (EY) and A Chepenik (EY) to discuss working capital calculations | 0.80 | $ 595.00 | 476.00 |
| Carpenter,Christina Maria | Staff | 9-Sep-19 | T3 - Long Term Projections | Analyze breakout of fiscal plan rightsizing measures for Department of Education | 0.70 | $ 245.00 | 171.50 |
| Carpenter,Christina Maria | Staff | 9-Sep-19 | T3 - Long Term Projections | Review fiscal plan rightsizing measures for Department of Education with R. Dougherty (EY) and C. Carpenter (EY) | 0.70 | $ 245.00 | 171.50 |
| Chawla,Sonia | Senior | 9-Sep-19 | T3 - Plan of Adjustment | Participate in discussion regarding Non-T3 entities list and cash balances to understand analysis performed with sources from R. Tague (EY) and S Chawla (EY) | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 9-Sep-19 | T3 - Plan of Adjustment | Update POA DS to incorporate additional detail regarding challenges faced by team during cash analysis. | 1.10 | $ 445.00 | 489.50 |
| Chawla,Sonia | Senior | 9-Sep-19 | T3 - Plan of Adjustment | Update POA DS balances based on new support received since 8/27/2019. | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 9-Sep-19 | T3 - Plan of Adjustment | Update POA to balances for restrictions based on updates by O&B for legal due diligence testing since 8/27/2019. | 1.60 | $ 445.00 | 712.00 |
| Chawla,Sonia | Senior | 9-Sep-19 | T3 - Plan of Adjustment | Update POA DS to separate out detail for HTA to include in separate POA DS. | 1.30 | $ 445.00 | 578.50 |
| Chawla,Sonia | Senior | 9-Sep-19 | T3 - Plan of Adjustment | Participate in team meeting to discuss labeling and identifying duplicates for 6/30/2019 balances. Attendees: S. Chawla (EY), D. Alba (EY), N. Zorrilla (EY), N. Villavicencio (EY) | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 9-Sep-19 | T3 - Plan of Adjustment | Analyze information for Day Care Center to see if it should be included within Title III. | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 9-Sep-19 | T3 - Plan of Adjustment | Review bank statements for June 30, 2019 ready for first level testing in Relativity testing platform. | 0.40 | $ 445.00 | 178.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chawla,Sonia | Senior | 9-Sep-19 | T3 - Plan of Adjustment | Prepare analysis to determine second level of priority for account holder outreach included within the POA to rollforward cash balances to 6/30. | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 9-Sep-19 | T3 - Plan of Adjustment | Prepare analysis to determine third level of priority for account holder outreach included within the POA to rollforward cash balances to 6/30. | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 9-Sep-19 | T3 - Plan of Adjustment | Prepare analysis to determine fourth level of priority for account holder outreach included within the POA to rollforward cash balances to 6/30. | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 9-Sep-19 | T3 - Plan of Adjustment | Review documentation required for online access at Oriental Bank to send to K. Williamson (FOMB). | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 9-Sep-19 | T3 - Plan of Adjustment | Review documentation required for online access at First Bank to send to K. Williamson (FOMB). | 0.10 | $ 445.00 | 44.50 |
| Chawla,Sonia | Senior | 9-Sep-19 | T3 - Plan of Adjustment | Review documentation required for online access at BNY Mellon to send to K. Williamson (FOMB). | 0.10 | $ 445.00 | 44.50 |
| Chawla,Sonia | Senior | 9-Sep-19 | T3 - Plan of Adjustment | Send K. Williamson (FOMB) an email with list of pending items for online access to BNY Mellon | 0.20 | $ 445.00 | 89.00 |
| Chawla,Sonia | Senior | 9-Sep-19 | T3 - Plan of Adjustment | Review bank statements for June 30, 2019 ready for second level testing in Relativity testing platform. | 0.30 | $ 445.00 | 133.50 |
| Chawla,Sonia | Senior | 9-Sep-19 | T3 - Plan of Adjustment | Review accounts for 3/31 within the Relativity testing platform system marked as "Review Completed - Follow up Required" to determine impact on cash balances. | 0.40 | $ 445.00 | 178.00 |
| Chawla,Sonia | Senior | 9-Sep-19 | T3 - Plan of Adjustment | Review accounts for 3/31 within the Relativity testing platform system marked as testing in progress to determine level of effort to obtain cash balances. | 0.40 | $ 445.00 | 178.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 3.80 | $ 435.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Sep-19 | T3 - Long Term Projections | Participate in discussion with G Ojeda (FOMB) and A Chepenik (EY) to discuss long-term forecast estimates | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Sep-19 | T3 - Long Term Projections | Participate in meeting with Hacienda, Deloitte, and EY to discuss ERP implementation assessment to reach fiscal plan objectives.  EY participants: A Chepenik (EY), D Mullins (EY), J McLain (EY), J Santambrogio (EY), and J Bachner (EY). | 1.90 | $ 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Sep-19 | T3 - Plan of Adjustment | Participate in meeting with N Bugden (EY) and A Chepenik (EY) to discuss working capital calculations | 0.80 | $ 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Sep-19 | T3 - Long Term Projections | Prepare response to COR3 governance framework over PREPA | 0.60 | $ 870.00 | 522.00 |
| Cohen,Tyler M | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Analyze Law 70 payments made to police | 1.90 | $ 245.00 | 465.50 |
| Cohen,Tyler M | Staff | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 245.00 | 196.00 |
| Cohen,Tyler M | Staff | 9-Sep-19 | T3 - Long Term Projections | Participate in a meeting with S Tajuddin (EY), T Cohen (EY), and G. Medina (McKinsey) to discuss pension figures for police payroll, SRF task force, and Law 70 analysis | 0.30 | $ 245.00 | 73.50 |
| Cohen,Tyler M | Staff | 9-Sep-19 | T3 - Long Term Projections | Participate in a meeting with S Tajuddin (EY), T Cohen (EY), and M. Lopez (FOMB) to discuss pension analysis to fiscal plan | 0.50 | $ 245.00 | 122.50 |
| Cohen,Tyler M | Staff | 9-Sep-19 | T3 - Long Term Projections | Participate in a meeting with S Tajuddin (EY), T Cohen (EY), and N. Lawson (McKinsey) to discuss police payroll budget tab analysis | 0.20 | $ 245.00 | 49.00 |
| Cohen,Tyler M | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Review ERS sample for knowledge on impact of Act 447, Act 1, and System 2000 | 1.10 | $ 245.00 | 269.50 |
| Cohen,Tyler M | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Prepare updates to 211 report with changes to wording surrounding exhibits | 1.60 | $ 245.00 | 392.00 |
| Cohen,Tyler M | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Prepare updates to 211 report inclduing standardization for exhibit graphs | 1.70 | $ 245.00 | 416.50 |
| Culp,Noelle B. | Staff | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 271.00 | 189.70 |
| Culp,Noelle B. | Staff | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 271.00 | 216.80 |
| Culp,Noelle B. | Staff | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 271.00 | 298.10 |
| Culp,Noelle B. | Staff | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 271.00 | 379.40 |
| Day,Timothy Sean | Manager | 9-Sep-19 | T3 - Long Term Projections | Review valuation system coding for PREPA projections to remove cost-of-living increases for inactive benefits | 0.60 | $ 519.00 | 311.40 |
| Dougherty,Ryan Curran | Senior | 9-Sep-19 | T3 - Long Term Projections | Participate in meeting with R. Dougherty (EY)  and S. Panagiotakis (EY) to discuss the measures on the Education Dept. | 0.50 | $ 445.00 | 222.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Dougherty,Ryan Curran | Senior | 9-Sep-19 | T3 - Long Term Projections | Prepare detail list of Dept. of Education measures by driver of reduction. | 1.30 | $ 445.00 | 578.50 |
| Dougherty,Ryan Curran | Senior | 9-Sep-19 | T3 - Long Term Projections | Prepare measures breakdown for FY21 top down analysis. | 0.90 | $ 445.00 | 400.50 |
| Dougherty,Ryan Curran | Senior | 9-Sep-19 | T3 - Long Term Projections | Review fiscal plan rightsizing measures for Department of Education with R. Dougherty (EY) and C. Carpenter (EY) | 0.70 | $ 445.00 | 311.50 |
| Dougherty,Ryan Curran | Senior | 9-Sep-19 | T3 - Long Term Projections | Update detailed list of Dept. of Education measures by driver of reduction based on comments from S Panagiotakis (EY). | 0.70 | $ 445.00 | 311.50 |
| Feldman,Kimberly S | Senior | 9-Sep-19 | T3 - Plan of Adjustment | Review restriction support for agency: Escuela de Artes Plasticas y Diseno | 0.20 | $ 445.00 | 89.00 |
| Feldman,Kimberly S | Senior | 9-Sep-19 | T3 - Plan of Adjustment | Review restriction support for agency: Departamento de Desarrollo Economico y Comercio (DDEC) | 0.30 | $ 445.00 | 133.50 |
| Feldman,Kimberly S | Senior | 9-Sep-19 | T3 - Plan of Adjustment | Review restriction support for agency: Departamento de Familia (DF) | 0.40 | $ 445.00 | 178.00 |
| Feldman,Kimberly S | Senior | 9-Sep-19 | T3 - Plan of Adjustment | Review restriction support for agency: Administracion de Recusos Naturales | 0.40 | $ 445.00 | 178.00 |
| Feldman,Kimberly S | Senior | 9-Sep-19 | T3 - Plan of Adjustment | Perform second level testing of 3/30 account balances in Relativity testing platform for account ending X12 | 0.20 | $ 445.00 | 89.00 |
| Feldman,Kimberly S | Senior | 9-Sep-19 | T3 - Plan of Adjustment | Perform second level testing of 3/30 account balances in Relativity testing platform for account ending X35 | 0.20 | $ 445.00 | 89.00 |
| Feldman,Kimberly S | Senior | 9-Sep-19 | T3 - Plan of Adjustment | Perform second level testing of 3/30 account balances in Relativity testing platform for account ending X45 | 0.20 | $ 445.00 | 89.00 |
| Feldman,Kimberly S | Senior | 9-Sep-19 | T3 - Plan of Adjustment | Perform second level testing of 3/30 account balances in Relativity testing platform for account ending X63 | 0.20 | $ 445.00 | 89.00 |
| Feldman,Kimberly S | Senior | 9-Sep-19 | T3 - Plan of Adjustment | Perform second level testing of 3/30 account balances in Relativity testing platform for account ending X76 | 0.30 | $ 445.00 | 133.50 |
| Good JR,Clark E | Manager | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | $ 519.00 | 1,193.70 |
| Good JR,Clark E | Manager | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 519.00 | 986.10 |
| Good JR,Clark E | Manager | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Kane,Collin | Senior | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 405.00 | 324.00 |
| Levy,Sheva R | Partner/Principal | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 721.00 | 793.10 |
| Levy,Sheva R | Partner/Principal | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 721.00 | 576.80 |
| Linskey,Michael | Manager | 9-Sep-19 | T3 - Long Term Projections | Prepare diligence questions regarding Amplifund for discussion with Puerto Rico Department of Corrections | 0.70 | $ 595.00 | 416.50 |
| Linskey,Michael | Manager | 9-Sep-19 | T3 - Long Term Projections | Research federal funds audit controls for Puerto Rico Department of Education | 1.30 | $ 595.00 | 773.50 |
| Linskey,Michael | Manager | 9-Sep-19 | T3 - Long Term Projections | Research federal funds audit controls for Puerto Rico Department of Health | 0.90 | $ 595.00 | 535.50 |
| Linskey,Michael | Manager | 9-Sep-19 | T3 - Long Term Projections | Research federal funds audit controls for Puerto Rico Department of Housing | 0.80 | $ 595.00 | 476.00 |
| Linskey,Michael | Manager | 9-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 3.80 | $ 297.50 | 1,130.50 |
| McLain,John E | Partner/Principal | 9-Sep-19 | T3 - Long Term Projections | Participate in meeting with Hacienda, Deloitte, and EY to discuss ERP implementation assessment to reach fiscal plan objectives.  EY participants: A Chepenik (EY), D Mullins (EY), J McLain (EY), J Santambrogio (EY), and J Bachner (EY). | 1.90 | $ 870.00 | 1,653.00 |
| Mullins,Daniel R | Executive Director | 9-Sep-19 | T3 - Long Term Projections | Participate in meeting with Hacienda, Deloitte, and EY to discuss ERP implementation assessment to reach fiscal plan objectives.  EY participants: A Chepenik (EY), D Mullins (EY), J McLain (EY), J Santambrogio (EY), and J Bachner (EY). | 1.90 | $ 810.00 | 1,539.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Neziroski,David | Staff | 9-Sep-19 | T3 - Fee Applications / Retention | Begin review of exhibit D for June | 3.90 | $ 245.00 | 955.50 |
| Nichols,Carly | Manager | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 519.00 | 467.10 |
| Nichols,Carly | Manager | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | $ 519.00 | 103.80 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 statement for: account X557 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 statement for: account X703 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 statement for: account X657 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 statement for: account X681 to update balances for reporting purposes | 0.30 | $ 245.00 | 73.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 statement for: account X649 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 statement for: account X665 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 statement for: account X630 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 statement for: account X622 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 statement for: account X673 to update balances for reporting purposes | 0.30 | $ 245.00 | 73.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 statement for: account X260 to update balances for reporting purposes | 0.30 | $ 245.00 | 73.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 statement for: account X097 to update balances for reporting purposes | 0.30 | $ 245.00 | 73.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 statement for: account X439 to update balances for reporting purposes | 0.30 | $ 245.00 | 73.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 statement for: account X036 to update balances for reporting purposes | 0.30 | $ 245.00 | 73.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 statement for: account X052 to update balances for reporting purposes | 0.30 | $ 245.00 | 73.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X000 to update balances for reporting purposes (BCP) OFFICE OF GOVERNMENT ETHICS | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X001 to update balances for reporting purposes (USB) PUBLIC HOUSING | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X002 to update balances for reporting purposes (PRG) COFINA | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X040 to update balances for reporting purposes | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X000 to update balances for reporting purposes (BCP) HOUSING FINANCING AUTHORITY | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X000 to update balances for reporting purposes (BCP) HIGHWAY AND TRANSPORTATION | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X000 to update balances for reporting purposes (USB) ELECTRIC POWER | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X001 to update balances for reporting purposes (USB) PUBLIC HOUSING | 0.10 | $ 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X001 to update balances for reporting purposes (USB) ELECTRIC POWER | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X260 to update balances for reporting purposes TEACHER RETIREMENT | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X439 to update balances for reporting purposes (BSA) | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X447 to update balances for reporting purposes | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X455 to update balances for reporting purposes | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X463 to update balances for reporting purposes | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X583 to update balances for reporting purposes | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X902 to update balances for reporting purposes | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X000 to update balances for reporting purposes (USB) INDUSTRIAL DEVELOPMENT | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X000X to update balances for reporting purposes (BCP) PUBLIC HOUSING | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X000X to update balances for reporting purposes (BCP) PUBLIC HOUSING | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X002 to update balances for reporting purposes (PRG) COFINA | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X004 to update balances for reporting purposes (USB) PUBLIC HOUSING | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X000X to update balances for reporting purposes (BCP) PUBLIC HOUSING | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X001 to update balances for reporting purposes (USB) ELECTRIC POWER | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: USB account X190 to update balances for reporting purposes PUBLIC BUILDINGS | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X220 to update balances for reporting purposes HIGHWAY AND TRANSPORTATION | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X315 to update balances for reporting purposes | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X557 to update balances for reporting purposes | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X699 to update balances for reporting purposes | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X702 to update balances for reporting purposes | 0.10 | $ 245.00 | 24.50 |

Exhibit D (7th Int)

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------|------|------|------|------|
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X710 to update balances for reporting purposes | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BSA account X713 to update balances for reporting purposes PUBLIC BROADCAST | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X792 to update balances for reporting purposes | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X000X to update balances for reporting purposes (BCP) PUBLIC HOUSING | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X000X to update balances for reporting purposes (BCP) PUBLIC HOUSING | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X001 to update balances for reporting purposes (USB) ELECTRIC POWER | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X002 to update balances for reporting purposes (PRG) COFINA | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X002 to update balances for reporting purposes (BCP) LABOR AND HUMAN RESOURCES | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X004 to update balances for reporting purposes (USB) INDUSTRIAL DEVELOPMENT | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X099 to update balances for reporting purposes PRASA | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X229 to update balances for reporting purposes ADMINISTRATION OF FAMILIES AND CHILDREN | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X237 to update balances for reporting purposes | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X253 to update balances for reporting purposes | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X261 to update balances for reporting purposes | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X309 to update balances for reporting purposes | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: FIR account X641 to update balances for reporting purposes DEVELOPMENT OF AGRICULTURAL | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X000X to update balances for reporting purposes (BCP) PUBLIC HOUSING | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X000X to update balances for reporting purposes (BCP) PUBLIC HOUSING | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X057 to update balances for reporting purposes | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: CIT account X138 to update balances for reporting purposes PRASA | 0.10 | $ 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X439  to update balances for reporting purposes (BCP) | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X000X to update balances for reporting purposes (BCP) PUBLIC HOUSING | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X000X to update balances for reporting purposes (BCP) TOURISM COMPANY | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X000X to update balances for reporting purposes (BCP) HOUSING FINANCING | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X097 to update balances for reporting purposes | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X268 to update balances for reporting purposes ASSIGNMENTS UNDER THE TREASURY | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X000X to update balances for reporting purposes (BCP) COMMISSIONER OF FINANCIAL INSTITUTIONS | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X001 to update balances for reporting purposes (USB) ELECTRIC POWER | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X002 to update balances for reporting purposes (USB) ELECTRIC POWER AUTHORITY | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X003 to update balances for reporting purposes (BCP) HIGHWAY AND TRANSPORT | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X004 to update balances for reporting purposes (USB) UNIVERSITY OF PUERTO RICO | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X007 to update balances for reporting purposes HOUSING FINANCING ADMINISTRATION | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X008 to update balances for reporting purposes HOUSING FINANCING AUTHORITY | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X009 to update balances for reporting purposes DEPARTMENT OF HOUSING | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BSA account X011 to update balances for reporting purposes GENERAL COURT OF JUSTICE | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X012 to update balances for reporting purposes HOUSING FINANCING | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X019 to update balances for reporting purposes (BCP) INSURANCE FUND | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X036 to update balances for reporting purposes | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X052 to update balances for reporting purposes | 0.10 | $ 245.00 | 24.50 |

Exhibit D (7th Int)

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X060 to update balances for reporting purposes | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X332 to update balances for reporting purposes | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X000X to update balances for reporting purposes (BCP) DEPARTMENT OF HOUSING | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X001 to update balances for reporting purposes (USB) ELECTRIC POWER | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X002 to update balances for reporting purposes (USB) INFRASTRUCTURE FINANCING | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X002 to update balances for reporting purposes (USB) INFRASTRUCTURE FINANCING | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X003 to update balances for reporting purposes (BCP) PUBLIC HOUSING | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X004 to update balances for reporting purposes (USB) PUBLIC HOUSING | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X019 to update balances for reporting purposes (BCP) HOUSING FINANCING | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X005 to update balances for reporting purposes DEPARTMENT OF HOUSING | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: FIR account X013 to update balances for reporting purposes HOUSING FINANCING | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X014 to update balances for reporting purposes DEPARTMENT OF FINANCE | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BSA account X015 to update balances for reporting purposes GENERAL COURT OF JUSTICE | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BSA account X016 to update balances for reporting purposes DEPARTMENT OF HOUSING | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BSA account X017 to update balances for reporting purposes GENERAL COURT OF JUSTICE | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X018 to update balances for reporting purposes HOUSING FINANCING AUTHORITY | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X019 to update balances for reporting purposes (BCP) ELECTRICAL POWER | 0.10 | $ 245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BNY account X020 to update balances for reporting purposes TEACHER RETIREMENT | 0.10 | $ 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BSA account X021 to update balances for reporting purposes GENERAL COURT OF JUSTICE | 0.10 | $  245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X000X to update balances for reporting purposes (BCP)MEDICAL SERVICES | 0.10 | $  245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X000X to update balances for reporting purposes (BCP) GENERAL COURT OF JUSTICE | 0.10 | $  245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X001 to update balances for reporting purposes (USB) ELECTRIC POWER | 0.10 | $  245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X002 to update balances for reporting purposes (USB) UNIVERSITY OF PUERTO RICO | 0.10 | $  245.00 | 24.50 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X002 to update balances for reporting purposes (USB) UNIVERSITY OF PUERTO RICO | 0.20 | $  245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X002 to update balances for reporting purposes (USB) UNIVERSITY OF PUERTO RICO | 0.20 | $  245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X004 to update balances for reporting purposes INSTITUTE OF STATISTICS | 0.20 | $  245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X005 to update balances for reporting purposes MEDICAL SERVICES ADMINISTRATION | 0.20 | $  245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X006 to update balances for reporting purposes COMMISSIONER OF FINANCIAL INSTITUTION | 0.20 | $  245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BSA account X010 to update balances for reporting purposes GENERAL COURT OF JUSTICE | 0.20 | $  245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X051 to update balances for reporting purposes | 0.20 | $  245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X281 to update balances for reporting purposes | 0.20 | $  245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BNY account X318 to update balances for reporting purposes COFINA | 0.20 | $  245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X362 to update balances for reporting purposes | 0.20 | $  245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BNY account X479 to update balances for reporting purposes HIGHWAY AND TRANSPORTATION | 0.20 | $  245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X593 to update balances for reporting purposes | 0.20 | $  245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X709 to update balances for reporting purposes | 0.20 | $  245.00 | 49.00 |
| Quach,TranLinh | Senior Manager | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $  655.00 | 851.50 |
| Quach,TranLinh | Senior Manager | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | $  655.00 | 1,179.00 |
| Quach,TranLinh | Senior Manager | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $  655.00 | 851.50 |
| Riggins,Kyle | Senior | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.60 | $  405.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $  810.00 | 1,539.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 9-Sep-19 | T3 - Long Term Projections | Participate in meeting with Hacienda, Deloitte, and EY to discuss ERP implementation assessment to reach fiscal plan objectives.  EY participants: A Chepenik (EY), D Mullins (EY), J McLain (EY), J Santambrogio (EY), and J Bachner (EY). | 1.90 | $ 810.00 | 1,539.00 |
| Stricklin,Todd | Senior | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 405.00 | 324.00 |
| Stricklin,Todd | Senior | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 405.00 | 648.00 |
| Stricklin,Todd | Senior | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 405.00 | 526.50 |
| Stricklin,Todd | Senior | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | $ 405.00 | 972.00 |
| Stricklin,Todd | Senior | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | $ 405.00 | 850.50 |
| Stricklin,Todd | Senior | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 405.00 | 324.00 |
| Tabani,Omar | Manager | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 595.00 | 535.50 |
| Tabani,Omar | Manager | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 595.00 | 476.00 |
| Tague,Robert | Senior Manager | 9-Sep-19 | T3 - Plan of Adjustment | Participate in discussion regarding Non-T3 entities list and cash balances to understand analysis performed with sources with R. Tague (EY) and S Chawla (EY) | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 9-Sep-19 | T3 - Plan of Adjustment | Review draft of non-T3 entities analysis comparing AAFAF to internal listing with variances. | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 9-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR | 4.60 | $ 360.00 | 1,656.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 3.80 | $ 360.00 | 1,368.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Sep-19 | T3 - Long Term Projections | Participate in a meeting with S Tajuddin (EY), T Cohen (EY), and G. Medina (McKinsey) to discuss pension figures for police payroll, SRF task force, and Law 70 analysis | 0.30 | $ 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Sep-19 | T3 - Long Term Projections | Participate in a meeting with S Tajuddin (EY), T Cohen (EY), and M. Lopez (FOMB) to discuss pension analysis to fiscal plan analysis | 0.50 | $ 720.00 | 360.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Sep-19 | T3 - Long Term Projections | Participate in a meeting with S Tajuddin (EY), T Cohen (EY), and N. Lawson (McKinsey) to discuss police payroll budget tab analysis | 0.20 | $ 720.00 | 144.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Sep-19 | T3 - Long Term Projections | Review agency efficiency model shared by McKinsey to check off against policy staffing forecast model | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 9-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 720.00 | 288.00 |
| Tan,Riyandi | Manager | 9-Sep-19 | T3 - Long Term Projections | Analyze FY21 fiscal plan reconciliation | 1.80 | $ 595.00 | 1,071.00 |
| Tan,Riyandi | Manager | 9-Sep-19 | T3 - Long Term Projections | Refine fiscal plan to budget mapping workbook | 1.60 | $ 595.00 | 952.00 |
| Trang,Quan H | Manager | 9-Sep-19 | T3 - Plan of Adjustment | Implement changes and updates in Coding Layout per request by investigation team | 1.60 | $ 595.00 | 952.00 |
| Tsui,Rochelle | Senior | 9-Sep-19 | T3 - Plan of Adjustment | Prepare 6/30 balances for BPPR online for Relativity testing platform review for account: Camara de Representantes | 0.40 | $ 445.00 | 178.00 |
| Tsui,Rochelle | Senior | 9-Sep-19 | T3 - Plan of Adjustment | Prepare 6/30 balances for BPPR online for Relativity testing platform review for account: Oficina del Contralor (OCPR) | 0.40 | $ 445.00 | 178.00 |
| Tsui,Rochelle | Senior | 9-Sep-19 | T3 - Plan of Adjustment | Prepare 6/30 balances for BPPR online for Relativity testing platform review for account: Oficina De Administracion De Los Tribunales (OAT) | 0.40 | $ 445.00 | 178.00 |
| Tsui,Rochelle | Senior | 9-Sep-19 | T3 - Plan of Adjustment | Prepare 6/30 balances for BPPR online for Relativity testing platform review for account: Comision para la Seguridad en el Transito (CST) | 0.40 | $ 445.00 | 178.00 |
| Tsui,Rochelle | Senior | 9-Sep-19 | T3 - Plan of Adjustment | Prepare 6/30 balances for BPPR online for Relativity testing platform review for account: Programa de Desarrollo de la Juventud (OAJ) | 0.40 | $ 445.00 | 178.00 |
| Tsui,Rochelle | Senior | 9-Sep-19 | T3 - Plan of Adjustment | Prepare 6/30 balances for BPPR online for Relativity testing platform review for account: Junta de Calidad Ambiental (JCA) | 0.30 | $ 445.00 | 133.50 |
| Tsui,Rochelle | Senior | 9-Sep-19 | T3 - Plan of Adjustment | Prepare 6/30 balances for BPPR online for Relativity testing platform review for account: Gobernador | 0.30 | $ 445.00 | 133.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Participate in team meeting to discuss labeling and identifying duplicates for 6/30/2019 balances.<br>Attendees: S. Chawla (EY), D. Alba (EY), N. Zorrilla (EY), N. Villavicencio (EY) | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Department of Justice – Office of Inspector General at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Department of Labor and Human Resources at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for Public Buildings Authority in regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for Department of Economic Development and Commerce in regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for Superintendent of the Capitol in regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for Department of Correction and Rehabilitation in regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for Department of Housing in regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for Statistics Institute of PR in regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for Puerto Rico Police Bureau in regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for Retirement System for Employees of the Government and Judiciary Retirement System in regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for Department of Education in regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for Family and Children Administration in regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for Office of the Solicitor - Special Independent Prosecutor in regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for Department of Sports and Recreation in regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for PR Federal Affairs Administration in regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for Vocational Rehabilitation Administration in regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for 911 Emergency System Bureau in regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for Child Support Administration in regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for Cooperative Development Commission in regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for Department of Consumer Affairs in regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for Department of Family in regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for Department of Health in regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for Department of Natural and Environmental Resources in regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for Environmental Quality Board in regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for Forensics Science Bureau in regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for Independent Consumer Protection Office in regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for Industrial Commission in regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for Mental Health Services and Addiction Control Administration in regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for National Guard of Puerto Rico in regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for Natural Resources Administration in regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for Office for Community and Socioeconomic Development of Puerto Rico in regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for Office of Management and Budget in regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for Office of the Commissioner of Financial Institutions in regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for Puerto Rico Education Council in regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for Puerto Rico Energy Commission in regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for Socioeconomic Development of the Family Administration in regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for State Elections Commission in regards to information related to 6/30/2019 balances. | 0.20 | $  245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for Telecommunications Regulatory Board in regards to information related to 6/30/2019 balances. | 0.20 | $  245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for Transit Safety Commission in regards to information related to 6/30/2019 balances. | 0.20 | $  245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Add any new accounts to account holder request template for Public Buildings Authority regards to information related to 6/30/2019 balances. | 0.20 | $  245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Add any new accounts to account holder request template for Department of Economic Development and Commerce regards to information related to 6/30/2019 balances. | 0.20 | $  245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Add any new accounts to account holder request template for Superintendent of the Capitol regards to information related to 6/30/2019 balances. | 0.20 | $  245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Add any new accounts to account holder request template for Department of Correction and Rehabilitation regards to information related to 6/30/2019 balances. | 0.20 | $  245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Add any new accounts to account holder request template for Department of Housing regards to information related to 6/30/2019 balances. | 0.20 | $  245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Add any new accounts to account holder request template for Statistics Institute of PR regards to information related to 6/30/2019 balances. | 0.20 | $  245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Add any new accounts to account holder request template for Puerto Rico Police Bureau regards to information related to 6/30/2019 balances. | 0.20 | $  245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Add any new accounts to account holder request template for Retirement System for Employees of the Government and Judiciary Retirement System regards to information related to 6/30/2019 balances. | 0.20 | $  245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Add any new accounts to account holder request template for Department of Education regards to information related to 6/30/2019 balances. | 0.20 | $  245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Add any new accounts to account holder request template for Family and Children Administration regards to information related to 6/30/2019 balances. | 0.20 | $  245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Add any new accounts to account holder request template for Office of the Solicitor - Special Independent Prosecutor regards to information related to 6/30/2019 balances. | 0.20 | $  245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Add any new accounts to account holder request template for Department of Sports and Recreation regards to information related to 6/30/2019 balances. | 0.20 | $  245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Add any new accounts to account holder request template for PR Federal Affairs Administration regards to information related to 6/30/2019 balances. | 0.20 | $  245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 9-Sep-19 | T3 - Plan of Adjustment | Add any new accounts to account holder request template for Vocational Rehabilitation Administration regards to information related to 6/30/2019 balances. | 0.20 | $  245.00 | 49.00 |
| Zorrilla,Nelly E | Senior | 9-Sep-19 | T3 - Plan of Adjustment | Review of Agency reach out tracker to identify agencies we do not have contact information for | 1.20 | $  445.00 | 534.00 |
| Zorrilla,Nelly E | Senior | 9-Sep-19 | T3 - Plan of Adjustment | Prepare email to A. Perez Rivera (AAFAF) for assistance with contact information for specific agencies | 0.20 | $  445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 9-Sep-19 | T3 - Plan of Adjustment | Review of email sent to the Superintendent of the Capitol requesting bank account information as of 9/30/2019 | 0.40 | $  445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 9-Sep-19 | T3 - Plan of Adjustment | Participate in team meeting to discuss labeling and identifying duplicates for 6/30/2019 balances. Attendees: S. Chawla (EY), D. Alba (EY), N. Zorrilla (EY), N. Villavicencio (EY) | 0.30 | $  445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 9-Sep-19 | T3 - Plan of Adjustment | Review of bank statement testing comments in relativity | 2.70 | $  445.00 | 1,201.50 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Zorrilla,Nelly E | Senior | 9-Sep-19 | T3 - Plan of Adjustment | Review of Relativity testing platform export to ensure proper data entry in relativity | 2.90 | $ 445.00 | 1,290.50 |
| Zorrilla,Nelly E | Senior | 9-Sep-19 | T3 - Plan of Adjustment | Review of O&B restriction comments over inconclusive accounts | 0.30 | $ 445.00 | 133.50 |
| Alba,Dominique M | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Review accounts with online access (pending 6/30 balances) to determine whether additional communication is necessary | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Update online status in Relativity testing platform for accounts at BPPR to reflect recent information obtained by bank | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Update online status in Relativity testing platform for HTA accounts at BNY Mellon to reflect recent information obtained by bank | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Analyze 3/31 investment balances for BNY Mellon HTA accounts to compare against 6/30 balances | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Prepare email to Oriental Bank regarding required revisions to online access agreement | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Review BNY Mellon 6/30 balances for ERS accounts | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Review BNY Mellon COFINA account ending in *17 | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Review 6/30 cash balances for Northern Trust ACAA accounts | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Email First Bank regarding the turnaround time for receiving online access | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Email First Bank regarding Excel containing 6/30 balances to expedite review of accounts | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Update Northern Trust information request letter, required to obtain online access to accounts held under the DLHR | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Review 6/30 AAFAF report to determine number of balances received for accounts without online access | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Participate in team meeting to discuss team status regarding 6/30/2019 online access and 6/30/2019 outreach to restrictions. Attendees: P. Garcia (EY), N. Zorrilla (EY), N. Villavicencio (EY), D. Alba (EY) | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Analyze information on Citibank portal to determine whether access to accounts has been resolved | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Prepare email to Citibank regarding login issues with token, required to view online portal | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Review accounts at BPPR online to determine which 6/30 balances are available to test | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Review 6/30 AAFAF report to determine value of accounts without online access that are missing from report | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Email Northern Trust regarding completed information request letter for DLHR, required to obtain online access to accounts | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Prepare BPPR Excels containing 6/30 balances for first level testing | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Review Northern Trust PREPA account ending in *03 | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Review Promesa inbox on 9/10 to assess which accounts require additional documentation | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Review changes in list of Title III entities to determine effect on account inventory | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Review account metrics to determine progress regarding 6/30 support obtained in Relativity | 1.20 | $ 245.00 | 294.00 |
| Alba,Dominique M | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Review account metrics to determine testing progress of 6/30 balances | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform analysis to identify BPPR priority accounts for 6/30 first level testing | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Prepare BPPR Excel containing 6/30 balances for Relativity testing platform upload | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Email K. Williamson (FOMB) amended authorization forms required to obtain online access at Oriental Bank | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Email K. Williamson (FOMB) regarding requirements for online access forms at Oriental Bank | 0.30 | $ 245.00 | 73.50 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Ban,Menuka | Manager | 10-Sep-19 | T3 - Long Term Projections | Participate in call to discuss EY's corporate, individual, and SUT revenue analysis. Participants: D Mullins (EY), D Berger (EY),M Ban (EY), A Chepenik (EY), J Mackie (EY), R Fuentes (FOMB), M Granados (Mckinsey), E Schweikert (Mckinsey), J Davis (Mckinsey), GOjeda (FOMB). | 1.20 | $ 595.00 | 714.00 |
| Berger,Daniel L. | Senior | 10-Sep-19 | T3 - Long Term Projections | Participate in call to discuss EY's corporate, individual, and SUT revenue analysis. Participants: D Mullins (EY), D Berger (EY),M Ban (EY), A Chepenik (EY), J Mackie (EY), R Fuentes (FOMB), M Granados (Mckinsey), E Schweikert (Mckinsey), J Davis (Mckinsey), GOjeda (FOMB). | 1.20 | $ 445.00 | 534.00 |
| Boswell,William Drewry | Manager | 10-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 519.00 | 622.80 |
| Boswell,William Drewry | Manager | 10-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 519.00 | 363.30 |
| Boswell,William Drewry | Manager | 10-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 519.00 | 986.10 |
| Carpenter,Christina Maria | Staff | 10-Sep-19 | T3 - Long Term Projections | Analyze Law 71-2019 in advance of social security meeting at Police Bureau | 1.30 | $ 245.00 | 318.50 |
| Carpenter,Christina Maria | Staff | 10-Sep-19 | T3 - Long Term Projections | Participate in meeting to discuss status of police social security implementation with J. Santambrogio (EY), C. Carpenter (EY), M. Lopez (FOMB), Y. Hickey (FOMB), and Police Bureau management | 0.90 | $ 245.00 | 220.50 |
| Carpenter,Christina Maria | Staff | 10-Sep-19 | T3 - Long Term Projections | Meeting with R. Tague (EY), M. Linskey (EY), C. Carpenter (EY), E. Sepulveda (FOMB), P. Curbelo Arce (DCR), U. Jimenez López (DCR), E. Rivera Juanatey (DCR) to discuss implementation of the AmpliFund federal grant management software | 1.10 | $ 245.00 | 269.50 |
| Carpenter,Christina Maria | Staff | 10-Sep-19 | T3 - Long Term Projections | Prepare summary of police social security meeting with Police Bureau staff to debrief A. Chepenik (EY) and FOMB team | 0.80 | $ 245.00 | 196.00 |
| Carpenter,Christina Maria | Staff | 10-Sep-19 | T3 - Long Term Projections | Review Department of Public Safety letter to police force regarding Law 71-2019 and social security inclusion in advance of meeting at the Police Bureau | 0.70 | $ 245.00 | 171.50 |
| Carpenter,Christina Maria | Staff | 10-Sep-19 | T3 - Long Term Projections | Review federal funds data for Department of Corrections in advance of meeting at the agency ("DCR") | 1.30 | $ 245.00 | 318.50 |
| Chan,Jonathan | Senior | 10-Sep-19 | T3 - Plan of Adjustment | Onboard new team member to level 2 review of balances and AAFAF reconciliation. Attendees: N. Zorrilla (EY) and J. Chan (EY) | 0.60 | $ 445.00 | 267.00 |
| Chan,Jonathan | Senior | 10-Sep-19 | T3 - Plan of Adjustment | Review onboarding material including past documentation to familiarize new staff with engagement | 0.90 | $ 445.00 | 400.50 |
| Chan,Jonathan | Senior | 10-Sep-19 | T3 - Plan of Adjustment | Perform second level review of 6/30 Balances for Administracion de Vivienda Publica (AVP) to confirm accuracy of balances input at first level review | 2.20 | $ 445.00 | 979.00 |
| Chan,Jonathan | Senior | 10-Sep-19 | T3 - Plan of Adjustment | Perform second level review of 6/30 Balances for Autoridad de Carreteras y Transportacion to confirm accuracy of balances input at first level review | 2.70 | $ 445.00 | 1,201.50 |
| Chan,Jonathan | Senior | 10-Sep-19 | T3 - Plan of Adjustment | Perform second level review of 6/30 Balances for Administración de los Sistemas de Retiro de los Empleados del Gobierno y la Judicatura (ASR) to confirm accuracy of balances input at first level review | 2.40 | $ 445.00 | 1,068.00 |
| Chawla,Sonia | Senior | 10-Sep-19 | T3 - Plan of Adjustment | Send email to R. Lopez (Conway) to request AAFAF's 6/30/2019 cash balances report. | 0.20 | $ 445.00 | 89.00 |
| Chawla,Sonia | Senior | 10-Sep-19 | T3 - Plan of Adjustment | Review draft letter to Northern T. for Dept. of Human Resources & Labor to request online access for 6/30/2019. | 0.20 | $ 445.00 | 89.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Sep-19 | T3 - Long Term Projections | Edit materials from L Olazabal (FOMB) on PRITS implementation estimates | 0.70 | $ 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Sep-19 | T3 - Long Term Projections | Participate in call to discuss EY's corporate, individual, and SUT revenue analysis. Participants: D Mullins (EY), D Berger (EY),M Ban (EY), A Chepenik (EY), J Mackie (EY), R Fuentes (FOMB), M Granados (Mckinsey), E Schweikert (Mckinsey), J Davis (Mckinsey), GOjeda (FOMB). | 1.20 | $ 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Sep-19 | T3 - Long Term Projections | Participate in call with K Rifkind (FOMB) and A Chepenik (EY) to discuss pension and social security implications to fiscal plan estimates | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Sep-19 | T3 - Long Term Projections | Participate in DRF forecast meeting with FOMB, Mckinsey, and EY. EY participants: A Chepenik (EY) and G Eaton (EY). R Fuentes (FOMB). J Davis (Mckinsey) | 1.20 | $ 870.00 | 1,044.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chepenik,Adam Brandon | Partner/Principal | 10-Sep-19 | T3 - Long Term Projections | Participate in meeting at AAFAF on disaster aid revolver forecast with M Yassin (AAFAF), G Eaton (EY), A Chepenik (EY), G Ojeda (FOMB), R Lopez (FOMB), K Fraguada (AAFAF), J Sierra (Deloitte) | 1.40 | $ 870.00 | 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Sep-19 | T3 - Long Term Projections | Participate in meeting with D Mullins (EY), A Chepenik (EY), S Malaveetil (EY), S Negron (FOMB), L Olez (FOMB) on expanded contract review policy | 0.60 | $ 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Sep-19 | T3 - Long Term Projections | Participate in meeting with M Lopez (FOMB), S Tajuddin (EY), and A Chepenik (EY) to discuss pension and social security estimates | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Sep-19 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis, S Tajuddin, A Chepenik, R Tague (EY) to discuss workstreams and responsibilities | 1.90 | $ 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Sep-19 | T3 - Long Term Projections | Prepare social security materials to send to K Rifkind (FOMB) following conversation on pension and social security implications. | 0.30 | $ 870.00 | 261.00 |
| Cohen,Tyler M | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Prepare analysis of tax credit grants from historical reporting | 1.90 | $ 245.00 | 465.50 |
| Cohen,Tyler M | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Continue to prepare analysis of tax credit grants from historical reporting | 1.40 | $ 245.00 | 343.00 |
| Cohen,Tyler M | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Analyze FY19 and FY20 budgeted PayGo by agency | 1.20 | $ 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 10-Sep-19 | T3 - Long Term Projections | Analyze PRDE data to determine average physical size of schools | 1.80 | $ 245.00 | 441.00 |
| Cohen,Tyler M | Staff | 10-Sep-19 | T3 - Long Term Projections | Analyze PRDE data to determine student enrollment over time | 0.90 | $ 245.00 | 220.50 |
| Cohen,Tyler M | Staff | 10-Sep-19 | T3 - Long Term Projections | Analyze PRDE data to determine teachers per student figures over time by school | 1.40 | $ 245.00 | 343.00 |
| Cohen,Tyler M | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Prepare list of 197 employers contributing to PayGo for appendix to 211 report | 1.30 | $ 245.00 | 318.50 |
| Cohen,Tyler M | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Reconcile payment plan updates to identify debts outstanding for August 15 | 1.70 | $ 245.00 | 416.50 |
| Day,Timothy Sean | Manager | 10-Sep-19 | T3 - Long Term Projections | Review valuation system coding for PREPA projections scenario of freeze in benefits only | 1.10 | $ 519.00 | 570.90 |
| Dougherty,Ryan Curran | Senior | 10-Sep-19 | T3 - Long Term Projections | Participate in meeting with S. Negron (FOMB), G. Maldonado (FOMB), L. Olazabal (FOMB), OMB, AAFAF, Hacienda, S. Panagiotakis (EY) and R. Dougherty (EY) to discuss issues around the reporting requirements in the fiscal plan | 2.10 | $ 445.00 | 934.50 |
| Eaton,Gregory William | Senior Manager | 10-Sep-19 | T3 - Long Term Projections | Participate in DRF forecast meeting with FOMB, Mckinsey, and EY.  EY participants: A Chepenik (EY) and G Eaton (EY).  R Fuentes (FOMB).  J Davis (Mckinsey) | 1.20 | $ 720.00 | 864.00 |
| Eaton,Gregory William | Senior Manager | 10-Sep-19 | T3 - Long Term Projections | Participate in meeting at AAFAF on disaster aid revolver forecast with M Yassin (AAFAF), G Eaton (EY), A Chepenik (EY), G Ojeda (FOMB), R Lopez (FOMB), K Fraguada (AAFAF), J Sierra (Deloitte) | 1.40 | $ 720.00 | 1,008.00 |
| Garcia,Francisco R. | Senior Manager | 10-Sep-19 | T3 - Plan of Adjustment | Participate in team meeting to discuss team status regarding 6/30/2019 online access and 6/30/2019 outreach to restrictions. Attendees: P. Garcia (EY), N. Zorrilla (EY), N. Villavicencio (EY), D. Alba (EY) | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 10-Sep-19 | T3 - Plan of Adjustment | Review of analysis to identify agencies without online access that were noted in AAFAF Report. | 0.40 | $ 720.00 | 288.00 |
| Garcia,Francisco R. | Senior Manager | 10-Sep-19 | T3 - Plan of Adjustment | Review the provisioning of Relativity testing platform access to law firm (PMA) for their review of the information posted in the system. | 0.20 | $ 720.00 | 144.00 |
| Garcia,Francisco R. | Senior Manager | 10-Sep-19 | T3 - Plan of Adjustment | Review of the court listing of Title III entities. | 0.60 | $ 720.00 | 432.00 |
| Good JR,Clark E | Manager | 10-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 519.00 | 570.90 |
| Good JR,Clark E | Manager | 10-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 10-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 519.00 | 726.60 |
| Good JR,Clark E | Manager | 10-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | $ 519.00 | 103.80 |
| Good JR,Clark E | Manager | 10-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 10-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 519.00 | 570.90 |
| Huang,Baibing | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Prepare Relativity testing platform user account for D. Sanchez-Riveron (EY) to manage team access | 0.40 | $ 245.00 | 98.00 |
| Huang,Baibing | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Prepare Relativity testing platform user account for A. Gallego Cardona (EY) to manage team access | 0.40 | $ 245.00 | 98.00 |
| Huang,Baibing | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Populate 06/30/2019 bank account balances for account ID's per request by investigations team | 0.40 | $ 245.00 | 98.00 |
| Kane,Collin | Senior | 10-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 405.00 | 526.50 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Levy,Sheva R | Partner/Principal | 10-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 721.00 | 793.10 |
| Levy,Sheva R | Partner/Principal | 10-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 721.00 | 937.30 |
| Levy,Sheva R | Partner/Principal | 10-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 721.00 | 288.40 |
| Linskey,Michael | Manager | 10-Sep-19 | T3 - Long Term Projections | Prepare summary financial outputs for allocation of federal programs spending among PR agencies for federal funds presentation | 1.60 | $ 595.00 | 952.00 |
| Linskey,Michael | Manager | 10-Sep-19 | T3 - Long Term Projections | Prepare summary financial outputs for historical trends of federal funds spending among PR agencies for federal funds presentation | 1.30 | $ 595.00 | 773.50 |
| Linskey,Michael | Manager | 10-Sep-19 | T3 - Long Term Projections | Participate in meeting with R. Tague (EY), M. Linskey (EY), C. Carpenter (EY), E. Sepulveda (EY), P. Curbelo Arce (DCR), U. Jimenez López (DCR), E. Rivera Juanatey (DCR) to discuss implementation of the AmpliFund federal grant management software | 1.10 | $ 595.00 | 654.50 |
| Linskey,Michael | Manager | 10-Sep-19 | T3 - Long Term Projections | Review of Department of Educations 2016 Single Audit to determine control deficiencies in federal funds process | 1.80 | $ 595.00 | 1,071.00 |
| Linskey,Michael | Manager | 10-Sep-19 | T3 - Long Term Projections | Review Office of Inspector General Report on PR Department of Education control deficiencies regarding federal funds - Recovery Act Program Review | 1.30 | $ 595.00 | 773.50 |
| Linskey,Michael | Manager | 10-Sep-19 | T3 - Long Term Projections | Review Office of Inspector General Report on PR Department of Education control deficiencies regarding federal funds - Restart Program Review | 1.60 | $ 595.00 | 952.00 |
| Linskey,Michael | Manager | 10-Sep-19 | T3 - Long Term Projections | Review Office of Inspector General Report on PR Department of Education control deficiencies regarding federal funds - Review of Personal Services Contracts | 1.70 | $ 595.00 | 1,011.50 |
| Mackie,James | Executive Director | 10-Sep-19 | T3 - Long Term Projections | Participate in call to discuss EY's corporate, individual, and SUT revenue analysis.  Participants:  D Mullins (EY), D Berger (EY),M Ban (EY), A Chepenik (EY), J Mackie (EY), R Fuentes (FOMB), M Granados (Mckinsey), E Schweikert (Mckinsey), J Davis (Mckinsey), GOjeda (FOMB). | 1.20 | $ 810.00 | 972.00 |
| Malaveetil,Sajeev Dassan | Partner/Principal | 10-Sep-19 | T3 - Long Term Projections | Participate in meeting with D Mullins (EY), A Chepenik (EY), S Malaveetil (EY), S Negron (FOMB), L Olez (FOMB) on expanded contract review policy | 0.60 | $ 870.00 | 522.00 |
| Mullins,Daniel R | Executive Director | 10-Sep-19 | T3 - Long Term Projections | Participate in call to discuss EY's corporate, individual, and SUT revenue analysis.  Participants:  D Mullins (EY), D Berger (EY),M Ban (EY), A Chepenik (EY), J Mackie (EY), R Fuentes (FOMB), M Granados (Mckinsey), E Schweikert (Mckinsey), J Davis (Mckinsey), GOjeda (FOMB). | 1.20 | $ 810.00 | 972.00 |
| Mullins,Daniel R | Executive Director | 10-Sep-19 | T3 - Long Term Projections | Participate in meeting with D Mullins (EY), A Chepenik (EY), S Malaveetil (EY), S Negron (FOMB), L Olez (FOMB) on expanded contract review policy | 0.60 | $ 810.00 | 486.00 |
| Neziroski,David | Staff | 10-Sep-19 | T3 - Fee Applications / Retention | Begin preparing the 6th interim fee application | 3.80 | $ 245.00 | 931.00 |
| Nichols,Carly | Manager | 10-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Nichols,Carly | Manager | 10-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Panagiotakis,Sofia | Senior Manager | 10-Sep-19 | T3 - Long Term Projections | Participate in meeting with G. Maldonado (FOMB) to discuss the potential funding impact of the Education Federal Fund freeze. | 0.40 | $ 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 10-Sep-19 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis, S Tajuddin, A Chepenik, R Tague (EY) to discuss workstreams and responsibilities | 1.90 | $ 720.00 | 1,368.00 |
| Panagiotakis,Sofia | Senior Manager | 10-Sep-19 | T3 - Long Term Projections | Participate in meeting with S. Negron (FOMB), G. Maldonado (FOMB), L. Olazabal (FOMB), OMB, AAFAF, Hacienda, S. Panagiotakis (EY) and R. Dougherty (EY) to discuss issues around the reporting requirements in the fiscal plan. | 2.10 | $ 720.00 | 1,512.00 |
| Pannell,William Winder Thomas | Partner/Principal | 10-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 870.00 | 261.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X025 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X026 to update balances for reporting purposes HOUSING FINANCING AUTHORITY | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X028 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X186 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X267 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BNY account X268 to update balances for reporting purposes HIGHWAY AND TRANSPORTATION | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X516 to update balances for reporting purposes (BNY | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X569 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X570 to update balances for reporting purposes (BCP) GOVERNMENT RETIREMENT | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X574 to update balances for reporting purposes (ORI) | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X649 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BNY account X656 to update balances for reporting purposes COFINA | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X693 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X805 to update balances for reporting purposes (BNY) HIGHWAY TRANSPORT | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X793 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X795 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BNY account X805 to update balances for reporting purposes HIGHWAY AND TRANSPORTATION | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X805 to update balances for reporting purposes (BCP) GOVERNMENT RETIREMENT | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X806 to update balances for reporting purposes DEPARTMENT OF FINANCE | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X811 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X368 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X369 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X370 to update balances for reporting purposes FORENSIC SCIENCE | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X371 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X251 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X839 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X847 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X855 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X871 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X898 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X901 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X641 to update balances for reporting purposes INSURANCE FUND STATE CORPORATION | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X659 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X667 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X675 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X683 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X691 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X705 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X718 to update balances for reporting purposes TRADE AND EXPORT | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X721 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X748 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X756 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X764 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X772 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X698 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X372 to update balances for reporting purposes (BCP) | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X399 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X402 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X410 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X429 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X445 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X367 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X913 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X109 to update balances for reporting purposes (BCP) | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X109X to update balances for reporting purposes (BCP) Housing financing | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X516X to update balances for reporting purposes(BCP) Trade and export | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X516X to update balances for reporting purposes (BCP) Ports Authority | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X570 to update balances for reporting purposes (BCP) insurance fund state | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X570X to update balances for reporting purposes (BCP) HOUSING FINANCE | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X574 to update balances for reporting purposes (BCP) | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X574 to update balances for reporting purposes (CIT) | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X000 to update balances for reporting purposes (BCP) OFFICE OF GOVERNMENT ETHICS | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X000 to update balances for reporting purposes (BCP) HOUSING FINANCING AUTHORITY | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X636 to update balances for reporting purposes (BNY) | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X636 to update balances for reporting purposes (BCP) | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X644 to update balances for reporting purposes (BCP) INFRASTRUCTURE FINANCING | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X644X to update balances for reporting purposes (BCP) PUBLIC HOUSING | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X687 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: SCO account X541 to update balances for reporting purposes TOURISM COMPANY | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X132 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: SCO account X138 to update balances for reporting purposes TOURISM | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X140 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X142 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: SCO account X143 to update balances for reporting purposes TOURISM | 0.20 | $ 245.00 | 49.00 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X144 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X372 to update balances for reporting purposes (BNY) | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X373 to update balances for reporting purposes TREASURY CUSTODY | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X374 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X375 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X376 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: FIR account X035 to update balances for reporting purposes HOUSING FINANCING AUTHORITY | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X042 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X910 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X911 to update balances for reporting purposes COMMISSIONER OF MUNICIPAL AFFAIRS | 0.10 | $ 245.00 | 24.50 |
| Quach,TranLinh | Senior Manager | 10-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 655.00 | 720.50 |
| Quach,TranLinh | Senior Manager | 10-Sep-19 | T3 - Long Term Projections | Review data defaults used by valuation system when processing inactive data for JRS calculations of pre 2014 benefits | 2.70 | $ 655.00 | 1,768.50 |
| Riggins,Kyle | Senior | 10-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | $ 405.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 10-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 10-Sep-19 | T3 - Long Term Projections | Participate in meeting to discuss status of police social security implementation with J. Santambrogio (EY), C. Carpenter (EY), M. Lopez (FOMB), Y. Hickey (FOMB), and Police Bureau management | 0.90 | $ 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 10-Sep-19 | T3 - Long Term Projections | Prepare updated version of long term cash projections based on updated debt service | 2.20 | $ 810.00 | 1,782.00 |
| Santambrogio,Juan | Executive Director | 10-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 3.50 | $ 405.00 | 1,417.50 |
| Stricklin,Todd | Senior | 10-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 405.00 | 648.00 |
| Stricklin,Todd | Senior | 10-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 405.00 | 648.00 |
| Stricklin,Todd | Senior | 10-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | $ 405.00 | 729.00 |
| Stricklin,Todd | Senior | 10-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | $ 405.00 | 688.50 |
| Stricklin,Todd | Senior | 10-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 405.00 | 648.00 |
| Stricklin,Todd | Senior | 10-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 405.00 | 567.00 |
| Stricklin,Todd | Senior | 10-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 405.00 | 567.00 |
| Tabani,Omar | Manager | 10-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 595.00 | 654.50 |
| Tabani,Omar | Manager | 10-Sep-19 | T3 - Long Term Projections | Review analysis related to impact of historical and projected cuts to pension benefits and incorporate analysis into latest presentation | 1.90 | $ 595.00 | 1,130.50 |
| Tabani,Omar | Manager | 10-Sep-19 | T3 - Long Term Projections | Update annual pay-go numbers by agency for comparison of OMB vs. ERS data | 1.80 | $ 595.00 | 1,071.00 |
| Tague,Robert | Senior Manager | 10-Sep-19 | T3 - Long Term Projections | Analyze documents required to assess federal fund controls with risks for agencies | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 10-Sep-19 | T3 - Long Term Projections | Participate in meeting with R. Tague (EY), M. Linskey (EY), C. Carpenter (EY), E. Sepulveda (FOMB), P. Curbelo Arce (DCR), U. Jimenez López (DCR), E. Rivera Juanatey (DCR) to discuss implementation of the AmpliFund federal grant management software | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 10-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 720.00 | 216.00 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 10-Sep-19 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis, S Tajuddin, A Chepenik, R Tague (EY) to discuss workstreams and responsibilities | 1.90 | $ 720.00 | 1,368.00 |
| Tague,Robert | Senior Manager | 10-Sep-19 | T3 - Long Term Projections | Review summary notes prepared by team regarding new laws passed by governor August 2019 to provide comments | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Sep-19 | T3 - Long Term Projections | Participate in meeting with M Lopez (FOMB), S Tajuddin (EY), and A Chepenik (EY) to discuss pension and social security estimates | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Sep-19 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis, S Tajuddin, A Chepenik, R Tague (EY) to discuss workstreams and responsibilities | 1.90 | $ 720.00 | 1,368.00 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Sep-19 | T3 - Long Term Projections | Review paygo reporting information received from ERS (C Soto) | 1.40 | $ 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Sep-19 | T3 - Long Term Projections | Review pension files from J Burr to confirm pension agency mapping | 0.90 | $ 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Sep-19 | T3 - Long Term Projections | Review tax credit reporting source data and summary analysis prepared by T Cohen (EY) | 1.20 | $ 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 10-Sep-19 | T3 - Long Term Projections | Revise PRIDCO slides to reflect meeting notes with CFO Ruben Rivera | 1.10 | $ 720.00 | 792.00 |
| Tan,Riyandi | Manager | 10-Sep-19 | T3 - Long Term Projections | Refine top down analysis for fiscal plan FY21 | 1.60 | $ 595.00 | 952.00 |
| Trang,Quan H | Manager | 10-Sep-19 | T3 - Plan of Adjustment | Participate in meeting to discuss Relativity testing platformupdates and changes regarding view access to PMA LLC for cash and restriction panel. Attendees: A. Trang (EY) and N. Zorrilla (EY) | 0.40 | $ 595.00 | 238.00 |
| Trang,Quan H | Manager | 10-Sep-19 | T3 - Plan of Adjustment | Implement function to automatically tag review tag to documents with June 2019 bank statements | 1.20 | $ 595.00 | 714.00 |
| Trang,Quan H | Manager | 10-Sep-19 | T3 - Plan of Adjustment | Prepare coding layout for PMA attorneys per specifications | 2.10 | $ 595.00 | 1,249.50 |
| Tsui,Rochelle | Senior | 10-Sep-19 | T3 - Plan of Adjustment | Prepare 6/30 balances for BPPR online for Relativity testing platform review for account: Oficina de Gerencia y Presupuesto (OGP) | 0.30 | $ 445.00 | 133.50 |
| Villavicencio,Nancy | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Participate in team meeting to discuss team status regarding 6/30/2019 online access and 6/30/2019 outreach to restrictions. Attendees: P. Garcia (EY), N. Zorrilla (EY), N. Villavicencio (EY), D. Alba (EY) | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Public Corporation for the Supervision and Deposit Insurance of Puerto Rico Cooperatives (COSSEC)at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Public Housing Administration at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Public Private Partnership Authority at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Public Service Appellate Commission at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Public Service Commission at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Puerto Rico Aqueduct and Sewer Authority (PRASA)at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Puerto Rico Education Council at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Puerto Rico Municipal Finance Agency at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Puerto Rico Police Bureau at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Puerto Rico Public Broadcasting Corporation at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Puerto Rico Sales Tax Financing Corporation (COFINA)at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Retirement System for Employees of the Government and Judiciary Retirement System at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Retirement System of Puerto Rico Judiciary at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, School of Plastic Arts and Design at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Senate at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Socioeconomic Development of the Family Administration at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Solid Waste Authority at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, State Elections Commission at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, State Historic Conservation Office at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, State Office of Energy Public Policy at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Statistics Institute of PR at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Superintendent of the Capitol at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 10-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Supreme Court at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Zorrilla,Nelly E | Senior | 10-Sep-19 | T3 - Plan of Adjustment | Review Relativity testing platform panels to establish new Relativity testing platform for PMA | 1.20 | $ 445.00 | 534.00 |
| Zorrilla,Nelly E | Senior | 10-Sep-19 | T3 - Plan of Adjustment | Review of email sent to Northern Trust for access to accounts held at Department of Labor and Human Resources | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 10-Sep-19 | T3 - Plan of Adjustment | Review of 6/30/19 account holder responses in order to update account holder high priority status tracker sent to FOMB | 1.30 | $ 445.00 | 578.50 |
| Zorrilla,Nelly E | Senior | 10-Sep-19 | T3 - Plan of Adjustment | Prepare email to C. Ortiz (FOMB) regarding status of account holder reach out. | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 10-Sep-19 | T3 - Plan of Adjustment | Review of AAFAF Agency tracking log | 1.30 | $ 445.00 | 578.50 |
| Zorrilla,Nelly E | Senior | 10-Sep-19 | T3 - Plan of Adjustment | Onboard new team member to level 2 review of balances and AAFAF reconciliation. Attendees: N. Zorrilla (EY) and J. Chan (EY) | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 10-Sep-19 | T3 - Plan of Adjustment | Participate in team meeting to discuss team status regarding 6/30/2019 online access and 6/30/2019 outreach to restrictions. Attendees: P. Garcia (EY), N. Zorrilla (EY), N. Villavicencio (EY), D. Alba (EY) | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 10-Sep-19 | T3 - Plan of Adjustment | Participate in meeting to discuss Relativity testing platformupdates and changes regarding view access to PMA LLC for cash and restriction panel. Attendees: A. Trang (EY) and N. Zorrilla (EY) | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 10-Sep-19 | T3 - Plan of Adjustment | Review of Relativity testing platform panel created for PMA | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 10-Sep-19 | T3 - Plan of Adjustment | Review of BPPR accounts with high dollar value for testing priority | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 10-Sep-19 | T3 - Plan of Adjustment | Prepare email to PMA regarding Relativity testing platform walkthrough | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 10-Sep-19 | T3 - Plan of Adjustment | Review of legal due diligence testing status to date | 1.40 | $ 445.00 | 623.00 |
| Zorrilla,Nelly E | Senior | 10-Sep-19 | T3 - Plan of Adjustment | Organize files to upload to relativity | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 10-Sep-19 | T3 - Plan of Adjustment | Review of mapping of TSA Accounts | 2.30 | $ 445.00 | 1,023.50 |
| Zorrilla,Nelly E | Senior | 10-Sep-19 | T3 - Plan of Adjustment | Email to E. Trigo (O&B) regarding Mapping of TSA accounts for restrictions | 0.40 | $ 445.00 | 178.00 |
| Alba,Dominique M | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Review Promesa inbox as of 9/11/19 to assess which accounts require additional documentation | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Call E. Rios (First Bank) regarding steps required to obtain online access to accounts | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Send email to First Bank regarding steps discussed to obtain online access for all accounts | 0.30 | $ 245.00 | 73.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Alba,Dominique M | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Analyze first level testing progress for priority accounts | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Review support missing identified in first level testing of accounts flagged as "Review Required" | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Request 6/30 balances for all accounts at First Bank via email | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform analysis to identify priority accounts at Northern Trust in order to expedite receipt of 6/30 balances | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Request 6/30 balances for DLHR accounts held at Northern Trust via email | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform analysis to identify priority accounts at BPPR in order to obtain 6/30 balances more quickly | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Request 6/30 balances for all accounts at Oriental Bank via email | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Request 6/30 balances via email from BPPR for priority accounts | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Review BPPR CD account information recently obtained to determine effect on account metrics | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Request opening dates for accounts held under AVP at BPPR to determine account status | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform analysis to identify priority accounts at Banco Santander in order to expedite receipt of 6/30 balances | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Send Banco Santander request email regarding outstanding accounts as of 9/11 | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Send third request email to Citibank regarding online portal issues | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Review consent letter for Hacienda in order to obtain updated 6/30 balances for accounts at BPPR | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Review new accounts at BPPR identified through online access | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Review Excel recently obtained from BPPR to update account inventory | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Update account statuses in Relativity testing platform to reflect information recently obtained from BPPR | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Update Relativity testing platform to reflect new account identified by Department of Treasury under BPPR | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Prepare list of Relativity testing platform  changes to ensure quality metrics reporting | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Email FOMB regarding steps required to obtain online access to accounts at First Bank | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Analyze whether closed Hacienda accounts in account holder template align with account records in Relativity testing platform for accuracy of reporting | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Update Relativity testing platform to reflect new account identified by OMB under BPPR to ensure accuracy of reporting | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Review balances obtained for PRIDCO to determine whether debt service account exists | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Update online status of accounts in Relativity testing platform to reflect information recently obtained from BPPR | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Prepare recently obtained BPPR 6/30 statements for Relativity testing platform upload | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Update Banco Santander accounts in Relativity testing platform to reflect recently obtained account holder information | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Prepare recently obtained BPPR support for first level testing | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Test 6/30 balances for US Bank accounts flagged as "Review Required" | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Analyze testing progress on priority accounts to ensure any requests to banks have been sent out | 0.70 | $ 245.00 | 171.50 |
| Boswell,William Drewry | Manager | 11-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 519.00 | 570.90 |
| Carpenter,Christina Maria | Staff | 11-Sep-19 | T3 - Long Term Projections | Prepare draft slide on analysis of food services spending per student for Department of Education presentation | 1.60 | $ 245.00 | 392.00 |
| Carpenter,Christina Maria | Staff | 11-Sep-19 | T3 - Long Term Projections | Prepare draft slide on analysis of transportation spending per student for Department of Education presentation | 1.60 | $ 245.00 | 392.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------|------|------|------|------|
| Carpenter,Christina Maria | Staff | 11-Sep-19 | T3 - Long Term Projections | Prepare draft slide on summary of student spend for Department of Education presentation | 1.30 | $ 245.00 | 318.50 |
| Carpenter,Christina Maria | Staff | 11-Sep-19 | T3 - Long Term Projections | Revise summary of police social security meeting with Police Bureau staff for FOMB debrief | 0.40 | $ 245.00 | 98.00 |
| Chan,Jonathan | Senior | 11-Sep-19 | T3 - Plan of Adjustment | Reconcile AAFAF-reported cash inventory balances with review of bank statements as of 9/11 to identify outstanding items | 2.90 | $ 445.00 | 1,290.50 |
| Chan,Jonathan | Senior | 11-Sep-19 | T3 - Plan of Adjustment | Reconcile AAFAF-reported cash inventory balances within Relativity testing platform population to identify outstanding items | 2.60 | $ 445.00 | 1,157.00 |
| Chan,Jonathan | Senior | 11-Sep-19 | T3 - Plan of Adjustment | Perform comparison analysis of March 31 versus June 28 accounts to facilitate reconciliation | 0.60 | $ 445.00 | 267.00 |
| Chan,Jonathan | Senior | 11-Sep-19 | T3 - Plan of Adjustment | Perform second level review of 6/30 Balances in Banco Popular Statements for Autoridad de Carreteras y Transportacion to confirm accuracy of balances input at first level review | 2.70 | $ 445.00 | 1,201.50 |
| Chan,Jonathan | Senior | 11-Sep-19 | T3 - Plan of Adjustment | Perform second level review of 6/30 Balances in Banco Popular Statements for Negociado de Ciencias Forenses de Puerto Rico (ICF) to confirm accuracy of balance entered in first level review | 1.70 | $ 445.00 | 756.50 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Sep-19 | T3 - Long Term Projections | Participate in meeting S Tajuddin and A Chepenik (EY) and Victorino Bernal (FOMB) Julio Benitez (PRIDCO) to discuss PRIDCO restructuring plan and fiscal plan initiatives. | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Sep-19 | T3 - Long Term Projections | Participate in meeting with S Negron (FOMB) and A Chepenik (EY) to discuss fiscal plan estimates and pension implications | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Sep-19 | T3 - Long Term Projections | Participate in meeting with Vivianda, FOMB staff, Mckinsey, and EY to discuss CDBG-DR forecast and implications on rollout timing to fiscal plan. Participants: R Fuentes (FOMB), D Gonzalez (Vivienda), A Chepenik (EY), G Eaton (EY), N Lawson (Mckinsey). | 1.40 | $ 870.00 | 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Sep-19 | T3 - Long Term Projections | Prepare analysis for A Gupta (Mckinsey) on obligation analysis for fiscal plan | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Sep-19 | T3 - Long Term Projections | Review PRIDCO fiscal plan forecast on surplus to assess impact from Title VI transaction in preparation for meeting with PRIDCO officials | 0.70 | $ 870.00 | 609.00 |
| Cohen,Tyler M | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Prepare waterfall analysis showing adjustments to the PRIDCO surplus | 1.10 | $ 245.00 | 269.50 |
| Cohen,Tyler M | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Prepare waterfall chart showing PRIDCO surplus adjustments | 0.90 | $ 245.00 | 220.50 |
| Cohen,Tyler M | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Prepare updates to 211 report with formatting for tables showing pension spend | 1.20 | $ 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 11-Sep-19 | T3 - Long Term Projections | Prepare macro calculator for budget data analysis | 0.70 | $ 245.00 | 171.50 |
| Cohen,Tyler M | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Prepare updated PRIDCO waterfall based on feedback from S. Tajuddin (EY) | 1.20 | $ 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 11-Sep-19 | T3 - Long Term Projections | Update special education analysis based on feedback from S. Hurtado (EY) | 1.30 | $ 245.00 | 318.50 |
| Day,Timothy Sean | Manager | 11-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 519.00 | 467.10 |
| Day,Timothy Sean | Manager | 11-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 519.00 | 570.90 |
| Day,Timothy Sean | Manager | 11-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 519.00 | 467.10 |
| Day,Timothy Sean | Manager | 11-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 519.00 | 570.90 |
| Day,Timothy Sean | Manager | 11-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 519.00 | 674.70 |
| Eaton,Gregory William | Senior Manager | 11-Sep-19 | T3 - Long Term Projections | Participate in meeting with Vivianda, FOMB staff, Mckinsey, and EY to discuss CDBG-DR forecast and implications on rollout timing to fiscal plan. Participants: R Fuentes (FOMB), D Gonzalez (Vivienda), A Chepenik (EY), G Eaton (EY), N Lawson (Mckinsey). | 1.40 | $ 720.00 | 1,008.00 |
| Garcia,Francisco R. | Senior Manager | 11-Sep-19 | T3 - Plan of Adjustment | Prepare communication to O&B (E. Trigo) with description of the various TSA-related accounts and their respective 3/30 values. | 0.30 | $ 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 11-Sep-19 | T3 - Plan of Adjustment | Review supporting documents as of 9/11/19 for the summary of balances report. | 1.10 | $ 720.00 | 792.00 |
| Garcia,Francisco R. | Senior Manager | 11-Sep-19 | T3 - Plan of Adjustment | Review of PRIDCO account balances. | 0.20 | $ 720.00 | 144.00 |
| Good JR,Clark E | Manager | 11-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | $ 519.00 | 1,193.70 |
| Good JR,Clark E | Manager | 11-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 11-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 11-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 519.00 | 415.20 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Good JR,Clark E | Manager | 11-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Levy,Sheva R | Partner/Principal | 11-Sep-19 | T3 - Plan of Adjustment | Participate in meeting with S Levy and S Tajuddin (EY) to discuss pension data clean up workstream | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 11-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 11-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 11-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 11-Sep-19 | T3 - Long Term Projections | Participate in meeting with S Levy and S Tajuddin (EY) to discuss pension data clean up workstream | 0.40 | $ 721.00 | 288.40 |
| Linskey,Michael | Manager | 11-Sep-19 | T3 - Long Term Projections | Participate in conference call with C. Rodríguez (ASES), O. Carrasquillo (ASES), G. Rivera (ASES), L. Klumper (FOMB), H. Ortiz (FOMB), R. Tague (EY), and M. Linskey (EY) to discuss ASES federal funds process, controls, reimbursement and flow of funds | 0.70 | $ 595.00 | 416.50 |
| Linskey,Michael | Manager | 11-Sep-19 | T3 - Long Term Projections | Review 2019 Office of Inspector General Report on Department of Education compliance with federal fund controls and reporting | 1.70 | $ 595.00 | 1,011.50 |
| Linskey,Michael | Manager | 11-Sep-19 | T3 - Long Term Projections | Review Department of Education 2017 Single audit for compliance with federal funds controls | 1.60 | $ 595.00 | 952.00 |
| Linskey,Michael | Manager | 11-Sep-19 | T3 - Long Term Projections | Review Office of the Comptroller report on Department of Education compliance with federal funds controls - June 25, 2018 Report | 1.80 | $ 595.00 | 1,071.00 |
| Linskey,Michael | Manager | 11-Sep-19 | T3 - Long Term Projections | Review Office of the Comptroller report on Department of Health compliance with federal funds controls - June 12, 2017 Report | 1.40 | $ 595.00 | 833.00 |
| Linskey,Michael | Manager | 11-Sep-19 | T3 - Long Term Projections | Review Office of the Comptroller report on Department of Health compliance with federal funds controls - October 25, 2016 Report | 1.40 | $ 595.00 | 833.00 |
| Linskey,Michael | Manager | 11-Sep-19 | T3 - Long Term Projections | Update federal funds presentation to include detailed list of federal fund control deficiencies for Department of Education | 1.60 | $ 595.00 | 952.00 |
| Linskey,Michael | Manager | 11-Sep-19 | T3 - Long Term Projections | Update federal funds presentation to include detailed list of federal fund control deficiencies for Department of Health | 1.20 | $ 595.00 | 714.00 |
| Neziroski,David | Staff | 11-Sep-19 | T3 - Fee Applications / Retention | Make edits to the 6th interim | 1.90 | $ 245.00 | 465.50 |
| Nichols,Carly | Manager | 11-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Nichols,Carly | Manager | 11-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Panagiotakis,Sofia | Senior Manager | 11-Sep-19 | T3 - Long Term Projections | Participate in meeting with S Panagiotakis and S Tajuddin (EY) to discuss fiscal plan impact of providing additional compensation to police officers | 0.30 | $ 720.00 | 216.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X912 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X914 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X915 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X916 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X917 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X919 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X920 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X921 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X924 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X252 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X469 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X471 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X473 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X474 to update balances for reporting purposes (BCP) DEPARTMENT OF FINANCE | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X475 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X478 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BSA account X479 to update balances for reporting purposes ADMINISTRATION OF FAMILIES AND CHILDREN | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X482 to update balances for reporting purposes (BCP) DEPARTMENT OF FINANCE | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X484 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X488 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X515 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X520 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X522 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X524 to update balances for reporting purposes DEPARTMENT OF FINANCE | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X526 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X529 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X530 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X532 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X537 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X538 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X541 to update balances for reporting purposes AGRICULTURE INSURANCE | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X564 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X565 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X566 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X567 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X574 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X652 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BNY account X656 to update balances for reporting purposes PORTS AUTHORITY | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X813 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X814 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X474 to update balances for reporting purposes (BCP) CENTER FOR DIABETES | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X000 to update balances for reporting purposes (BCP) INSTITUTE OF STATISTICS | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: ORI account X143 to update balances for reporting purposes FINE ARTS | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X007 to update balances for reporting purposes PUBLIC HOUSING ADMINISTRATION | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X588 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X957 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X480 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BNY account X499 to update balances for reporting purposes COFINA | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X474 to update balances for reporting purposes (BCP) METROPOLITAN BUS AUTHORITY | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BSA account X035 to update balances for reporting purposes GENERAL COURT OF JUSTICE | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X482 to update balances for reporting purposes (BNY) HIGHWAY AND TRANSPORT | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X730 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X308 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X809 to update balances for reporting purposes COMPREHENSIVE CANCER CENTER | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X923 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X935 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X993 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X019 to update balances for reporting purposes PUBLIC HOUSING | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X006 to update balances for reporting purposes PUBLIC HOUSING ADMINISTRATION | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BSA account X015 to update balances for reporting purposes GENERAL COURT OF JUSTICE | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X005 to update balances for reporting purposes PUBLIC HOUSING | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X112 to update balances for reporting purposes CARDIOVASCULAR CENTER | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X121 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X229 to update balances for reporting purposes UNIVERSITY OF PUERTO RICO | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X577 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BNY account X911 to update balances for reporting purposes HIGHWAY AND TRANSPORTATION | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X014 to update balances for reporting purposes HEALTH DEPARTMENT | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X001 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X002 to update balances for reporting purposes (ORI) COFINA | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X000 to update balances for reporting purposes (BCP) HIGHWAY AND TRANSPORTATION | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X002 to update balances for reporting purposes (PRG) COFINA | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X000 to update balances for reporting purposes (BCP) DEPARTMENT OF HOUSING | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X000 to update balances for reporting purposes (BCP) PUBLIC HOUSING ADMINISTRATION | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X002 to update balances for reporting purposes (BCP) PUBLIC HOUSING | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X002 to update balances for reporting purposes (USB) ELECTRIC POWER AUTHORITY | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: USB account X004 to update balances for reporting purposes INFRASTRUCTURE FINANCING | 0.10 | $ 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Riggins,Kyle | Senior | 11-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | $ 405.00 | 850.50 |
| Santambrogio,Juan | Executive Director | 11-Sep-19 | T3 - Long Term Projections | Analyze FY2019 actual disbursements related to paygo changes in comparison to budget and fiscal plan amounts | 2.10 | $ 810.00 | 1,701.00 |
| Santambrogio,Juan | Executive Director | 11-Sep-19 | T3 - Long Term Projections | Participate in call with M Granados (McKinsey) to discuss entities to be excluded from paygo analysis | 0.50 | $ 810.00 | 405.00 |
| Stricklin,Todd | Senior | 11-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 405.00 | 324.00 |
| Stricklin,Todd | Senior | 11-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 405.00 | 243.00 |
| Stricklin,Todd | Senior | 11-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | $ 405.00 | 729.00 |
| Stricklin,Todd | Senior | 11-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 405.00 | 445.50 |
| Tabani,Omar | Manager | 11-Sep-19 | T3 - Long Term Projections | Analyze variances in projected FY20 paygo payments between ERS and OMB data sources | 2.60 | $ 595.00 | 1,547.00 |
| Tabani,Omar | Manager | 11-Sep-19 | T3 - Long Term Projections | Prepare reconciliation of FY20 budgeted paygo amounts to ERS vs. OMB data | 1.60 | $ 595.00 | 952.00 |
| Tabani,Omar | Manager | 11-Sep-19 | T3 - Long Term Projections | Participate in meeting with O Tabani and S Tajuddin (EY) to discuss OMB and ERS payments mapping | 2.10 | $ 595.00 | 1,249.50 |
| Tabani,Omar | Manager | 11-Sep-19 | T3 - Long Term Projections | Review OMB vs. ERS data for comparison of data sources | 1.30 | $ 595.00 | 773.50 |
| Tague,Robert | Senior Manager | 11-Sep-19 | T3 - Long Term Projections | Participate in conference call with C. Rodriguez (ASES), O. Carrasquillo (ASES), G. Rivera (ASES), L. Klumper (FOMB), H. Ortiz (FOMB), R. Tague (EY) and M. Linskey (EY) to discuss ASES federal funds process, controls, reimbursement and flow of funds. | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 11-Sep-19 | T3 - Long Term Projections | Prepare status update document on federal funds assessment to provide to FOMB | 0.70 | $ 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Sep-19 | T3 - Long Term Projections | Participate in meeting S Tajuddin and A Chepenik (EY) and Victorino Bernal (FOMB) Julio Benitez (PRIDCO) to discuss PRIDCO restructuring plan and fiscal plan initiatives. | 0.90 | $ 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Sep-19 | T3 - Long Term Projections | Participate in meeting with M Lopez (FOMB) and S Tajuddin (EY) to discuss requests from ERS | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Sep-19 | T3 - Long Term Projections | Participate in meeting with O Tabani and S Tajuddin (EY) to discuss OMB and ERS payments mapping | 2.10 | $ 720.00 | 1,512.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Sep-19 | T3 - Plan of Adjustment | Participate in meeting with S Levy and S Tajuddin (EY) to discuss pension data clean up workstream | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Sep-19 | T3 - Plan of Adjustment | Participate in meeting with S Panagiotakis and S Tajuddin (EY) to discuss fiscal plan impact of providing additional compensation to police officers | 0.30 | $ 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Sep-19 | T3 - Plan of Adjustment | Review comments on 211 report prepared by S Levy (EY) | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Sep-19 | T3 - Plan of Adjustment | Review disclosure statement: emphasis on cash investigation discussion | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Sep-19 | T3 - Plan of Adjustment | Review disclosure statement: emphasis on cash management discussion | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Sep-19 | T3 - Plan of Adjustment | Review disclosure statement: emphasis on revenue discussion | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 11-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 720.00 | 288.00 |
| Tan,Riyandi | Manager | 11-Sep-19 | T3 - Long Term Projections | Refine top down analysis for fiscal plan FY21 | 1.30 | $ 595.00 | 773.50 |
| Trang,Quan H | Manager | 11-Sep-19 | T3 - Plan of Adjustment | Walkthrough of Relativity testing platform regarding cash and restrictions panel for PMA LLC. Attendees: A. Trang (EY) and N. Zorrilla (EY), E. J. Arias (PMA), and A. Billoch Vázquez (PMA) | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 11-Sep-19 | T3 - Plan of Adjustment | Update document loading script to be compatible with the new Equinix server | 1.80 | $ 595.00 | 1,071.00 |
| Tsui,Rochelle | Senior | 11-Sep-19 | T3 - Plan of Adjustment | Prepare 6/30 balances for BPPR online for Relativity testing platform review for account: Oficina del Comisionado de Seguros (OCS) | 0.80 | $ 445.00 | 356.00 |
| Villavicencio,Nancy | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Review of Promesa email regarding new documentation on 9/11/2019. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Review of 6/30/2019 documentation provided by Traffic Safety Commission for cash analysis. | 1.60 | $ 245.00 | 392.00 |
| Villavicencio,Nancy | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Review of 6/30/2019 documentation provided by Telecommunication Regulatory Board for cash analysis. | 1.90 | $ 245.00 | 465.50 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Villavicencio,Nancy | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Review of 6/30/2019 documentation provided by Office of Independent Consumer Affairs for cash analysis. | 2.10 | $ 245.00 | 514.50 |
| Villavicencio,Nancy | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Review of 6/30 documentation provided by Environmental Quality Board for cash analysis. | 1.90 | $ 245.00 | 465.50 |
| Villavicencio,Nancy | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Review of 6/30 documentation provided by Department of Consumer Affairs administration for cash analysis. | 1.20 | $ 245.00 | 294.00 |
| Villavicencio,Nancy | Staff | 11-Sep-19 | T3 - Plan of Adjustment | Review of documentation sent from Administration of Youth Affairs regarding 6/30/2019 cash analysis requests. | 1.40 | $ 245.00 | 343.00 |
| Zorrilla,Nelly E | Senior | 11-Sep-19 | T3 - Plan of Adjustment | Walkthrough of Relativity testing platform regarding cash and restrictions panel for PMA LLC.<br>Attendees: A. Trang (EY) and N. Zorrilla (EY), E. J. Arias (PMA), and A. Billoch Vázquez (PMA) | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 11-Sep-19 | T3 - Plan of Adjustment | Review of O&B restriction comments over inconclusive accounts in Relativity | 1.20 | $ 445.00 | 534.00 |
| Zorrilla,Nelly E | Senior | 11-Sep-19 | T3 - Plan of Adjustment | Email to E. Trigo (O&B) with list of all O&B Restriction comments to date | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 11-Sep-19 | T3 - Plan of Adjustment | Walkthrough of AAFAF agency reach out update. Attendees: N. Zorrilla (EY), A. Perez (AAFA), I. Santiago (AAFAF). | 1.20 | $ 445.00 | 534.00 |
| Zorrilla,Nelly E | Senior | 11-Sep-19 | T3 - Plan of Adjustment | Review of AAFAF agency tracking status sent by AAFAF | 0.90 | $ 445.00 | 400.50 |
| Zorrilla,Nelly E | Senior | 11-Sep-19 | T3 - Plan of Adjustment | Review of supporting documents related to Office of Court Administration account ending 0974 in response to O&B's restriction questions via email | 1.20 | $ 445.00 | 534.00 |
| Zorrilla,Nelly E | Senior | 11-Sep-19 | T3 - Plan of Adjustment | Review of agencies with missing contact information | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 11-Sep-19 | T3 - Plan of Adjustment | Analysis of updated account balances as of 6/30/2019 | 2.80 | $ 445.00 | 1,246.00 |
| Zorrilla,Nelly E | Senior | 11-Sep-19 | T3 - Plan of Adjustment | Review of email sent to Hacienda related to restrictions over high priority accounts | 0.70 | $ 445.00 | 311.50 |
| Zorrilla,Nelly E | Senior | 11-Sep-19 | T3 - Plan of Adjustment | Review of Hacienda consent forms to ensure correct forms used | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 11-Sep-19 | T3 - Plan of Adjustment | Email to PMA to ensure Relativity testing platform access complete for team members | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 11-Sep-19 | T3 - Plan of Adjustment | Review of supporting documents related to PRIDCO account ending X258 | 0.70 | $ 445.00 | 311.50 |
| Zorrilla,Nelly E | Senior | 11-Sep-19 | T3 - Plan of Adjustment | Review of newly identified account ID's prior to entering into Relativity | 1.20 | $ 445.00 | 534.00 |
| Alba,Dominique M | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Update accounts to reflect recent AH information regarding Film Development Company merging with DDEC | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Send fourth request email to Citibank regarding status of online portal | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Review BCCOP accounts to understand online access status | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Analyze BPPR accounts that are producing errors in online reports | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Prepare 6/30 balances recently received from Oriental Bank for first level testing | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Prepare list of cash balances for WIPR as of 6/30 | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Prepare list of AAFAF cash balances for WIPR as of 6/30 | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Review recently obtained opening dates for requested accounts to determine testing statuses at BPPR as of 9/12 | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Send request email to First Bank regarding Excel containing 6/30 balances | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Send K. Williamson (FOMB) request email regarding steps required to complete pending online authorization forms at Oriental Bank | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Analyze new accounts recently provided by Oriental Bank to determine account holder identification | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Review HTA 6/30 bank statements recently obtained from Banco Santander as of 9/12 | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Review HTA 6/30 bank statements recently obtained from BNY Mellon as of 9/12 | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Review HTA 6/30 bank statements recently obtained from BDE as of 9/12 | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Review recently obtained DLHR 6/30 balances for accounts at Northern Trust as of 9/12 | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Prepare list of priority accounts at Citibank in order to expedite receipt of 6/30/2019 cash balances | 0.40 | $ 245.00 | 98.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Alba,Dominique M | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Send Citibank list of priority accounts to expedite receipt of 6/30/2019 cash balances | 0.30 | $  245.00 | 73.50 |
| Alba,Dominique M | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Review recently obtained Popular Securities statements for UPR as of 9/12 | 0.40 | $  245.00 | 98.00 |
| Alba,Dominique M | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Review updated consent letter for Integrated Transit Authority, required for BPPR online access | 0.20 | $  245.00 | 49.00 |
| Alba,Dominique M | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Prepare summary of Citibank outreach regarding online access to escalate login issues to FOMB | 0.40 | $  245.00 | 98.00 |
| Alba,Dominique M | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Send updated Integrated Transit Authority consent letter to BPPR via email, per request | 0.20 | $  245.00 | 49.00 |
| Alba,Dominique M | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Call R. Garcia (Oriental Bank) regarding incorrect pages in online access authorization form | 0.30 | $  245.00 | 73.50 |
| Alba,Dominique M | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Analyze new accounts included within Excel recently obtained from Oriental Bank to determine identification of account holders | 0.90 | $  245.00 | 220.50 |
| Alba,Dominique M | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Review updated list of Title III agencies to assess impact on account analysis | 0.60 | $  245.00 | 147.00 |
| Alba,Dominique M | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Email Oriental Bank regarding new accounts identified in 6/30 Excel listing to understand account openings | 0.30 | $  245.00 | 73.50 |
| Alba,Dominique M | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Prepare updated BPPR Excel listing of 6/30 balances for Relativity testing platform upload | 0.70 | $  245.00 | 171.50 |
| Alba,Dominique M | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Review Promesa inbox as of 9/12/19 to assess which accounts require additional documentation | 0.40 | $  245.00 | 98.00 |
| Carpenter,Christina Maria | Staff | 12-Sep-19 | T3 - Long Term Projections | Review Special Revenue Funds data provided by the Department of Education | 0.70 | $  245.00 | 171.50 |
| Carpenter,Christina Maria | Staff | 12-Sep-19 | T3 - Long Term Projections | Revise draft slide on analysis of food services spending per student for Department of Education presentation | 1.20 | $  245.00 | 294.00 |
| Carpenter,Christina Maria | Staff | 12-Sep-19 | T3 - Long Term Projections | Revise draft slide on analysis of transportation spending per student for Department of Education presentation | 0.90 | $  245.00 | 220.50 |
| Carpenter,Christina Maria | Staff | 12-Sep-19 | T3 - Long Term Projections | Revise draft slide on summary of student spend for Department of Education presentation | 1.10 | $  245.00 | 269.50 |
| Chan,Jonathan | Senior | 12-Sep-19 | T3 - Plan of Adjustment | Perform second level review of additional remaining 6/30 statement Balances from Banco Popular for Negociado de Ciencias Forenses de Puerto Rico (ICF) to confirm accuracy of balances input at first level review | 2.80 | $  445.00 | 1,246.00 |
| Chan,Jonathan | Senior | 12-Sep-19 | T3 - Plan of Adjustment | Perform second level review of 6/30 statement balances in Banco Popular Statements for Autoridad de Edificios Publicos (AEP) to confirm accuracy of balances entered in first level review | 2.70 | $  445.00 | 1,201.50 |
| Chan,Jonathan | Senior | 12-Sep-19 | T3 - Plan of Adjustment | Reconcile AAFAF-reported cash inventory balances with review of bank statements as of 9/12 to identify outstanding items | 1.80 | $  445.00 | 801.00 |
| Chan,Jonathan | Senior | 12-Sep-19 | T3 - Plan of Adjustment | Perform second level review of additional remaining 6/30 balances in Banco Popular Statements for Autoridad de Edificios Publicos (AEP) to confirm accuracy of balances entered in first level review | 2.80 | $  445.00 | 1,246.00 |
| Chan,Jonathan | Senior | 12-Sep-19 | T3 - Plan of Adjustment | Perform second level review of 6/30 Balances in Banco Popular Statements for Administracion de Rehabilitacion Vocacional (ARV) to confirm accuracy of balances input at first level review | 1.10 | $  445.00 | 489.50 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 4.00 | $  435.00 | 1,740.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Sep-19 | T3 - Long Term Projections | Participate in call with G Ojeda (FOMB), A Chepenik (EY), J Santambrogio (EY), and M Spit (EY) to discuss insurance broker considerations for government agencies | 0.80 | $  870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Sep-19 | T3 - Plan of Adjustment | Participate in call with T Ahlberg and J York (Conway) S Tajuddin, T Pannell and A Chepenik (EY) to discuss comments to disclosure statement | 0.80 | $  870.00 | 696.00 |
| Cohen,Tyler M | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Prepare updates to 211 report, historical employer contributions section | 1.20 | $  245.00 | 294.00 |
| Cohen,Tyler M | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Prepare updates to 211 report , pension obligation graphs | 1.40 | $  245.00 | 343.00 |
| Day,Timothy Sean | Manager | 12-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $  519.00 | 622.80 |
| Day,Timothy Sean | Manager | 12-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $  519.00 | 622.80 |
| Day,Timothy Sean | Manager | 12-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $  519.00 | 674.70 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Day,Timothy Sean | Manager | 12-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 519.00 | 674.70 |
| Dougherty,Ryan Curran | Senior | 12-Sep-19 | T3 - Long Term Projections | Review headcount data per RHUM report against data provided from OGP website. | 0.70 | $ 445.00 | 311.50 |
| Garcia,Francisco R. | Senior Manager | 12-Sep-19 | T3 - Plan of Adjustment | Review of information indicating PR Film Development Company is part of Department of Economic Development and Commerce. | 0.10 | $ 720.00 | 72.00 |
| Garcia,Francisco R. | Senior Manager | 12-Sep-19 | T3 - Plan of Adjustment | Prepare communication to Hacienda (F. DiSomma) to obtain information relating to the interest rates being earned on agency bank accounts. | 0.20 | $ 720.00 | 144.00 |
| Garcia,Francisco R. | Senior Manager | 12-Sep-19 | T3 - Plan of Adjustment | Review communication relating to cash balance for WIPR. | 0.20 | $ 720.00 | 144.00 |
| Garcia,Francisco R. | Senior Manager | 12-Sep-19 | T3 - Plan of Adjustment | Review PMA's comments on non-Title III entities. | 0.70 | $ 720.00 | 504.00 |
| Good JR,Clark E | Manager | 12-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 12-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 12-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Levy,Sheva R | Partner/Principal | 12-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 12-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 721.00 | 937.30 |
| Levy,Sheva R | Partner/Principal | 12-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 721.00 | 504.70 |
| Linskey,Michael | Manager | 12-Sep-19 | T3 - Long Term Projections | Analyze letter from US Department of Education to PR Department of Education documenting lack of fiscal controls and establishing third party federal fund monitor | 1.40 | $ 595.00 | 833.00 |
| Linskey,Michael | Manager | 12-Sep-19 | T3 - Long Term Projections | Review PRHTA 2018 single audit for commentary on control deficiencies regarding federal funds | 1.40 | $ 595.00 | 833.00 |
| Linskey,Michael | Manager | 12-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 3.80 | $ 297.50 | 1,130.50 |
| Linskey,Michael | Manager | 12-Sep-19 | T3 - Long Term Projections | Update federal fund controls presentation to include commentary regarding additional Department of Education Oversight | 1.70 | $ 595.00 | 1,011.50 |
| Neziroski,David | Staff | 12-Sep-19 | T3 - Fee Applications / Retention | Continue review of exhibit D for June | 3.70 | $ 245.00 | 906.50 |
| Nichols,Carly | Manager | 12-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 519.00 | 674.70 |
| Pannell,William Winder Thomas | Partner/Principal | 12-Sep-19 | T3 - Plan of Adjustment | Participate in call with T Ahlberg and J York (Conway) S Tajuddin, T Pannell and A Chepenik (EY) to discuss comments to disclosure statement | 0.80 | $ 870.00 | 696.00 |
| Pannell,William Winder Thomas | Partner/Principal | 12-Sep-19 | T3 - Plan of Adjustment | Review of cash section of the disclosure statement | 1.30 | $ 870.00 | 1,131.00 |
| Pannell,William Winder Thomas | Partner/Principal | 12-Sep-19 | T3 - Plan of Adjustment | Participate in call with T Ahlberg and J York (Conway) S Tajuddin, T Pannell and A Chepenik to discuss comments to disclosure statement | 0.80 | $ 870.00 | 696.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: USB account X099 to update balances for reporting purposes ELECTRIC POWER AUTHORITY | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X000 to update balances for reporting purposes (USB) ELECTRIC POWER AUTHORITY | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X001 to update balances for reporting purposes (BCP) OFFICE OF GOVERNMENT ETHICS | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X002 to update balances for reporting purposes (BCP) PUBLIC HOUSING | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X003 to update balances for reporting purposes (BCP) HIGHWAY AND TRANSPORT | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X004 to update balances for reporting purposes (BCP) TRADE AND EXPORT | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: USB account X007 to update balances for reporting purposes PUBLIC HOUSING ADMINISTRATION | 0.20 | $ 245.00 | 49.00 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X008 to update balances for reporting purposes GENERAL COURT OF JUSTICE | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BSA account X009 to update balances for reporting purposes GENERAL COURT OF JUSTICE | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X011 to update balances for reporting purposes PUBLIC HOUSING ADMINISTRATION | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X012 to update balances for reporting purposes PUBLIC HOUSING ADMINISTRATION | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X002 to update balances for reporting purposes (USB) PUBLIC HOUSING | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X003 to update balances for reporting purposes (BDE) LABOR AND HUMAN RESOURCES | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X004 to update balances for reporting purposes (BCP) INSTITUTE OF STATISTICS | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BSA account X013 to update balances for reporting purposes GENERAL COURT OF JUSTICE | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BSA account X014 to update balances for reporting purposes GENERAL COURT OF JUSTICE | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X015 to update balances for reporting purposes HOUSING FINANCING AUTHORITY | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X016 to update balances for reporting purposes PUBLIC HOUSING ADMINISTRATION | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: FIR account X017 to update balances for reporting purposes TOURISM COMPANY | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BSA account X018 to update balances for reporting purposes GENERAL COURT OF JUSTICE | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X019 to update balances for reporting purposes HOUSING FINANCING AUTHORITY | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X020 to update balances for reporting purposes PUBLIC HOUSING | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BSA account X021 to update balances for reporting purposes GENERAL COURT OF JUSTICE | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X002 to update balances for reporting purposes (USB) PUBLIC HOUSING | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X002 to update balances for reporting purposes (USB) PUBLIC BUILDINGS | 0.20 | $ 245.00 | 49.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X002 to update balances for reporting purposes (USB) PUBLIC BUILDINGS | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X004 to update balances for reporting purposes (BCP) INSURANCE FUND STATE | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X005 to update balances for reporting purposes (BCP) DEPARTMENT OF HOUSING | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: USB account X006 to update balances for reporting purposes PUBLIC HOUSING ADMINISTRATION | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X010 to update balances for reporting purposes PUBLIC HOUSING ADMINISTRATION | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X000 to update balances for reporting purposes (HAC) TELECOMMUNICATIONS | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X000 to update balances for reporting purposes (USB) INFRASTRUCTURE FINANCING AUTHORITY | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X000 to update balances for reporting purposes (USB) PUBLIC BUILDINGS | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X000 to update balances for reporting purposes (USB) INDUSTRIAL DEVELOPMENT | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X001 to update balances for reporting purposes (BCP) DEPARTMENT OF FINANCE | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X001 to update balances for reporting purposes (BCP) PUBLIC HOUSING ADMINISTRATION | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X000 to update balances for reporting purposes (USB) PUBLIC HOUSING | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X000 to update balances for reporting purposes (USB) PUBLIC HOUSING | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X004 to update balances for reporting purposes (USB) PUBLIC HOUSING | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X001 to update balances for reporting purposes (BCP) PUBLIC HOUSING ADMINISTRATION | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X191 to update balances for reporting purposes DEPARTMENT OF FINANCE | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: USB account X220 to update balances for reporting purposes PUBLIC BUILDINGS AUTHORITY | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X000 to update balances for reporting purposes (USB) PUBLIC BUILDINGS | 0.20 | $ 245.00 | 49.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X000 to update balances for reporting purposes (USB) PUBLIC BUILDINGS | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X000 to update balances for reporting purposes (USB) PUBLIC BUILDINGS | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X000 to update balances for reporting purposes (USB) PUBLIC BUILDINGS | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X000 to update balances for reporting purposes (USB) PUBLIC BUILDINGS | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X000 to update balances for reporting purposes (USB) PUBLIC BUILDINGS | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X000 to update balances for reporting purposes (USB) PUBLIC BUILDINGS | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X001 to update balances for reporting purposes (BCP) PUBLIC HOUSING ADMINISTRATION | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X002 to update balances for reporting purposes (USB) PUBLIC BUILDINGS | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X004 to update balances for reporting purposes (USB) INFRASTRUCTURE FINANCING | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X005 to update balances for reporting purposes (BCP) MEDICAL SERVICES | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X000 to update balances for reporting purposes (USB) ELECTRIC POWER | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X000 to update balances for reporting purposes (USB) ELECTRIC POWER | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X001 to update balances for reporting purposes (BCP) PUBLIC HOUSING ADMINISTRATION | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X215 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X217 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X218 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X246 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X248 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X259 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BNY account X260 to update balances for reporting purposes COFINA | 0.20 | $ 245.00 | 49.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X287 to update balances for reporting purposes TEACHER RETIREMENT | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X291 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X292 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X294 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: CIT account X295 to update balances for reporting purposes ELECTRIC POWER | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X299 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X318 to update balances for reporting purposes GOVERNMENT ETHICS | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X319 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X499 to update balances for reporting purposes ECONOMIC DEVELOPMENT BANK | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X598 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BNY account X601 to update balances for reporting purposes COFINA | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BNY account X607 to update balances for reporting purposes COFINA | 0.10 | $ 245.00 | 24.50 |
| Quach,TranLinh | Senior Manager | 12-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.00 | $ 655.00 | 655.00 |
| Quach,TranLinh | Senior Manager | 12-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.90 | $ 655.00 | 1,899.50 |
| Quach,TranLinh | Senior Manager | 12-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 655.00 | 720.50 |
| Quach,TranLinh | Senior Manager | 12-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.60 | $ 655.00 | 1,703.00 |
| Santambrogio,Juan | Executive Director | 12-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 12-Sep-19 | T3 - Plan of Adjustment | Redacted | 2.90 | $ 810.00 | 2,349.00 |
| Santambrogio,Juan | Executive Director | 12-Sep-19 | T3 - Plan of Adjustment | Redacted | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 12-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 12-Sep-19 | T3 - Long Term Projections | Participate in call with G Ojeda (FOMB), A Chepenik (EY), J Santambrogio (EY), and M Spit (EY) to discuss insurance broker considerations for government agencies | 0.80 | $ 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 12-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 3.50 | $ 405.00 | 1,417.50 |
| Spit,Martin | Partner/Principal | 12-Sep-19 | T3 - Long Term Projections | Participate in call with G Ojeda (FOMB), A Chepenik (EY), J Santambrogio (EY), and M Spit (EY) to discuss insurance broker considerations for government agencies | 0.80 | $ 870.00 | 696.00 |
| Stricklin,Todd | Senior | 12-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 405.00 | 445.50 |
| Stricklin,Todd | Senior | 12-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 405.00 | 486.00 |
| Stricklin,Todd | Senior | 12-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | $ 405.00 | 688.50 |
| Stricklin,Todd | Senior | 12-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | $ 405.00 | 688.50 |
| Stricklin,Todd | Senior | 12-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 405.00 | 445.50 |
| Tabani,Omar | Manager | 12-Sep-19 | T3 - Long Term Projections | Review payGo balances by entity to compare to budgeted figures for the purposes of mapping agency codes | 1.10 | $ 595.00 | 654.50 |
| Tague,Robert | Senior Manager | 12-Sep-19 | T3 - Long Term Projections | Review draft summary list of all laws signed by Governor prior to resignation to provide comments | 0.60 | $ 720.00 | 432.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tague,Robert | Senior Manager | 12-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL | 5.20 | $ 360.00 | 1,872.00 |
| Tajuddin,Salman Naveed | Senior Manager | 12-Sep-19 | T3 - Long Term Projections | Compare 2018 paygo report from AAFAF to 2019 report of same | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 12-Sep-19 | T3 - Plan of Adjustment | Continue to edit disclosure statement to address comments by J York (Conway) | 2.40 | $ 720.00 | 1,728.00 |
| Tajuddin,Salman Naveed | Senior Manager | 12-Sep-19 | T3 - Plan of Adjustment | Prepare edits to 211 report to address comments by K Rifkind | 2.10 | $ 720.00 | 1,512.00 |
| Tajuddin,Salman Naveed | Senior Manager | 12-Sep-19 | T3 - Plan of Adjustment | Prepare edits to disclosure statement cash management draft to address comments by J York (Conway) | 1.90 | $ 720.00 | 1,368.00 |
| Tajuddin,Salman Naveed | Senior Manager | 12-Sep-19 | T3 - Plan of Adjustment | Participate on call with T Ahlberg and J York (Conway) S Tajudin, T Pannell and A Chepenik (EY) to discuss comments to disclosure statement | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 12-Sep-19 | T3 - Long Term Projections | Prepare information request list for ERS relating to paygo reporting | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 12-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 720.00 | 288.00 |
| Trang,Quan H | Manager | 12-Sep-19 | T3 - Plan of Adjustment | Load cash balances and total for 6/30 per investigation team request | 0.40 | $ 595.00 | 238.00 |
| Trang,Quan H | Manager | 12-Sep-19 | T3 - Plan of Adjustment | Implement additional changes to coding layout per investigation team request as of 9/12/19 | 1.80 | $ 595.00 | 1,071.00 |
| Trang,Quan H | Manager | 12-Sep-19 | T3 - Plan of Adjustment | Analyze issue that causing the "Back to Account" button not appearing consistently | 0.60 | $ 595.00 | 357.00 |
| Villavicencio,Nancy | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Office of Improvement for Public Schools (OMEP) regarding questions OB had regarding restrictions of account at Banco Popular ending in X706. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Review of comments from other FOMB advisors in order to align for reporting purposes. | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Remove any closed account from account holder request template for CRIM in regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Add any new accounts to account holder request template for CRIM regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to CRIM in regards to completion of 6/30/2019 missing bank statements. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to CRIM in regards to missing restriction information related to 6/30/2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Review of Promesa email regarding new documentation on 9/12/2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Prepare request letter for Office of Promotion and Human Development for bank account information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Prepare request letter for Office of Promotion and Human Development for restriction information. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Prepare account holder request template excel template for Office of Promotion and Human Development regarding signatories. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Prepare account holder request template excel template for Office of Promotion and Human Development regarding restrictions. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Review of 3/31/2019 information provided by PR Integrated Transit Authority regarding cash analysis. | 1.80 | $ 245.00 | 441.00 |
| Villavicencio,Nancy | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Review of 6/30/2019 information provided by OCAM/OGP regarding cash analysis/ | 1.90 | $ 245.00 | 465.50 |
| Villavicencio,Nancy | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Review of 6/30 information provided by Consejo de Educaion for cash analysis | 1.80 | $ 245.00 | 441.00 |
| Villavicencio,Nancy | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Review of 6/30/2019 documentation provided by Puerto Rico Family department for cash analysis. | 1.70 | $ 245.00 | 416.50 |
| Villavicencio,Nancy | Staff | 12-Sep-19 | T3 - Plan of Adjustment | Review of 6/30/2019 information provided by State Elections commission for cash analysis. | 1.60 | $ 245.00 | 392.00 |
| Zorrilla,Nelly E | Senior | 12-Sep-19 | T3 - Plan of Adjustment | Review of ERS responses to restriction follow up questions | 1.40 | $ 445.00 | 623.00 |
| Zorrilla,Nelly E | Senior | 12-Sep-19 | T3 - Plan of Adjustment | Review of bank account testing progress to date | 2.30 | $ 445.00 | 1,023.50 |
| Zorrilla,Nelly E | Senior | 12-Sep-19 | T3 - Plan of Adjustment | Review of Agency contact information request list to send to AAFAF | 1.20 | $ 445.00 | 534.00 |
| Zorrilla,Nelly E | Senior | 12-Sep-19 | T3 - Plan of Adjustment | Review of review status in Relativity testing platform to ensure proper reporting | 2.70 | $ 445.00 | 1,201.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Zorrilla,Nelly E | Senior | 12-Sep-19 | T3 - Plan of Adjustment | Review of HTA 6/30/19 Account holder template to sent to HTA for completion | 1.70 | $ 445.00 | 756.50 |
| Zorrilla,Nelly E | Senior | 12-Sep-19 | T3 - Plan of Adjustment | Review of follow up email format for 6/30/19 agency reach out | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 12-Sep-19 | T3 - Plan of Adjustment | Review of Citi online access outreach tracking to date | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 12-Sep-19 | T3 - Plan of Adjustment | Review of O&B updated restrictions questions associated to HTA account ending X489 | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 12-Sep-19 | T3 - Plan of Adjustment | Review Relativity testing platform for appropriate changes to testing panel | 1.20 | $ 445.00 | 534.00 |
| Zorrilla,Nelly E | Senior | 12-Sep-19 | T3 - Plan of Adjustment | Prepare email to A.Tang (EY) regarding changes to Relativity testing platform testing panel | 0.20 | $ 445.00 | 89.00 |
| Alba,Dominique M | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Review 6/30 balances recently obtained from First Bank | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Review accounts pending 6/30 balances to determine FI follow up required | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Call D. Torres (BNY Mellon) to discuss accounts pending online access | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Send request email to Citibank regarding 6/30 balances for Department of Treasury priority accounts | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Prepare First Bank 6/30 balances for Relativity testing platform upload | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Review Promesa inbox as of 9/13/19 to assess which accounts require additional documentation | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Prepare First Bank 6/30 balances for first level testing | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Update June Testing status for accounts in Relativity | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Send BNY Mellon request email regarding closed COFINA accounts | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Review 6/30 balance testing progress to determine impact on account reporting metrics | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Update Relativity testing platform account statuses to reflect closed COFINA accounts at BNY Mellon | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Send BNY Mellon request email regarding closing dates for COFINA accounts | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 13-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel on 9/13/19 from New York, NY to Atlanta, GA returning from onsite client meetings | 2.40 | $ 122.50 | 294.00 |
| Carpenter,Christina Maria | Staff | 13-Sep-19 | T3 - Long Term Projections | Review Department of Economic Development and Commerce (DDEC) materials in advance of FOMB call regarding DDEC public hearing | 0.90 | $ 245.00 | 220.50 |
| Chan,Jonathan | Senior | 13-Sep-19 | T3 - Plan of Adjustment | Perform second level review of 6/30 Balances in Banco Popular Statements for Departamento de Hacienda to confirm accuracy of balances input at first level review | 1.90 | $ 445.00 | 845.50 |
| Chan,Jonathan | Senior | 13-Sep-19 | T3 - Plan of Adjustment | Reconcile AAFAF-reported cash inventory balances with review of bank statements to identify outstanding items | 2.60 | $ 445.00 | 1,157.00 |
| Chan,Jonathan | Senior | 13-Sep-19 | T3 - Plan of Adjustment | Update Relativity testing platform to account for coding panel change affecting multiple accounts | 0.60 | $ 445.00 | 267.00 |
| Chan,Jonathan | Senior | 13-Sep-19 | T3 - Plan of Adjustment | Reconcile reviewed 6/30/2019 FI statement balances with AAFAF cash inventory to compare differences | 1.40 | $ 445.00 | 623.00 |
| Chan,Jonathan | Senior | 13-Sep-19 | T3 - Plan of Adjustment | Compare March 31 versus June 28 account balances to facilitate reconciliation | 1.60 | $ 445.00 | 712.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Sep-19 | T3 - Long Term Projections | Analyze act 154 forecast document | 0.70 | $ 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Sep-19 | T3 - Long Term Projections | Draft evaluation on disaster aid revolver for N Jaresko (FOMB) review and consideration | 0.60 | $ 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Sep-19 | T3 - Long Term Projections | Participate in call with S Negron (FOMB), G Ojeda (FOMB), C Robles (FOMB), and A Chepenik (EY) to discuss ct 154 strategy response | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Sep-19 | T3 - Long Term Projections | Participate in DRF and macro discussion with R Fuentes (FOMB), G Ojeda (FOMB), A Chepenik (EY), G Eaton (EY), A Gupta (Mckinsey), AWolfe (FOMB), and others. | 0.60 | $ 870.00 | 522.00 |
| Cohen,Tyler M | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Prepare narrative description of mediation risk factors for disclosure statement | 1.90 | $ 245.00 | 465.50 |
| Cohen,Tyler M | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Prepare updates to 211 report with comments from FOMB | 1.70 | $ 245.00 | 416.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Dougherty,Ryan Curran | Senior | 13-Sep-19 | T3 - Long Term Projections | Participate in call with R. Dougherty L Johnson (McKinsey) and N Lawson (McKinsey) to discuss aligning the Fiscal Plan accordingly with budget adjustments in FY21 targets. | 0.70 | $ 445.00 | 311.50 |
| Eaton,Gregory William | Senior Manager | 13-Sep-19 | T3 - Long Term Projections | Participate in DRF and macro discussion with R Fuentes (FOMB), G Ojeda (FOMB), A Chepenik (EY), G Eaton (EY), A Gupta (Mckinsey), AWolfe (FOMB), and others. | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 13-Sep-19 | T3 - Plan of Adjustment | Participate in discussion regarding mediation session deck updates and cash roll forward with P. Garcia (EY), R. Tague (EY), S. Tajuddin (EY). | 0.30 | $ 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 13-Sep-19 | T3 - Plan of Adjustment | Participate in discussion regarding mediation session deck updates and cash roll forward with P. Garcia (EY), R. Tague (EY), S. Tajuddin (EY). | 0.30 | $ 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 13-Sep-19 | T3 - Plan of Adjustment | Review of information compiled for the legal due diligence analysis relating to the Office of Legislative Services. | 0.90 | $ 720.00 | 648.00 |
| Garcia,Francisco R. | Senior Manager | 13-Sep-19 | T3 - Plan of Adjustment | Analysis of information relating to the interest rates being earned on agency bank accounts. | 1.60 | $ 720.00 | 1,152.00 |
| Good JR,Clark E | Manager | 13-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 519.00 | 467.10 |
| Good JR,Clark E | Manager | 13-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 13-Sep-19 | T3 - Long Term Projections | Review prospective process for handling paygo estimates consistently with future budget projections post cut | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 13-Sep-19 | T3 - Long Term Projections | Review H.B. 650 for consistency with social security implementation for police | 0.20 | $ 519.00 | 103.80 |
| Kane,Collin | Senior | 13-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | $ 405.00 | 972.00 |
| Kane,Collin | Senior | 13-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 405.00 | 486.00 |
| Levy,Sheva R | Partner/Principal | 13-Sep-19 | T3 - Long Term Projections | Review provisions for Social Security for police to understand default elections | 0.40 | $ 721.00 | 288.40 |
| Malhotra,Gaurav | Partner/Principal | 13-Sep-19 | T3 - Plan of Adjustment | Review of updated analysis regarding TSA cash balances | 0.90 | $ 870.00 | 783.00 |
| Neziroski,David | Staff | 13-Sep-19 | T3 - Fee Applications / Retention | Continue review of exhibit D for June | 4.10 | $ 245.00 | 1,004.50 |
| Panagiotakis,Sofia | Senior Manager | 13-Sep-19 | T3 - Plan of Adjustment | Participate in call with S. Tajuddin (EY) and S. Panagiotakis (EY) to discuss updating the SRF revenue in the disclosure statement. | 0.40 | $ 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 13-Sep-19 | T3 - Long Term Projections | Review the agenda and open items for the 9/26 strategy session to determine what items EY can provide. | 0.30 | $ 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 13-Sep-19 | T3 - Plan of Adjustment | Review the cash reporting to determine if the SRF section of the Disclosure statement can be updated with more recent information | 0.80 | $ 720.00 | 576.00 |
| Pannell,William Winder Thomas | Partner/Principal | 13-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 870.00 | 957.00 |
| Pannell,William Winder Thomas | Partner/Principal | 13-Sep-19 | T3 - Plan of Adjustment | Review of cash section of the disclosure statement focused on interest rates | 0.40 | $ 870.00 | 348.00 |
| Pannell,William Winder Thomas | Partner/Principal | 13-Sep-19 | T3 - Plan of Adjustment | Participate in call to discuss cash materials for creditor mediation discussion. Participants include: A Chepenik (EY), J Santambrogio (EY), T Pannell (EY), M Zerjal (Proskauer), T Greene (Citi), W Everts (PJT), and others. | 1.10 | $ 870.00 | 957.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X608 to update balances for reporting purposes (BNY) COFINA | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X615 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X617 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X622 to update balances for reporting purposes HOUSING FINANCING | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X623 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X636 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X639 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X643 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X645 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X654 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X655 to update balances for reporting purposes HOUSING FINANCING | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X658 to update balances for reporting purposes (BNY) COFINA | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X663 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X668 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X254 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X257 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X258 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X262 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X284 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X601 to update balances for reporting purposes CARDIOVASCULAR CENTER | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X602 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X603 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X604 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X605 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X606 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X607 to update balances for reporting purposes MUSICAL ARTS | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X608 to update balances for reporting purposes (BNY) FOMB | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: CIT account X065 to update balances for reporting purposes PRASA | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X066 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X067 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X068 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X069 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X070 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X071 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X072 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X073 to update balances for reporting purposes ENVIRONMENTAL QUALITY BOARD | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X074 to update balances for reporting purposes CANCER CENTER | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: FIR account X014 to update balances for reporting purposes PUBLIC HOUSING ADMINISTRATION | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X798 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X799 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BNY account X804 to update balances for reporting purposes HIGHWAY AND TRANSPORTATION | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BNY account X806 to update balances for reporting purposes HIGHWAY AND TRANSPORTATION | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X807 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X808 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X809 to update balances for reporting purposes PUBLIC BUILDINGS | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X908 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X909 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X300 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X658 to update balances for reporting purposes (NTR) AUTOMOBILE ACCIDENT | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X950 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X953 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X955 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X956 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X958 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X959 to update balances for reporting purposes TREASURY CUSTODY | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X960 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X415 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X154 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X379 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X737 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X174 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X400 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X316 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X324 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X326 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X330 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X334 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X338 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X340 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X345 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BNY account X373 to update balances for reporting purposes INFRASTRUCTURE FINANCING | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X991 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X255 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X514 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Santambrogio,Juan | Executive Director | 13-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 13-Sep-19 | T3 - Long Term Projections | Participate in call with Police Department and FOMB staff to discuss implementation of social security | 0.80 | $ 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 13-Sep-19 | T3 - Plan of Adjustment | Participate in discussion regarding pension reserve adjustments, mediation session deck updates, history of cash workstream with J. Santambrogio (EY), R. Tague (EY), S. Tajuddin (EY). | 0.50 | $ 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 13-Sep-19 | T3 - Plan of Adjustment | Review cash analysis update reflecting June 30, 2019 balances to AAFAF report | 1.40 | $ 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 13-Sep-19 | T3 - Long Term Projections | Review information on parametric insurance to be delivered to FOMB staff in relation to insurance discussions | 0.40 | $ 810.00 | 324.00 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Stricklin,Todd | Senior | 13-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 405.00 | 769.50 |
| Tabani,Omar | Manager | 13-Sep-19 | T3 - Plan of Adjustment | Participate in call with R. Lazaro (O'Neill) to discuss pension laws for inclusion in 211 report | 0.70 | $ 595.00 | 416.50 |
| Tabani,Omar | Manager | 13-Sep-19 | T3 - Plan of Adjustment | Compose list of questions/open items for R. Lazaro (O&B) to research in order to update 211 report draft | 0.40 | $ 595.00 | 238.00 |
| Tabani,Omar | Manager | 13-Sep-19 | T3 - Plan of Adjustment | Review and address latest round of comments on 211 report, historical funding strategies | 2.60 | $ 595.00 | 1,547.00 |
| Tabani,Omar | Manager | 13-Sep-19 | T3 - Plan of Adjustment | Review data for voluntary termination program to include relevant portions in 211 report | 1.70 | $ 595.00 | 1,011.50 |
| Tabani,Omar | Manager | 13-Sep-19 | T3 - Plan of Adjustment | Review historical data related to exhibit 3 of 211 report and research data to update exhibit for latest figures | 1.10 | $ 595.00 | 654.50 |
| Tague,Robert | Senior Manager | 13-Sep-19 | T3 - Plan of Adjustment | Participate in discussion regarding mediation session deck updates and cash roll forward with P. Garcia (EY), R. Tague (EY), S. Tajuddin (EY). | 0.30 | $ 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 13-Sep-19 | T3 - Plan of Adjustment | Participate in discussion regarding pension reserve adjustments, mediation session deck updates, history of cash workstream with J. Santambrogio (EY), R. Tague (EY), S. Tajuddin (EY). | 0.50 | $ 720.00 | 360.00 |
| Tague,Robert | Senior Manager | 13-Sep-19 | T3 - Plan of Adjustment | Participate in FOMB Board call | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 13-Sep-19 | T3 - Long Term Projections | Review PRHTA audit 06.30.18 to assess controls and risks related to federal funds | 1.10 | $ 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 13-Sep-19 | T3 - Plan of Adjustment | Prepare edits to 211 report to reconcile statements between executive summary and body | 2.40 | $ 720.00 | 1,728.00 |
| Tajuddin,Salman Naveed | Senior Manager | 13-Sep-19 | T3 - Plan of Adjustment | Participate in call with S. Tajjudin (EY) and S. Panagiotakis (EY) to discuss updating the SRF revenue in the disclosure statement. | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 13-Sep-19 | T3 - Plan of Adjustment | Participate in discussion regarding mediation session deck updates and cash roll forward with P. Garcia (EY), R. Tague (EY), S. Tajuddin (EY). | 0.30 | $ 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 13-Sep-19 | T3 - Plan of Adjustment | Participate in discussion regarding pension reserve adjustments, mediation session deck updates, history of cash workstream with J. Santambrogio (EY), R. Tague (EY), S. Tajuddin (EY). | 0.50 | $ 720.00 | 360.00 |
| Tajuddin,Salman Naveed | Senior Manager | 13-Sep-19 | T3 - Plan of Adjustment | Research status of CINE cash flow stream relating to SUT waterfall | 1.10 | $ 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 13-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 13-Sep-19 | T3 - Plan of Adjustment | Review edits from R Lazaro (O&B) relating to special laws research for 211 report | 1.40 | $ 720.00 | 1,008.00 |
| Tan,Riyandi | Manager | 13-Sep-19 | T3 - Long Term Projections | Analyze listing of accounting systems for PRIFAS and Non-PRIFAS agencies | 0.80 | $ 595.00 | 476.00 |
| Trang,Quan H | Manager | 13-Sep-19 | T3 - Plan of Adjustment | Conduct weekly Relativity testing platform maintenance for Catamaran workspace to ensure data integrity (Week of Sept 9th) | 1.60 | $ 595.00 | 952.00 |
| Trang,Quan H | Manager | 13-Sep-19 | T3 - Plan of Adjustment | Reorganize export view to match with the same flow of the coding layout | 1.30 | $ 595.00 | 773.50 |
| Trang,Quan H | Manager | 13-Sep-19 | T3 - Plan of Adjustment | Implement additional changes to coding layout per investigation team request as of 9/13/19 | 0.90 | $ 595.00 | 535.50 |
| Trang,Quan H | Manager | 13-Sep-19 | T3 - Plan of Adjustment | Update information for Account based on the information provided by the investigation team | 1.10 | $ 595.00 | 654.50 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X455 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X463 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X471 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X174 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X161 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X870 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X949 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X201 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X147 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X163 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X341 for team testing cash analysis as of 9/13/19 | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X392 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X607 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X303 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X520 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X019 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X078 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X116 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X191 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X353 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X469 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X531 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X566 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X275 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X982 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X541 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X855 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X266 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X517 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X007  for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X588 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X957 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X480 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X499 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X474 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X482 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X730 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X308 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X809 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X923 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X935 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X006 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X015 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X005 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X112 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X121 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X229 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X577 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X911 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X014 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Review of Promesa email regarding new documentation on 9/13/2019. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 13-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Administration of Youth Affairs requesting restriction documentation. | 0.30 | $ 245.00 | 73.50 |
| Zorrilla,Nelly E | Senior | 13-Sep-19 | T3 - Plan of Adjustment | Review of email sent to OMEP regarding outstanding supporting documents | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 13-Sep-19 | T3 - Plan of Adjustment | Prepare email to D .Magraner (O&B) related to outstanding HTA restriction question | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 13-Sep-19 | T3 - Plan of Adjustment | Review of Forensics Science Bureau supporting restriction documents to address O&B inconclusive comments | 1.20 | $ 445.00 | 534.00 |
| Zorrilla,Nelly E | Senior | 13-Sep-19 | T3 - Plan of Adjustment | Prepare email to E. Trigo (O&B) related to restriction comments for Forensic Science Bureau | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 13-Sep-19 | T3 - Plan of Adjustment | Prepare email to J. Garcia (FOMB) on 9/13/19 with pending restrictions questions to be addressed by HTA | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 13-Sep-19 | T3 - Plan of Adjustment | Review of AAFAF Inventory in order to reconcile to Inventory | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 13-Sep-19 | T3 - Plan of Adjustment | Review O&B restriction comments related to Office of Legislative account ending X819 | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 13-Sep-19 | T3 - Plan of Adjustment | Review O&B restriction comments related to Office of Legislative account ending X786 | 0.20 | $ 445.00 | 89.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Zorrilla,Nelly E | Senior | 13-Sep-19 | T3 - Plan of Adjustment | Review Relativity testing platform export data for missing account balance information | 2.90 | $ 445.00 | 1,290.50 |
| Zorrilla,Nelly E | Senior | 13-Sep-19 | T3 - Plan of Adjustment | Review Relativity testing platform export data for missing review status on account balances | 2.70 | $ 445.00 | 1,201.50 |
| Zorrilla,Nelly E | Senior | 13-Sep-19 | T3 - Plan of Adjustment | Perform second level review of bank account balance testing as of 9/13/19 | 1.30 | $ 445.00 | 578.50 |
| Alba,Dominique M | Staff | 14-Sep-19 | T3 - Plan of Adjustment | Review accounts marked as closed as of 3/31 to verify whether they should also be closed as of 6/30 | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 14-Sep-19 | T3 - Plan of Adjustment | Review accounts marked as duplicate as of 3/31 to verify duplicate account status as of 6/30 | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 14-Sep-19 | T3 - Plan of Adjustment | Review accounts marked as "Account not real" as of 3/31 to verify "Account not real" status as of 6/30 | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 14-Sep-19 | T3 - Plan of Adjustment | Review Testing March status of accounts to determine Testing June status of accounts | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 14-Sep-19 | T3 - Plan of Adjustment | Analyze whether all accounts with 6/30 balances have a "June Testing - Yes" status | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 14-Sep-19 | T3 - Plan of Adjustment | Analyze that investment balances equal the total 6/30 balance field for all accounts | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 14-Sep-19 | T3 - Plan of Adjustment | Review accounts marked as "March Testing - No" to understand whether reasons for not testing are applicable to June testing status | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 14-Sep-19 | T3 - Plan of Adjustment | Ensure all accounts held by agencies included within the POA are marked as such in Relativity | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare list of HTA accounts to update POA status in Relativity | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 14-Sep-19 | T3 - Plan of Adjustment | Prepare list of June testing account updates for Relativity | 0.80 | $ 245.00 | 196.00 |
| Chan,Jonathan | Senior | 14-Sep-19 | T3 - Plan of Adjustment | Analyzed AAFAF listing to remove duplicates from listing in order to perform reconciliation of AAFAF-reported cash inventory to FI Statement balances | 2.90 | $ 445.00 | 1,290.50 |
| Chan,Jonathan | Senior | 14-Sep-19 | T3 - Plan of Adjustment | Link AAFAF listings to account IDs in order to compare reconciliation of account balances to compare AAFAF-reported cash inventory versus FI Statement balances | 2.90 | $ 445.00 | 1,290.50 |
| Chan,Jonathan | Senior | 14-Sep-19 | T3 - Plan of Adjustment | Perform reconciliation of account balances to compare AAFAF-reported cash inventory versus FI Statement balances | 2.90 | $ 445.00 | 1,290.50 |
| Chan,Jonathan | Senior | 14-Sep-19 | T3 - Plan of Adjustment | Categorize differences of AAFAF-reported cash inventory with reviewed FI Statement balances in order to report breakdown of reported differences | 2.80 | $ 445.00 | 1,246.00 |
| Chan,Jonathan | Senior | 14-Sep-19 | T3 - Plan of Adjustment | Perform quality check of completed AAFAF reconciliation as of September 14 to confirm accuracy of observed differences | 0.40 | $ 445.00 | 178.00 |
| Garcia,Francisco R. | Senior Manager | 14-Sep-19 | T3 - Plan of Adjustment | Review of the financial accounting system (PRIFAS) system to identify relevant general ledger accounts and fund numbers. | 1.80 | $ 720.00 | 1,296.00 |
| Garcia,Francisco R. | Senior Manager | 14-Sep-19 | T3 - Plan of Adjustment | Review of the first draft of the cash investigation overview slides. | 0.40 | $ 720.00 | 288.00 |
| Levy,Sheva R | Partner/Principal | 14-Sep-19 | T3 - Long Term Projections | Respond via email to request from FOMB/McKinsey regarding additional breakdown of pension paygo projections | 0.70 | $ 721.00 | 504.70 |
| Neziroski,David | Staff | 14-Sep-19 | T3 - Fee Applications / Retention | Prepare final edits to the May application | 2.90 | $ 245.00 | 710.50 |
| Santambrogio,Juan | Executive Director | 14-Sep-19 | T3 - Plan of Adjustment | Redacted | 1.10 | $ 810.00 | 891.00 |
| Trang,Quan H | Manager | 14-Sep-19 | T3 - Plan of Adjustment | Update Account information on Relativity testing platform on June testing status per investigation team request | 1.30 | $ 595.00 | 773.50 |
| Trang,Quan H | Manager | 14-Sep-19 | T3 - Plan of Adjustment | Remediate missing Account Holder information | 1.30 | $ 595.00 | 773.50 |
| Trang,Quan H | Manager | 14-Sep-19 | T3 - Plan of Adjustment | Troubleshoot issue with Catamaran Relativity's SQL database that prevent tables within the database to get updated | 2.40 | $ 595.00 | 1,428.00 |
| Villavicencio,Nancy | Staff | 14-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X364 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 14-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X840 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 14-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X773 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|------|------|------|------|------|------|
| Villavicencio,Nancy | Staff | 14-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X306 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 14-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X333 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 14-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X341 for team testing cash analysis as of 9/14/19 | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 14-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X085 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 14-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X123 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 14-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X131 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 14-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X158 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 14-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X545 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 14-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X984 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 14-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X733 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 14-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X028 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 14-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X125 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 14-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X329 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 14-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X345 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 14-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X400 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 14-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X098 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 14-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X705 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 14-Sep-19 | T3 - Plan of Adjustment | Gather documentation from webportal for 6/30/2019 Banco Popular bank statement for account ending in X497 for team testing cash analysis. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 14-Sep-19 | T3 - Plan of Adjustment | Prepare count of account holders that provided all document for summary of outreach to account holders for cash presentation on week of Sept 16. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 14-Sep-19 | T3 - Plan of Adjustment | Prepare count of account holders that have outstanding requests in summary of outreach to account holders for cash presentation on week of Sept 16. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 14-Sep-19 | T3 - Plan of Adjustment | Prepare count of account holders that have not responded for summary of outreach to account holders for cash presentation on week of Sept 16. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 14-Sep-19 | T3 - Plan of Adjustment | Prepare count of agencies that required follow up, per OB comments in summary of outreach to account holders for cash presentation on week of Sept 16. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 14-Sep-19 | T3 - Plan of Adjustment | Prepare total of documents reviewed by attorney for summary of outreach to account holders for cash presentation on week of Sept 16. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 14-Sep-19 | T3 - Plan of Adjustment | Review of Promesa email regarding new documentation on 9/14/2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 14-Sep-19 | T3 - Plan of Adjustment | Review of 6/30/2019 information provided by Office of Courts Administration for cash analysis. | 2.10 | $ 245.00 | 514.50 |
| Villavicencio,Nancy | Staff | 14-Sep-19 | T3 - Plan of Adjustment | Review of 6/30/2019 information provided by Public Housing Administration for cash analysis. | 1.70 | $ 245.00 | 416.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Alba,Dominique M | Staff | 15-Sep-19 | T3 - Plan of Adjustment | Update recently obtained GDB accounts held by Oriental Bank in Relativity testing platform to reflect AH management of accounts | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 15-Sep-19 | T3 - Plan of Adjustment | Analyze that accounts "Not Started" in Relativity testing platform have $0 cash balances | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 15-Sep-19 | T3 - Plan of Adjustment | Review balances for Citibank accounts without consent letters to determine source of support | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 15-Sep-19 | T3 - Plan of Adjustment | Determine whether accounts marked as "Review Required" can undergo first level testing | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 15-Sep-19 | T3 - Plan of Adjustment | Review June Testing status for accounts within AAFAF reconciliation to determine whether they align with status of accounts in Relativity | 0.30 | $ 245.00 | 73.50 |
| Chan,Jonathan | Senior | 15-Sep-19 | T3 - Plan of Adjustment | Perform second level Review of 6/30 Balances for Administracion de Vivienda Publica (AVP) to confirm accuracy of balances input at first level review | 2.90 | $ 445.00 | 1,290.50 |
| Chan,Jonathan | Senior | 15-Sep-19 | T3 - Plan of Adjustment | Perform second level Review of 6/30 Balances for Departamento de Hacienda to confirm accuracy of balances input at first level review | 2.40 | $ 445.00 | 1,068.00 |
| Garcia,Francisco R. | Senior Manager | 15-Sep-19 | T3 - Plan of Adjustment | Review of the AAFAF account inventory analysis to identify potential new accounts. | 0.60 | $ 720.00 | 432.00 |
| Neziroski,David | Staff | 15-Sep-19 | T3 - Fee Applications / Retention | Finalize the May fee application | 3.60 | $ 245.00 | 882.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | $ 720.00 | 1,728.00 |
| Tajuddin,Salman Naveed | Senior Manager | 15-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | $ 720.00 | 1,656.00 |
| Villavicencio,Nancy | Staff | 15-Sep-19 | T3 - Plan of Adjustment | Prepare preliminary legal restriction analysis for Puerto Rico Law regarding slide for restricted account - Title III cash presentation for the week of Sept. 16. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 15-Sep-19 | T3 - Plan of Adjustment | Prepare TSA Pooled analysis for Puerto Rico Law regarding slide for restricted account - Title III cash presentation for the week of Sept. 16. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 15-Sep-19 | T3 - Plan of Adjustment | Prepare accounts outside of threshold analysis for Puerto Rico Law regarding slide for restricted account - Title III cash presentation for the week of Sept. 16. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 15-Sep-19 | T3 - Plan of Adjustment | Prepare preliminary legal restriction analysis for Federal Funds regarding slide for restricted account - Title III cash presentation for the week of Sept. 16. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 15-Sep-19 | T3 - Plan of Adjustment | Prepare TSA Pooled analysis for Federal Funds regarding slide for restricted account - Title III cash presentation for the week of Sept. 16. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 15-Sep-19 | T3 - Plan of Adjustment | Prepare accounts outside of threshold analysis for Federal Funds regarding slide for restricted account - Title III cash presentation for the week of Sept. 16. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 15-Sep-19 | T3 - Plan of Adjustment | Prepare preliminary legal restriction analysis for contract regarding slide for restricted account - Title III cash presentation for the week of Sept. 16. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 15-Sep-19 | T3 - Plan of Adjustment | Prepare TSA Pooled analysis for contract regarding slide for restricted account - Title III cash presentation for the week of Sept. 16. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 15-Sep-19 | T3 - Plan of Adjustment | Prepare accounts outside of threshold analysis for contract regarding slide for restricted account - Title III cash presentation for the week of Sept. 16. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 15-Sep-19 | T3 - Plan of Adjustment | Prepare accounts outside of threshold analysis for custodial funds regarding slide for restricted account - Title III cash presentation for the week of Sept. 16. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 15-Sep-19 | T3 - Plan of Adjustment | Prepare preliminary legal restriction analysis for pooled regarding slide for restricted account - Title III cash presentation for the week of Sept. 16. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 15-Sep-19 | T3 - Plan of Adjustment | Prepare TSA Pooled analysis for pooled regarding slide for restricted account - Title III cash presentation for the week of Sept. 16. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 15-Sep-19 | T3 - Plan of Adjustment | Prepare accounts outside of threshold analysis for pooled regarding slide for restricted account - Title III cash presentation for the week of Sept. 16. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 15-Sep-19 | T3 - Plan of Adjustment | Prepare preliminary legal restriction analysis for unrestricted regarding slide for restricted account - Title III cash presentation for the week of Sept. 16. | 0.40 | $ 245.00 | 98.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Villavicencio,Nancy | Staff | 15-Sep-19 | T3 - Plan of Adjustment | Prepare TSA Pooled analysis for unrestricted regarding slide for restricted account - Title III cash presentation for the week of Sept. 16. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 15-Sep-19 | T3 - Plan of Adjustment | Prepare accounts outside of threshold analysis for unrestricted regarding slide for restricted account - Title III cash presentation for the week of Sept. 16. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 15-Sep-19 | T3 - Plan of Adjustment | Prepare preliminary legal restriction analysis for pending classification regarding slide for restricted account - Title III cash presentation for the week of Sept. 16. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 15-Sep-19 | T3 - Plan of Adjustment | Prepare TSA Pooled analysis for pending classification regarding slide for restricted account - Title III cash presentation for the week of Sept. 16. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 15-Sep-19 | T3 - Plan of Adjustment | Prepare accounts outside of threshold analysis for pending classification regarding slide for restricted account - Title III cash presentation for the week of Sept. 16. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 15-Sep-19 | T3 - Plan of Adjustment | Prepare preliminary legal restriction analysis for ongoing analysis regarding slide for restricted account - Title III cash presentation for the week of Sept. 16. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 15-Sep-19 | T3 - Plan of Adjustment | Prepare TSA Pooled analysis for ongoing analysis regarding slide for restricted account - Title III cash presentation for the week of Sept. 16. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 15-Sep-19 | T3 - Plan of Adjustment | Prepare accounts outside of threshold analysis for ongoing analysis regarding slide for restricted account - Title III cash presentation for the week of Sept. 16. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 15-Sep-19 | T3 - Plan of Adjustment | Prepare TSA pooled analysis for restricted balance for restricted accounts - title III slide of cash presentation for the week of Sept. 16. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 15-Sep-19 | T3 - Plan of Adjustment | Prepare TSA pooled analysis for unrestricted balance for restricted accounts - title III slide of cash presentation for the week of Sept. 16. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 15-Sep-19 | T3 - Plan of Adjustment | Prepare TSA pooled analysis for pooled balance for restricted accounts - title III slide of cash presentation for the week of Sept. 16. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 15-Sep-19 | T3 - Plan of Adjustment | Prepare TSA pooled analysis for ongoing analysis balance for restricted accounts - title III slide of cash presentation for the week of Sept. 16. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 15-Sep-19 | T3 - Plan of Adjustment | Prepare TSA pooled analysis for number of accounts count for restricted accounts - title III slide of cash presentation for the week of Sept. 16. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 15-Sep-19 | T3 - Plan of Adjustment | Prepare commonwealth analysis for restricted balance for restricted accounts - title III slide of cash presentation for the week of Sept. 16. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 15-Sep-19 | T3 - Plan of Adjustment | Prepare commonwealth analysis for unrestricted balance for restricted accounts - title III slide of cash presentation for the week of Sept. 16. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 15-Sep-19 | T3 - Plan of Adjustment | Prepare commonwealth analysis for pooled balance for restricted accounts - title III slide of cash presentation for the week of Sept. 16. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 15-Sep-19 | T3 - Plan of Adjustment | Review of Promesa email regarding new documentation on 9/15/2019. | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Perform analysis to identify consent letter to Senate to update Relativity | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Analyze whether consent letter was received for balances obtained under Office of Legislative at First Bank | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Perform analysis to identify 6/30/2019 statements required from BPPR for POA analysis due to "No Data Available" appearing online | 1.20 | $ 245.00 | 294.00 |
| Alba,Dominique M | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Email BPPR regarding "No Data Available" accounts included within POA | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Send request email to Northern Trust regarding next steps to obtain online access now that client has authorized access | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Send request email to BNY Mellon regarding 6/30/2019 COFINA statements | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Input closing dates for BNY Mellon COFINA accounts into Relativity | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Update agency information request table with 6/30/2019 balances to assess testing progress | 1.10 | $ 245.00 | 269.50 |
| Alba,Dominique M | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Analyze status of online access for COFINA accounts held at BNY Mellon | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Prepare email to BNY Mellon regarding online access for COFINA accounts | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Remove false accounts within Relativity testing platform to avoid inaccurate metrics reporting | 0.40 | $ 245.00 | 98.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Alba,Dominique M | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Analyze 3/31 vs 6/30 balances for POA analysis, excluding HTA accounts, to assess difference in metrics reporting | 1.40 | $ 245.00 | 343.00 |
| Alba,Dominique M | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Team meeting to discuss updates to disclosure statement, cash presentation, level 1 and level 2 testing for 6/30/2019 balances. Attendees: T. Pannell (EY), P. Garcia (EY), J.Chan (EY), D. Alba (EY), N.Villavicencio (EY), N. Zorrilla (EY), A. Gallego-Cardona, D. Sanchez-Riveron (EY). | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Review Promesa inbox as of 9/16/19 to assess which accounts require additional documentation | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Review F1 outreach to date to determine whether additional documentation is required | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Review Relativity testing platform quality control procedures to ensure 6/30 reporting data is accurate | 1.60 | $ 245.00 | 392.00 |
| Alba,Dominique M | Staff | 16-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel on 9/16/19 from Atlanta, GA to New York, NY for onsite meetings | 2.40 | $ 122.50 | 294.00 |
| Boswell,William Drewry | Manager | 16-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 519.00 | 155.70 |
| Bugden,Nicholas R | Manager | 16-Sep-19 | T3 - Plan of Adjustment | Prepare comments on cash Investigations overview slides | 1.20 | $ 595.00 | 714.00 |
| Bugden,Nicholas R | Manager | 16-Sep-19 | T3 - Plan of Adjustment | Review overview slides prepared by S. Tajuddin (EY) for cash Investigations overview slides | 1.60 | $ 595.00 | 952.00 |
| Bugden,Nicholas R | Manager | 16-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR | 4.60 | $ 297.50 | 1,368.50 |
| Chan,Jonathan | Senior | 16-Sep-19 | T3 - Plan of Adjustment | Perform second level Review of 6/30 Balances for Junta Reglamentadora de Telecomunicaciones de Puerto Rico (JRTPR) to confirm accuracy of balances input at first level review | 1.10 | $ 445.00 | 489.50 |
| Chan,Jonathan | Senior | 16-Sep-19 | T3 - Plan of Adjustment | Update of reconciliation of account balances for new data received as of September 15 | 2.70 | $ 445.00 | 1,201.50 |
| Chan,Jonathan | Senior | 16-Sep-19 | T3 - Plan of Adjustment | Update of reconciliation of account balances for new data received as of September 16 | 2.40 | $ 445.00 | 1,068.00 |
| Chan,Jonathan | Senior | 16-Sep-19 | T3 - Plan of Adjustment | Update 6/30 cash balance report for new reviewed balances in reconciliation as of September 16 | 1.60 | $ 445.00 | 712.00 |
| Chan,Jonathan | Senior | 16-Sep-19 | T3 - Plan of Adjustment | Perform quality check of completed reconciliation as of September 16 | 0.30 | $ 445.00 | 133.50 |
| Chan,Jonathan | Senior | 16-Sep-19 | T3 - Plan of Adjustment | Team meeting to discuss updates to disclosure statement, cash presentation, level 1 and level 2 testing for 6/30/2019 balances. Attendees: T. Pannell (EY), P. Garcia (EY), J.Chan (EY), D. Alba (EY), N.Villavicencio (EY), N. Zorrilla (EY), A. Gallego-Cardona, D. Sanchez-Riveron (EY). | 0.90 | $ 445.00 | 400.50 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Sep-19 | T3 - Plan of Adjustment | Prepare additional comments to disclosure statement on revenues, budget, and fiscal plan sections | 1.80 | $ 870.00 | 1,566.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | $ 870.00 | 2,088.00 |
| Cohen,Tyler M | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Analyze updates to PRIDCO impact on Fiscal Plan Surplus presentation | 1.30 | $ 245.00 | 318.50 |
| Cohen,Tyler M | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Incorporate update to PRIDCO impact on Fiscal Plan surplus presentation from FOMB and EY Team | 1.90 | $ 245.00 | 465.50 |
| Dougherty,Ryan Curran | Senior | 16-Sep-19 | T3 - Long Term Projections | Prepare detailed analysis on Department of Education's growth assumptions by program in the Fiscal Plan. | 1.80 | $ 445.00 | 801.00 |
| Flannery,Drew | Staff | 16-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 271.00 | 108.40 |
| Flannery,Drew | Staff | 16-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 271.00 | 162.60 |
| Flannery,Drew | Staff | 16-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | $ 271.00 | 54.20 |
| Flannery,Drew | Staff | 16-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 271.00 | 433.60 |
| Gallego Cardona,Andrea | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Team meeting to discuss updates to disclosure statement, cash presentation, level 1 and level 2 testing for 6/30/2019 balances. Attendees: T. Pannell (EY), P. Garcia (EY), J.Chan (EY), D. Alba (EY), N.Villavicencio (EY), N. Zorrilla (EY), A. Gallego-Cardona, D. Sanchez-Riveron (EY). | 0.90 | $ 245.00 | 220.50 |
| Gallego Cardona,Andrea | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Review Public Buildings Authority March 2019 bank statement from First Bank for account number X719 to test cash balances | 0.40 | $ 245.00 | 98.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Review Public Buildings Authority March 2019 bank statement from First Bank for account number X537 to test cash balances | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Review Public Buildings Authority March 2019 bank statement from First Bank for account number X576 to test cash balances | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Review Public Buildings Authority March 2019 bank statement from Banco Popular for account number X003 to test cash balances | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Review Public Buildings Authority March 2019 bank statement from Banco Popular for account number X013 to test cash balances | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Review Public Buildings Authority March 2019 bank statement from Banco Popular for account number X012 to test cash balances | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Review Public Buildings Authority March 2019 bank statement from Banco Popular for account number X011 to test cash balances | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Review Public Buildings Authority March 2019 bank statement from Banco Popular for account number X010 to test cash balances | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Review Public Buildings Authority March 2019 bank statement from Banco Popular for account number X009 to test cash balances | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Review Public Buildings Authority March 2019 bank statement from Banco Popular for account number X762 to test cash balances | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Review Public Buildings Authority March 2019 bank statement from Banco Popular for account number X418 to test cash balances | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Review Public Buildings Authority March 2019 bank statement from Banco Popular for account number X445 to test cash balances | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Review Public Buildings Authority March 2019 bank statement from Banco Popular for account number X402 to test cash balances | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Review Public Buildings Authority March 2019 bank statement from Banco Popular for account number X004 to test cash balances | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Participate in meeting to discuss source and use of funds associated with accounts held at Hacienda. Attendees: N. Zorrilla (EY), A. Gallego Cardona, I. Molina (Hacienda) | 0.70 | $ 245.00 | 171.50 |
| Gallego Cardona,Andrea | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Reconcile Final POA Bank Account Analysis9_4_2019 to Cash Investigation Overview Slides 091519 for discrepancies | 0.60 | $ 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Review of meeting minutes regarding meeting with Hacienda to discuss source and use of funds and restrictions for accounts | 1.40 | $ 245.00 | 343.00 |
| Gallego Cardona,Andrea | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Review AAFAF bank account balances reports to reconcile them with the balance in the Santander account | 2.30 | $ 245.00 | 563.50 |
| Garcia,Francisco R. | Senior Manager | 16-Sep-19 | T3 - Plan of Adjustment | Team meeting to discuss updates to disclosure statement, cash presentation, level 1 and level 2 testing for 6/30/2019 balances. Attendees: T. Pannell (EY), P. Garcia (EY), J. Chan (EY), D. Alba (EY), N. Villavicencio (EY), N. Zorrilla (EY), A. Gallego-Cardona, D. Sanchez-Riveron (EY). | 0.90 | $ 720.00 | 648.00 |
| Garcia,Francisco R. | Senior Manager | 16-Sep-19 | T3 - Plan of Adjustment | Review of draft cash investigation overview report for creditor mediation. | 1.60 | $ 720.00 | 1,152.00 |
| Garcia,Francisco R. | Senior Manager | 16-Sep-19 | T3 - Plan of Adjustment | Review the reconciliation for the updated summary of balances report. | 1.20 | $ 720.00 | 864.00 |
| Garcia,Francisco R. | Senior Manager | 16-Sep-19 | T3 - Plan of Adjustment | Review supporting documents as of 9/16/19 for the summary of balances report. | 2.80 | $ 720.00 | 2,016.00 |
| Garcia,Francisco R. | Senior Manager | 16-Sep-19 | T3 - Plan of Adjustment | Analyze detail balances report for out of scope accounts. | 2.20 | $ 720.00 | 1,584.00 |
| Garcia,Francisco R. | Senior Manager | 16-Sep-19 | T3 - Plan of Adjustment | Analyze detail balances report for duplicate/closed accounts. | 1.80 | $ 720.00 | 1,296.00 |
| Good JR,Clark E | Manager | 16-Sep-19 | T3 - Long Term Projections | Analyze breakout of May FP by plan by measure for McKinsey | 0.70 | $ 519.00 | 363.30 |
| Huang,Baibing | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Prepare a new agency in Relativity testing platform with unique account ID for the new agency per request from Investigation team | 0.60 | $ 245.00 | 147.00 |
| Huang,Baibing | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Reset Relativity testing platform password for C. Marrero Quiñones (O&B) | 0.20 | $ 245.00 | 49.00 |
| Huang,Baibing | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Update AH restriction support per request from Investigation team | 0.30 | $ 245.00 | 73.50 |
| Linskey,Michael | Manager | 16-Sep-19 | T3 - Long Term Projections | Participate in conference call with R. Tague (EY) and M. Linskey (EY) to discuss federal funds presentation, existing control deficiencies and next steps | 0.40 | $ 595.00 | 238.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Linskey,Michael | Manager | 16-Sep-19 | T3 - Long Term Projections | Review of DOH 2017 single audit for compliance with federal funds controls | 2.30 | $ 595.00 | 1,368.50 |
| Linskey,Michael | Manager | 16-Sep-19 | T3 - Long Term Projections | Review of Puerto Rico Comptroller reports on Department of Education compliance with federal fund controls | 1.40 | $ 595.00 | 833.00 |
| Linskey,Michael | Manager | 16-Sep-19 | T3 - Long Term Projections | Review of Puerto Rico Comptroller reports on Department of Health compliance with federal fund controls | 1.80 | $ 595.00 | 1,071.00 |
| Linskey,Michael | Manager | 16-Sep-19 | T3 - Long Term Projections | Review of Puerto Rico Comptroller reports on Department of Housing compliance with federal fund controls | 1.70 | $ 595.00 | 1,011.50 |
| Neziroski,David | Staff | 16-Sep-19 | T3 - Fee Applications / Retention | Make additional changes to the May application per comments received | 2.20 | $ 245.00 | 539.00 |
| Nichols,Carly | Manager | 16-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 519.00 | 622.80 |
| Nichols,Carly | Manager | 16-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 519.00 | 155.70 |
| Panagiotakis,Sofia | Senior Manager | 16-Sep-19 | T3 - Plan of Adjustment | Review certain information related to excise taxes in PR included in the Disclosure Statement to determine if they need to be updated. | 0.50 | $ 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 16-Sep-19 | T3 - Plan of Adjustment | Review comments on revenue provided by Conway on the Disclosure statement. | 0.60 | $ 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 16-Sep-19 | T3 - Plan of Adjustment | Review comments on revisions requested by team on the Disclosure statement. | 0.40 | $ 720.00 | 288.00 |
| Pannell,William Winder Thomas | Partner/Principal | 16-Sep-19 | T3 - Plan of Adjustment | Participate in call with PJT, O'Neill, Citi, AAFAF and Conway to discuss analysis of outstanding cash and potential restrictions. EY participants included A Chepenik, T Pannell, J Santambrogio | 2.40 | $ 870.00 | 2,088.00 |
| Pannell,William Winder Thomas | Partner/Principal | 16-Sep-19 | T3 - Plan of Adjustment | Team meeting to discuss updates to disclosure statement, cash presentation, level 1 and level 2 testing for 6/30/2019 balances. Attendees: T. Pannell (EY), P. Garcia (EY), J.Chan (EY), D. Alba (EY), N.Villavicencio (EY), N. Zorrilla (EY), A. Gallego-Cardona, D. Sanchez-Riveron (EY). | 0.90 | $ 870.00 | 783.00 |
| Quach,TranLinh | Senior Manager | 16-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 655.00 | 1,048.00 |
| Sanchez-Riveron,Déborah | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Review Relativity testing platform data against 2828 Court Filing listing as procedure in Agency Analysis | 0.70 | $ 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Team meeting to discuss updates to disclosure statement, cash presentation, level 1 and level 2 testing for 6/30/2019 balances. Attendees: T. Pannell (EY), P. Garcia (EY), J.Chan (EY), D. Alba (EY), N.Villavicencio (EY), N. Zorrilla (EY), A. Gallego-Cardona, D. Sanchez-Riveron (EY). | 0.90 | $ 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Review Relativity testing platform data against updated POA listing as procedure in Agency Analysis | 2.20 | $ 245.00 | 539.00 |
| Sanchez-Riveron,Déborah | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Review Relativity testing platform data against AAFAF listing as procedure in Agency Analysis | 1.90 | $ 245.00 | 465.50 |
| Sanchez-Riveron,Déborah | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Review Relativity testing platform data for March testing status as procedure in Account Analysis | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Analyze Relativity testing platform data for Public Housing Administration to identify missing bank statement information | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Research JRS entity information for update to Relativity testing platform | 0.80 | $ 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Review agency analysis to match updated Title III listing | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Review agency analysis to match updated non-Title III listing | 0.80 | $ 245.00 | 196.00 |
| Santambrogio,Juan | Executive Director | 16-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | $ 810.00 | 1,944.00 |
| Santambrogio,Juan | Executive Director | 16-Sep-19 | T3 - Plan of Adjustment | Redacted | 2.20 | $ 810.00 | 1,782.00 |
| Santambrogio,Juan | Executive Director | 16-Sep-19 | T3 - Long Term Projections | Review calculations of pension measures related to TRS and JRS allocation | 1.40 | $ 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 16-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 3.50 | $ 405.00 | 1,417.50 |
| Stricklin,Todd | Senior | 16-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | $ 405.00 | 931.50 |
| Stricklin,Todd | Senior | 16-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | $ 405.00 | 729.00 |
| Stricklin,Todd | Senior | 16-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | $ 405.00 | 850.50 |
| Stricklin,Todd | Senior | 16-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 405.00 | 445.50 |
| Stricklin,Todd | Senior | 16-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 405.00 | 243.00 |
| Stricklin,Todd | Senior | 16-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | $ 405.00 | 81.00 |
| Tabani,Omar | Manager | 16-Sep-19 | T3 - Plan of Adjustment | Incorporate latest updates to 211 report based on results of research | 1.90 | $ 595.00 | 1,130.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tabani,Omar | Manager | 16-Sep-19 | T3 - Plan of Adjustment | Review latest round of comments provided on 211 report, assessment of sustainability section | 2.60 | $ 595.00 | 1,547.00 |
| Tague,Robert | Senior Manager | 16-Sep-19 | T3 - Long Term Projections | Participate in conference call with R. Tague (EY) and M. Linskey (EY) to discuss federal funds presentation, existing control deficiencies and next steps | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 16-Sep-19 | T3 - Long Term Projections | Review AP tax refund letter prepared for Hacienda | 0.30 | $ 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 16-Sep-19 | T3 - Long Term Projections | Review requirements for COFINA fiscal plan and budget workstream | 0.30 | $ 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 16-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR | 4.60 | $ 360.00 | 1,656.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Sep-19 | T3 - Long Term Projections | Analyze AAFAF TSA report re: paygo actual spending | 1.40 | $ 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 3.80 | $ 360.00 | 1,368.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Sep-19 | T3 - Long Term Projections | Prepare response to A Chepenik (EY) talking points regarding social security implementation and paygo result | 1.40 | $ 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Sep-19 | T3 - Long Term Projections | Prepare response to N Jaresko (FOMB) on PRIDCO concerns and follow up meeting points | 1.70 | $ 720.00 | 1,224.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Sep-19 | T3 - Plan of Adjustment | Review excise tax discussion in disclosure statement draft to address inaccuracies | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 16-Sep-19 | T3 - Plan of Adjustment | Review SRF revenue detail received from T Ahlberg at Conway | 1.20 | $ 720.00 | 864.00 |
| Trang,Quan H | Manager | 16-Sep-19 | T3 - Plan of Adjustment | Resolve issue that cause Account's Review Status to be change unexpectedly | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 16-Sep-19 | T3 - Plan of Adjustment | Update Relativity testing platform event handler to reflect the new server information | 1.20 | $ 595.00 | 714.00 |
| Trang,Quan H | Manager | 16-Sep-19 | T3 - Plan of Adjustment | Implement a workaround method on Catamaran ADMIN database to allow the upload of any data onto the server | 2.10 | $ 595.00 | 1,249.50 |
| Villavicencio,Nancy | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Team meeting to discuss updates to disclosure statement, cash presentation, level 1 and level 2 testing for 6/30/2019 balances. Attendees: T. Pannell (EY), P. Garcia (EY), J.Chan (EY), D. Alba (EY), N.Villavicencio (EY), N. Zorrilla (EY), A. Gallego-Cardona, D. Sanchez-Riveron (EY). | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Prepare commonwealth analysis for ongoing analysis balance for restricted accounts - title III slide of cash presentation for the week of Sept. 16. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Prepare commonwealth analysis for number of accounts count for restricted accounts - title III slide of cash presentation for the week of Sept. 16. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Prepare HTA analysis for restricted balance for restricted accounts - title III slide of cash presentation for the week of Sept. 16. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Prepare HTA analysis for unrestricted balance for restricted accounts - title III slide of cash presentation for the week of Sept. 16. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Prepare HTA analysis for pooled balance for restricted accounts - title III slide of cash presentation for the week of Sept. 16. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Prepare HTA analysis for ongoing analysis balance for restricted accounts - title III slide of cash presentation for the week of Sept. 16. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Prepare HTA analysis for number of accounts count for restricted accounts - title III slide of cash presentation for the week of Sept. 16. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Prepare PBA analysis for restricted balance for restricted accounts - title III slide of cash presentation for the week of Sept. 16. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Prepare PBA analysis for unrestricted balance for restricted accounts - title III slide of cash presentation for the week of Sept. 16. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Prepare PBA analysis for pooled balance for restricted accounts - title III slide of cash presentation for the week of Sept. 16. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Prepare PBA analysis for ongoing analysis balance for restricted accounts - title III slide of cash presentation for the week of Sept. 16. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Prepare PBA analysis for number of accounts count for restricted accounts - title III slide of cash presentation for the week of Sept. 16. | 0.30 | $ 245.00 | 73.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Villavicencio,Nancy | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Prepare ERS analysis for restricted balance for restricted accounts - title III slide of cash presentation for the week of Sept. 16. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Prepare ERS analysis for unrestricted balance for restricted accounts - title III slide of cash presentation for the week of Sept. 16. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Prepare ERS analysis for pooled balance for restricted accounts - title III slide of cash presentation for the week of Sept. 16. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Prepare ERS analysis for ongoing analysis balance for restricted accounts - title III slide of cash presentation for the week of Sept. 16. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Prepare ERS analysis for number of accounts count for restricted accounts - title III slide of cash presentation for the week of Sept. 16. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Prepare within threshold analysis for restricted balance for restricted accounts - title III slide of cash presentation for the week of Sept. 16. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Prepare within threshold analysis for unrestricted balance for restricted accounts - title III slide of cash presentation for the week of Sept. 16. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Prepare within threshold analysis for pooled balance for restricted accounts - title III slide of cash presentation for the week of Sept. 16. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Prepare within threshold analysis for ongoing analysis balance for restricted accounts - title III slide of cash presentation for the week of Sept. 16. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Prepare within threshold analysis for number of accounts count for restricted accounts - title III slide of cash presentation for the week of Sept. 16. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Review within threshold analysis for restricted balance for restricted accounts - title III slide of cash presentation for the week of Sept. 16. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Review within threshold analysis for unrestricted balance for restricted accounts - title III slide of cash presentation for the week of Sept. 16. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Make updates to within threshold analysis for pooled balance for restricted accounts - title III slide of cash presentation for the week of Sept. 16. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Make updates to within threshold analysis for ongoing analysis balance for restricted accounts - title III slide of cash presentation for the week of Sept. 16. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Review of Banco Popular consent letters provided in the promesa inbox for 9/30 responses. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Prepare list T3 entities for slide of list of government agencies included and excluded from cash reporting in cash presentation for the week of Sept. 16 | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Prepare list additional agencies for slide of list of government agencies included and excluded from cash reporting in cash presentation for the week of Sept. 16 | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Prepare list eliminated agencies for slide of list of government agencies included and excluded from cash reporting in cash presentation for the week of Sept. 16 | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Prepare list consolidated agencies for slide of list of government agencies included and excluded from cash reporting in cash presentation for the week of Sept. 16 | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Prepare list managed by other agencies for slide of list of government agencies included and excluded from cash reporting in cash presentation for the week of Sept. 16 | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Prepare of preliminary assessment of Non Title III entity balances slide for the cash presentation for the week of Sept. 16 | 2.20 | $ 245.00 | 539.00 |
| Villavicencio,Nancy | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Review of Hacienda account ending in X018 if it pertains to Act (PR Law) 106 - 2017 | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 16-Sep-19 | T3 - Plan of Adjustment | Review of Promesa email regarding new documentation on 9/16/2019. | 0.20 | $ 245.00 | 49.00 |
| Zorrilla,Nelly E | Senior | 16-Sep-19 | T3 - Plan of Adjustment | Participate in meeting to discuss source and use of funds and restrictions for accounts held at Hacienda. Attendees: N. Zorrilla (EY), A. Gallego Cardona, I. Molina (Hacienda) | 0.70 | $ 445.00 | 311.50 |
| Zorrilla,Nelly E | Senior | 16-Sep-19 | T3 - Plan of Adjustment | Review of Relativity testing platform changes implemented by FDA team | 0.20 | $ 445.00 | 89.00 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Zorrilla,Nelly E | Senior | 16-Sep-19 | T3 - Plan of Adjustment | Review of Public Buildings Authority accounts to determine what bank accounts statements are highest priority for account holder out reach | 1.20 | $ 445.00 | 534.00 |
| Zorrilla,Nelly E | Senior | 16-Sep-19 | T3 - Plan of Adjustment | Review of account holders who have not provided supporting bank account balance information to date | 1.30 | $ 445.00 | 578.50 |
| Zorrilla,Nelly E | Senior | 16-Sep-19 | T3 - Plan of Adjustment | Prepare email to PBA regarding restrictions related to account ending X019 | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 16-Sep-19 | T3 - Plan of Adjustment | Review of email from O&B related to OMEP restrictions over account ending 3706 | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 16-Sep-19 | T3 - Plan of Adjustment | Review of restriction documents related to OMEP account ending X706 | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 16-Sep-19 | T3 - Plan of Adjustment | Review of O&B email related to Public Buildings Authority (PBA) restrictions | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 16-Sep-19 | T3 - Plan of Adjustment | Review of PBA restriction documents in order to address O&B questions related to restrictions | 1.70 | $ 445.00 | 756.50 |
| Zorrilla,Nelly E | Senior | 16-Sep-19 | T3 - Plan of Adjustment | Review of Hacienda information received to date in order to understand restrictions | 2.90 | $ 445.00 | 1,290.50 |
| Zorrilla,Nelly E | Senior | 16-Sep-19 | T3 - Plan of Adjustment | Review of agencies confirmed to be under the custody of DDEC | 0.80 | $ 445.00 | 356.00 |
| Alba,Dominique M | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Update BNY Mellon COFINA account in Relativity testing platform to reflect closed account status | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare BNY Mellon COFINA 6/30 statement for first level testing | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Review Promesa inbox as of 9/17/19 to assess which accounts require additional documentation | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Review total number of accounts included within 6/30 testing population that have FI support | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Review total number of accounts included within 6/30 testing population that are pending FI support | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Review total number of accounts included within 6/30 POA population that have FI support | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Review total number of accounts included within 6/30 POA population that are pending FI support | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Review the list of banks for accounts included within 6/30 testing population that have FI support | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Review 6/30 balances across various component units for accounts included within testing population | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Determine top five agencies that comprise Commonwealth's value for POA analysis as of 9/17/19 | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Review online access status for accounts included within total 6/30 testing population that have FI support | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Review online access status for accounts included within total 6/30 testing population that are pending FI support | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Review online access status for accounts included within 6/30 POA testing population that have FI support | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Review online access status for accounts included within 6/30 POA testing population that are pending FI support | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Update agency information request table with online access statuses to review source of support | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Review agency information request table to determine level of effort required to obtain remaining 6/30 balances based on source of support | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Update June testing status of BPPR accounts in Relativity | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Review total number of closed accounts removed from IFAT population for disclosure statement reporting | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Review total number of duplicate accounts removed from IFAT population for disclosure statement reporting | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Review total number of fake accounts removed from IFAT population for disclosure statement reporting | 0.20 | $ 245.00 | 49.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Alba,Dominique M | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Reconcile accounts removed from IFAT population to previous numbers disclosed | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Review total number of closed accounts removed from total population for disclosure statement reporting | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Review total number of duplicate accounts removed from total population for disclosure statement reporting | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Review total number of fake accounts removed from total population for disclosure statement reporting | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Review POA bank account analysis to ensure quality presentation reporting | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Reconcile accounts removed from total population to previous numbers disclosed | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Review number of accounts added to inventory to determine effect on bank account analysis | 0.60 | $ 245.00 | 147.00 |
| Bugden,Nicholas R | Manager | 17-Sep-19 | T3 - Plan of Adjustment | Participate in call with EY team to discuss disclosure statement edits in detail. Participants include: A Chepenik (EY), T Pannell (EY), J Santambrogio (EY), S Panagiotakis (EY), R Doherty (EY), R Tague (EY), J Burr (EY), S Tajuddin (EY), N Bugden (EY), M Linskey (EY) | 1.40 | $ 595.00 | 833.00 |
| Bugden,Nicholas R | Manager | 17-Sep-19 | T3 - Plan of Adjustment | Participate in discussion with N Bugden (EY) and J Burr (EY) regarding the COFINA fiscal plan review including revenue and expenses and schedule | 0.40 | $ 595.00 | 238.00 |
| Bugden,Nicholas R | Manager | 17-Sep-19 | T3 - Plan of Adjustment | Prepare suggested edits to draft disclosure statement | 2.30 | $ 595.00 | 1,368.50 |
| Bugden,Nicholas R | Manager | 17-Sep-19 | T3 - Plan of Adjustment | Review introduction section of draft disclosure statement | 1.20 | $ 595.00 | 714.00 |
| Bugden,Nicholas R | Manager | 17-Sep-19 | T3 - Plan of Adjustment | Review revenue section of draft disclosure statement | 1.40 | $ 595.00 | 833.00 |
| Bugden,Nicholas R | Manager | 17-Sep-19 | T3 - Plan of Adjustment | Review liquidity section of draft disclosure statement | 1.40 | $ 595.00 | 833.00 |
| Burr,Jeremy | Senior | 17-Sep-19 | T3 - Plan of Adjustment | Participate in call with EY team to discuss disclosure statement edits in detail. Participants include: A Chepenik (EY), T Pannell (EY), J Santambrogio (EY), S Panagiotakis (EY), R Doherty (EY), R Tague (EY), J Burr (EY), S Tajuddin (EY), N Bugden (EY), M Linskey (EY) | 1.40 | $ 445.00 | 623.00 |
| Burr,Jeremy | Senior | 17-Sep-19 | T3 - Plan of Adjustment | Participate in discussion with N Bugden (EY) and J Burr (EY) regarding the COFINA fiscal plan review including revenue and expenses and schedule | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 17-Sep-19 | T3 - Long Term Projections | Participate in meeting with J Santambrogio (EY), C Carpenter (EY) and J Burr (EY) to discuss the COFINA FY20 budget and forthcoming fiscal plan review schedule | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 17-Sep-19 | T3 - Long Term Projections | Prepare summary of current status of the COFINA budget and suggestions for the forthcoming Fiscal Plan review | 0.90 | $ 445.00 | 400.50 |
| Burr,Jeremy | Senior | 17-Sep-19 | T3 - Long Term Projections | Prepare summary of HTA clawbacks and current cash flow information we received from the Government since implementation of the moratorium | 0.50 | $ 445.00 | 222.50 |
| Burr,Jeremy | Senior | 17-Sep-19 | T3 - Plan of Adjustment | Provide feedback on the budget section of the disclosure statement for the plan of adjustment | 2.20 | $ 445.00 | 979.00 |
| Burr,Jeremy | Senior | 17-Sep-19 | T3 - Plan of Adjustment | Review outstanding bank account listing to support discovery of restrictions | 1.60 | $ 445.00 | 712.00 |
| Carpenter,Christina Maria | Staff | 17-Sep-19 | T3 - Long Term Projections | Participate in meeting with J Santambrogio (EY), C Carpenter (EY) and J Burr (EY) to discuss the COFINA FY20 budget and forthcoming fiscal plan review schedule | 0.40 | $ 245.00 | 98.00 |
| Carpenter,Christina Maria | Staff | 17-Sep-19 | T3 - Long Term Projections | Prepare presentation slide on FY19 pension PayGo fund variances for FOMB update | 0.90 | $ 245.00 | 220.50 |
| Carpenter,Christina Maria | Staff | 17-Sep-19 | T3 - Long Term Projections | Prepare presentation slide on Police social security implementation, concerns and next steps for FOMB update | 1.30 | $ 245.00 | 318.50 |
| Carpenter,Christina Maria | Staff | 17-Sep-19 | T3 - Long Term Projections | Review presentation slides on social security including pension topics | 0.80 | $ 245.00 | 196.00 |
| Carpenter,Christina Maria | Staff | 17-Sep-19 | T3 - Long Term Projections | Revise Department of Education slide on use of active school facilities and closed schools | 0.90 | $ 245.00 | 220.50 |
| Chan,Jonathan | Senior | 17-Sep-19 | T3 - Plan of Adjustment | Update format of reconciliation per internal discussion as of September 16 | 2.40 | $ 445.00 | 1,068.00 |
| Chan,Jonathan | Senior | 17-Sep-19 | T3 - Plan of Adjustment | Perform reconciliation of balances in accordance with updated format as of September 16 | 2.70 | $ 445.00 | 1,201.50 |

Exhibit D (7th Int)

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chan,Jonathan | Senior | 17-Sep-19 | T3 - Plan of Adjustment | Perform reconciliation of count of accounts in accordance with updated format as of September 16 | 2.30 | $ 445.00 | 1,023.50 |
| Chan,Jonathan | Senior | 17-Sep-19 | T3 - Plan of Adjustment | Update 6/30 cash balance presentation with new 6/30 balances received as of 9/17 | 0.80 | $ 445.00 | 356.00 |
| Chan,Jonathan | Senior | 17-Sep-19 | T3 - Plan of Adjustment | Perform reconciliation of account balances to compare AAFAF-reported cash inventory versus FI Statement balances to incorporate data received as of 9/17 | 2.90 | $ 445.00 | 1,290.50 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Sep-19 | T3 - Long Term Projections | Prepare slides on considerations related to pension and social security | 1.10 | $ 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Sep-19 | T3 - Plan of Adjustment | Prepare additional content to disclosure statement for Proskauer team review | 3.90 | $ 870.00 | 3,393.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Sep-19 | T3 - Plan of Adjustment | Draft edits on pension analysis for team review and consideration, retirement systems overview | 0.70 | $ 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Sep-19 | T3 - Plan of Adjustment | Participate in call with EY team to discuss disclosure statement edits in detail. Participants include:  A Chepenik (EY), T Pannell (EY), J Santambrogio (EY), S Panagiotakis (EY), R Doherty (EY), R Tague (EY), J Burr (EY), S Tajuddin (EY), N Bugden (EY), M Linskey (EY) | 1.40 | $ 870.00 | 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Sep-19 | T3 - Plan of Adjustment | Participate in call with J Santambrogio (EY) and A Chepenik (EY) to discuss disclosure statement analysis and considerations | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Sep-19 | T3 - Plan of Adjustment | Participate in call with PJT, Citi, AAFAF regarding cash acct restrictions, restricted vs non-restricted balances.  EY participants A. Chepenik, J. Santambrogio, R. Tague, S. Tajuddin (EY) | 1.20 | $ 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 870.00 | 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Sep-19 | T3 - Plan of Adjustment | Participate in call with S Tajuddin (EY) and  A Chepenik (EY) to discuss additional disclosure statement cash account analysis | 0.80 | $ 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Sep-19 | T3 - Plan of Adjustment | Participate in call with T Pannell (EY) and A Chepenik (EY) to discuss cash balance analysis for disclosure statement | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Sep-19 | T3 - Plan of Adjustment | Prepare feedback on pension analysis for consideration as part of disclosure statement | 1.30 | $ 870.00 | 1,131.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Sep-19 | T3 - Plan of Adjustment | Prepare response to K Rifkind (FOMB) on disaster aid description | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Sep-19 | T3 - Plan of Adjustment | Review pension analysis in preparation for drafting additional comments for team review | 0.40 | $ 870.00 | 348.00 |
| Cohen,Tyler M | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare updates to disclosure statement based on feedback from S. Tajuddin (EY) | 1.10 | $ 245.00 | 269.50 |
| Cohen,Tyler M | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Review disclosure statement to understand descriptions of relevant cash operations | 1.90 | $ 245.00 | 465.50 |
| Cohen,Tyler M | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Summarize updates to 211 report to communicate with FOMB and EY team | 0.70 | $ 245.00 | 171.50 |
| Cohen,Tyler M | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare updates 211 report with PayGo table exhibit data refresh | 1.20 | $ 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare updates to 211 report, participant loans | 1.40 | $ 245.00 | 343.00 |
| Cohen,Tyler M | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare updated PRIDCO bridge analysis chart and accompanying excel backup data based on feedback from S. Tajuddin (EY) | 1.70 | $ 245.00 | 416.50 |
| Dougherty,Ryan Curran | Senior | 17-Sep-19 | T3 - Plan of Adjustment | Participate in call with EY team to discuss disclosure statement edits in detail. Participants include:  A Chepenik (EY), T Pannell (EY), J Santambrogio (EY), S Panagiotakis (EY), R Doherty (EY), R Tague (EY), J Burr (EY), S Tajuddin (EY), N Bugden (EY), M Linskey (EY) | 1.40 | $ 445.00 | 623.00 |
| Dougherty,Ryan Curran | Senior | 17-Sep-19 | T3 - Long Term Projections | Review support documentation for estimated underspend in PayGo for missing entities. | 1.10 | $ 445.00 | 489.50 |
| Flannery,Drew | Staff | 17-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 271.00 | 433.60 |
| Flannery,Drew | Staff | 17-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 271.00 | 108.40 |
| Flannery,Drew | Staff | 17-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 271.00 | 216.80 |
| Flannery,Drew | Staff | 17-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | $ 271.00 | 460.70 |
| Gallego Cardona,Andrea | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Implement updates to the "Summary of accounts & balances analyzed" cash reconciliation table  in bank accounts analysis | 0.60 | $ 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Implement updates to the "Restricted accounts - Title III" table in bank accounts analysis | 0.40 | $ 245.00 | 98.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Gallego Cardona,Andrea | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Implement updates to the "Restricted accounts - Title III by component unit" table in bank accounts analysis | 0.60 | $ 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Implement updates to the "List of financial institutions where cash balances are held" table in bank accounts analysis | 0.80 | $ 245.00 | 196.00 |
| Gallego Cardona,Andrea | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Implement updates to the "Agencies included in cash analysis herein but fall outside of AAFAF reporting scope in weekly cash reports" table in bank accounts analysis | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Implement updates to the "Additional accounts identified through FOMB due diligence" table in bank accounts analysis | 0.60 | $ 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Implement updates to the "Reconciling differences as of June 30, 2019" table in bank accounts analysis | 0.90 | $ 245.00 | 220.50 |
| Gallego Cardona,Andrea | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Implement updates to the "Preliminary assessment of non-Title III entity balances" table in bank accounts analysis | 1.40 | $ 245.00 | 343.00 |
| Gallego Cardona,Andrea | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Review agency listing for additions to Title III classification for reporting purposes | 2.20 | $ 245.00 | 539.00 |
| Gallego Cardona,Andrea | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Review agency listing for removals from Title III classification for reporting purposes | 2.10 | $ 245.00 | 514.50 |
| Gallego Cardona,Andrea | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Review POA Bank Account Analysis report for changes to tables in POA analysis | 2.90 | $ 245.00 | 710.50 |
| Gallego Cardona,Andrea | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Reconcile updates to POA Bank Account Analysis report for updates | 1.60 | $ 245.00 | 392.00 |
| Garcia,Francisco R. | Senior Manager | 17-Sep-19 | T3 - Plan of Adjustment | Analyze flow of funds to identify a new Santander TSA account. | 2.40 | $ 720.00 | 1,728.00 |
| Garcia,Francisco R. | Senior Manager | 17-Sep-19 | T3 - Plan of Adjustment | Prepare descriptions of cash management systems leveraging account-related supporting documents. | 1.60 | $ 720.00 | 1,152.00 |
| Garcia,Francisco R. | Senior Manager | 17-Sep-19 | T3 - Plan of Adjustment | Identify accounts with potential Federal Funds for restriction analysis. | 1.10 | $ 720.00 | 792.00 |
| Garcia,Francisco R. | Senior Manager | 17-Sep-19 | T3 - Plan of Adjustment | Identify COR3 accounts for restriction analysis. | 0.30 | $ 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 17-Sep-19 | T3 - Plan of Adjustment | Review reconciliation of balances in accordance with updated format as of September 16. | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 17-Sep-19 | T3 - Plan of Adjustment | Review the updated 6/30 cash balance presentation for creditor mediation as of 9/17/19. | 1.20 | $ 720.00 | 864.00 |
| Good JR,Clark E | Manager | 17-Sep-19 | T3 - Long Term Projections | Review police payroll used for projecting social security benefits for May Fiscal Plan in connection with police implementation | 0.80 | $ 519.00 | 415.20 |
| Huang,Baibing | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Update AAFAF balance for the given unique account ID provided by investigation team | 0.40 | $ 245.00 | 98.00 |
| Huang,Baibing | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Update 3/31/19 review status for accounts per request by investigation team | 0.30 | $ 245.00 | 73.50 |
| Huang,Baibing | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Reset Relativity testing platform user password for C. Marrero Quiñones (O&B) to provide new credentials | 0.30 | $ 245.00 | 73.50 |
| Hurtado,Sergio Danilo | Senior | 17-Sep-19 | T3 - Plan of Adjustment | Prepare summary of Tax Refund and A/P analysis for balances as of the commonwealth's petition date | 1.30 | $ 445.00 | 578.50 |
| Hurtado,Sergio Danilo | Senior | 17-Sep-19 | T3 - Long Term Projections | Prepare summary on the buildup of federal funding for PRDE based on the fiscal plan | 1.10 | $ 445.00 | 489.50 |
| Levy,Sheva R | Partner/Principal | 17-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 17-Sep-19 | T3 - Long Term Projections | Assess additional information needed for 40-year paygo by entity | 0.40 | $ 721.00 | 288.40 |
| Linskey,Michael | Manager | 17-Sep-19 | T3 - Plan of Adjustment | Participate in call with EY team to discuss disclosure statement edits in detail. Participants include:  A Chepenik (EY), T Pannell (EY), J Santambrogio (EY), S Panagiotakis (EY), R Doherty (EY), R Tague (EY), J Burr (EY), S Tajuddin (EY), N Bugden (EY), M Linskey (EY) | 1.40 | $ 595.00 | 833.00 |
| Linskey,Michael | Manager | 17-Sep-19 | T3 - Long Term Projections | Review of DOH 2017 single audit for compliance with federal funds controls | 2.30 | $ 595.00 | 1,368.50 |
| Linskey,Michael | Manager | 17-Sep-19 | T3 - Plan of Adjustment | Review draft disclosure statement - ERS Cash Management Section | 1.40 | $ 595.00 | 833.00 |
| Linskey,Michael | Manager | 17-Sep-19 | T3 - Plan of Adjustment | Review draft disclosure statement - federal funds section | 0.70 | $ 595.00 | 416.50 |
| Linskey,Michael | Manager | 17-Sep-19 | T3 - Plan of Adjustment | Review draft disclosure statement - revenues section | 1.30 | $ 595.00 | 773.50 |
| Linskey,Michael | Manager | 17-Sep-19 | T3 - Plan of Adjustment | Review draft disclosure statement - TSA Cash Management Section | 2.10 | $ 595.00 | 1,249.50 |
| Linskey,Michael | Manager | 17-Sep-19 | T3 - Plan of Adjustment | Prepare draft disclosure statement federal funds section to include additional information on fund recipients | 1.40 | $ 595.00 | 833.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Moran-Eserski,Javier | Senior | 17-Sep-19 | T3 - Plan of Adjustment | Analyze cash management section of the disclosure statement to ensure it is inclusive of the latest publicly available information | 1.80 | $ 445.00 | 801.00 |
| Moran-Eserski,Javier | Senior | 17-Sep-19 | T3 - Long Term Projections | Analyze letter sent by the U.S. Department of Education to PR's Department of Education to identify what the specific conditions are that the local agency must fulfill to regain access to FY20 federal funds | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 17-Sep-19 | T3 - Long Term Projections | Review analysis on the impact of the Police Department social security implementation to ensure the assumption being used are the same as those in the certified fiscal plan | 1.30 | $ 445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 17-Sep-19 | T3 - Long Term Projections | Update analysis on newly enacted laws to incorporate additional information requested by the client | 2.30 | $ 445.00 | 1,023.50 |
| Neziroski,David | Staff | 17-Sep-19 | T3 - Fee Applications / Retention | Begin review of exhibit B for June fee application | 3.10 | $ 245.00 | 759.50 |
| Panagiotakis,Sofia | Senior Manager | 17-Sep-19 | T3 - Plan of Adjustment | Participate in call with EY team to discuss disclosure statement edits in detail. Participants include:  A Chepenik (EY), T Pannell (EY), J Santambrogio (EY), S Panagiotakis (EY), R Doherty (EY), R Tague (EY), J Burr (EY), S Tajuddin (EY), N Bugden (EY), M Linksey (EY) | 1.40 | $ 720.00 | 1,008.00 |
| Panagiotakis,Sofia | Senior Manager | 17-Sep-19 | T3 - Plan of Adjustment | Review the federal funds sections of the disclosure statement to provide comments and suggested revisions. | 0.60 | $ 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 17-Sep-19 | T3 - Plan of Adjustment | Review cash management sections of the disclosure statement to provide comments and suggested revisions. | 0.70 | $ 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 17-Sep-19 | T3 - Plan of Adjustment | Review fiscal plan sections of the disclosure statement to provide comments and suggested revisions. | 0.50 | $ 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 17-Sep-19 | T3 - Plan of Adjustment | Review budget sections of the disclosure statement to provide comments and suggested revisions. | 0.60 | $ 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 17-Sep-19 | T3 - Plan of Adjustment | Review the fiscal plan for the slot machines waterfall to understand if the disclosure statement is accurate. | 0.60 | $ 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 17-Sep-19 | T3 - Plan of Adjustment | Review the latest 211 report on pension systems to understand budget and fiscal plan references | 0.70 | $ 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 17-Sep-19 | T3 - Plan of Adjustment | Review revenue sections of the disclosure statement to provide comments and suggested revisions. | 0.90 | $ 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 17-Sep-19 | T3 - Plan of Adjustment | Review tax sections of the disclosure statement to provide comments and suggested revisions. | 0.80 | $ 720.00 | 576.00 |
| Pannell,William Winder Thomas | Partner/Principal | 17-Sep-19 | T3 - Plan of Adjustment | Participate in call with EY team to discuss disclosure statement edits in detail. Participants include:  A Chepenik (EY), T Pannell (EY), J Santambrogio (EY0, S Panagiotakis (EY), R Dougherty (EY), R Tague (EY), J Burr (EY), S Tajuddin (EY), N Bugden (EY), M Linksey (EY) | 1.40 | $ 870.00 | 1,218.00 |
| Pannell,William Winder Thomas | Partner/Principal | 17-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 870.00 | 1,218.00 |
| Pannell,William Winder Thomas | Partner/Principal | 17-Sep-19 | T3 - Plan of Adjustment | participate in call with T Pannell (EY) and A Chepenik (EY) to discuss cash balance analysis for disclosure statement | 0.40 | $ 870.00 | 348.00 |
| Pannell,William Winder Thomas | Partner/Principal | 17-Sep-19 | T3 - Plan of Adjustment | Participate in second follow up call with PJT, O'Neill, Citi, AAFAF and Conway to discuss analysis of outstanding cash and potential restrictions. EY participants included A Chepenik, T Pannell, J Santambrogio | 1.40 | $ 870.00 | 1,218.00 |
| Pannell,William Winder Thomas | Partner/Principal | 17-Sep-19 | T3 - Plan of Adjustment | Participate in call with EY team to discuss disclosure statement edits in detail. Participants include:  A Chepenik (EY), T Pannell (EY), J Santambrogio (EY), S Panagiotakis (EY), R Dougherty (EY), R Tague (EY), J Burr (EY), S Tajuddin (EY), N Bugden (EY), M Linksey (EY) | 1.40 | $ 870.00 | 1,218.00 |
| Purdom,Emily Rose | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of outstanding accounts tagged in Relativity testing platform as "NON-POA" to update balances for reporting purposes | 2.10 | $ 245.00 | 514.50 |
| Purdom,Emily Rose | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of outstanding accounts tagged in Relativity testing platform as "REVIEW REQUIRED"  to update balances for reporting purposes | 1.80 | $ 245.00 | 441.00 |
| Purdom,Emily Rose | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Compile list of all BPPR accounts that are "NO DATA" for later second level review | 1.10 | $ 245.00 | 269.50 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sanchez-Riveron,Déborah | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Analyze accounts with Review Status as "Not Started" to ensure they have zero balances | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Analyze accounts with Review Status as "Review Required" to ensure they have zero balances | 0.30 | $ 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Review information from financial institutions for June account balances in Relativity testing platform for Cash amounts | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Review information from financial institutions for June account balances in Relativity testing platform for Investment amounts | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Review information from financial institutions for June account balances in Relativity testing platform for Total amounts | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Review team comments for accounts that require follow up in relativity | 0.20 | $ 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Review accounts that were Tested in March but Not Tested in June to investigate any missed material balances in relativity | 0.20 | $ 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Review all agency numbers IDs and agency names in Relativity testing platform for completeness | 0.20 | $ 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Analyze March Testing status in Relativity testing platform to ensure same status is applicable to June Testing column | 0.20 | $ 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Analyze accounts with a June 2019 balance in Relativity testing platform to ensure accounts are included in June Testing | 0.20 | $ 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Update Relativity testing platform data for closed BNY accounts as of 9/17 | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Review agencies included in POA but not included in court filing | 0.80 | $ 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Perform analysis over COR3 accounts included in Relativity testing platform and in AAFAF inventory | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Review explanations for new additions to POA listing a procedure in Agency Analysis | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Review POA accounts included in updated listing to compare with AAFAF listing | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Review balances for POA accounts included in updated listing to compare with AAFAF listing | 2.10 | $ 245.00 | 514.50 |
| Sanchez-Riveron,Déborah | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Review agencies included in FOMB Organizational Chart to ensure they are included in Relativity testing platform listing | 1.60 | $ 245.00 | 392.00 |
| Santambrogio,Juan | Executive Director | 17-Sep-19 | T3 - Long Term Projections | Analyze calculations of social security based on police payroll projections in the fiscal plan | 0.80 | $ 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 17-Sep-19 | T3 - Plan of Adjustment | Participate in call with EY team to discuss disclosure statement edits in detail. Participants include: A Chepenik (EY), T Pannell (EY), J Santambrogio (EY), S Panagiotakis (EY), R Doherty (EY), R Tague (EY), J Burr (EY), S Tajuddin (EY), N Bugden (EY), M Linskey (EY) | 1.40 | $ 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 17-Sep-19 | T3 - Plan of Adjustment | Participate in call with J Santambrogio (EY) and A Chepenik (EY) to discuss disclosure statement analysis and considerations | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 17-Sep-19 | T3 - Plan of Adjustment | Participate in call with PJT, Citi, AAFAF regarding cash acct restrictions, restricted vs non-restricted amounts. EY participants A. Chepenik, J. Santambrogio, R. Tague, S. Tajuddin (EY) | 1.20 | $ 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 17-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 17-Sep-19 | T3 - Long Term Projections | Participate in meeting with J Santambrogio (EY), C Carpenter (EY) and J Burr (EY) to discuss the COFINA FY20 budget and forthcoming fiscal plan review schedule | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 17-Sep-19 | T3 - Plan of Adjustment | Review analysis of Fiscal plan surplus compared to TSA cash flows prepared by the Government | 1.40 | $ 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 17-Sep-19 | T3 - Plan of Adjustment | Review analysis of moratorium revenues prepared by the Government | 0.70 | $ 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 17-Sep-19 | T3 - Long Term Projections | Review draft Section 201 and 202 letter for COFINA budget and fiscal plan certification process | 0.90 | $ 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 17-Sep-19 | T3 - Plan of Adjustment | Review information on component units cash to identify potential restricted amounts | 1.90 | $ 810.00 | 1,539.00 |

Exhibit D (7th Int)

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 17-Sep-19 | T3 - Plan of Adjustment | Review proposed edits to disclosure statement document from Conway to be discussed with FOMB staff | 1.20 | $ 810.00 | 972.00 |
| Stricklin,Todd | Senior | 17-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 405.00 | 648.00 |
| Stricklin,Todd | Senior | 17-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 405.00 | 567.00 |
| Stricklin,Todd | Senior | 17-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 405.00 | 162.00 |
| Stricklin,Todd | Senior | 17-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 405.00 | 486.00 |
| Stricklin,Todd | Senior | 17-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 405.00 | 567.00 |
| Stricklin,Todd | Senior | 17-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | $ 405.00 | 729.00 |
| Stricklin,Todd | Senior | 17-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 405.00 | 769.50 |
| Stricklin,Todd | Senior | 17-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 405.00 | 567.00 |
| Stricklin,Todd | Senior | 17-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 405.00 | 648.00 |
| Stricklin,Todd | Senior | 17-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | $ 405.00 | 729.00 |
| Tabani,Omar | Manager | 17-Sep-19 | T3 - Plan of Adjustment | Address latest round of comments received on draft of 211 report, Executive Summary section | 2.10 | $ 595.00 | 1,249.50 |
| Tabani,Omar | Manager | 17-Sep-19 | T3 - Plan of Adjustment | Participate in call with R. Lazaro (O'Neill) to discuss pension laws for inclusion in 211 report | 0.50 | $ 595.00 | 297.50 |
| Tabani,Omar | Manager | 17-Sep-19 | T3 - Long Term Projections | Prepare analysis of pre- and post-petition invoices by governmental agency | 1.30 | $ 595.00 | 773.50 |
| Tabani,Omar | Manager | 17-Sep-19 | T3 - Plan of Adjustment | Prepare follow-up questions for O'Neill & Borges to address comments in latest draft of 211 report | 1.10 | $ 595.00 | 654.50 |
| Tabani,Omar | Manager | 17-Sep-19 | T3 - Plan of Adjustment | Review draft of comments provided by R. Lazaro (O'Neil) to incorporate relevant sections into latest draft of 211 report | 2.20 | $ 595.00 | 1,309.00 |
| Tabani,Omar | Manager | 17-Sep-19 | T3 - Plan of Adjustment | Review latest data received related to voluntary termination program for inclusion in 211 report | 0.90 | $ 595.00 | 535.50 |
| Tabani,Omar | Manager | 17-Sep-19 | T3 - Long Term Projections | Update analysis comparing OMB vs. ERS FY20 paygo numbers | 1.10 | $ 595.00 | 654.50 |
| Tabani,Omar | Manager | 17-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 595.00 | 357.00 |
| Tague,Robert | Senior Manager | 17-Sep-19 | T3 - Long Term Projections | Discussion with S. Negron (FOMB) regarding CRIM FP certification date and Federal Funds project status. | 0.20 | $ 720.00 | 144.00 |
| Tague,Robert | Senior Manager | 17-Sep-19 | T3 - Plan of Adjustment | Participate in call with EY team to discuss disclosure statement edits in detail. Participants include:  A Chepenik (EY), T Pannell (EY), J Santambrogio (EY), S Panagiotakis (EY), R Doherty (EY), R Tague (EY), J Burr (EY), S Tajuddin (EY), N Bugdon (EY), M Linskey (EY) | 1.40 | $ 720.00 | 1,008.00 |
| Tague,Robert | Senior Manager | 17-Sep-19 | T3 - Plan of Adjustment | Participate in call with PJT, Citi, AAFAF regarding cash acct restrictions, restricted vs non-restricted balances.  EY participants A. Chepenik, J. Santambrogio, R. Tague, S. Tajuddin (EY) | 1.20 | $ 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 17-Sep-19 | T3 - Plan of Adjustment | Review latest draft Disclosure Statement to provide edits to team | 2.60 | $ 720.00 | 1,872.00 |
| Tague,Robert | Senior Manager | 17-Sep-19 | T3 - Long Term Projections | Review PRIDCO fiscal plan summary analysis presentation | 0.80 | $ 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 17-Sep-19 | T3 - Long Term Projections | Review revised new law summary analyzing objectives of laws with estimated costs | 1.10 | $ 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Sep-19 | T3 - Plan of Adjustment | Prepare edits to 211 report for distribution including correcting content | 1.10 | $ 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Sep-19 | T3 - Plan of Adjustment | Participate in call with EY team to discuss disclosure statement edits in detail. Participants include:  A Chepenik (EY), T Pannell (EY), J Santambrogio (EY), S Panagiotakis (EY), R Doherty (EY), R Tague (EY), J Burr (EY), S Tajuddin (EY), N Bugdon (EY), M Linskey (EY) | 1.40 | $ 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Sep-19 | T3 - Plan of Adjustment | Participate in call with PJT, Citi, AAFAF regarding cash acct restrictions, restricted vs non-restricted balances.  EY participants A. Chepenik, J. Santambrogio, R. Tague, S. Tajuddin (EY) | 1.20 | $ 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Sep-19 | T3 - Plan of Adjustment | Participate in call with S Tajuddin (EY) and  A Chepenik (EY) to discuss additional disclosure statement cash account analysis | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Sep-19 | T3 - Plan of Adjustment | Participate in meeting with M Lopez (FOMB) to discuss analysis of police take-home pay | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Sep-19 | T3 - Long Term Projections | Participate in meeting with M Lopez (FOMB) to discuss potential slides for board meeting | 1.10 | $ 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Sep-19 | T3 - Plan of Adjustment | Prepare update email for QRM professions re: need for review of 211 report | 0.30 | $ 720.00 | 216.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tajuddin,Salman Naveed | Senior Manager | 17-Sep-19 | T3 - Plan of Adjustment | Reformat funds flow charts requested by A Chepenik (EY) for disclosure statement | 1.20 | $ 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Sep-19 | T3 - Plan of Adjustment | Review 211 report to confirm descriptions of relevant acts of pension reform | 1.20 | $ 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Sep-19 | T3 - Plan of Adjustment | Review 211 report: focus on executive summary section to ensure accuracy | 1.60 | $ 720.00 | 1,152.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Sep-19 | T3 - Long Term Projections | Review correspondence from FOMB to advisors re: PRIDCO review | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Sep-19 | T3 - Plan of Adjustment | Review federal funds discussion documents for inclusion in disclosure statement | 1.40 | $ 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Sep-19 | T3 - Plan of Adjustment | Review list of recently executed laws for inclusion in the disclosure statement | 0.90 | $ 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Sep-19 | T3 - Long Term Projections | Review police compensation forecast shared by C Good (EY) | 0.70 | $ 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Sep-19 | T3 - Plan of Adjustment | Review responses from T Ahlberg from Conway relating to questions on cash management and revenue discussion | 0.70 | $ 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 17-Sep-19 | T3 - Long Term Projections | Review September 15 municipal/PC delinquent payer report from AAFAF | 1.20 | $ 720.00 | 864.00 |
| Tan,Riyandi | Manager | 17-Sep-19 | T3 - Long Term Projections | Reconcile budget to fiscal plan for FY21 | 1.70 | $ 595.00 | 1,011.50 |
| Tan,Riyandi | Manager | 17-Sep-19 | T3 - Plan of Adjustment | Prepare exhibits for plan of adjustment disclosure statement | 2.70 | $ 595.00 | 1,606.50 |
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, 911 Emergency System Bureau at the request of FOMB for completeness check. | 0.10 | $ 245.00 | 24.50 |
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Administration for the Development of Agricultural Enterprises at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Agricultural Insurance Corporation at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Authority for the Financing of Industrial, Tourist, Educational, Medical and Environmental Control Facilities at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Authority for the Financing of Infrastructure of Puerto Rico at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Automobile Accident Compensation Administration at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Bureau of Special Investigations at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Cardiovascular Center of Puerto Rico and the Caribbean Corporation at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Chief of Staff at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Child Support Administration at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Childcare and Childhood Integral Development Administration at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Company for the Integral Development of the Cantera Peninsula at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Comprehensive Cancer Center at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Conservatory of Music Corporation of Puerto Rico at the request of FOMB for completeness check. | 0.20 | $ 245.00 | 49.00 |

Exhibit D (7th Int)

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Contributions for Pensions and Social Security - Teacher Retirement System at the request of FOMB for completeness check. | 0.20 | $   245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Controller's Office at the request of FOMB for completeness check. | 0.20 | $   245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Convention Center District Authority of Puerto Rico at the request of FOMB for completeness check. | 0.20 | $   245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Cooperative Development Commission at the request of FOMB for completeness check. | 0.20 | $   245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Corps of Firefighters Bureau at the request of FOMB for completeness check. | 0.20 | $   245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Corps of Medical Emergencies Bureau at the request of FOMB for completeness check. | 0.20 | $   245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Council of Occupational Development & Human Resources (CDORH)at the request of FOMB for completeness check. | 0.20 | $   245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Court of Appeals at the request of FOMB for completeness check. | 0.20 | $   245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Court of First Instance at the request of FOMB for completeness check. | 0.20 | $   245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Criminal Justice Information System at the request of FOMB for completeness check. | 0.20 | $   245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Culebra Conservation and Development Authority at the request of FOMB for completeness check. | 0.20 | $   245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Day Care Center at the request of FOMB for completeness check. | 0.20 | $   245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Department of Agriculture at the request of FOMB for completeness check. | 0.20 | $   245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Department of Consumer Affairs at the request of FOMB for completeness check. | 0.20 | $   245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Department of Correction and Rehabilitation at the request of FOMB for completeness check. | 0.20 | $   245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Department of Economic Development and Commerce at the request of FOMB for completeness check. | 0.20 | $   245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Department of Education at the request of FOMB for completeness check. | 0.20 | $   245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Department of Family at the request of FOMB for completeness check. | 0.20 | $   245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Department of Health at the request of FOMB for completeness check. | 0.20 | $   245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Department of Housing at the request of FOMB for completeness check. | 0.20 | $   245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare of contact information for account holder, Department of Justice at the request of FOMB for completeness check. | 0.20 | $   245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare preliminary legal restriction analysis for restricted with pooled funds regarding slide for restricted account - Title III cash presentation for the week of Sept. 16. | 0.40 | $   245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare TSA Pooled analysis for restricted with pooled funds regarding slide for restricted account - Title III cash presentation for the week of Sept. 16. | 0.40 | $   245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare accounts outside of threshold analysis for restricted with pooled funds regarding slide for restricted account - Title III cash presentation for the week of Sept. 16. | 0.40 | $   245.00 | 98.00 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare preliminary legal restriction analysis for custodial funds regarding slide for restricted account - Title III cash presentation for the week of Sept. 16. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Prepare TSA Pooled analysis for custodial funds regarding slide for restricted account - Title III cash presentation for the week of Sept. 16. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Review of Promesa email regarding new documentation on 9/17/2019. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 17-Sep-19 | T3 - Plan of Adjustment | Review of 6/30/2019 information provided by Department of Labor and Human Resources for cash analysis. | 2.30 | $ 245.00 | 563.50 |
| Zorrilla,Nelly E | Senior | 17-Sep-19 | T3 - Plan of Adjustment | Review of O&B restrictions testing as of 9/17/19 | 1.20 | $ 445.00 | 534.00 |
| Zorrilla,Nelly E | Senior | 17-Sep-19 | T3 - Plan of Adjustment | Prepare email to E. Trigo (O&B) with restriction testing results to date | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 17-Sep-19 | T3 - Plan of Adjustment | Review of email draft sent to F. Vasquez (Hacienda) regarding outstanding restriction information to date. | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 17-Sep-19 | T3 - Plan of Adjustment | Review of Banco Popular account balances with "no data available" to determine proper account review status within Relativity | 1.20 | $ 445.00 | 534.00 |
| Zorrilla,Nelly E | Senior | 17-Sep-19 | T3 - Plan of Adjustment | Review of Relativity testing platform changes made by data team | 1.40 | $ 445.00 | 623.00 |
| Zorrilla,Nelly E | Senior | 17-Sep-19 | T3 - Plan of Adjustment | Review of Relativity testing platform export comments on accounts with designated status as "Review Completed - Need Follow Up" | 2.90 | $ 445.00 | 1,290.50 |
| Zorrilla,Nelly E | Senior | 17-Sep-19 | T3 - Plan of Adjustment | Review of Relativity testing platform export to identify accounts that require second level review | 1.40 | $ 445.00 | 623.00 |
| Zorrilla,Nelly E | Senior | 17-Sep-19 | T3 - Plan of Adjustment | Review AH documentation submitted via Promesa email to screen for required responses | 1.30 | $ 445.00 | 578.50 |
| Zorrilla,Nelly E | Senior | 17-Sep-19 | T3 - Plan of Adjustment | Review Promesa email for AH responses on 9/17 | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 17-Sep-19 | T3 - Plan of Adjustment | Review of restriction documents received from O&B for Relativity testing platform upload | 1.30 | $ 445.00 | 578.50 |
| Zorrilla,Nelly E | Senior | 17-Sep-19 | T3 - Plan of Adjustment | Organize documents received from O&B as of 9/17/19 for Relativity testing platform upload | 0.30 | $ 445.00 | 133.50 |
| Alba,Dominique M | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review account inventory to determine total population of accounts for 6/30 testing | 1.30 | $ 245.00 | 318.50 |
| Alba,Dominique M | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review account inventory to determine POA population of accounts for 6/30 testing | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Determine number of agencies included within total population for 6/30 testing | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Determine number of agencies included within POA population for 6/30 testing | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Call D. Torres (BNY Mellon) regarding update on accounts pending online access | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Prepare BPPR 6/30 priority statements for Relativity testing platform upload | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Prepare BPPR 6/30 priority statements for first level testing | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review Promesa inbox as of 9/18/19 to assess which accounts require additional documentation | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Update total number of accounts included within 6/30 testing population that have FI support | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Update total number of accounts included within 6/30 testing population that are pending FI support | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Update total number of accounts included within 6/30 POA population that have FI support | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Update total number of accounts included within 6/30 POA population that are pending FI support | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Update the list of banks for accounts included within 6/30 testing population that have FI support | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Update 6/30 balances across various component units for accounts included within testing population | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Determine top five agencies that comprise Commonwealth's value for POA analysis as of 9/18/19 | 0.60 | $ 245.00 | 147.00 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Alba,Dominique M | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Update online access status for accounts included within total 6/30 testing population that have FI support | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Update online access status for accounts included within total 6/30 testing population that are pending FI support | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Update online access status for accounts included within 6/30 POA testing population that have FI support | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Update online access status for accounts included within 6/30 POA testing population that are pending FI support | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review POA bank account analysis to ensure quality reporting throughout presentation | 1.30 | $ 245.00 | 318.50 |
| Alba,Dominique M | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Update footnotes in POA bank analysis to ensure quality, consistent reporting throughout presentation | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review account holder responses to date for obtaining 6/30 balances | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Update appendix reflecting Title III entity confirmed balances in POA bank account analysis | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Update appendix in cash analysis presentation reflecting non-Title III entity confirmed balances in POA bank account analysis | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Update appendix reflecting additional accounts identified in AAFAF cash reconciliation for POA bank account analysis | 0.40 | $ 245.00 | 98.00 |
| Bugden,Nicholas R | Manager | 18-Sep-19 | T3 - Long Term Projections | Participate in a meeting to discuss Act 154 with R. Tan (EY), N. Bugden (EY), and A. Chepenik (EY). | 0.40 | $ 595.00 | 238.00 |
| Bugden,Nicholas R | Manager | 18-Sep-19 | T3 - Long Term Projections | Participate in meeting with C. Robles (FOMB) and N. Bugden (EY) to discuss outstanding pre-petition payables data | 0.30 | $ 595.00 | 178.50 |
| Bugden,Nicholas R | Manager | 18-Sep-19 | T3 - Long Term Projections | Participate in working session on Act 154 memo for FOMB with R. Tan (EY) and N. Bugden (EY). | 0.60 | $ 595.00 | 357.00 |
| Bugden,Nicholas R | Manager | 18-Sep-19 | T3 - Plan of Adjustment | Prepare component unit liquidity analysis to assess estimated excess cash | 2.90 | $ 595.00 | 1,725.50 |
| Bugden,Nicholas R | Manager | 18-Sep-19 | T3 - Long Term Projections | Review background materials on Act 154 | 1.30 | $ 595.00 | 773.50 |
| Bugden,Nicholas R | Manager | 18-Sep-19 | T3 - Plan of Adjustment | Review information provided by Hacienda regarding pre-petition payables | 1.20 | $ 595.00 | 714.00 |
| Bugden,Nicholas R | Manager | 18-Sep-19 | T3 - Plan of Adjustment | Review draft disclosure statement for consistency with property tax component of CW fiscal plan | 0.70 | $ 595.00 | 416.50 |
| Bugden,Nicholas R | Manager | 18-Sep-19 | T3 - Plan of Adjustment | Review existing materials on IFCU liquidity and working capital needs | 0.90 | $ 595.00 | 535.50 |
| Burr,Jeremy | Senior | 18-Sep-19 | T3 - Plan of Adjustment | Prepare material for the plan of adjustment disclosure statement regarding the Non-TSA accounts | 1.40 | $ 445.00 | 623.00 |
| Burr,Jeremy | Senior | 18-Sep-19 | T3 - Plan of Adjustment | Prepare material for the plan of adjustment disclosure statement regarding the SRF Revenue and expense sections | 0.90 | $ 445.00 | 400.50 |
| Carpenter,Christina Maria | Staff | 18-Sep-19 | T3 - Long Term Projections | Analyze FY20 PayGo funds for agencies without an identified pension code | 0.40 | $ 245.00 | 98.00 |
| Carpenter,Christina Maria | Staff | 18-Sep-19 | T3 - Long Term Projections | Prepare summary of PRIFAS-pension mapping and FY20 PayGo budget by agency | 0.70 | $ 245.00 | 171.50 |
| Carpenter,Christina Maria | Staff | 18-Sep-19 | T3 - Long Term Projections | Review Commonwealth agency PRIFAS number to pension code mapping to assist with liquidity analysis by N. Bugden (EY) | 1.10 | $ 245.00 | 269.50 |
| Chan,Jonathan | Senior | 18-Sep-19 | T3 - Plan of Adjustment | Update presentation of 6/30 cash balances with new statements received as of 9/18 | 2.70 | $ 445.00 | 1,201.50 |
| Chan,Jonathan | Senior | 18-Sep-19 | T3 - Plan of Adjustment | Perform reconciliation of account balances to compare AAFAF-reported cash inventory versus FI Statement balances to incorporate data received as of 9/18 | 2.80 | $ 445.00 | 1,246.00 |
| Chan,Jonathan | Senior | 18-Sep-19 | T3 - Plan of Adjustment | Update appendices on 6/30 cash balance presentation with new 6/30 Balances computed as of 9/18 | 2.80 | $ 445.00 | 1,246.00 |
| Chan,Jonathan | Senior | 18-Sep-19 | T3 - Plan of Adjustment | Update presentation of cash balances as of 6/30: reconciliation slide with new 6/30 Balances computed as of 9/18 | 0.40 | $ 445.00 | 178.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Sep-19 | T3 - Plan of Adjustment | Prepare additional edits based on feedback received to revenue discussion sectdion of the disclosure statement for Proskauer | 2.80 | $ 870.00 | 2,436.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Sep-19 | T3 - Long Term Projections | Participate in a meeting to discuss Act 154 with R. Tan (EY), N. Bugden (EY), and A. Chepenik (EY). | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 870.00 | 348.00 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 18-Sep-19 | T3 - Long Term Projections | Participate in meeting with M Lopez (FOMB) C Soto (ERS) and A Chepenik (EY), S Levy (EY), J Santambrogio (EY) and S Tajuddin (EY) to discuss pension implementation issues | 1.60 | $ 870.00 | 1,392.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 870.00 | 1,044.00 |
| Cohen,Tyler M | Staff | 18-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 245.00 | 98.00 |
| Cohen,Tyler M | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Analyze gas/oil tax composition for disclosure statement | 0.70 | $ 245.00 | 171.50 |
| Cohen,Tyler M | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Analyze historical pension liability total relative to general obligation bonds | 0.90 | $ 245.00 | 220.50 |
| Cohen,Tyler M | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Analyze PR general obligation bonds | 1.40 | $ 245.00 | 343.00 |
| Cohen,Tyler M | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Analyze tobacco tax composition for disclosure statement | 0.90 | $ 245.00 | 220.50 |
| Cohen,Tyler M | Staff | 18-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | $ 245.00 | 122.50 |
| Cohen,Tyler M | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Continue to prepare narrative description of mediation risk factors for disclosure statement | 1.10 | $ 245.00 | 269.50 |
| Cohen,Tyler M | Staff | 18-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 245.00 | 318.50 |
| Cohen,Tyler M | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Prepare summary email to FOMB and EY team with GO bond analysis | 0.70 | $ 245.00 | 171.50 |
| Cohen,Tyler M | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Update liquidity analysis presentation with FY20 figures | 1.20 | $ 245.00 | 294.00 |
| Dougherty,Ryan Curran | Senior | 18-Sep-19 | T3 - Plan of Adjustment | Redacted | 1.40 | $ 445.00 | 623.00 |
| Dougherty,Ryan Curran | Senior | 18-Sep-19 | T3 - Plan of Adjustment | Redacted | 0.80 | $ 445.00 | 356.00 |
| Eaton,Gregory William | Senior Manager | 18-Sep-19 | T3 - Long Term Projections | Participate in call with R. Tague (EY), G. Eaton (EY) to discuss federal funds processes, controls, awards in regards to federal funds controls assessment | 0.60 | $ 720.00 | 432.00 |
| Flannery,Drew | Staff | 18-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 271.00 | 514.90 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review total estimated cash in the "Summary of accounts & balances analyzed" table as of June 30, 2019 in bank accounts analysis | 0.10 | $ 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review total cash identified in the "Summary of accounts & balances analyzed" table as of June 30, 2019 in bank accounts analysis | 0.10 | $ 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review total Title III cash in the "Summary of accounts & balances analyzed" table as of June 30, 2019 in bank accounts analysis | 0.10 | $ 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review number of accounts for total estimated cash in the "Summary of accounts & balances analyzed" table as of June 30, 2019 in bank accounts analysis | 0.10 | $ 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review number of accounts for total cash identified in the "Summary of accounts & balances analyzed" table as of June 30, 2019 in bank accounts analysis | 0.10 | $ 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review number of accounts for total Title III cash in the "Summary of accounts & balances analyzed" table as of June 30, 2019 in bank accounts analysis | 0.10 | $ 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review Puerto Rico law subtotal in the "Restricted accounts - Title III" table as of June 30, 2019 in bank accounts analysis | 0.10 | $ 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review Puerto Rico law total in the "Restricted accounts - Title III" table as of June 30, 2019 in bank accounts analysis | 0.10 | $ 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review federal funds subtotal in the "Restricted accounts - Title III" table as of June 30, 2019 in bank accounts analysis | 0.10 | $ 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review federal funds total in the "Restricted accounts - Title III" table as of June 30, 2019 in bank accounts analysis | 0.10 | $ 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review contract subtotal in the "Restricted accounts - Title III" table as of June 30, 2019 in bank accounts analysis | 0.10 | $ 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review contract total in the "Restricted accounts - Title III" table as of June 30, 2019 in bank accounts analysis | 0.10 | $ 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review restricted with pooled funds subtotal in the "Restricted accounts - Title III" table as of June 30, 2019 in bank accounts analysis | 0.10 | $ 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review restricted with pooled funds total in the "Restricted accounts - Title III" table as of June 30, 2019 in bank accounts analysis | 0.10 | $ 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review custodial accounts subtotal in the "Restricted accounts - Title III" table as of June 30, 2019 in bank accounts analysis | 0.10 | $ 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review custodial accounts total in the "Restricted accounts - Title III" table as of June 30, 2019 in bank accounts analysis | 0.10 | $ 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review pooled subtotal in the "Restricted accounts - Title III" table as of June 30, 2019 in bank accounts analysis | 0.10 | $ 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review pooled total in the "Restricted accounts - Title III" table as of June 30, 2019 in bank accounts analysis | 0.10 | $ 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review unrestricted subtotal in the "Restricted accounts - Title III" table as of June 30, 2019 in bank accounts analysis | 0.10 | $ 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review unrestricted total in the "Restricted accounts - Title III" table as of June 30, 2019 in bank accounts analysis | 0.10 | $ 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review pending classification subtotal in the "Restricted accounts - Title III" table as of June 30, 2019 in bank accounts analysis | 0.10 | $ 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review pending classification total in the "Restricted accounts - Title III" table as of June 30, 2019 in bank accounts analysis | 0.10 | $ 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review ongoing analysis subtotal in the "Restricted accounts - Title III" table as of June 30, 2019 in bank accounts analysis | 0.10 | $ 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review ongoing analysis total in the "Restricted accounts - Title III" table as of June 30, 2019 in bank accounts analysis | 0.10 | $ 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review preliminary legal restriction analysis total in the "Restricted accounts - Title III" table as of June 30, 2019 in bank accounts analysis | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review TSA pooled total in the "Restricted accounts - Title III" table as of June 30, 2019 in bank accounts analysis | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review subtotal in the "Restricted accounts - Title III" table as of June 30, 2019 in bank accounts analysis | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review accounts outside of threshold in the "Restricted accounts - Title III" table as of June 30, 2019 in bank accounts analysis | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review total in the "Restricted accounts - Title III" table as of June 30, 2019 in bank accounts analysis | 0.30 | $ 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review restricted total in the "Restricted accounts - Title III" by component unit table as of June 30, 2019 in bank accounts analysis | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review unrestricted total in the "Restricted accounts - Title III" by component unit table as of June 30, 2019 in bank accounts analysis | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review pooled total in the "Restricted accounts - Title III" by component unit table as of June 30, 2019 in bank accounts analysis | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review ongoing analysis total in the "Restricted accounts - Title III" by component unit table as of June 30, 2019 in bank accounts analysis | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review number of accounts for TSA pooled in the "Restricted accounts - Title III" by component unit table as of June 30, 2019 in bank accounts analysis | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review number of accounts for Commonwealth in the "Restricted accounts - Title III" by component unit table as of June 30, 2019 in bank accounts analysis | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review number of accounts for HTA in the "Restricted accounts - Title III" by component unit table as of June 30, 2019 in bank accounts analysis | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review number of accounts for PBA in the "Restricted accounts - Title III" by component unit table as of June 30, 2019 in bank accounts analysis | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review number of accounts for ERS in the "Restricted accounts - Title III" by component unit table as of June 30, 2019 in bank accounts analysis | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review number of accounts for within threshold in the "Restricted accounts - Title III" by component unit table as of June 30, 2019 in bank accounts analysis | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review number of accounts for outside threshold in the "Restricted accounts - Title III" by component unit table as of June 30, 2019 in bank accounts analysis | 0.20 | $ 245.00 | 49.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review total number of accounts in the "Restricted accounts - Title III" by component unit table as of June 30, 2019 in bank accounts analysis | 0.30 | $ 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review TSA pooled total in the "Restricted accounts - Title III" by component unit table as of June 30, 2019 in bank accounts analysis | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review Commonwealth total in the "Restricted accounts - Title III" by component unit table as of June 30, 2019 in bank accounts analysis | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review HTA total in the "Restricted accounts - Title III" by component unit table as of June 30, 2019 in bank accounts analysis | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review PBA total in the "Restricted accounts - Title III" by component unit table as of June 30, 2019 in bank accounts analysis | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review ERS total in the "Restricted accounts - Title III" by component unit table as of June 30, 2019 in bank accounts analysis | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review within threshold total in the "Restricted accounts - Title III" by component unit table as of June 30, 2019 in bank accounts analysis | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review outside threshold total in the "Restricted accounts - Title III" by component unit table as of June 30, 2019 in bank accounts analysis | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review total in the "Restricted accounts - Title III" by component unit table as of June 30, 2019 in bank accounts analysis | 0.30 | $ 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review number of accounts grand total in the "List of financial institutions where cash balances are held" table as of June 30, 2019 in bank accounts analysis | 0.10 | $ 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review balance grand total in the "List of financial institutions where cash balances are held" table as of June 30, 2019 in bank accounts analysis | 0.30 | $ 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review percent of number of accounts grand total in the "List of financial institutions where cash balances are held" table as of June 30, 2019 in bank accounts analysis | 0.10 | $ 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review the balance grand total in the "Agencies included in cash analysis herein but fall outside of AAFAF reporting scope in weekly cash reports" table as of June 30, 2019 in bank accounts analysis | 0.10 | $ 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review the number of accounts grand total in the "Agencies included in cash analysis herein but fall outside of AAFAF reporting scope in weekly cash reports" table as of June 30, 2019 in bank accounts analysis | 0.10 | $ 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review FOMB balance grand total in the "Additional accounts identified through FOMB due diligence" table as of June 30, 2019 in bank accounts analysis | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review number of accounts grand total in the "Additional accounts identified through FOMB due diligence" table as of June 30, 2019 in bank accounts analysis | 0.10 | $ 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review AAFAF balance grand total in the "Reconciling differences as of June 30, 2019" table in bank accounts analysis | 0.30 | $ 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review FOMB balance grand total in the "Reconciling differences as of June 30, 2019" table in bank accounts analysis | 0.30 | $ 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review difference grand total in the "Reconciling differences as of June 30, 2019" table in bank accounts analysis | 0.30 | $ 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review the balance grand total in the "Preliminary assessment of non-Title III entity balances" table as of June 30, 2019 in bank accounts analysis | 0.30 | $ 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review the restricted grand total in the "Preliminary assessment of non-Title III entity balances" table as of June 30, 2019 in bank accounts analysis | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review the pooled grand total in the "Preliminary assessment of non-Title III entity balances" table as of June 30, 2019 in bank accounts analysis | 0.10 | $ 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review the ongoing analysis grand total in the "Preliminary assessment of non-Title III entity balances" table as of June 30, 2019 in bank accounts analysis | 0.10 | $ 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Garcia,Francisco R. | Senior Manager | 18-Sep-19 | T3 - Plan of Adjustment | Review the reconciliation of updated account balances to compare AAFAF-reported cash inventory versus FI Statement balances. | 1.60 | $ 720.00 | 1,152.00 |
| Garcia,Francisco R. | Senior Manager | 18-Sep-19 | T3 - Plan of Adjustment | Review the updated 6/30 cash balance presentation for creditor mediation as of 9/18/19. | 0.20 | $ 720.00 | 144.00 |
| Garcia,Francisco R. | Senior Manager | 18-Sep-19 | T3 - Plan of Adjustment | Review updated account balances in the Disclosure Statement. | 1.80 | $ 720.00 | 1,296.00 |
| Garcia,Francisco R. | Senior Manager | 18-Sep-19 | T3 - Plan of Adjustment | Review updated agency listing in the Disclosure Statement. | 0.80 | $ 720.00 | 576.00 |
| Garcia,Francisco R. | Senior Manager | 18-Sep-19 | T3 - Plan of Adjustment | Review updated procedures performed descriptions in the Disclosure Statement. | 1.10 | $ 720.00 | 792.00 |
| Good JR,Clark E | Manager | 18-Sep-19 | T3 - Long Term Projections | Participate in call with T Striklin, C Good, S Levy, J Santambrogio S Tajuddin and R Tague (EY) to discuss pension workstreams | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 18-Sep-19 | T3 - Long Term Projections | Participate in conference call with A Chepenik (EY), S Levy (EY), S Tajuddin (EY), C Good (EY), O Tabani (EY) and K Rifkind (FOMB) to discuss comparison of pension concessions to GO bond movement | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 18-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 18-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 18-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 18-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 519.00 | 363.30 |
| Good JR,Clark E | Manager | 18-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 18-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 18-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 519.00 | 726.60 |
| Good JR,Clark E | Manager | 18-Sep-19 | T3 - Long Term Projections | Participate in conference call with A Chepenik (EY), S Levy (EY), S Tajuddin (EY), C Good (EY), O Tabani (EY) and K Rifkind (FOMB) to discuss comparison of pension concessions to GO bond movement | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 18-Sep-19 | T3 - Long Term Projections | Participate in call with T Striklin, C Good, S Levy, J Santambrogio S Tajuddin and R tague (EY) to discuss pension workstreams | 0.70 | $ 519.00 | 363.30 |
| Levy,Sheva R | Partner/Principal | 18-Sep-19 | T3 - Long Term Projections | Participate in call with T Striklin, C Good, S Levy, J Santambrogio S Tajuddin and R Tague (EY) to discuss pension workstreams | 0.70 | $ 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 18-Sep-19 | T3 - Long Term Projections | Participate in conference call with A Chepenik (EY), S Levy (EY), S Tajuddin (EY), C Good (EY), O Tabani (EY) and K Rifkind (FOMB) to discuss comparison of pension concessions to GO bond movement | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 18-Sep-19 | T3 - Long Term Projections | Participate in meeting with M Lopez (FOMB) C Soto (ERS) and A Chepenik (EY), S Levy (EY), J Santambrogio (EY) and S Tajuddin (EY) to discuss pension implementation issues | 1.60 | $ 721.00 | 1,153.60 |
| Levy,Sheva R | Partner/Principal | 18-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 721.00 | 937.30 |
| Levy,Sheva R | Partner/Principal | 18-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 18-Sep-19 | T3 - Long Term Projections | Participate in pension implementation meeting with A Chepenik (EY), S Levy (EY), J Santambrogio (EY) and S Tajuddin (EY), along with FOMB and other participants | 1.60 | $ 721.00 | 1,153.60 |
| Levy,Sheva R | Partner/Principal | 18-Sep-19 | T3 - Long Term Projections | Participate in conference call with A Chepenik (EY), S Levy (EY), S Tajuddin (EY), C Good (EY), O Tabani (EY) and K Rifkind (FOMB) to discuss comparison of pension concessions to GO bond movement | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 18-Sep-19 | T3 - Long Term Projections | Participate in call with T STriklin, C Good, S Levy, J Santambrogio S Tajuddin and R tague (EY) to discuss pension workstreams | 0.70 | $ 721.00 | 504.70 |
| Moran-Eserski,Javier | Senior | 18-Sep-19 | T3 - Plan of Adjustment | Review section for the plan of adjustment summarizing the recently enacted laws by Governor Rosello and the impact that these may have on the certified fiscal plan and budget | 1.20 | $ 445.00 | 534.00 |
| Moran-Eserski,Javier | Senior | 18-Sep-19 | T3 - Plan of Adjustment | Prepare flow of funds explaining how rum cover over money flows within the Commonwealth to include in the plan of adjustment | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 18-Sep-19 | T3 - Plan of Adjustment | Prepare flow of funds explaining how Sale and Use Tax (SUT) flows within the Commonwealth to include in the plan of adjustment | 1.40 | $ 445.00 | 623.00 |
| Moran-Eserski,Javier | Senior | 18-Sep-19 | T3 - Long Term Projections | Review the independent audit report for the Administration of Socioeconomic Development of the Family to identify where some of the potential risks in the federal fund management process of the agency | 2.30 | $ 445.00 | 1,023.50 |
| Neziroski,David | Staff | 18-Sep-19 | T3 - Fee Applications / Retention | Continue to prepare 6th interim application | 2.90 | $ 245.00 | 710.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Panagiotakis,Sofia | Senior Manager | 18-Sep-19 | T3 - Long Term Projections | Review the  component unit liquidity analysis with the IFCU analysis to understand implied cash needs. | 0.80 | $ 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 18-Sep-19 | T3 - Plan of Adjustment | Revise the Cash and Independent treasury section to provide additional details in the disclosure statement. | 1.30 | $ 720.00 | 936.00 |
| Panagiotakis,Sofia | Senior Manager | 18-Sep-19 | T3 - Plan of Adjustment | Revise the revenue section to provide additional details on certain revenue streams. | 0.70 | $ 720.00 | 504.00 |
| Pannell,William Winder Thomas | Partner/Principal | 18-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 870.00 | 1,044.00 |
| Pannell,William Winder Thomas | Partner/Principal | 18-Sep-19 | T3 - Plan of Adjustment | Review of cash section of disclosure statement - specific focus area - Ongoing bank account analysis | 1.80 | $ 870.00 | 1,566.00 |
| Pannell,William Winder Thomas | Partner/Principal | 18-Sep-19 | T3 - Plan of Adjustment | Review of cash section of disclosure statement - specific focus area - Updates to information referenced in IFAT report | 0.90 | $ 870.00 | 783.00 |
| Pannell,William Winder Thomas | Partner/Principal | 18-Sep-19 | T3 - Plan of Adjustment | Review of cash section of disclosure statement - specific focus area - TSA | 1.60 | $ 870.00 | 1,392.00 |
| Sanchez-Riveron,Déborah | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Analyze Deloitte inventory versus Relativity testing platform data to identify variances in the number of accounts | 2.80 | $ 245.00 | 686.00 |
| Sanchez-Riveron,Déborah | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Analyze Deloitte inventory versus Relativity testing platform data to identify material balance variances per account | 0.30 | $ 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review Cash Balance presentation to provide for FOMB review | 1.10 | $ 245.00 | 269.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Analyze AAFAF cash inventory presentation supporting workbook to identify variances | 1.40 | $ 245.00 | 343.00 |
| Sanchez-Riveron,Déborah | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review agency listing for changes to Title III Listing | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Analyze account balance variances between Relativity testing platform versus AAFAF supporting documentation | 0.90 | $ 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Analyze account balance variances between Relativity testing platform versus Deloitte analysis | 1.10 | $ 245.00 | 269.50 |
| Sanchez-Riveron,Déborah | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Analyze account balance variances between Deloitte analysis versus AAFAF supporting documentation | 0.80 | $ 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Analyze changes to agency count in updated POA listing | 0.60 | $ 245.00 | 147.00 |
| Santambrogio,Juan | Executive Director | 18-Sep-19 | T3 - Plan of Adjustment | Analyze impact of Act 3 on actuarial pension liability of Employee Retirement System | 1.10 | $ 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 18-Sep-19 | T3 - Plan of Adjustment | Prepare edits to disclosure statement language regarding working capital section | 2.30 | $ 810.00 | 1,863.00 |
| Santambrogio,Juan | Executive Director | 18-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 18-Sep-19 | T3 - Plan of Adjustment | Participate in meeting with M Lopez (FOMB) C Soto (ERS) and A Chepenik (EY), S Levy (EY), J Santambrogio (EY) and S Tajuddin (EY) to discuss pension implementation issues | 1.60 | $ 810.00 | 1,296.00 |
| Santambrogio,Juan | Executive Director | 18-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 18-Sep-19 | T3 - Plan of Adjustment | Prepare analysis of cash comparing TSA cash flows, fiscal plan surplus and budget certified amounts | 2.10 | $ 810.00 | 1,701.00 |
| Santambrogio,Juan | Executive Director | 18-Sep-19 | T3 - Long Term Projections | Review information on historical Act 154 revenue details provided by the Government | 1.10 | $ 810.00 | 891.00 |
| Stricklin,Todd | Senior | 18-Sep-19 | T3 - Long Term Projections | Participate in call with T Striklin, C Good, S Levy, J Santambrogio S Tajuddin and R Tague (EY) to discuss pension workstreams | 0.70 | $ 405.00 | 283.50 |
| Stricklin,Todd | Senior | 18-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | $ 405.00 | 891.00 |
| Stricklin,Todd | Senior | 18-Sep-19 | T3 - Long Term Projections | Participate in call with T STriklin, C Good, S Levy, J Santambrogio S Tajuddin and R tague (EY) to discuss pension workstreams | 0.70 | $ 405.00 | 283.50 |
| Tabani,Omar | Manager | 18-Sep-19 | T3 - Long Term Projections | Finalize analysis related to comparison of ERS vs. OMB FY20 pay-go data | 1.30 | $ 595.00 | 773.50 |
| Tabani,Omar | Manager | 18-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 595.00 | 238.00 |
| Tabani,Omar | Manager | 18-Sep-19 | T3 - Long Term Projections | Participate in discussion with S. Tajuddin, O Tabani (EY) to review OMB/ERS pension entity reconciliation | 1.20 | $ 595.00 | 714.00 |
| Tabani,Omar | Manager | 18-Sep-19 | T3 - Long Term Projections | Research special benefit laws to incorporate information into latest draft of 211 report | 1.90 | $ 595.00 | 1,130.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tabani,Omar | Manager | 18-Sep-19 | T3 - Plan of Adjustment | Incorporate comments provided by R. Lazaro (O'Neil) on open items in 211 report | 2.30 | $ 595.00 | 1,368.50 |
| Tabani,Omar | Manager | 18-Sep-19 | T3 - Plan of Adjustment | Research open items for 211 report related to social security | 1.30 | $ 595.00 | 773.50 |
| Tabani,Omar | Manager | 18-Sep-19 | T3 - Plan of Adjustment | Review latest draft of 211 report to confirm that all prior edits were incorporated with specific focus on legacy benefit discussion | 2.40 | $ 595.00 | 1,428.00 |
| Tague,Robert | Senior Manager | 18-Sep-19 | T3 - Plan of Adjustment | Edit federal fund language contained in the draft disclosure statement, including COR3 | 1.30 | $ 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 18-Sep-19 | T3 - Long Term Projections | Participate in call with R. Tague (EY), G. Eaton (EY) to discuss federal funds processes, controls, awards in regards to federal funds controls assessment | 0.60 | $ 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 18-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 18-Sep-19 | T3 - Long Term Projections | Review Department of Family audit to assess controls and risks regarding federal funds. | 0.90 | $ 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 18-Sep-19 | T3 - Long Term Projections | Revise new law analysis to incorporate additional laws which do not have a specific economic impact | 1.10 | $ 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Sep-19 | T3 - Plan of Adjustment | Prepare edits to disclosure statement to include comments from J. Gabb (Deloitte) | 1.70 | $ 720.00 | 1,224.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Sep-19 | T3 - Plan of Adjustment | Prepare edits to disclosure statement to include comments from R Dougherty (EY) relating to revenues and cash flows | 0.90 | $ 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Sep-19 | T3 - Long Term Projections | Participate in discussion with S. Tajuddin, O Tabani (EY) to review OMB/ERS pension entity reconciliation | 1.20 | $ 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Sep-19 | T3 - Plan of Adjustment | Participate in meeting with M Lopez (FOMB) C Soto (ERS) and A Chepenik (EY), S Levy (EY), J Santambrogio (EY) and S Tajuddin (EY) to discuss pension implementation issues | 1.60 | $ 720.00 | 1,152.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Sep-19 | T3 - Plan of Adjustment | Review actuarial reports from Miliman to confirm information on pension liability re: statements in the 211 report | 1.40 | $ 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Sep-19 | T3 - Plan of Adjustment | Review comments from N Bugden (EY) regarding to CRIM 1.03% tax revenue collections by the Commonwealth | 0.70 | $ 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Sep-19 | T3 - Plan of Adjustment | Review COR3 discussion for inclusion in the disclosure statement | 1.10 | $ 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Sep-19 | T3 - Plan of Adjustment | Review GO bond pricing data to determine usefulness to K Rifkind (FOMB) project on article | 0.90 | $ 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Sep-19 | T3 - Plan of Adjustment | Review moratorium data from T Ahlberg (Conway) for inclusion in the disclosure statement | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Sep-19 | T3 - Plan of Adjustment | Review open comments from M Zerjal at Proskauer relating to the  cash management discussion in disclosure statement | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Sep-19 | T3 - Long Term Projections | Review pension implementation agenda notes | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Sep-19 | T3 - Long Term Projections | Review pension update slides from A Chepenik (EY) | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Sep-19 | T3 - Plan of Adjustment | Review research in the Commonwealth report by T Cohen (EY) for inclusion in description of other charges and revenue | 1.20 | $ 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Sep-19 | T3 - Plan of Adjustment | Review risk itemization compiled by T Cohen (EY) to use in editing disclosure statement section | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 18-Sep-19 | T3 - Plan of Adjustment | Review VLT slide presentation to confirm statements made in the disclosure statement | 0.90 | $ 720.00 | 648.00 |
| Tan,Riyandi | Manager | 18-Sep-19 | T3 - Long Term Projections | Participate in a meeting to discuss Act 154 with R. Tan (EY), N. Bugden (EY), and A. Chepenik (EY). | 0.40 | $ 595.00 | 238.00 |
| Tan,Riyandi | Manager | 18-Sep-19 | T3 - Long Term Projections | Participate in working session on Act 154 memo for FOMB with R. Tan (EY) and N. Bugden (EY). | 0.60 | $ 595.00 | 357.00 |
| Tan,Riyandi | Manager | 18-Sep-19 | T3 - Long Term Projections | Reconcile budget to fiscal plan for FY21 | 2.10 | $ 595.00 | 1,249.50 |
| Tan,Riyandi | Manager | 18-Sep-19 | T3 - Long Term Projections | Prepare notes to summarize Act 154 key facts and talking points for FOMB | 2.30 | $ 595.00 | 1,368.50 |
| Villavicencio,Nancy | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review list of T3 agencies sent by OB and Proskauer. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Prepare new T3 list of agencies to be sent to Relativity testing platform based on updated made by OB and Proskauer to T3 listing. | 0.80 | $ 245.00 | 196.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Villavicencio,Nancy | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review of cash presentation for any updates to be made by team members for submission. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review of disclosure statement balances to numbers reported on cash presentation. | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Analysis of AAFAF BDE accounts compared to team's listing of BDE accounts. | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 18-Sep-19 | T3 - Plan of Adjustment | Review of Promesa email regarding new documentation on 9/18/2019. | 0.20 | $ 245.00 | 49.00 |
| Zorrilla,Nelly E | Senior | 18-Sep-19 | T3 - Plan of Adjustment | Determine 6/30/19 account balance estimate | 2.90 | $ 445.00 | 1,290.50 |
| Zorrilla,Nelly E | Senior | 18-Sep-19 | T3 - Plan of Adjustment | Review of Agency analysis prepared by staff | 2.80 | $ 445.00 | 1,246.00 |
| Zorrilla,Nelly E | Senior | 18-Sep-19 | T3 - Plan of Adjustment | Review of response history from Senate | 0.10 | $ 445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 18-Sep-19 | T3 - Plan of Adjustment | Review of response history from House of representative | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 18-Sep-19 | T3 - Plan of Adjustment | Review of O&B restrictions testing as of 9/18/19 | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 18-Sep-19 | T3 - Plan of Adjustment | Prepare email to E. Trigo (O&B) with restriction testing results as of 9/18/19 | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 18-Sep-19 | T3 - Plan of Adjustment | Review of AAFAF Recoviliation slide presented on Cash Analysis deck | 1.20 | $ 445.00 | 534.00 |
| Zorrilla,Nelly E | Senior | 18-Sep-19 | T3 - Plan of Adjustment | Prepare draft of Debtors Cash section of Disclosure Statement as of 6/30/19 | 2.90 | $ 445.00 | 1,290.50 |
| Zorrilla,Nelly E | Senior | 18-Sep-19 | T3 - Plan of Adjustment | Review of online status of account balances as of 9/18/19 for disclosure statement reporting | 1.20 | $ 445.00 | 534.00 |
| Berk,Adam S. | Partner/Principal | 19-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 721.00 | 216.30 |
| Bugden,Nicholas R | Manager | 19-Sep-19 | T3 - Plan of Adjustment | Prepare updates to IFCU liquidity and working capital analysis | 2.40 | $ 595.00 | 1,428.00 |
| Bugden,Nicholas R | Manager | 19-Sep-19 | T3 - Plan of Adjustment | Review federal funds analysis provided by Conway MacKenzie for awareness amidst cash restriction analysis for IFCUs | 0.80 | $ 595.00 | 476.00 |
| Bugden,Nicholas R | Manager | 19-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL | 5.20 | $ 297.50 | 1,547.00 |
| Burr,Jeremy | Senior | 19-Sep-19 | T3 - Plan of Adjustment | Participate in meeting with G Maldonado (FOMB), FOMB staff, N Lawson (McK), L Johnson (McK), J Santambrogio (EY), S Panagiotakis (EY), R Dougherty (EY) and J Burr (EY) to discuss the FY21 budget targets, FY20 budget to actual reporting update, the plan of adjustment timeline and coinciding fiscal plan updates | 1.10 | $ 445.00 | 489.50 |
| Burr,Jeremy | Senior | 19-Sep-19 | T3 - Plan of Adjustment | Prepare research on the slot machine waterfall to verify all participating percentages for the plan of adjustment | 0.90 | $ 445.00 | 400.50 |
| Burr,Jeremy | Senior | 19-Sep-19 | T3 - Plan of Adjustment | Respond to plan of adjustment feedback request from Proskauer regarding the slot machine waterfall and cash flow management at the judiciary branch | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 19-Sep-19 | T3 - Plan of Adjustment | Review comments on the budget section to the plan of adjustment to accept and reject edits | 0.90 | $ 445.00 | 400.50 |
| Carpenter,Christina Maria | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Analyze Law 221 of 1948 and amendments for disclosure statement's preparation of casino fund flows waterfall chart | 0.90 | $ 245.00 | 220.50 |
| Carpenter,Christina Maria | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Revise casino revenue funds waterfall chart for disclosure statement | 0.80 | $ 245.00 | 196.00 |
| Chan,Jonathan | Senior | 19-Sep-19 | T3 - Plan of Adjustment | Reconcile AAFAF-reported cash inventory numbers to FI statements reviewed | 2.30 | $ 445.00 | 1,023.50 |
| Chan,Jonathan | Senior | 19-Sep-19 | T3 - Plan of Adjustment | Update 6/30 cash report to incorporate changes to FI balances | 1.80 | $ 445.00 | 801.00 |
| Chan,Jonathan | Senior | 19-Sep-19 | T3 - Plan of Adjustment | Update 6/30 cash report changes to team member work papers due to changes to FI balances | 2.10 | $ 445.00 | 934.50 |
| Chan,Jonathan | Senior | 19-Sep-19 | T3 - Plan of Adjustment | Update 6/30 cash report to incorporate comments from team | 2.90 | $ 445.00 | 1,290.50 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Sep-19 | T3 - Plan of Adjustment | Continue to prepare additional comments on pension analysis for disclosure statement, based on supplemental feedback received | 2.20 | $ 870.00 | 1,914.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Sep-19 | T3 - Plan of Adjustment | Continue to edit plan of adjustment materials on revenue, cash, and working capital section | 3.10 | $ 870.00 | 2,697.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Sep-19 | T3 - Long Term Projections | Draft key points on tax expenditure report for N Jaresko (FOMB) and G Ojeda (FOMB) consideration | 0.80 | $ 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Sep-19 | T3 - Long Term Projections | Participate in call with K Rifkind (FOMB), OMM, Citi, AAFAF, and EY to discuss PRIDCO transaction and implications to fiscal plan projections. EY participants: A Chepenik (EY) and S Tajuddin (EY) | 0.70 | $ 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 870.00 | 348.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 19-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 870.00 | 348.00 |
| Cohen,Tyler M | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review cash management memorandum to provide comments for plan of adjustment | 0.60 | $ 245.00 | 147.00 |
| Cohen,Tyler M | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Analyze liquidity presentation data prior to summarize for EY team | 1.10 | $ 245.00 | 269.50 |
| Cohen,Tyler M | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Prepare pension cut graphs for 211 report | 0.90 | $ 245.00 | 220.50 |
| Cohen,Tyler M | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Prepare presentation outlining rum and sales/use tax impact on the cash management memo | 1.40 | $ 245.00 | 343.00 |
| Cohen,Tyler M | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Prepare updates to 211 report with general formatting and appendix fixes | 0.90 | $ 245.00 | 220.50 |
| Cohen,Tyler M | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Prepare updates to 211 report with pension cut graphs | 1.20 | $ 245.00 | 294.00 |
| Day,Timothy Sean | Manager | 19-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | $ 519.00 | 882.30 |
| Day,Timothy Sean | Manager | 19-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 519.00 | 155.70 |
| Dougherty,Ryan Curran | Senior | 19-Sep-19 | T3 - Plan of Adjustment | Redacted | 1.40 | $ 445.00 | 623.00 |
| Dougherty,Ryan Curran | Senior | 19-Sep-19 | T3 - Plan of Adjustment | Participate in meeting with G Maldonado (FOMB), FOMB staff, N Lawson (McK), L Johnson (McK), J Santambrogio (EY), S Panagiotakis (EY), R Dougherty (EY) and J Burr (EY) to discuss the FY21 budget targets, FY20 budget to actual reporting update, the plan of adjustment timeline and coinciding fiscal plan updates | 1.10 | $ 445.00 | 489.50 |
| Flannery,Drew | Staff | 19-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 271.00 | 216.80 |
| Gallego Cardona,Andrea | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Analyze "Summary of accounts & balances analyzed" to determine comprehensive list of entities included within scope for this analysis as of June 30, 2019 in bank accounts analysis | 0.70 | $ 245.00 | 171.50 |
| Gallego Cardona,Andrea | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Analyze "Summary of accounts & balances analyzed" to determine the number of accounts excluded that were consolidated or eliminated as of June 30, 2019 in bank accounts analysis | 0.60 | $ 245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Analyze "Summary of accounts & balances analyzed" to determine differences attributable to the exclusion of specific agencies from AAFAF's scope as of June 30, 2019 in bank accounts analysis | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Analyze "Summary of accounts & balances analyzed" to determine differences attributable to the addition of specific agencies from AAFAF's scope as of June 30, 2019 in bank accounts analysis | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Analyze "Summary of accounts & balances analyzed" to determine reconciling differences due to accounts pending analysis as of June 30, 2019 in bank accounts analysis | 0.30 | $ 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Analyze "Summary of accounts & balances analyzed" to determine reconciling differences due to accounts not included within scope as of June 30, 2019 in bank accounts analysis | 0.30 | $ 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Analyze "Restricted accounts - Title III" to verify that the accounts that are classified as restricted are pending legal analysis classification by the legal due diligence team as of June 30, 2019 in bank accounts analysis | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Analyze "Restricted accounts - Title III" to verify that the accounts that are classified as ongoing analysis are pending legal analysis classification by the legal due diligence team as of June 30, 2019 in bank accounts analysis | 0.30 | $ 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Analyze "Restricted accounts - Title III" to verify that the accounts that are classified as pooled are pending legal analysis classification by the legal due diligence team as of June 30, 2019 in bank accounts analysis | 0.30 | $ 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Analyze "Restricted accounts - Title III" to verify that the variances in the total balances as of June 30, 2019 are due to rounding in bank accounts analysis | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Analyze "Restricted accounts - Title III" to verify that accounts greater than $10 million were prioritized for HTA in bank accounts analysis | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Analyze "Restricted accounts - Title III" by component unit to verify that certain balances based on the analysis for restriction categories were minimal (less than $0.01b) as of June 30, 2019 in bank accounts analysis | 0.30 | $ 245.00 | 73.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Analyze "Restricted accounts - Title III" by component unit to verify that legal due diligence was performed over restrictions for accounts within the 95% threshold in bank accounts analysis | 0.60 | $  245.00 | 147.00 |
| Gallego Cardona,Andrea | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Analyze "Reconciling differences as of June 30, 2019" to verify that the agencies included in the table represent the top 25 agencies with differences above $0.1 million in bank accounts analysis | 0.30 | $  245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Analyze "Preliminary assessment of non-Title III entity balances" to verify that accounts categorized as ongoing analysis have gone through initial review but are pending additional documentation to make an account classification in bank accounts analysis | 0.20 | $  245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review Puerto Rico law subtotal in the "Restricted accounts - Title III" table as of June 30, 2019 per updates on restrictions from O & B in bank accounts analysis | 0.10 | $  245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review Puerto Rico law total in the "Restricted accounts - Title III" table as of June 30, 2019 per updates on restrictions from O & B in bank accounts analysis | 0.10 | $  245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review federal funds subtotal in the "Restricted accounts - Title III" table as of June 30, 2019 per updates on restrictions from O & B in bank accounts analysis | 0.10 | $  245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review federal funds total in the "Restricted accounts - Title III" table as of June 30, 2019 per updates on restrictions from O & B in bank accounts analysis | 0.10 | $  245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review contract subtotal in the "Restricted accounts - Title III" table as of June 30, 2019 per updates on restrictions from O & B in bank accounts analysis | 0.10 | $  245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review contract total in the "Restricted accounts - Title III" table as of June 30, 2019 per updates on restrictions from O & B in bank accounts analysis | 0.10 | $  245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review restricted with pooled funds subtotal in the "Restricted accounts - Title III" table as of June 30, 2019 per updates on restrictions from O & B in bank accounts analysis | 0.10 | $  245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review restricted with pooled funds total in the "Restricted accounts - Title III" table as of June 30, 2019 per updates on restrictions from O & B in bank accounts analysis | 0.10 | $  245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review custodial accounts subtotal in the "Restricted accounts - Title III" table as of June 30, 2019 per updates on restrictions from O & B in bank accounts analysis | 0.10 | $  245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review custodial accounts total in the "Restricted accounts - Title III" table as of June 30, 2019 per updates on restrictions from O & B in bank accounts analysis | 0.10 | $  245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review pooled subtotal in the "Restricted accounts - Title III" table as of June 30, 2019 per updates on restrictions from O & B in bank accounts analysis | 0.10 | $  245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review pooled total in the "Restricted accounts - Title III" table as of June 30, 2019 per updates on restrictions from O & B in bank accounts analysis | 0.10 | $  245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review unrestricted subtotal in the "Restricted accounts - Title III" table as of June 30, 2019 per updates on restrictions from O & B in bank accounts analysis | 0.10 | $  245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review unrestricted total in the "Restricted accounts - Title III" table as of June 30, 2019 per updates on restrictions from O & B in bank accounts analysis | 0.10 | $  245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review pending classification subtotal in the "Restricted accounts - Title III" table as of June 30, 2019 per updates on restrictions from O & B in bank accounts analysis | 0.10 | $  245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review pending classification total in the "Restricted accounts - Title III" table as of June 30, 2019 per updates on restrictions from O & B in bank accounts analysis | 0.10 | $ 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review ongoing analysis subtotal in the "Restricted accounts - Title III" table as of June 30, 2019 per updates on restrictions from O & B in bank accounts analysis | 0.10 | $ 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review ongoing analysis total in the "Restricted accounts - Title III" table as of June 30, 2019 per updates on restrictions from O & B in bank accounts analysis | 0.10 | $ 245.00 | 24.50 |
| Gallego Cardona,Andrea | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review preliminary legal restriction analysis total in the "Restricted accounts - Title III" table as of June 30, 2019 per updates on restrictions from O & B in bank accounts analysis | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review TSA pooled total in the "Restricted accounts - Title III" table as of June 30, 2019 per updates on restrictions from O & B in bank accounts analysis | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review subtotal in the "Restricted accounts - Title III" table as of June 30, 2019 per updates on restrictions from O & B in bank accounts analysis | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review accounts outside of threshold in the "Restricted accounts - Title III" table as of June 30, 2019 per updates on restrictions from O & B in bank accounts analysis | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review total in the "Restricted accounts - Title III" table as of June 30, 2019 per updates on restrictions from O & B in bank accounts analysis | 0.30 | $ 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Onboarding new team members regarding restrictions and cash balances. Attendees: A. Gallego-Cardona (EY), D. Sanchez-Riveron (EY) and N. Villavicencio (EY) | 0.90 | $ 245.00 | 220.50 |
| Garcia,Francisco R. | Senior Manager | 19-Sep-19 | T3 - Plan of Adjustment | Analyze reconciling differences resulting from updating the AAFAF 6/30 TSA and Cash Balance reports. | 2.60 | $ 720.00 | 1,872.00 |
| Garcia,Francisco R. | Senior Manager | 19-Sep-19 | T3 - Plan of Adjustment | Review the updated 6/30 cash balance presentation for creditor mediation as of 9/19/19. | 1.30 | $ 720.00 | 936.00 |
| Good JR,Clark E | Manager | 19-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 19-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 519.00 | 415.20 |
| Good JR,Clark E | Manager | 19-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 19-Sep-19 | T3 - Long Term Projections | Analyze difference in liability estimate from paygo costs to those from past reports for consistency | 0.60 | $ 519.00 | 311.40 |
| Levy,Sheva R | Partner/Principal | 19-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 19-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 721.00 | 937.30 |
| Levy,Sheva R | Partner/Principal | 19-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 19-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 721.00 | 216.30 |
| Moran-Eserski,Javier | Senior | 19-Sep-19 | T3 - Long Term Projections | Analyze PR's Department of Health corrective action plan for single audit findings to identify what the risks are in the federal fund management process and how these may impact the agency's operations in subsequent fiscal years | 1.90 | $ 445.00 | 845.50 |
| Moran-Eserski,Javier | Senior | 19-Sep-19 | T3 - Plan of Adjustment | Review the Gambling and Authorization of Slot Machines in Casinos Law to confirm how the income of slot machines is distributed between the casinos and the government and how this may impact the general fund surplus | 0.70 | $ 445.00 | 311.50 |
| Neziroski,David | Staff | 19-Sep-19 | T3 - Fee Applications / Retention | Finalize Interim fee application | 3.40 | $ 245.00 | 833.00 |
| Panagiotakis,Sofia | Senior Manager | 19-Sep-19 | T3 - Plan of Adjustment | Participate in meeting with G Maldonado (FOMB), FOMB staff, N Lawson (McK), L Johnson (Mck), J Santambrogio (EY), S Panagiotakis (EY), R Dougherty (EY) and J Burr (EY) to discuss the FY21 budget targets, FY20 budget to actual reporting update, the plan of adjustment timeline and coinciding fiscal plan updates | 1.10 | $ 720.00 | 792.00 |
| Pannell,William Winder Thomas | Partner/Principal | 19-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 870.00 | 783.00 |

Exhibit D (7th Int)

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Pannell,William Winder Thomas | Partner/Principal | 19-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 870.00 | 348.00 |
| Pannell,William Winder Thomas | Partner/Principal | 19-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 870.00 | 348.00 |
| Pannell,William Winder Thomas | Partner/Principal | 19-Sep-19 | T3 - Plan of Adjustment | Review of disclosure statement as of 9/19/19 - specific focus on consistency of cash information across sections | 0.70 | $ 870.00 | 609.00 |
| Pannell,William Winder Thomas | Partner/Principal | 19-Sep-19 | T3 - Plan of Adjustment | Review of account restriction information and balances focused on PREPA and related assets held at Hacienda | 0.40 | $ 870.00 | 348.00 |
| Pannell,William Winder Thomas | Partner/Principal | 19-Sep-19 | T3 - Plan of Adjustment | Review of account restriction information across Commonwealth accounts | 2.20 | $ 870.00 | 1,914.00 |
| Pannell,William Winder Thomas | Partner/Principal | 19-Sep-19 | T3 - Plan of Adjustment | Participate in follow up call with AAFAF, OMM, PJT, Citi, Conway, and EY to discuss restricted versus unrestricted cash balance analysis. EY participants: J Santambrogio (EY), A Chepenik (EY), T Pannell (EY), and S Tajuddin (EY) | 0.40 | $ 870.00 | 348.00 |
| Pannell,William Winder Thomas | Partner/Principal | 19-Sep-19 | T3 - Plan of Adjustment | Participate in call to discuss restricted and unrestricted cash allocations with N Jaresko (FOMB), K Rifkind (FOMB), PJT, Citi, O&B, and EY. EY Participants: T Pannell (EY) and A Chepenik (EY) | 0.90 | $ 870.00 | 783.00 |
| Quach,TranLinh | Senior Manager | 19-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 655.00 | 720.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review agency count in overall scope for Creditor Cash presentation | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review bank account count in overall scope for Creditor Cash presentation | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review confirmed June 2019 balance for Title III agencies for Creditor Cash presentation | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 bank account count for Title III agencies for Creditor Cash presentation | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review count of financial institutions for Title III agency bank accounts for Creditor Cash presentation | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review count of account holders in Plan of Adjustment for Creditor Cash presentation | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review count of account holders in Plan of Adjustment outreached for Creditor Cash presentation | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review count of account holders in Plan of Adjustment not contacted for Creditor Cash presentation | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review count of account holders that provided all requested documentation for Creditor Cash presentation | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review count of account holders that were pending additional documentation for Creditor Cash presentation | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review count of account holders that were not responsive for Creditor Cash presentation | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review count of account holders whose accounts are managed by Hacienda for Creditor Cash presentation | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review documentation for account holder pending restriction information for Creditor Cash presentation | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review total number of documents reviewed for Creditor Cash presentation | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review total ongoing analysis balance in TSA Pooled accounts for Creditor Cash presentation | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review total restricted balance in Commonwealth accounts for Creditor Cash presentation | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review total pooled balance in Commonwealth accounts for Creditor Cash presentation | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review total ongoing analysis balance in Commonwealth accounts for Creditor Cash presentation | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review total restricted balance in PBA accounts for Creditor Cash presentation | 0.10 | $ 245.00 | 24.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review total ongoing analysis balance  in PBA accounts for Creditor Cash presentation | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review total restricted balance in ERS accounts for Creditor Cash presentation | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review total ongoing analysis balance  in ERS accounts for Creditor Cash presentation | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review total restricted balance outside 96% threshold for Creditor Cash presentation | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review total pooled balance outside 96% threshold for Creditor Cash presentation | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review total ongoing analysis balance outside 96% threshold for Creditor Cash presentation | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review count of accounts within 96% threshold for Creditor Cash presentation | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balances for agencies outside of AAFAF scope | 0.20 | $ 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - ADEA | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - Agricultural Insurance Corporation | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - AFI | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - Authority for the Financing of Infrastructure | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - Authority for the Redevelopment of the Lands & Facilities of the Naval Station Roosevelt Roads | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - ACAA | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - Cardiovascular Center | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - Cancer Center | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - Conservatory of Music | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - Convention Center District | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - EDB | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - Center for Diabetes | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - PREPA | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - Fine Arts Center | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - AAFAF | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - GBD | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - Health Insurance Administration | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - HTA | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - Housing Financing Authority | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - Industrial Development Company | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - Institute of Puerto Rican Culture | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - Institutional Trust of the National Guard | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - Insurance Fund State Corporation | 0.10 | $ 245.00 | 24.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - Integrated Transport Authority | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - Land Administration | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - Land Authority | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - Maritime Transport Authority | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - Medical Services Administration | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - Metropolitan Bus Authority | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - COFIM | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - Musical Arts Corporation | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - OPDH | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - Ponce Ports Authority | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - Ports Authority | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - COSSEC | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - Public Private Partnership Authority | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - PRASA | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - Municipal Finance Agency | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - Public Broadcasting Corporation | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - Public Finance Corporation | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - COFINA | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - Tourism Development Fund | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - ERS | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - School of Plastic Arts and Design | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - Solid Waste Authority | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - Teacher Retirement System | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - The Children's Trust | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - Tourism Company | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - Trade and Export Company | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review June 2019 balance for Non-Title III preliminary assessment - UPR | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review Disclosure Statement of Debtor's Cash Accounts for adequate support documentation | 0.10 | $ 245.00 | 24.50 |
| Sanchez-Riveron,Déborah | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Onboarding new team members regarding restrictions and cash balances. Attendees: A. Gallego-Cardona (EY), D. Sanchez-Riveron (EY) and N. Villavicencio (EY) | 0.90 | $ 245.00 | 220.50 |
| Santambrogio,Juan | Executive Director | 19-Sep-19 | T3 - Plan of Adjustment | Analyze changes in weekly TSA cash position by reviewing receipts and disbursements on an annualized basis | 1.20 | $ 810.00 | 972.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Santambrogio,Juan | Executive Director | 19-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 19-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 19-Sep-19 | T3 - Plan of Adjustment | Participate in meeting with G Maldonado (FOMB), FOMB staff, N Lawson (McK), L Johnson (Mck), J Santambrogio (EY), S Panagiotakis (EY), R Dougherty (EY) and J Burr (EY) to discuss the FY21 budget targets, FY20 budget to actual reporting update, the plan of adjustment timeline and coinciding fiscal plan updates | 1.10 | $ 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 19-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 19-Sep-19 | T3 - Plan of Adjustment | Review analysis of cash position for component units receiving GF appropriations vs not receiving GF appropriations | 1.90 | $ 810.00 | 1,539.00 |
| Santambrogio,Juan | Executive Director | 19-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 3.50 | $ 405.00 | 1,417.50 |
| Stricklin,Todd | Senior | 19-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 405.00 | 121.50 |
| Stricklin,Todd | Senior | 19-Sep-19 | T3 - Long Term Projections | Calculate 40 year PREPA liability projections for the 8.5% flat cut over 1200 applying the cut only to PROMESA filing date benefits | 1.80 | $ 405.00 | 729.00 |
| Tabani,Omar | Manager | 19-Sep-19 | T3 - Plan of Adjustment | Address outstanding comments on 211 report, legal struture and operations | 1.90 | $ 595.00 | 1,130.50 |
| Tabani,Omar | Manager | 19-Sep-19 | T3 - Plan of Adjustment | Analyze data related to lack of COLA for 211 report | 0.80 | $ 595.00 | 476.00 |
| Tabani,Omar | Manager | 19-Sep-19 | T3 - Plan of Adjustment | Draft/edit section discussing conversion of paygo in 211 report | 0.40 | $ 595.00 | 238.00 |
| Tabani,Omar | Manager | 19-Sep-19 | T3 - Plan of Adjustment | Update exhibits for 211 report, past due paygo balances owing from third-parties | 1.10 | $ 595.00 | 654.50 |
| Tague,Robert | Senior Manager | 19-Sep-19 | T3 - Long Term Projections | Review tax expenditure report to analyze key takeaways to convey to FOMB | 2.30 | $ 720.00 | 1,656.00 |
| Tague,Robert | Senior Manager | 19-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL | 5.20 | $ 360.00 | 1,872.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Sep-19 | T3 - Plan of Adjustment | Prepare edits to appendices of 211 report to describe the pension cut examples impacting Act 1 and Act 447 employees. | 2.40 | $ 720.00 | 1,728.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Sep-19 | T3 - Plan of Adjustment | Prepare edits to cash management sections of the disclosure statement | 2.40 | $ 720.00 | 1,728.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 3.00 | $ 360.00 | 1,080.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Sep-19 | T3 - Long Term Projections | Participate in call with K Rifkind (FOMB), OMM, Citi, AAFAF, and EY to discuss PRIDCO transaction and implications to fiscal plan projections.  EY participants:  A Chepenik (EY) and S Tajuddin (EY) | 0.70 | $ 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Sep-19 | T3 - Long Term Projections | Review actuarial reports from Milliman to confirm historical COLA adjustments | 1.40 | $ 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Sep-19 | T3 - Plan of Adjustment | Review casino legislation to confirm waterfall description in the disclosure writeup | 1.80 | $ 720.00 | 1,296.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Sep-19 | T3 - Long Term Projections | Review pension update slide from M Lopez (FOMB) for N Jaresko (FOMB) | 1.10 | $ 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Sep-19 | T3 - Long Term Projections | Review PRIDCO bridge graph that includes breakout revenue components for certified fiscal plan | 0.70 | $ 720.00 | 504.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Sep-19 | T3 - Long Term Projections | Review PRIDCO fiscal plan to compare previous business plan with current fiscal plan | 1.60 | $ 720.00 | 1,152.00 |
| Tajuddin,Salman Naveed | Senior Manager | 19-Sep-19 | T3 - Plan of Adjustment | Prepare edits to disclosure statement to update discussion of FY 2019 tax revenue results | 3.10 | $ 720.00 | 2,232.00 |
| Villavicencio,Nancy | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Onboarding new team members regarding restrictions and cash balances. Attendees: A. Gallego-Cardona (EY), D. Sanchez-Riveron (EY) and N. Villavicencio (EY) | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review of Promesa email regarding new documentation on 9/19/2019. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review of 6/30 documentation provided by Vocational Rehabilitation administration for cash analysis. | 1.40 | $ 245.00 | 343.00 |
| Villavicencio,Nancy | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review of documents provided by Private-Public Partnerships regarding cash analysis  email | 1.60 | $ 245.00 | 392.00 |
| Villavicencio,Nancy | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review of documentation provided by Office of the Inspector General via Promesa email for cash analysis. | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review of entity information provided by DDEC regarding Film Development Company | 0.20 | $ 245.00 | 49.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Villavicencio,Nancy | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review of entity information provided by DDEC regarding Administration of Labor Development. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 19-Sep-19 | T3 - Plan of Adjustment | Review of 6/30/2019 information provided by ERS for cash analysis. | 1.90 | $ 245.00 | 465.50 |
| Zorrilla,Nelly E | Senior | 19-Sep-19 | T3 - Plan of Adjustment | Draft of additional language added to Disclosure statement regarding additional details on procedures performed | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 19-Sep-19 | T3 - Plan of Adjustment | Review of Cash Analysis Presentation prior to submission for senior manager review | 2.80 | $ 445.00 | 1,246.00 |
| Zorrilla,Nelly E | Senior | 19-Sep-19 | T3 - Plan of Adjustment | Update Cash Analysis presentation based on partner level comments | 2.90 | $ 445.00 | 1,290.50 |
| Zorrilla,Nelly E | Senior | 19-Sep-19 | T3 - Plan of Adjustment | Review Promesa email for monitoring of any new restriction information received | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 19-Sep-19 | T3 - Plan of Adjustment | Review of O&B restrictions testing as of 9/19/19 | 1.10 | $ 445.00 | 489.50 |
| Zorrilla,Nelly E | Senior | 19-Sep-19 | T3 - Plan of Adjustment | Prepare email to E. Trigo (O&B) on 9/19/19 with restriction testing results, including 6/30/19 account balances | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 19-Sep-19 | T3 - Plan of Adjustment | Organize documents received from O&B as of 9/19/19 for Relativity testing platform upload | 0.40 | $ 445.00 | 178.00 |
| Alba,Dominique M | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Prepare FI outreach summary to determine outstanding 6/30 balance support for account analysis | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Update online status for recently identified accounts at Oriental Bank in Relativity | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Prepare FI outreach summary to determine additional documentation required for obtaining pending 6/30 support | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Review Citibank investment statements online in preparation for first level testing | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 20-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel on 9/20/19 from New York, NY to Atlanta, GA returning from onsite client meetings | 2.40 | $ 122.50 | 294.00 |
| Bugden,Nicholas R | Manager | 20-Sep-19 | T3 - Long Term Projections | Participate in call to discuss PRIDCO notice of violation process with S. Tajuddin (EY), N. Bugden (EY) | 0.40 | $ 595.00 | 238.00 |
| Bugden,Nicholas R | Manager | 20-Sep-19 | T3 - Plan of Adjustment | Review cash materials distributed by PJT in context of working capital needs assessment | 1.30 | $ 595.00 | 773.50 |
| Bugden,Nicholas R | Manager | 20-Sep-19 | T3 - Long Term Projections | Review tax expenditure report bullets prepared internally for distribution to FOMB | 1.20 | $ 595.00 | 714.00 |
| Burr,Jeremy | Senior | 20-Sep-19 | T3 - Plan of Adjustment | Prepare edits and feedback regarding comments on the budget section of the plan of adjustment disclosure statement | 2.20 | $ 445.00 | 979.00 |
| Chan,Jonathan | Senior | 20-Sep-19 | T3 - Plan of Adjustment | Obtain account statements from Citibank online portal to perform first level review | 1.80 | $ 445.00 | 801.00 |
| Chan,Jonathan | Senior | 20-Sep-19 | T3 - Plan of Adjustment | Report out on reconciliation of AAFAF balances to FI statement confirmed balances | 2.60 | $ 445.00 | 1,157.00 |
| Chan,Jonathan | Senior | 20-Sep-19 | T3 - Plan of Adjustment | Prepare reconciliation of AAFAF balances to FI statement confirmed balances | 1.70 | $ 445.00 | 756.50 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Sep-19 | T3 - Plan of Adjustment | Prepare additional edits to pension write up for disclosure statement appendicies | 1.30 | $ 870.00 | 1,131.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Sep-19 | T3 - Plan of Adjustment | Prepare additional revisions to disclosure statement documentation in preparation for filing, tax regime discussion section | 1.90 | $ 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Sep-19 | T3 - Long Term Projections | Participate in call with D Mullins (EY) and A Chepenik (EY) to discuss possible solutions for municipal transfer implications to long-term forecast | 0.70 | $ 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Sep-19 | T3 - Long Term Projections | Participate in call with E Barack (Proskauer) and A Chepenik (EY) to discuss PRIDCO implications to fiscal plan surplus | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Sep-19 | T3 - Plan of Adjustment | Participate in call with FOMB board members and advisors to discuss disclosure statement discussion of cash | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Sep-19 | T3 - Long Term Projections | Participate in call with G Maldonado (FOMB), J Santambrogio (EY), A Chepenik (EY), Mckinsey, and FOMB staff to discuss dept of education fed fund allocations | 0.60 | $ 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Sep-19 | T3 - Plan of Adjustment | Participate in call with M Zerjal (Proskauer) to discuss final edits to disclosure statement | 0.40 | $ 870.00 | 348.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 20-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 870.00 | 261.00 |
| Dougherty,Ryan Curran | Senior | 20-Sep-19 | T3 - Plan of Adjustment | Redacted | 1.40 | $ 445.00 | 623.00 |
| Dougherty,Ryan Curran | Senior | 20-Sep-19 | T3 - Plan of Adjustment | Review PRIDCO surplus generation to be able to articulate revenue streams. | 0.90 | $ 445.00 | 400.50 |
| Gallego Cardona,Andrea | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Puerto Rico Aqueduct & Sewer Authority (PRASA) as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Puerto Rico Aqueduct & Sewer Authority (PRASA) as of June 30, 2019 to reflect the removal of closed bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Puerto Rico Aqueduct & Sewer Authority (PRASA) as of June 30, 2019 to reflect the current status of online bank account access to send to AH for future requests | 0.30 | $ 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Email account holder request template to Puerto Rico Aqueduct & Sewer Authority (PRASA) in order to obtain verification of updated bank account information as of June 30, 2019 | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for University of Puerto Rico as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for University of Puerto Rico as of June 30, 2019 to reflect the removal of closed bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for University of Puerto Rico as of June 30, 2019 to reflect the current status of online bank account access to send to AH for future requests | 0.30 | $ 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Email account holder request template to University of Puerto Rico in order to obtain verification of updated bank account information as of June 30, 2019 | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Public Corporation for the Supervision & Deposit Insurance of Puerto Rico Cooperatives (COSSEC) as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Public Corporation for the Supervision & Deposit Insurance of Puerto Rico Cooperatives (COSSEC) as of June 30, 2019 to reflect the removal of closed bank accounts to send for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Public Corporation for the Supervision & Deposit Insurance of Puerto Rico Cooperatives (COSSEC) as of June 30, 2019 to reflect the current status of online bank account access to send to AH for future requests | 0.30 | $ 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Email account holder request template to Public Corporation for the Supervision & Deposit Insurance of Puerto Rico Cooperatives (COSSEC) in order to obtain verification of updated bank account information as of June 30, 2019 | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Puerto Rico Municipal Finance Agency as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Puerto Rico Municipal Finance Agency as of June 30, 2019 to reflect the removal of closed bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Puerto Rico Municipal Finance Agency as of June 30, 2019 to reflect the current status of online bank account access to send to AH for future requests | 0.30 | $ 245.00 | 73.50 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Email account holder request template to Puerto Rico Municipal Finance Agency in order to obtain verification of updated bank account information as of June 30, 2019 | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Electronic Lottery as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Electronic Lottery as of June 30, 2019 to reflect the removal of closed bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Electronic Lottery as of June 30, 2019 to reflect the current status of online bank account access to send to AH for future requests | 0.30 | $ 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Email account holder request template to Electronic Lottery in order to obtain verification of updated bank account information as of June 30, 2019 | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Economic Development Bank for Puerto Rico as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Economic Development Bank for Puerto Rico as of June 30, 2019 to reflect the removal of closed bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Economic Development Bank for Puerto Rico as of June 30, 2019 to reflect the current status of online bank account access to send to AH for future requests | 0.30 | $ 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Email account holder request template to Economic Development Bank for Puerto Rico in order to obtain verification of updated bank account information as of June 30, 2019 | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Electric Power Authority (PREPA) as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Electric Power Authority (PREPA) as of June 30, 2019 to reflect the removal of closed bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Electric Power Authority (PREPA) as of June 30, 2019 to reflect the current status of online bank account access to send to AH for future requests | 0.30 | $ 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Email account holder request template to Electric Power Authority (PREPA) in order to obtain verification of updated bank account information as of June 30, 2019 | 0.20 | $ 245.00 | 49.00 |
| Garcia,Francisco R. | Senior Manager | 20-Sep-19 | T3 - Plan of Adjustment | Prepare analysis of cash balances for distribution to PJT (W. Evarts). | 1.20 | $ 720.00 | 864.00 |
| Garcia,Francisco R. | Senior Manager | 20-Sep-19 | T3 - Plan of Adjustment | Analysis of accounts to differentiate between ERS and JRS accounts. | 1.40 | $ 720.00 | 1,008.00 |
| Garcia,Francisco R. | Senior Manager | 20-Sep-19 | T3 - Plan of Adjustment | Prepare analysis of cash balances for distribution to McKinsey (O. Shah). | 1.10 | $ 720.00 | 792.00 |
| Good JR,Clark E | Manager | 20-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 20-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 20-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 20-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 20-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 519.00 | 674.70 |
| Good JR,Clark E | Manager | 20-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 519.00 | 155.70 |
| Mullins,Daniel R | Executive Director | 20-Sep-19 | T3 - Long Term Projections | Participate in call with D Mullins (EY) and A Chepenik (EY) to discuss possible solutions for municipal transfer implications to long-term forecast | 0.70 | $ 810.00 | 567.00 |
| Panagiotakis,Sofia | Senior Manager | 20-Sep-19 | T3 - Plan of Adjustment | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss the FY19 Liquidity plan and the reconciliation to actual cash. | 0.80 | $ 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 20-Sep-19 | T3 - Plan of Adjustment | Participate in call with J. York (Conway) to discuss the FY20 liquidity plan. | 0.50 | $ 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 20-Sep-19 | T3 - Long Term Projections | Prepare a bridge from FY19 TSA Cash to the Fiscal Plan. | 1.20 | $ 720.00 | 864.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Panagiotakis,Sofia | Senior Manager | 20-Sep-19 | T3 - Plan of Adjustment | Review comments from OMM on the Disclosure statement to determine if they should be incorporated. | 0.80 | $ 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 20-Sep-19 | T3 - Plan of Adjustment | Review revised revenue section of the disclosure statement to provide comments. | 0.40 | $ 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 20-Sep-19 | T3 - Plan of Adjustment | Review cash section of the disclosure statement to provide comments. | 0.70 | $ 720.00 | 504.00 |
| Panagiotakis,Sofia | Senior Manager | 20-Sep-19 | T3 - Long Term Projections | Revise the FY19 TSA Cash to the Fiscal Plan bridge to add call out boxes under each key item to explain each piece. | 0.80 | $ 720.00 | 576.00 |
| Pannell,William Winder Thomas | Partner/Principal | 20-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 870.00 | 783.00 |
| Pannell,William Winder Thomas | Partner/Principal | 20-Sep-19 | T3 - Plan of Adjustment | Review of disclosure statement as of 9/20/19 - specific focus on consistency of cash information across sections | 1.10 | $ 870.00 | 957.00 |
| Pannell,William Winder Thomas | Partner/Principal | 20-Sep-19 | T3 - Plan of Adjustment | Review of cash balance worksheet as of 9/20/19 for 6/30/19 balances across Commonwealth accounts | 2.30 | $ 870.00 | 2,001.00 |
| Quach,TranLinh | Senior Manager | 20-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | $ 655.00 | 1,506.50 |
| Sanchez-Riveron,Déborah | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for PRIFA as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for ACAA as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Industrial Development Company as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Comprehensive Cancer Center as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for ADEA as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Agricultural Insurance Corporation as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Authority for the Redevelopment of the Lands & Facilities of the Naval Station Roosevelt Roads as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Cardiovascular Center as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Conservatory of Music as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Teacher Retirement System as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for CDORH as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Analyze variances between Deloitte and AAFAF count of account holders | 2.60 | $ 245.00 | 637.00 |
| Sanchez-Riveron,Déborah | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Analyze variances between Deloitte and AAFAF June 2019 balances as of 09/20/19 | 2.40 | $ 245.00 | 588.00 |
| Santambrogio,Juan | Executive Director | 20-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 810.00 | 729.00 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 20-Sep-19 | T3 - Long Term Projections | Participate in call with G Maldonado (FOMB), J Santambrogio (EY), A Chepenik (EY), Mckinsey, and FOMB staff to discuss dept of education fed fund allocations | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 20-Sep-19 | T3 - Long Term Projections | Participate in call with J. Santambrogio (EY) and S. Panagiotakis (EY) to discuss the FY19 Liquidity plan and the reconciliation to actual cash. | 0.80 | $ 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 20-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 20-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 20-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | $ 810.00 | 1,377.00 |
| Santambrogio,Juan | Executive Director | 20-Sep-19 | T3 - Plan of Adjustment | Review bridge between TSA cash liquidity plan and budget appropriations for FY20 | 0.70 | $ 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 20-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 810.00 | 486.00 |
| Tabani,Omar | Manager | 20-Sep-19 | T3 - Plan of Adjustment | Address outstanding comments on 211 report, operational analysis section | 0.80 | $ 595.00 | 476.00 |
| Tabani,Omar | Manager | 20-Sep-19 | T3 - Plan of Adjustment | Update 211 report with new information pertaining to future funding sources | 1.60 | $ 595.00 | 952.00 |
| Tague,Robert | Senior Manager | 20-Sep-19 | T3 - Long Term Projections | Review ASES audit to assess controls and risks regarding federal funds. | 1.20 | $ 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Sep-19 | T3 - Plan of Adjustment | Prepare edits to disclosure statement risks using judges mediation presentation material relating to fiscal plan | 2.20 | $ 720.00 | 1,584.00 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Sep-19 | T3 - Long Term Projections | Participate in call to discuss PRIDCO notice of violation process with S. Tajuddin (EY), N. Bugden (EY) | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Sep-19 | T3 - Long Term Projections | Prepared diligence and request list for PRIDCO to send to Ankura | 2.10 | $ 720.00 | 1,512.00 |
| Tajuddin,Salman Naveed | Senior Manager | 20-Sep-19 | T3 - Plan of Adjustment | Review edits to the 211 Report from A Chepenik (EY) and S Levy (EY) | 2.10 | $ 720.00 | 1,512.00 |
| Trang,Quan H | Manager | 20-Sep-19 | T3 - Plan of Adjustment | Conduct weekly Relativity testing platform maintenance to ensure functionality of workspace features | 1.60 | $ 595.00 | 952.00 |
| Trang,Quan H | Manager | 20-Sep-19 | T3 - Plan of Adjustment | Upgrade the working script to improve performance of the new server environment | 2.40 | $ 595.00 | 1,428.00 |
| Villavicencio,Nancy | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Review of BDE account at CITI ending in X016 compared to team's BDE account at Banco Popular ending in X016 | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Remove accounts that are closed from attachment 1 for PRASA to be sent. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Add new accounts to PRASA templates that have been identified through 3/30/19 testing. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Review of Hacienda documentation related to restrictions from PJT advisors. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Review of restriction information sent by OB for PBA account ending in X830. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Review of restriction information sent by OB for PBA account ending in X019. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Review of restriction information sent by OB for Hacienda account ending in X857. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Review of restriction information sent by OB for Hacienda account ending in X406. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to COSSEC for 6/30 restriction information. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to COSSEC for 6/30 signatory information. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to COSSEC for 6/30 balance information. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Confirmation of values for 6/30/2019 for COSSEC regarding new financial institutions including Morgan Stanley and Insigneo. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Review of BNY account ending in XD802 for duplicate account to ensure testing is correct. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Review of BNY account ending in XA801 for duplicate account to ensure testing is correct. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Review of BNY account ending in XA799 for duplicate account to ensure testing is correct. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Review of BDE account ending in X003 for duplicate account to ensure testing is correct. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Review of Oriental account ending in X489 for duplicate account to ensure testing is correct. | 0.30 | $ 245.00 | 73.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Villavicencio,Nancy | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Review of Oriental account ending in X345 for duplicate account to ensure testing is correct. | 0.30 | $  245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Review of Banco Popular account ending in X614 for duplicate account to ensure testing is correct. | 0.30 | $  245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Review of Banco Popular account ending in X011 for duplicate account to ensure testing is correct for Oct 2 cash presentation. | 0.30 | $  245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Review of Banco Popular account ending in X029 for duplicate account to ensure testing is correct. | 0.30 | $  245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Review accounts for Department of Labor and Human Resources at Northern Trust for correct input of balances as of June 30, 2019. | 0.30 | $  245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Review of restriction information sent by OB for Hacienda account ending in X7491. | 0.30 | $  245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Review of restriction information sent by OB for Hacienda account ending in X373. | 0.30 | $  245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Review of restriction information sent by OB for Hacienda account ending in X6935. | 0.30 | $  245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 20-Sep-19 | T3 - Plan of Adjustment | Review of Promesa email regarding new documentation on 9/20/2019. | 0.20 | $  245.00 | 49.00 |
| Zorrilla,Nelly E | Senior | 20-Sep-19 | T3 - Plan of Adjustment | Review overall POA and Non POA account balances to date to determine major accounts pending 6/30/19 bank statements | 2.90 | $  445.00 | 1,290.50 |
| Zorrilla,Nelly E | Senior | 20-Sep-19 | T3 - Plan of Adjustment | Review of restriction documents received by O&B for Relativity testing platform upload | 1.90 | $  445.00 | 845.50 |
| Zorrilla,Nelly E | Senior | 20-Sep-19 | T3 - Plan of Adjustment | Update 6/30/19 account balance estimate | 2.70 | $  445.00 | 1,201.50 |
| Zorrilla,Nelly E | Senior | 20-Sep-19 | T3 - Plan of Adjustment | Review of Relativity testing platform export to determine Citibank statements to be downloaded from Citibank portal for account balance testing | 0.80 | $  445.00 | 356.00 |
| Zorrilla,Nelly E | Senior | 20-Sep-19 | T3 - Plan of Adjustment | Prepare email to I. Fernandez (Hacienda) requesting bank account statements for pending high priority accounts as of 6/30/19 | 0.20 | $  445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 20-Sep-19 | T3 - Plan of Adjustment | Review of account holder responses from National Grid | 0.60 | $  445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 20-Sep-19 | T3 - Plan of Adjustment | Prepare email to AAFAF regarding response from National Guard | 0.40 | $  445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 20-Sep-19 | T3 - Plan of Adjustment | Phone call with I. Hernández (O&B) regarding Department of Education testing results, ending X706 | 0.10 | $  445.00 | 44.50 |
| Zorrilla,Nelly E | Senior | 20-Sep-19 | T3 - Plan of Adjustment | Prepare email to E. Trigo (O&B) on 9/20/19 with restriction testing results, including 6/30/19 account balances | 0.40 | $  445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 20-Sep-19 | T3 - Plan of Adjustment | Perform second level review of bank account balance testing as of 9/20/19 | 1.30 | $  445.00 | 578.50 |
| Zorrilla,Nelly E | Senior | 20-Sep-19 | T3 - Plan of Adjustment | Review of 6/30/19 cash account balances to date | 0.40 | $  445.00 | 178.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Sep-19 | T3 - Plan of Adjustment | Prepare edits to revenue section of disclosure statement based on feedback | 0.50 | $  870.00 | 435.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Sep-19 | T3 - Plan of Adjustment | Prepare edits to working capital section of disclosure statement based on feedback | 0.80 | $  870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Sep-19 | T3 - Plan of Adjustment | Continue to work on edits to disclosure statement cash sections based on additional feedback received from Proskauer. | 0.80 | $  870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Sep-19 | T3 - Plan of Adjustment | Continue to work on edits to working capital sections based on additional feedback received from Proskauer. | 0.60 | $  870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Sep-19 | T3 - Plan of Adjustment | Continue to work on edits to revenue sections based on additional feedback received from Proskauer. | 0.80 | $  870.00 | 696.00 |
| Cohen,Tyler M | Staff | 21-Sep-19 | T3 - Plan of Adjustment | Prepare updates to 211 report with changes received from FOMB and legal team | 1.90 | $  245.00 | 465.50 |
| Cohen,Tyler M | Staff | 21-Sep-19 | T3 - Plan of Adjustment | Prepare updates to 211 report, to legacy benefit sections | 1.20 | $  245.00 | 294.00 |
| Garcia,Francisco R. | Senior Manager | 21-Sep-19 | T3 - Plan of Adjustment | Analysis of estimated total population value as of 6/30/2019 for known accounts. | 2.90 | $  720.00 | 2,088.00 |
| Garcia,Francisco R. | Senior Manager | 21-Sep-19 | T3 - Plan of Adjustment | Prepare communication of estimated total population value as of 6/30/2019 for known accounts to PJT (W. Evarts). | 1.20 | $  720.00 | 864.00 |
| Garcia,Francisco R. | Senior Manager | 21-Sep-19 | T3 - Plan of Adjustment | Prepare analysis of HTA cash balances for distribution to McKinsey (O. Shah). | 0.70 | $  720.00 | 504.00 |
| Garcia,Francisco R. | Senior Manager | 21-Sep-19 | T3 - Plan of Adjustment | Prepare analysis of PBA cash balances for distribution to McKinsey (O. Shah). | 0.70 | $  720.00 | 504.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Good JR,Clark E | Manager | 21-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 519.00 | 674.70 |
| Levy,Sheva R | Partner/Principal | 21-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 21-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | $ 721.00 | 1,225.70 |
| Levy,Sheva R | Partner/Principal | 21-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 721.00 | 432.60 |
| Tajuddin,Salman Naveed | Senior Manager | 21-Sep-19 | T3 - Plan of Adjustment | Continue to edit 211 report to address comments raised by A Chepenik (EY), executive summary | 2.80 | $ 720.00 | 2,016.00 |
| Tajuddin,Salman Naveed | Senior Manager | 21-Sep-19 | T3 - Plan of Adjustment | Edit 211 report to address comments raised by A Chepenik (EY), historical description of pension systems | 2.40 | $ 720.00 | 1,728.00 |
| Tan,Riyandi | Manager | 21-Sep-19 | T3 - Long Term Projections | Analyze PRIDCO contributed surplus build up | 1.60 | $ 595.00 | 952.00 |
| Tan,Riyandi | Manager | 21-Sep-19 | T3 - Long Term Projections | Prepare exhibit for PRIDCO surplus bridge between PRIDCO and Commonwealth fiscal plan | 1.30 | $ 595.00 | 773.50 |
| Villavicencio,Nancy | Staff | 21-Sep-19 | T3 - Plan of Adjustment | Review of Promesa email regarding new documentation on 9/21/2019. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 21-Sep-19 | T3 - Plan of Adjustment | Review of 6/30/2019 Information provided by Department of Corrections and Rehabilitation for cash analysis. | 2.10 | $ 245.00 | 514.50 |
| Villavicencio,Nancy | Staff | 21-Sep-19 | T3 - Plan of Adjustment | Review of 3/31/2019 information related to Natural Resources Administration regarding cash analysis. | 2.40 | $ 245.00 | 588.00 |
| Villavicencio,Nancy | Staff | 21-Sep-19 | T3 - Plan of Adjustment | Review of 3/31/2019 information provided by Ports Authority regarding cash analysis. | 2.30 | $ 245.00 | 563.50 |
| Villavicencio,Nancy | Staff | 21-Sep-19 | T3 - Plan of Adjustment | Review 6/30/2019 documentation provided by Puerto Rico Energy Commission for cash analysis. | 2.20 | $ 245.00 | 539.00 |
| Bugden,Nicholas R | Manager | 22-Sep-19 | T3 - Plan of Adjustment | Participate in call to discuss cash reconciliation next steps and additional cash and mediation analysis for presentation deck with J. Santambrogio (EY), N. Bugden (EY), R. Tague (EY). | 0.40 | $ 595.00 | 238.00 |
| Bugden,Nicholas R | Manager | 22-Sep-19 | T3 - Plan of Adjustment | Participate in status call regarding cash account reconciliation workstream with PJT, Citi, Oneill & Borges, EY participants include A. Chepenik, J. Santambrogio, P. Garcia, T. Pannell, R. Tague, N. Bugden (EY) | 0.50 | $ 595.00 | 297.50 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Sep-19 | T3 - Plan of Adjustment | Continue to make edits to pension analysis that reflects most current information available, executive summary | 1.70 | $ 870.00 | 1,479.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Sep-19 | T3 - Long Term Projections | Draft analysis for N Jaresko (FOMB) review on tax expenditure report implications for long-term projections | 1.30 | $ 870.00 | 1,131.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Sep-19 | T3 - Plan of Adjustment | Prepare additional edits to working capital and risk sections of disclosure statement | 2.10 | $ 870.00 | 1,827.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Sep-19 | T3 - Plan of Adjustment | Participate in status call regarding cash account reconciliation workstream with PJT, Citi, Oneill & Borges, EY participants include A. Chepenik, J. Santambrogio, P. Garcia, T. Pannell, R. Tague, N. Bugden (EY) | 0.50 | $ 870.00 | 435.00 |
| Cohen,Tyler M | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Review 211 report to identify errors between exhibits and body text | 0.70 | $ 245.00 | 171.50 |
| Cohen,Tyler M | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Participate in call with O Tabani (EY), S Tajuddin (EY), S Levy (EY) and T Cohen (EY) to discuss mortality references in pension report | 0.60 | $ 245.00 | 147.00 |
| Cohen,Tyler M | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare updates to 211 report with executive summary wording changes and appendix updates | 1.90 | $ 245.00 | 465.50 |
| Cohen,Tyler M | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare updates to 211 report with quality control measures and edits | 1.10 | $ 245.00 | 269.50 |
| Cohen,Tyler M | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare updates to 211 report, life expectancy discussion | 1.40 | $ 245.00 | 343.00 |
| Garcia,Francisco R. | Senior Manager | 22-Sep-19 | T3 - Plan of Adjustment | Participate in status call regarding cash account reconciliation workstream with PJT, Citi, Oneill & Borges, EY participants include A. Chepenik, J. Santambrogio, P. Garcia, T. Pannell, R. Tague, N. Bugden (EY) | 0.50 | $ 720.00 | 360.00 |
| Garcia,Francisco R. | Senior Manager | 22-Sep-19 | T3 - Plan of Adjustment | Prepare communication of government agencies in scope for the plan of adjustment filing for review by counsel. | 0.20 | $ 720.00 | 144.00 |
| Garcia,Francisco R. | Senior Manager | 22-Sep-19 | T3 - Plan of Adjustment | Review of PRASA cash balances for inclusion in cash account summary. | 0.40 | $ 720.00 | 288.00 |
| Good JR,Clark E | Manager | 22-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 519.00 | 311.40 |
| Levy,Sheva R | Partner/Principal | 22-Sep-19 | T3 - Plan of Adjustment | Call with O Tabani (EY), S Tajuddin (EY), S Levy (EY) and T Cohen (EY) to discuss mortality references in pension report | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 22-Sep-19 | T3 - Plan of Adjustment | Review updates to 3 different tranches of ERS for POA supporting documentation | 0.90 | $ 721.00 | 648.90 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Levy,Sheva R | Partner/Principal | 22-Sep-19 | T3 - Plan of Adjustment | Review documentation of Social Security provisions reflected in POA cash flows | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 22-Sep-19 | T3 - Plan of Adjustment | Review documentation of pension reserve fund described in POA disclosure statement supporting documentation | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 22-Sep-19 | T3 - Plan of Adjustment | Review documentation of freeze provisions reflected in POA cash flows | 0.40 | $ 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 22-Sep-19 | T3 - Plan of Adjustment | Participate in call with O Tabani (EY), S Tajuddin (EY), S Levy (EY) and T Cohen (EY) to discuss mortality references in pension report | 0.60 | $ 721.00 | 432.60 |
| Pannell,William Winder Thomas | Partner/Principal | 22-Sep-19 | T3 - Plan of Adjustment | Participate in status call regarding cash account reconciliation workstream with PJT, Citi, Oneill & Borges, EY participants include A. Chepenik, J. Santambrogio, P. Garcia, T. Pannell, R. Tague, N. Bugden (EY) | 0.50 | $ 870.00 | 435.00 |
| Santambrogio,Juan | Executive Director | 22-Sep-19 | T3 - Plan of Adjustment | Participate in call to discuss cash reconciliation next steps and additional cash and mediation analysis for presentation deck with J. Santambrogio (EY), N. Bugden (EY), R. Tague (EY). | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 22-Sep-19 | T3 - Plan of Adjustment | Participate in status call regarding cash account reconciliation workstream with PJT, Citi, Oneill & Borges, EY participants include A. Chepenik, J. Santambrogio, P. Garcia, T. Pannell, R. Tague, N. Bugden (EY) | 0.50 | $ 810.00 | 405.00 |
| Tabani,Omar | Manager | 22-Sep-19 | T3 - Plan of Adjustment | Participate in call with O Tabani (EY), S Tajuddin (EY), S Levy (EY) and T Cohen (EY) to discuss mortality references in pension report | 0.60 | $ 595.00 | 357.00 |
| Tague,Robert | Senior Manager | 22-Sep-19 | T3 - Plan of Adjustment | Participate in call to discuss cash reconciliation next steps and additional cash and mediation analysis for presentation deck with J. Santambrogio (EY), N.Bugden (EY), R. Tague (EY). | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 22-Sep-19 | T3 - Plan of Adjustment | Participate in status call regarding cash account reconciliation workstream with PJT, Citi, Oneill & Borges, EY participants include A. Chepenik, J. Santambrogio, P. Garcia, T. Pannell, R. Tague, N. Bugden (EY) | 0.50 | $ 720.00 | 360.00 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Sep-19 | T3 - Plan of Adjustment | Participate in call with O Tabani (EY), S Tajuddin (EY), S Levy (EY) and T Cohen (EY) to discuss mortality references in pension report | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Sep-19 | T3 - Plan of Adjustment | Continue to edit 211 report to include comments from S Levy (EY) and A Chepenik (EY), legacy benefit provisions | 1.60 | $ 720.00 | 1,152.00 |
| Tajuddin,Salman Naveed | Senior Manager | 22-Sep-19 | T3 - Plan of Adjustment | Edit 211 report to include comments from S Levy (EY) and A Chepenik (EY), impacts of recent legislation | 1.40 | $ 720.00 | 1,008.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Department of Housing in regards to completion of 6/30/2019 missing bank statements. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Statistics Institute of PR in regards to completion of 6/30/2019 missing bank statements. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Puerto Rico Police Bureau in regards to completion of 6/30/2019 missing bank statements. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Retirement System for Employees of the Government and Judiciary Retirement Systemin regards to completion of 6/30/2019 missing bank statements. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Department of Education in regards to completion of 6/30/2019 missing bank statements. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Family and Children Administration in regards to completion of 6/30/2019 missing bank statements. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Office of the Solicitor - Special Independent Prosecutor in regards to completion of 6/30/2019 missing bank statements. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Department of Sports and Recreation in regards to completion of 6/30/2019 missing bank statements. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to PR Federal Affairs Administration in regards to completion of 6/30/2019 missing bank statements. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Vocational Rehabilitation Administration in regards to completion of 6/30/2019 missing bank statements. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to911 Emergency System Bureau in regards to completion of 6/30/2019 missing bank statements. | 0.20 | $ 245.00 | 49.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Child Support Administration in regards to completion of 6/30/2019 missing bank statements. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Cooperative Development Commissioning regards to completion of 6/30/2019 missing bank statements. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Department of Consumer Affairs in regards to completion of 6/30/2019 missing bank statements. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Department of Family in regards to completion of 6/30/2019 missing bank statements. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Department of Health in regards to completion of 6/30/2019 missing bank statements. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Department of Natural and Environmental Resources in regards to completion of 6/30/2019 missing bank statements. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Environmental Quality Boarding regards to completion of 6/30/2019 missing bank statements. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Forensics Science Bureau in regards to completion of 6/30/2019 missing bank statements. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Independent Consumer Protection Office in regards to completion of 6/30/2019 missing bank statements. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Industrial commission in regards to completion of 6/30/2019 missing bank statements. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Mental Health Services and Addiction Control Administration in regards to completion of 6/30/2019 missing bank statements. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to National Guard of Puerto Rico in regards to completion of 6/30/2019 missing bank statements. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Natural Resources Administration in regards to completion of 6/30/2019 missing bank statements. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Office for Community and Socioeconomic Development of Puerto Rico in regards to completion of 6/30/2019 missing bank statements. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Office of Management and Budgeting regards to completion of 6/30/2019 missing bank statements. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Office of the Commissioner of Financial Institutions in regards to completion of 6/30/2019 missing bank statements. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Puerto Rico Education Council in regards to completion of 6/30/2019 missing bank statements. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Puerto Rico Energy Commission in regards to completion of 6/30/2019 missing bank statements. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Socioeconomic Development of the Family Administration in regards to completion of 6/30/2019 missing bank statements. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to State Elections Commission in regards to completion of 6/30/2019 missing bank statements. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Telecommunications Regulatory Board in regards to completion of 6/30/2019 missing bank statements. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Transit Safety Commission in regards to completion of 6/30/2019 missing bank statements. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Public Buildings Authority in regards to missing restriction information related to 6/30/2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Department of Economic Development and Commerce in regards to missing restriction information related to 6/30/2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Superintendent of the Capitol in regards to missing restriction information related to 6/30/2019. | 0.20 | $ 245.00 | 49.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Department of Correction and Rehabilitation in regards to missing restriction information related to 6/30/2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Department of Housing in regards to missing restriction information related to 6/30/2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Statistics Institute of PR in regards to missing restriction information related to 6/30/2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Puerto Rico Police Bureau in regards to missing restriction information related to 6/30/2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Retirement System for Employees of the Government and Judiciary Retirement System in regards to missing restriction information related to 6/30/2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Department of Education in regards to missing restriction information related to 6/30/2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Family and Children Administration in regards to missing restriction information related to 6/30/2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Office of the Solicitor - Special Independent Prosecutor in regards to missing restriction information related to 6/30/2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Department of Sports and Recreation in regards to missing restriction information related to 6/30/2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to PR Federal Affairs Administration in regards to missing restriction information related to 6/30/2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 22-Sep-19 | T3 - Plan of Adjustment | Review of Promesa email regarding new documentation on 9/22/2019. | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Prepare FI outreach summary as of 9/23 to access outstanding items for 6/30 balances | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Review pending forms required to obtain online access at Oriental Bank | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Review pending items for online access required to meet deadlines | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Tag BPPR statements within testing platform for 6/30 priority accounts | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Prepare email to R. Rodriguez Dumont (BPPR) RE: closing dates for account *71 | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Review status of pending forms required to obtain online access at Oriental Bank | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Review pending forms required to obtain online access at First Bank | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update Banco Bankia account to reflect change in account holder (new Turismo account) | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Review web-cash information required in order to transition new FOMB member | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update Santander Securities information request letter in order obtain online access to all accounts | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Review status of pending forms required to obtain online access at First Bank | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Prepare email to Northern Trust regarding online access to DLHR accounts | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Review Citibank accounts not appearing online to determine account status | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Prepare email to Citibank regarding accounts removed from online access to determine whether they were closed | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account status for BNY Mellon COFINA account | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Review items required to transition new FOMB Cash & Liquidity Manager, such as FI web cash access | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update Santander Securities information request letter with FOMB information in order obtain online access to all accounts | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Prepare list of BPPR accounts for first level testing as of 9/23 for 6/30 balances | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update online access status for BNY Mellon COFINA account for reporting purposes | 0.10 | $ 245.00 | 24.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Alba,Dominique M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Prepare email to Oriental Bank regarding amendment required to online access form | 0.30 | $  245.00 | 73.50 |
| Alba,Dominique M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Request online access at US Bank for new FOMB member, A. Garcia (FOMB) | 0.30 | $  245.00 | 73.50 |
| Alba,Dominique M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Request online access at Northern Trust (ACAA) for new FOMB member, A. Garcia (FOMB) | 0.10 | $  245.00 | 24.50 |
| Alba,Dominique M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Request online access at Banco Popular for new FOMB member, A.Garcia (FOMB) | 0.30 | $  245.00 | 73.50 |
| Alba,Dominique M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Request online access at Santander Securities for new FOMB member, A. Garcia (FOMB) | 0.30 | $  245.00 | 73.50 |
| Alba,Dominique M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update Northern Trust information request letter in order obtain online access to PREPA accounts | 0.40 | $  245.00 | 98.00 |
| Alba,Dominique M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update Northern Trust information request letter in order obtain online access to ACAA accounts | 0.60 | $  245.00 | 147.00 |
| Alba,Dominique M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update BPPR closed accounts in Relativity testing platform for reporting metrics | 0.30 | $  245.00 | 73.50 |
| Alba,Dominique M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Request online access at BNY Mellon for new FOMB member, A. Garcia (FOMB) | 0.40 | $  245.00 | 98.00 |
| Alba,Dominique M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update Scotiabank information request letter in order obtain online access to all accounts | 0.60 | $  245.00 | 147.00 |
| Alba,Dominique M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Provide status update as of 9/23 to client, A. Ortiz (FOMB) regarding FI web-cash access | 0.70 | $  245.00 | 171.50 |
| Alba,Dominique M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Request online access at Scotiabank for new FOMB member, A. Garcia (FOMB) | 0.40 | $  245.00 | 98.00 |
| Alba,Dominique M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Analyze total number of accounts included within total count of accounts for 6/30/2019 | 1.30 | $  245.00 | 318.50 |
| Alba,Dominique M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Analyze total number of accounts included within Plan of Adjustment for 6/30/2019 | 0.80 | $  245.00 | 196.00 |
| Alba,Dominique M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Analyze online status of accounts within total population for 6/30/2019 | 0.30 | $  245.00 | 73.50 |
| Alba,Dominique M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Analyze online status of accounts within Plan of Adjustment population for 6/30/2019 | 0.30 | $  245.00 | 73.50 |
| Alba,Dominique M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Analyze total value of Commonwealth entities within Plan of Adjustment population for 6/30/2019 | 0.40 | $  245.00 | 98.00 |
| Alba,Dominique M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Review pending supporting documentation required to meet deadlines | 0.20 | $  245.00 | 49.00 |
| Alba,Dominique M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Review pending items to update cash analysis presentation required to meet deadlines | 0.30 | $  245.00 | 73.50 |
| Alba,Dominique M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Review pending items for Relativity Platform testing updates required to meet deadlines | 0.20 | $  245.00 | 49.00 |
| Alba,Dominique M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Review pending items for the AAFAF reconciliation required to meet deadlines | 0.20 | $  245.00 | 49.00 |
| Bugden,Nicholas R | Manager | 23-Sep-19 | T3 - Plan of Adjustment | Participate in call with N Bugden (EY), J Santambrogio (EY), and J Burr (EY) to discuss the agency and public corporation POA inclusion list and their respective cash balances | 0.60 | $  595.00 | 357.00 |
| Bugden,Nicholas R | Manager | 23-Sep-19 | T3 - Plan of Adjustment | Prepare initial analysis of all Puerto Rico governmental entities to understand total availability of cash | 2.80 | $  595.00 | 1,666.00 |
| Bugden,Nicholas R | Manager | 23-Sep-19 | T3 - Plan of Adjustment | Prepare revisions to overall PR liquidity analysis based on consolidated cash amongst various agencies | 1.40 | $  595.00 | 833.00 |
| Burr,Jeremy | Senior | 23-Sep-19 | T3 - Plan of Adjustment | Edit the risk section of the plan of adjustment related to the budget and reporting to support the disclosure statement filing | 2.10 | $  445.00 | 934.50 |
| Burr,Jeremy | Senior | 23-Sep-19 | T3 - Plan of Adjustment | Participate in call with A Chepenik (EY) and J Burr (EY) to discuss the ERS entities list and consistency with the budget listing | 0.30 | $  445.00 | 133.50 |
| Burr,Jeremy | Senior | 23-Sep-19 | T3 - Plan of Adjustment | Participate in call with N Bugden (EY), J Santambrogio (EY), and J Burr (EY) to discuss the agency and public corporation POA inclusion list and their respective cash balances | 0.60 | $  445.00 | 267.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Burr,Jeremy | Senior | 23-Sep-19 | T3 - Plan of Adjustment | Prepare a list of all agencies consolidated under the legislature to support a mapping of the budget to their level of working capital | 0.20 | $ 445.00 | 89.00 |
| Burr,Jeremy | Senior | 23-Sep-19 | T3 - Plan of Adjustment | Prepare a list of consent decrees noted in the FY20 budget to support the working capital analysis and exclusion from cash consideration | 0.90 | $ 445.00 | 400.50 |
| Burr,Jeremy | Senior | 23-Sep-19 | T3 - Plan of Adjustment | Prepare a summary of the electronic lottery funds collected by the general fund to support working capital level requirements | 0.80 | $ 445.00 | 356.00 |
| Burr,Jeremy | Senior | 23-Sep-19 | T3 - Plan of Adjustment | Prepare analysis on ADEA to support the current level of cash and the working capital level requirements | 1.20 | $ 445.00 | 534.00 |
| Burr,Jeremy | Senior | 23-Sep-19 | T3 - Plan of Adjustment | Prepare feedback on the cash analysis calculating the appropriate working capital based on the available information for each agency | 0.50 | $ 445.00 | 222.50 |
| Chan,Jonathan | Senior | 23-Sep-19 | T3 - Plan of Adjustment | Perform second level review of account BCP x161 as of 6/30/19 to ensure accuracy of information being reported | 0.10 | $ 445.00 | 44.50 |
| Chan,Jonathan | Senior | 23-Sep-19 | T3 - Plan of Adjustment | Advise Forensics Technology team on Relativity testing platform changes for AAFAF balances via email to update Relativity testing platform data | 0.30 | $ 445.00 | 133.50 |
| Chan,Jonathan | Senior | 23-Sep-19 | T3 - Plan of Adjustment | Confirm FI account statement information to prepare response to counsel regarding questions on balances | 0.70 | $ 445.00 | 311.50 |
| Chan,Jonathan | Senior | 23-Sep-19 | T3 - Plan of Adjustment | Incorporate updated 6/30 cash balance report materials into presentation | 0.70 | $ 445.00 | 311.50 |
| Chan,Jonathan | Senior | 23-Sep-19 | T3 - Plan of Adjustment | Update of Relativity testing platform presentation data to account for changes to POA agency list | 0.80 | $ 445.00 | 356.00 |
| Chan,Jonathan | Senior | 23-Sep-19 | T3 - Plan of Adjustment | Perform second level review of Citi Investment Sweep accounts as of 6/30/19 to ensure accuracy of information being reported | 1.30 | $ 445.00 | 578.50 |
| Chan,Jonathan | Senior | 23-Sep-19 | T3 - Plan of Adjustment | Perform comparison of accounts with no balances (either AAFAF or FI-confirmed balance) | 1.40 | $ 445.00 | 623.00 |
| Chan,Jonathan | Senior | 23-Sep-19 | T3 - Plan of Adjustment | Perform second level review of BNY Mellon Investment accounts as of 6/30/19 to ensure accuracy of information being reported | 2.10 | $ 445.00 | 934.50 |
| Chan,Jonathan | Senior | 23-Sep-19 | T3 - Plan of Adjustment | Consolidate materials from team members for integration into 6/30 cash balance report | 0.70 | $ 445.00 | 311.50 |
| Chan,Jonathan | Senior | 23-Sep-19 | T3 - Plan of Adjustment | Consolidate support workbooks from all team members for integration into 6/30 cash balance report | 1.10 | $ 445.00 | 489.50 |
| Chan,Jonathan | Senior | 23-Sep-19 | T3 - Plan of Adjustment | Draft 6/30 cash balance report sections for AAFAF to FI reconciliation | 0.60 | $ 445.00 | 267.00 |
| Chan,Jonathan | Senior | 23-Sep-19 | T3 - Plan of Adjustment | Draft 6/30 cash balance report section for appendices related to AAFAF to FI Reconciliation | 2.90 | $ 445.00 | 1,290.50 |
| Chan,Jonathan | Senior | 23-Sep-19 | T3 - Plan of Adjustment | Consolidate 6/30 cash balance report materials for data cleansing review | 1.80 | $ 445.00 | 801.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Sep-19 | T3 - Plan of Adjustment | Prepare additional revisions to pension analysis for disclosure statement, historical funding strategy section | 2.90 | $ 870.00 | 2,523.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Sep-19 | T3 - Plan of Adjustment | Prepare additional set of edits into pension analysis with emphasis on quality review on entire document | 2.20 | $ 870.00 | 1,914.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Sep-19 | T3 - Plan of Adjustment | Participate in call with A Chepenik (EY) and J Burr (EY) to discuss the ERS entities list and consistencies with the budget listing | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Sep-19 | T3 - Long Term Projections | Participate in call with N Jaresko (FOMB) and A Chepenik (EY) to discuss tax expenditure report assessment | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Sep-19 | T3 - Plan of Adjustment | Participate in call with O Shah (Mckinsey), K Rifkind (FOMB), and A Chepenik (EY) to discuss best interest test analysis and cash calculation for disclosure statement | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Sep-19 | T3 - Plan of Adjustment | Review near final draft of pension report that includes additional edits from the team | 1.80 | $ 870.00 | 1,566.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Sep-19 | T3 - Plan of Adjustment | Revise cash management section of disclosure statement | 2.10 | $ 870.00 | 1,827.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Sep-19 | T3 - Plan of Adjustment | Revise revenue section of disclosure statement for tax expenditure report and other edits | 2.40 | $ 870.00 | 2,088.00 |
| Cohen,Tyler M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Prepare edits relating to formatting in the 211 report, tables/exhibits | 0.90 | $ 245.00 | 220.50 |
| Cohen,Tyler M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Review A. Chepenik (EY) comments and proposed updates to 211 report | 2.10 | $ 245.00 | 514.50 |
| Cohen,Tyler M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Analyze government entities not included in the PayGo report generated from FOMB | 1.10 | $ 245.00 | 269.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Cohen,Tyler M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Prepare list of active agencies with corresponding codes based on edit from A. Chepenik (EY) | 2.20 | $ 245.00 | 539.00 |
| Cohen,Tyler M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Incorporate updates from A. Chepenik (EY) to the 211 report, historical funding strategy | 1.90 | $ 245.00 | 465.50 |
| Cohen,Tyler M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Summarize changes and remaining open items for 211 report to communicate with EY team | 1.20 | $ 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Summarize changes to 211 report to communicate with EY team | 0.70 | $ 245.00 | 171.50 |
| Cohen,Tyler M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Prepare updates to 211 report with formatting and appendix changes | 0.90 | $ 245.00 | 220.50 |
| Cohen,Tyler M | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Prepare updates to 211 report with changes from A. Chepenik (EY) | 1.10 | $ 245.00 | 269.50 |
| Dougherty,Ryan Curran | Senior | 23-Sep-19 | T3 - Long Term Projections | Participate in meeting with L. Johnson (McK) to discuss Fiscal Plan updates to incremental budgetary measures. | 0.60 | $ 445.00 | 267.00 |
| Dougherty,Ryan Curran | Senior | 23-Sep-19 | T3 - Long Term Projections | Review PREB adjustment required in Fiscal Plan to produce correct budget. | 1.10 | $ 445.00 | 489.50 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Tourism Company as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Tourism Company as of June 30, 2019 to reflect the removal of closed bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Tourism Company as of June 30, 2019 to reflect the current status of online bank account access to send to AH for future requests | 0.30 | $ 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Email account holder request template to Tourism Company in order to obtain verification of updated bank account information as of June 30, 2019 | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Municipal Revenue Collection Center (CRIM) as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Municipal Revenue Collection Center (CRIM) as of June 30, 2019 to reflect the removal of closed bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Municipal Revenue Collection Center (CRIM) as of June 30, 2019 to reflect the current status of online bank account access to send to AH for future requests | 0.30 | $ 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Email account holder request template to Municipal Revenue Collection Center (CRIM) in order to obtain verification of updated bank account information as of June 30, 2019 | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Puerto Rico Sales Tax Financing Corporation (COFINA) as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Puerto Rico Sales Tax Financing Corporation (COFINA) as of June 30, 2019 to reflect the removal of closed bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Puerto Rico Sales Tax Financing Corporation (COFINA) as of June 30, 2019 to reflect the current status of online bank account access to send to AH for future requests | 0.30 | $ 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Email account holder request template to Puerto Rico Sales Tax Financing Corporation (COFINA) in order to obtain verification of updated bank account information as of June 30, 2019 | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Teacher Retirement System as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Teacher Retirement System as of June 30, 2019 to reflect the removal of closed bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Teacher Retirement System as of June 30, 2019 to reflect the current status of online bank account access to send to AH for future requests | 0.30 | $ 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Email account holder request template to Teacher Retirement System in order to obtain verification of updated bank account information as of June 30, 2019 | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Institutional Trust of the National Guard of Puerto Rico as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Institutional Trust of the National Guard of Puerto Rico as of June 30, 2019 to reflect the removal of closed bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Institutional Trust of the National Guard of Puerto Rico as of June 30, 2019 to reflect the current status of online bank account access to send to AH for future requests | 0.30 | $ 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Email account holder request template to Institutional Trust of the National Guard of Puerto Rico in order to obtain verification of updated bank account information as of June 30, 2019 | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Public Private Partnership Authority as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Public Private Partnership Authority as of June 30, 2019 to reflect the removal of closed bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Public Private Partnership Authority as of June 30, 2019 to reflect the current status of online bank account access to send to AH for future requests | 0.30 | $ 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Email account holder request template to Public Private Partnership Authority in order to obtain verification of updated bank account information as of June 30, 2019 | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Municipal Finance Corporation (COFIM) as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Municipal Finance Corporation (COFIM) as of June 30, 2019 to reflect the removal of closed bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Municipal Finance Corporation (COFIM) as of June 30, 2019 to reflect the current status of online bank account access to send to AH for future requests | 0.30 | $ 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Email account holder request template to Municipal Finance Corporation (COFIM) in order to obtain verification of updated bank account information as of June 30, 2019 | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Housing Financing Authority as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Housing Financing Authority as of June 30, 2019 to reflect the removal of closed bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Housing Financing Authority as of June 30, 2019 to reflect the current status of online bank account access to send to AH for future requests | 0.30 | $ 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Email account holder request template to Housing Financing Authority in order to obtain verification of updated bank account information as of June 30, 2019 | 0.20 | $ 245.00 | 49.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Ports Authority as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Ports Authority as of June 30, 2019 to reflect the removal of closed bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Ports Authority as of June 30, 2019 to reflect the current status of online bank account access to send to AH for future requests | 0.30 | $ 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Email account holder request template to Ports Authority in order to obtain verification of updated bank account information as of June 30, 2019 | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Land Authority de Puerto Rico as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Land Authority de Puerto Rico as of June 30, 2019 to reflect the removal of closed bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Land Authority de Puerto Rico as of June 30, 2019 to reflect the current status of online bank account access to send to AH for future requests | 0.30 | $ 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Email account holder request template to Land Authority de Puerto Rico in order to obtain verification of updated bank account information as of June 30, 2019 | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Industrial Development Company as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Industrial Development Company as of June 30, 2019 to reflect the removal of closed bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Industrial Development Company as of June 30, 2019 to reflect the current status of online bank account access to send to AH for future requests | 0.30 | $ 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Email account holder request template to Industrial Development Company in order to obtain verification of updated bank account information as of June 30, 2019 | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Puerto Rico Public Broadcasting Corporation as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Puerto Rico Public Broadcasting Corporation as of June 30, 2019 to reflect the removal of closed bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Puerto Rico Public Broadcasting Corporation as of June 30, 2019 to reflect the current status of online bank account access to send to AH for future requests | 0.30 | $ 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Email account holder request template to Puerto Rico Public Broadcasting Corporation in order to obtain verification of updated bank account information as of June 30, 2019 | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Land Administration as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Land Administration as of June 30, 2019 to reflect the removal of closed bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Land Administration as of June 30, 2019 to reflect the current status of online bank account access to send to AH for future requests | 0.30 | $ 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Email account holder request template to Land Administration in order to obtain verification of updated bank account information as of June 30, 2019 | 0.20 | $ 245.00 | 49.00 |
| Garcia,Francisco R. | Senior Manager | 23-Sep-19 | T3 - Plan of Adjustment | Review the analysis of accounts bridging cash account summary to estimated total population value for inclusion in report for mediation. | 2.60 | $ 720.00 | 1,872.00 |
| Garcia,Francisco R. | Senior Manager | 23-Sep-19 | T3 - Plan of Adjustment | Review the analysis of balances bridging cash account summary to estimated total population value for inclusion in report for mediation. | 2.40 | $ 720.00 | 1,728.00 |
| Garcia,Francisco R. | Senior Manager | 23-Sep-19 | T3 - Plan of Adjustment | Detail review of analysis of cash account summary workpapers for agencies not included in the plan of adjustment filing, but relevant for the total population. | 2.90 | $ 720.00 | 2,088.00 |
| Garcia,Francisco R. | Senior Manager | 23-Sep-19 | T3 - Plan of Adjustment | Detail review of analysis of cash account summary workpapers for agencies included in the plan of adjustment filing. | 2.30 | $ 720.00 | 1,656.00 |
| Good JR,Clark E | Manager | 23-Sep-19 | T3 - Long Term Projections | Review information received with paygo data from judges for consistency with information obtained from PTA | 0.40 | $ 519.00 | 207.60 |
| Huang,Baibing | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update the AAFAF balance per request by Investigation team | 0.10 | $ 245.00 | 24.50 |
| Huang,Baibing | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Review document load file to ensure correct information is populated by an updated script | 0.10 | $ 245.00 | 24.50 |
| Kane,Collin | Senior | 23-Sep-19 | T3 - Long Term Projections | Review JRS payroll data file against prior 2015 data, for continuing retirees and new commencements. | 2.10 | $ 405.00 | 850.50 |
| Levy,Sheva R | Partner/Principal | 23-Sep-19 | T3 - Plan of Adjustment | Review final questions related to supporting documentation for disclosure statement related to census data quality impact on plan disclosures/audits | 0.60 | $ 721.00 | 432.60 |
| Linskey,Michael | Manager | 23-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 595.00 | 714.00 |
| Linskey,Michael | Manager | 23-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 595.00 | 535.50 |
| Linskey,Michael | Manager | 23-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 595.00 | 654.50 |
| Linskey,Michael | Manager | 23-Sep-19 | T3 - Long Term Projections | Review Department of Education single audit for federal funds presentation | 1.10 | $ 595.00 | 654.50 |
| Linskey,Michael | Manager | 23-Sep-19 | T3 - Long Term Projections | Review Department of Housing single audit for federal funds presentation | 0.80 | $ 595.00 | 476.00 |
| Linskey,Michael | Manager | 23-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 595.00 | 416.50 |
| Linskey,Michael | Manager | 23-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 595.00 | 714.00 |
| Linskey,Michael | Manager | 23-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 595.00 | 476.00 |
| Linskey,Michael | Manager | 23-Sep-19 | T3 - Long Term Projections | Update federal funds presentation for audit control shortcomings | 0.90 | $ 595.00 | 535.50 |
| Malhotra,Gaurav | Partner/Principal | 23-Sep-19 | T3 - Plan of Adjustment | Participated in conference call with N. Jaresko regarding discount rate assumptions | 0.70 | $ 870.00 | 609.00 |
| Malhotra,Gaurav | Partner/Principal | 23-Sep-19 | T3 - Plan of Adjustment | Review of analysis regarding discount rate assumptions | 3.30 | $ 870.00 | 2,871.00 |
| Moran-Eserski,Javier | Senior | 23-Sep-19 | T3 - Long Term Projections | Analyze a report published by the administrator of the retirement system explaining the current implementation efforts for the new define contribution plan to identify what parties are involved and whether the implementation is on-track with the deadlines | 1.90 | $ 445.00 | 845.50 |
| Moran-Eserski,Javier | Senior | 23-Sep-19 | T3 - Long Term Projections | Analyze restructuring support agreement between PRIDCO and existing bondholders to understand how this would impact the existing bonds | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 23-Sep-19 | T3 - Long Term Projections | Analyze the final presentation on the proposed PRIDCO Title VI restructuring to identify the impact that this may have on the Commonwealth's surplus | 0.70 | $ 445.00 | 311.50 |
| Moran-Eserski,Javier | Senior | 23-Sep-19 | T3 - Long Term Projections | Analyze the initial PRIDCO's fiscal plan submitted by the agency to identify the proposed restructuring plan of the agency | 1.80 | $ 445.00 | 801.00 |
| Moran-Eserski,Javier | Senior | 23-Sep-19 | T3 - Long Term Projections | Edit PRIDCO's notice of violation letter to include additional areas where the agency needs to provide more information prior to certifying the plan | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 23-Sep-19 | T3 - Long Term Projections | Participate in a meeting to discuss PRIDCO workstream with J Moran-Eserski (EY) and R Tan (EY) | 0.20 | $ 445.00 | 89.00 |
| Moran-Eserski,Javier | Senior | 23-Sep-19 | T3 - Long Term Projections | Prepare an analysis comparing PRIDCO's expense build up to that of the Commonwealth certified fiscal plan to identify any material differences in assumptions that could make PRIDCO's fiscal plan not compliant with the certified fiscal plan | 0.70 | $ 445.00 | 311.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Moran-Eserski,Javier | Senior | 23-Sep-19 | T3 - Long Term Projections | Continue to analyze comparing PRIDCO's revenue build up to that of the Commonwealth certified fiscal plan to identify any material differences in assumptions that could make PRIDCO's fiscal plan not compliant with the certified fiscal plan | 1.20 | $ 445.00 | 534.00 |
| Moran-Eserski,Javier | Senior | 23-Sep-19 | T3 - Long Term Projections | Review PRIDCO's fiscal plan model to identify what sources of information where used in building out the projections | 1.60 | $ 445.00 | 712.00 |
| Panagiotakis,Sofia | Senior Manager | 23-Sep-19 | T3 - Long Term Projections | Review previous information received on Law 211 and VTP to determine what the impact may be over time. | 1.10 | $ 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 23-Sep-19 | T3 - Long Term Projections | Review the FOMB response to the tax expenditure report with the proposed revisions | 0.30 | $ 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 23-Sep-19 | T3 - Long Term Projections | Review the tax expenditure report | 0.50 | $ 720.00 | 360.00 |
| Pannell,William Winder Thomas | Partner/Principal | 23-Sep-19 | T3 - Plan of Adjustment | Review of cash balance worksheet as of 9/23/19 for 6/30/19 balances across Commonwealth accounts | 2.30 | $ 870.00 | 2,001.00 |
| Pannell,William Winder Thomas | Partner/Principal | 23-Sep-19 | T3 - Plan of Adjustment | Review of disclosure statement cash section | 1.10 | $ 870.00 | 957.00 |
| Pannell,William Winder Thomas | Partner/Principal | 23-Sep-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis Status Update presentation as of 9/23/19 for mediation session - Specific focus area - Restrictions | 1.40 | $ 870.00 | 1,218.00 |
| Pannell,William Winder Thomas | Partner/Principal | 23-Sep-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis Status Update presentation as of 9/23/19 for mediation session - Specific focus area - Overall presentation | 1.30 | $ 870.00 | 1,131.00 |
| Purdom,Emily Rose | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X104 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X112 to update balances for reporting purposes FINE ARTS | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X118 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X126 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X134 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X147 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X201 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X244 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BNY account X287 to update balances for reporting purposes COFINA | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X295 to update balances for reporting purposes UNIVERSITY OF PUERTO RICO | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X065 to update balances for reporting purposes ASSIGNMENTS UNDER THE TREASURY CUSTODY | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X073 to update balances for reporting purposes DEPARTMENT OF FINANCE | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X081 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X103 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Analyze variances between Deloitte and AAFAF June 2019 balances as of 09/23/19 | 0.60 | $ 245.00 | 147.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Sanchez-Riveron,Déborah | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Analyze O'Neill and Borges final account holder listing for updated agencies included in Plan of Adjustment | 1.10 | $ 245.00 | 269.50 |
| Sanchez-Riveron,Déborah | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Analyze Relativity testing platform for updated agency listing included in Plan of Adjustment | 1.40 | $ 245.00 | 343.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Culebra Conservation and Development Authority as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Day Care Center as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Department of Justice - Office of the Inspector General as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Center for Diabetes as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Film Development Company as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Health Insurance Administration as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Insurance Fund State Corporation as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Integrated Transport Authority as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Maritime Transport Authority as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Medical Services Administration as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Model Forest as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Musical Arts Corporation as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for National Parks Company as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Office of the Commissioner of Municipal Affairs as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Ponce Ports Authority as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Project Corporation ENLACE Cano Martin Pena as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Sanchez-Riveron,Déborah | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Trade and Export Company as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Traditional Lottery as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for PRIFA as of June 30, 2019 to reflect the removal of closed bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for ACAA as of June 30, 2019 to reflect the removal of closed bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Industrial Development Company as of June 30, 2019 to reflect the removal of closed bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Comprehensive Cancer Center as of June 30, 2019 to reflect the removal of closed bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for ADEA as of June 30, 2019 to reflect the removal of closed bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Agricultural Insurance Corporation as of June 30, 2019 to reflect the removal of closed bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads as of June 30, 2019 to reflect the removal of closed bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Cardiovascular Center as of June 30, 2019 to reflect the removal of closed bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Conservatory of Music as of June 30, 2019 to reflect the removal of closed bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Teacher Retirement System as of June 30, 2019 to reflect the removal of closed bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for CDORH as of June 30, 2019 to reflect the removal of closed bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Review Relativity testing platform agency listing to update agency classification per government organizational chart | 2.10 | $ 245.00 | 514.50 |
| Santambrogio,Juan | Executive Director | 23-Sep-19 | T3 - Plan of Adjustment | Prepare edits to disclosure statement language regarding federal funds in the working capital section | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 23-Sep-19 | T3 - Plan of Adjustment | Participate in call with N Bugden (EY), J Santambrogio (EY), and J Burr (EY) to discuss the agency and public corporation POA inclusion list and their respective cash balances | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 23-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | $ 810.00 | 1,701.00 |
| Santambrogio,Juan | Executive Director | 23-Sep-19 | T3 - Long Term Projections | Review analysis of paygo budget to actuals for FY19 | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 23-Sep-19 | T3 - Long Term Projections | Review status of process to select plan administrator for pension systems | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 23-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | $ 810.00 | 1,782.00 |
| Stricklin,Todd | Senior | 23-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 405.00 | 283.50 |
| Stricklin,Todd | Senior | 23-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 405.00 | 648.00 |
| Tabani,Omar | Manager | 23-Sep-19 | T3 - Plan of Adjustment | Discuss voluntary termination program with Rosa Lazaro (O'Neil) | 1.30 | $ 595.00 | 773.50 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tabani,Omar | Manager | 23-Sep-19 | T3 - Plan of Adjustment | Provide comments on latest draft of 211 report, life expectancy discussion | 1.90 | $ 595.00 | 1,130.50 |
| Tabani,Omar | Manager | 23-Sep-19 | T3 - Plan of Adjustment | Continue to review HTA audit report and certain language to be consistent with 211 report | 0.60 | $ 595.00 | 357.00 |
| Tabani,Omar | Manager | 23-Sep-19 | T3 - Long Term Projections | Review voluntary termination program information for pensions to understand impact on paygo cash flows | 1.20 | $ 595.00 | 714.00 |
| Tabani,Omar | Manager | 23-Sep-19 | T3 - Plan of Adjustment | Update latest list of entities covered by pensions for 211 report, for appendix | 2.20 | $ 595.00 | 1,309.00 |
| Tabani,Omar | Manager | 23-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 595.00 | 654.50 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Sep-19 | T3 - Long Term Projections | Edit pension implementation update slides for M Lopez (FOMB) regarding board strategy meeting | 2.10 | $ 720.00 | 1,512.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Sep-19 | T3 - Long Term Projections | Participate in a meeting to discuss PRIDCO restructuring model with S Tajuddin (EY) and R Tan (EY) | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Sep-19 | T3 - Plan of Adjustment | Prepare email to quality risk management regarding HTA audit issue in relation to 211 report discussion | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Sep-19 | T3 - Long Term Projections | Prepare slides for M Lopez (FOMB) for pension strategy discussion with board | 2.30 | $ 720.00 | 1,656.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Sep-19 | T3 - Plan of Adjustment | Review 211 comments from A Chepenik (EY) for final draft of report | 1.20 | $ 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Sep-19 | T3 - Long Term Projections | Review ERS administrator memo re: the implementation of the defined contribution plan | 1.30 | $ 720.00 | 936.00 |
| Tajuddin,Salman Naveed | Senior Manager | 23-Sep-19 | T3 - Plan of Adjustment | Review list of ERS employers for inclusion in the 211 Report appendices | 1.40 | $ 720.00 | 1,008.00 |
| Tan,Riyandi | Manager | 23-Sep-19 | T3 - Long Term Projections | Review PRIDCO restructuring model to understand key variances to Commonwealth IFCU analysis | 1.10 | $ 595.00 | 654.50 |
| Tan,Riyandi | Manager | 23-Sep-19 | T3 - Long Term Projections | Participate in a meeting to discuss PRIDCO restructuring model with S Tajuddin (EY) and R Tan (EY) | 0.40 | $ 595.00 | 238.00 |
| Tan,Riyandi | Manager | 23-Sep-19 | T3 - Long Term Projections | Participate in a meeting to discuss PRIDCO workstream with J Moran-Eserski (EY) and R Tan (EY) | 0.20 | $ 595.00 | 119.00 |
| Tan,Riyandi | Manager | 23-Sep-19 | T3 - Long Term Projections | Prepare PRIDCO Fiscal Plan Notice of Violation | 1.30 | $ 595.00 | 773.50 |
| Tan,Riyandi | Manager | 23-Sep-19 | T3 - Long Term Projections | Prepare PRIDCO restructuring memorandum to summarize key assumptions in the fiscal plan | 1.20 | $ 595.00 | 714.00 |
| Tan,Riyandi | Manager | 23-Sep-19 | T3 - Long Term Projections | Reconcile budget to fiscal plan for FY21 | 1.70 | $ 595.00 | 1,011.50 |
| Trang,Quan H | Manager | 23-Sep-19 | T3 - Plan of Adjustment | Implement load file script v2.0 that will take into account the document type in order to reduce the loading time to about 40-50% | 2.10 | $ 595.00 | 1,249.50 |
| Trang,Quan H | Manager | 23-Sep-19 | T3 - Plan of Adjustment | Review the load file that was generated from the new load file v2.0 script | 0.80 | $ 595.00 | 476.00 |
| Trang,Quan H | Manager | 23-Sep-19 | T3 - Plan of Adjustment | Perform test loading using the new load file v2.0 | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 23-Sep-19 | T3 - Plan of Adjustment | Review the newly loaded documents using the new load file v2.0 | 0.70 | $ 595.00 | 416.50 |
| Trang,Quan H | Manager | 23-Sep-19 | T3 - Plan of Adjustment | Remediate minor discrepancy with the new load file v2.0 in order to refine processing | 1.20 | $ 595.00 | 714.00 |
| Villavicencio,Nancy | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Add any new accounts to account holder request template for 911 Emergency System Bureau regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Add any new accounts to account holder request template for Child Support Administration regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Add any new accounts to account holder request template for Cooperative Development Commission regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Add any new accounts to account holder request template for Department of Consumer Affairs regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Add any new accounts to account holder request template for Department of Family regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Add any new accounts to account holder request template for Department of Health regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Add any new accounts to account holder request template for Department of Natural and Environmental Resources regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Villavicencio,Nancy | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Add any new accounts to account holder request template for Environmental Quality Board regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Add any new accounts to account holder request template for Forensics Science Bureau regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Add any new accounts to account holder request template for Independent Consumer Protection Office regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Add any new accounts to account holder request template for Industrial Commission regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Add any new accounts to account holder request template for Mental Health Services and Addiction Control Administration regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Add any new accounts to account holder request template for National Guard of Puerto Rico regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Add any new accounts to account holder request template for Natural Resources Administration regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Add any new accounts to account holder request template for Office for Community and Socioeconomic Development of Puerto Rico regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Add any new accounts to account holder request template for Office of Management and Budget regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Add any new accounts to account holder request template for Office of the Commissioner of Financial Institutions regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Add any new accounts to account holder request template for Puerto Rico Education Council regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Add any new accounts to account holder request template for Puerto Rico Energy Commission regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Add any new accounts to account holder request template for Socioeconomic Development of the Family Administration regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Add any new accounts to account holder request template for State Elections Commission regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Add any new accounts to account holder request template for Telecommunications Regulatory Board regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Add any new accounts to account holder request template for Transit Safety Commission regards to information related to 6/30/2019 balances. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Public Buildings Authority in regards to completion of 6/30/2019 missing bank statements. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Department of Economic Development and Commerce in regards to completion of 6/30/2019 missing bank statements. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Superintendent of the Capitol in regards to completion of 6/30/2019 missing bank statements. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Department of Correction and Rehabilitation in regards to completion of 6/30/2019 missing bank statements. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Vocational Rehabilitation Administration in regards to missing restriction information related to 6/30/2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to 911 Emergency System Bureau in regards to missing restriction information related to 6/30/2019. | 0.20 | $ 245.00 | 49.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Villavicencio,Nancy | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Prepare email to be sent to Child Support Administration in regards to missing restriction information related to 6/30/2019. | 0.20 | $ 245.00 | 49.00 |
| Villavicencio,Nancy | Staff | 23-Sep-19 | T3 - Plan of Adjustment | Review of Promesa email regarding new documentation on 9/23/2019. | 0.30 | $ 245.00 | 73.50 |
| Zorrilla,Nelly E | Senior | 23-Sep-19 | T3 - Plan of Adjustment | Update agency listing per email from E. Trigo (O&B) clarifying agency names | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 23-Sep-19 | T3 - Plan of Adjustment | Review of Non Title III 6/30/19 account balances to date in order to determine high priority accounts for account holder reach out | 2.60 | $ 445.00 | 1,157.00 |
| Zorrilla,Nelly E | Senior | 23-Sep-19 | T3 - Plan of Adjustment | Review of cash account balances for identification of Investment accounts | 2.90 | $ 445.00 | 1,290.50 |
| Zorrilla,Nelly E | Senior | 23-Sep-19 | T3 - Plan of Adjustment | Review of cash account balances for identification of Cash accounts | 2.80 | $ 445.00 | 1,246.00 |
| Zorrilla,Nelly E | Senior | 23-Sep-19 | T3 - Plan of Adjustment | Review of any accounts with the same number within relativity | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 23-Sep-19 | T3 - Plan of Adjustment | Review of account ending X260 to understand discrepancy between AAFAF | 1.10 | $ 445.00 | 489.50 |
| Zorrilla,Nelly E | Senior | 23-Sep-19 | T3 - Plan of Adjustment | Review BDE accounts within Relativity testing platform whose account numbers are not available to ensure proper recording of account balances. | 0.60 | $ 445.00 | 267.00 |
| Alba,Dominique M | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Analyze top five entities that comprise Commonwealth's total value for 6/30/2019 | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Review 6/30/2019 balances for financial institutions that comprise total population of accounts | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update Plan of Adjustment analysis to incorporate 6/30/2019 estimates for accounts pending support | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Prepare Oriental bank statements for Relativity testing platform upload as of 9/24 | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Review new accounts identified in Oriental listing | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Review data underlying 6/30/2019 bank account analysis | 1.20 | $ 245.00 | 294.00 |
| Alba,Dominique M | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Review online access forms required for accounts held under TRS at BNY Mellon | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Review online access forms required for accounts held under UPR at BNY Mellon | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Send BNY request email regarding TRS accounts pending online access | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Analyze FI outreach to date in order to onboard new FOMB team member | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Prepare list of "No Data Available" accounts at BPPR that are pending 6/30/2019 balances | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Prepare GDB Oriental bank statements for 3/31 first level testing | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Analyze whether ERS accounts are still missing from online portal to determine whether communication with BNY Mellon is required | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Analyze whether Ports Authority accounts are still missing from online portal to determine whether communication with BNY Mellon is required | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Prepare email to BNY Mellon regarding ERS accounts missing from online portal | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Prepare email to BNY Mellon regarding Ports Authority accounts missing from online portal | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Perform analysis to identify 6/30 testing priority accounts at BPPR | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update testing status for Institute of Statistics CD account at BPPR in Relativity testing platform for reporting | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Review savings accounts at BPPR for 6/30 testing | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Review CD accounts at BPPR for 6/30 testing | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Send BPPR preliminary list of accounts pending 6/30/2019 balances | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update testing status for accounts in Relativity testing platform with incorrect statuses to update metrics | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update component unit for Electronic Lottery accounts in Relativity | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Review Santander accounts pending 6/30 support | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Prepare email to Santander regarding accounts pending 6/30 support | 0.20 | $ 245.00 | 49.00 |
| Bugden,Nicholas R | Manager | 24-Sep-19 | T3 - Plan of Adjustment | Prepare updates to distributable unrestricted Puerto Rico cash analysis based on discussion with 9/23 PJT | 0.30 | $ 595.00 | 178.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Bugden,Nicholas R | Manager | 24-Sep-19 | T3 - Plan of Adjustment | Prepare updates to distributable unrestricted Puerto Rico cash analysis based on June 30 cash balances received from forensics team | 2.40 | $ 595.00 | 1,428.00 |
| Bugden,Nicholas R | Manager | 24-Sep-19 | T3 - Plan of Adjustment | Review cash investigation overview slides | 1.80 | $ 595.00 | 1,071.00 |
| Bugden,Nicholas R | Manager | 24-Sep-19 | T3 - Long Term Projections | Review draft PRIDCO notice of violation | 1.40 | $ 595.00 | 833.00 |
| Bugden,Nicholas R | Manager | 24-Sep-19 | T3 - Plan of Adjustment | Review enabling acts for certain agencies to determine public corporation status | 0.80 | $ 595.00 | 476.00 |
| Burr,Jeremy | Senior | 24-Sep-19 | T3 - Plan of Adjustment | Participate in call with J Santambrogio (EY) and J Burr (EY) to discuss the Energy Matters agency including its consolidation into DDEC and its current cash balances | 0.30 | $ 445.00 | 133.50 |
| Burr,Jeremy | Senior | 24-Sep-19 | T3 - Plan of Adjustment | Participate in call with S Tajuddin (EY), O Tabani (EY) and J Burr (EY) to discuss the disclosure requirements for the ERS employers contributing to PayGo | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 24-Sep-19 | T3 - Plan of Adjustment | Prepare an analysis of the lifecycle for the former Energy Matters agency to support a hypothesis on their current cash balance | 1.40 | $ 445.00 | 623.00 |
| Burr,Jeremy | Senior | 24-Sep-19 | T3 - Long Term Projections | Prepare summary of findings on the Employees Administration for the Commonwealth ("AEELA") prior association with the Government and its participation in PayGo as a private entity | 1.90 | $ 445.00 | 845.50 |
| Burr,Jeremy | Senior | 24-Sep-19 | T3 - Long Term Projections | Review the FY19 GF PayGo actual payment amounts provided by ERS to support a budget to actual analysis | 1.60 | $ 445.00 | 712.00 |
| Carpenter,Christina Maria | Staff | 24-Sep-19 | T3 - Long Term Projections | Analyze Treasury's September 2019 Puerto Rico Tax Expenditure Report for Tax Year 2017 by tax regime and category | 1.40 | $ 245.00 | 343.00 |
| Carpenter,Christina Maria | Staff | 24-Sep-19 | T3 - Long Term Projections | Discuss summary of Treasury's September 2019 Puerto Rico Tax Expenditure Report for Tax Year 2017 with A. Chepenik (EY) and C. Carpenter (EY) | 0.20 | $ 245.00 | 49.00 |
| Carpenter,Christina Maria | Staff | 24-Sep-19 | T3 - Long Term Projections | Prepare analysis of pension system implementation letter from the government in advance of FOMB strategy session | 1.80 | $ 245.00 | 441.00 |
| Carpenter,Christina Maria | Staff | 24-Sep-19 | T3 - Long Term Projections | Prepare summary of taxes reported in the September 2019 Puerto Rico Tax Expenditure Report for Tax Year 2017 | 0.70 | $ 245.00 | 171.50 |
| Carpenter,Christina Maria | Staff | 24-Sep-19 | T3 - Long Term Projections | Review pension system implementation letter from government to FOMB | 0.60 | $ 245.00 | 147.00 |
| Carpenter,Christina Maria | Staff | 24-Sep-19 | T3 - Long Term Projections | Review Treasury's September 2019 Puerto Rico Tax Expenditure Report for Tax Year 2017 | 1.10 | $ 245.00 | 269.50 |
| Chan,Jonathan | Senior | 24-Sep-19 | T3 - Plan of Adjustment | Draft 6/30 cash balance report for review by team | 2.10 | $ 445.00 | 934.50 |
| Chan,Jonathan | Senior | 24-Sep-19 | T3 - Plan of Adjustment | Implement comments received on 6/30 cash balance report | 2.30 | $ 445.00 | 1,023.50 |
| Chan,Jonathan | Senior | 24-Sep-19 | T3 - Plan of Adjustment | Tie out balances within 6/30 cash balance report to source documentation | 2.70 | $ 445.00 | 1,201.50 |
| Chan,Jonathan | Senior | 24-Sep-19 | T3 - Plan of Adjustment | Consolidate additional editing changes in report to address comments from other team members | 1.20 | $ 445.00 | 534.00 |
| Chan,Jonathan | Senior | 24-Sep-19 | T3 - Plan of Adjustment | Consolidate updated workbooks from team for report support | 1.20 | $ 445.00 | 534.00 |
| Chan,Jonathan | Senior | 24-Sep-19 | T3 - Plan of Adjustment | Update reconciliation slides to address comments submitted by counsel | 0.60 | $ 445.00 | 267.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Sep-19 | T3 - Long Term Projections | Discuss summary of Treasury's September 2019 Puerto Rico Tax Expenditure Report for Tax Year 2017 with A. Chepenik (EY) and C. Carpenter (EY) | 0.20 | $ 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Sep-19 | T3 - Plan of Adjustment | Prepare additional disclosure statement edits around working capital and cash based on N Jaresko (FOMB) and PJT feedback | 1.10 | $ 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Sep-19 | T3 - Plan of Adjustment | Review diligence list of ERS employers for pension analysis in disclosure statement | 0.80 | $ 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Sep-19 | T3 - Plan of Adjustment | Prepare edits with new tables in revenue section of disclosure statement | 2.40 | $ 870.00 | 2,088.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Sep-19 | T3 - Plan of Adjustment | Prepare additional updates to budget discussion section for disclosure statement posting | 0.70 | $ 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Sep-19 | T3 - Plan of Adjustment | Participate in call on working capital and cash account write up with Pruskauer, PJT, EY, and O'neill. EY participants:  P Garcia (EY), J Santambrogio (EY), A Chepenik (EY) | 1.80 | $ 870.00 | 1,566.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Sep-19 | T3 - Plan of Adjustment | Review consent decree and litigation reserve levels for cash analysis purposes | 0.40 | $ 870.00 | 348.00 |
| Cohen,Tyler M | Staff | 24-Sep-19 | T3 - Long Term Projections | Analyze pension program implementation milestones | 1.20 | $ 245.00 | 294.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Cohen,Tyler M | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Reconcile agencies for inclusion in appendix to 211 report support document | 1.80 | $ 245.00 | 441.00 |
| Cohen,Tyler M | Staff | 24-Sep-19 | T3 - Long Term Projections | Prepare illustrative exhibit for pension implementation milestones | 0.40 | $ 245.00 | 98.00 |
| Cohen,Tyler M | Staff | 24-Sep-19 | T3 - Long Term Projections | Prepare presentation summarizing major pension implementation milestones | 1.90 | $ 245.00 | 465.50 |
| Cohen,Tyler M | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Prepare list of 211 report appendix F agencies list based on feedback from O. Tabani and S. Tajuddin (EY) | 2.40 | $ 245.00 | 588.00 |
| Cohen,Tyler M | Staff | 24-Sep-19 | T3 - Long Term Projections | Update milestones presentation based on feedback from S. Tajuddin (EY) | 0.90 | $ 245.00 | 220.50 |
| Cohen,Tyler M | Staff | 24-Sep-19 | T3 - Long Term Projections | Update pension presentation with general updates from S. Tajuddin and A. Chepenik (EY) | 1.70 | $ 245.00 | 416.50 |
| Cohen,Tyler M | Staff | 24-Sep-19 | T3 - Long Term Projections | Update pension presentation with new flowchart outlining the process | 1.40 | $ 245.00 | 343.00 |
| Dougherty,Ryan Curran | Senior | 24-Sep-19 | T3 - Long Term Projections | Review information on 911 service and mandated revenue streams. | 0.70 | $ 445.00 | 311.50 |
| Gallego Cardona,Andrea | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Convention Center District Authority of Puerto Rico as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Convention Center District Authority of Puerto Rico as of June 30, 2019 to reflect the removal of closed bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Convention Center District Authority of Puerto Rico as of June 30, 2019 to reflect the current status of online bank account access to send to AH for future requests | 0.30 | $ 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Email account holder request template to Convention Center District Authority of Puerto Rico in order to obtain verification of updated bank account information as of June 30, 2019 | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Fine Arts Center Corporation as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Fine Arts Center Corporation as of June 30, 2019 to reflect the removal of closed bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Fine Arts Center Corporation as of June 30, 2019 to reflect the current status of online bank account access to send to AH for future requests | 0.30 | $ 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Email account holder request template to Fine Arts Center Corporation in order to obtain verification of updated bank account information as of June 30, 2019 | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Institute of Puerto Rican Culture as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Institute of Puerto Rican Culture as of June 30, 2019 to reflect the removal of closed bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Institute of Puerto Rican Culture as of June 30, 2019 to reflect the current status of online bank account access to send to AH for future requests | 0.30 | $ 245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Email account holder request template to Institute of Puerto Rican Culture in order to obtain verification of updated bank account information as of June 30, 2019 | 0.20 | $ 245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Company for the Integral Development of the Cantera Peninsula as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Company for the Integral Development of the Cantera Peninsula as of June 30, 2019 to reflect the removal of closed bank accounts to send to AH for future requests | 0.40 | $ 245.00 | 98.00 |

Exhibit D (7th Int)

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Gallego Cardona,Andrea | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Company for the Integral Development of the Cantera Peninsula as of June 30, 2019 to reflect the current status of online bank account access to send to AH for future requests | 0.30 | $   245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Email account holder request template to Company for the Integral Development of the Cantera Peninsula in order to obtain verification of updated bank account information as of June 30, 2019 | 0.20 | $   245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for School of Plastic Arts & Design as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AH for future requests | 0.40 | $   245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for School of Plastic Arts & Design as of June 30, 2019 to reflect the removal of closed bank accounts to send to AH for future requests | 0.40 | $   245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for School of Plastic Arts & Design as of June 30, 2019 to reflect the current status of online bank account access to send to AH for future requests | 0.30 | $   245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Email account holder request template to School of Plastic Arts & Design in order to obtain verification of updated bank account information as of June 30, 2019 | 0.20 | $   245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Metropolitan Bus Authority as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AH for future requests | 0.40 | $   245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Metropolitan Bus Authority as of June 30, 2019 to reflect the removal of closed bank accounts to send to AH for future requests | 0.40 | $   245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Metropolitan Bus Authority as of June 30, 2019 to reflect the current status of online bank account access to send to AH for future requests | 0.30 | $   245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Email account holder request template to Metropolitan Bus Authority in order to obtain verification of updated bank account information as of June 30, 2019 | 0.20 | $   245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Solid Waste Authority as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AH for future requests | 0.40 | $   245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Solid Waste Authority as of June 30, 2019 to reflect the removal of closed bank accounts to send to AH for future requests | 0.40 | $   245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Solid Waste Authority as of June 30, 2019 to reflect the current status of online bank account access to send to AH for future requests | 0.30 | $   245.00 | 73.50 |
| Gallego Cardona,Andrea | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Email account holder request template to Solid Waste Authority in order to obtain verification of updated bank account information as of June 30, 2019 | 0.20 | $   245.00 | 49.00 |
| Gallego Cardona,Andrea | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Authority for the Financing of Industrial, Tourist, Educational, Medical & Environmental Control Facilities as of June 30, 2019 to reflect the inclusion of new bank accounts to send to AH for future requests | 0.40 | $   245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Authority for the Financing of Industrial, Tourist, Educational, Medical & Environmental Control Facilities as of June 30, 2019 to reflect the removal of closed bank accounts to send to AH for future requests | 0.40 | $   245.00 | 98.00 |
| Gallego Cardona,Andrea | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Authority for the Financing of Industrial, Tourist, Educational, Medical & Environmental Control Facilities as of June 30, 2019 to reflect the current status of online bank account access to send to AH for future requests | 0.30 | $   245.00 | 73.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Email account holder request template to Authority for the Financing of Industrial, Tourist, Educational, Medical & Environmental Control Facilities in order to obtain verification of updated bank account information as of June 30, 2019 | 0.20 | $ 245.00 | 49.00 |
| Garcia,Francisco R. | Senior Manager | 24-Sep-19 | T3 - Plan of Adjustment | Participate in call on working capital and cash account write up with Proskauer, PJT, EY, and Oneill.  EY participants:  P Garcia (EY), J Santambrogio (EY), A Chepenik (EY) | 1.80 | $ 720.00 | 1,296.00 |
| Garcia,Francisco R. | Senior Manager | 24-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 720.00 | 792.00 |
| Garcia,Francisco R. | Senior Manager | 24-Sep-19 | T3 - Plan of Adjustment | Participate in call with N Jaresko (FOMB), K Rifkind (FOMB), E Trigo (O'Neill), W Evarts (PJT), M Zerjal (Proskauer), M Bienenstock (Proskauer), P Passenger (Proskauer), E Barack (Proskauer), A Chepenik (EY), J Santambrogio (EY), P Garcia (EY) to discuss cash analysis calculations | 1.10 | $ 720.00 | 792.00 |
| Garcia,Francisco R. | Senior Manager | 24-Sep-19 | T3 - Plan of Adjustment | Prepare updated analysis of cash balances for distribution to PJT (W. Evarts). | 2.10 | $ 720.00 | 1,512.00 |
| Garcia,Francisco R. | Senior Manager | 24-Sep-19 | T3 - Plan of Adjustment | Prepare communication of updated estimated total population value as of 6/30/2019 for known accounts to PJT (W. Evarts) | 0.30 | $ 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 24-Sep-19 | T3 - Plan of Adjustment | Draft updated Debtor's Cash Accounts section of the Disclosure Statement to include newly-received information. | 1.70 | $ 720.00 | 1,224.00 |
| Garcia,Francisco R. | Senior Manager | 24-Sep-19 | T3 - Plan of Adjustment | Prepare updated analysis of cash balances for distribution to PJT (W. Evarts) with additional information. | 0.90 | $ 720.00 | 648.00 |
| Garcia,Francisco R. | Senior Manager | 24-Sep-19 | T3 - Plan of Adjustment | Review of PREPA cash balances for inclusion in cash account summary. | 0.30 | $ 720.00 | 216.00 |
| Good JR,Clark E | Manager | 24-Sep-19 | T3 - Plan of Adjustment | Revise information provided for disclosure statement related to pension treatment in plan of adjustment | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 24-Sep-19 | T3 - Plan of Adjustment | Analyze the impact on the present value of projected pension costs resulting from utilizing different basis for the interest rate | 1.70 | $ 519.00 | 882.30 |
| Good JR,Clark E | Manager | 24-Sep-19 | T3 - Long Term Projections | Prepare list of codes that need explanation in JRS Paygo data provided by PR | 0.20 | $ 519.00 | 103.80 |
| Good JR,Clark E | Manager | 24-Sep-19 | T3 - Long Term Projections | Calculate impact of adjusting 2020 budget in fiscal plan calculations | 0.30 | $ 519.00 | 155.70 |
| Huang,Baibing | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update ReasonNotTesting fields in Relativity testing platform per request by investigation team. | 0.30 | $ 245.00 | 73.50 |
| Huang,Baibing | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Review new documents upload script for testing platform. | 0.80 | $ 245.00 | 196.00 |
| Kane,Collin | Senior | 24-Sep-19 | T3 - Long Term Projections | Prepare summary of comparison of JRS payroll data to previously projected total paygo with associated headcount. | 2.30 | $ 405.00 | 931.50 |
| Levy,Sheva R | Partner/Principal | 24-Sep-19 | T3 - Long Term Projections | Review of census fields provided in JRS payment register | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 24-Sep-19 | T3 - Long Term Projections | Review documentation related to present value of PayGo costs using Treasury yield curve | 1.30 | $ 721.00 | 937.30 |
| Linskey,Michael | Manager | 24-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 595.00 | 952.00 |
| Linskey,Michael | Manager | 24-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | $ 595.00 | 1,011.50 |
| Linskey,Michael | Manager | 24-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 595.00 | 952.00 |
| Linskey,Michael | Manager | 24-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 595.00 | 833.00 |
| Linskey,Michael | Manager | 24-Sep-19 | T3 - Long Term Projections | Update federal funds presentation - addition of new executive summary slide with summary outputs | 0.80 | $ 595.00 | 476.00 |
| Linskey,Michael | Manager | 24-Sep-19 | T3 - Long Term Projections | Update federal funds presentation - review Department of Health audit for key control failings | 0.60 | $ 595.00 | 357.00 |
| Linskey,Michael | Manager | 24-Sep-19 | T3 - Long Term Projections | Update federal funds presentation - summarize current state of department of education funding | 0.90 | $ 595.00 | 535.50 |
| Malhotra,Gaurav | Partner/Principal | 24-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.90 | $ 870.00 | 2,523.00 |
| Moran-Eserski,Javier | Senior | 24-Sep-19 | T3 - Long Term Projections | Analyze Department of Housing single audit results to identify any risks in the federal fund management process | 1.80 | $ 445.00 | 801.00 |
| Moran-Eserski,Javier | Senior | 24-Sep-19 | T3 - Long Term Projections | Analyze HTA's single audit results to identify any risks in the federal fund management process | 1.40 | $ 445.00 | 623.00 |
| Moran-Eserski,Javier | Senior | 24-Sep-19 | T3 - Long Term Projections | Participate in a meeting to discuss PRIDCO restructuring presentation with  S Tajuddin (EY),  J Moran-Eserski (EY) and R Tan (EY) | 0.40 | $ 445.00 | 178.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Moran-Eserski,Javier | Senior | 24-Sep-19 | T3 - Long Term Projections | Prepare analysis to bridge the projected expenses from the certified Commonwealth Fiscal Plan to the fiscal plan submitted by PRIDCO to identify the major differences | 2.60 | $ 445.00 | 1,157.00 |
| Moran-Eserski,Javier | Senior | 24-Sep-19 | T3 - Long Term Projections | Prepare analysis to bridge the projected revenue from the certified Commonwealth Fiscal Plan to the fiscal plan submitted by PRIDCO to identify the major differences | 1.70 | $ 445.00 | 756.50 |
| Moran-Eserski,Javier | Senior | 24-Sep-19 | T3 - Long Term Projections | Prepare presentation material for the client identifying the key differences between the Commonwealth certified fiscal plan projections on PRIDCO with the projections done by the agency | 1.90 | $ 445.00 | 845.50 |
| Moran-Eserski,Javier | Senior | 24-Sep-19 | T3 - Long Term Projections | Prepare presentation materials summarizing the risks in the federal fund management process based on the single audit results in preparation for a meeting with FOMB | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 24-Sep-19 | T3 - Long Term Projections | Review final presentation on federal funds risks for grammatical errors and formatting prior to sharing with the client | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 24-Sep-19 | T3 - Long Term Projections | Review PRIDCO initial request of information to identify any data that is still pending in order to request it again in the NOV letter | 0.40 | $ 445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 24-Sep-19 | T3 - Long Term Projections | Update the presentation on PRIDCO's fiscal plan projections to incorporate feedback received by the team | 1.30 | $ 445.00 | 578.50 |
| Panagiotakis,Sofia | Senior Manager | 24-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 24-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 720.00 | 216.00 |
| Pannell,William Winder Thomas | Partner/Principal | 24-Sep-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis Status Update presentation as of 9/24/19 for mediation session - Specific focus area - Restrictions | 1.70 | $ 870.00 | 1,479.00 |
| Pannell,William Winder Thomas | Partner/Principal | 24-Sep-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis Status Update presentation as of 9/24/19 for mediation session - Specific focus area - Overall presentation | 2.10 | $ 870.00 | 1,827.00 |
| Pannell,William Winder Thomas | Partner/Principal | 24-Sep-19 | T3 - Plan of Adjustment | Review of account restriction information and balances focused on assets held at Hacienda | 1.40 | $ 870.00 | 1,218.00 |
| Purdom,Emily Rose | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BNY account X026 to update balances for reporting purposes HIGHWAY AND TRANSPORTATION | 0.30 | $ 245.00 | 73.50 |
| Purdom,Emily Rose | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X433 to update balances for reporting purposes | 0.30 | $ 245.00 | 73.50 |
| Purdom,Emily Rose | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X015 to update balances for reporting purposes PUBLIC HOUSING ADMINISTRATION | 0.30 | $ 245.00 | 73.50 |
| Purdom,Emily Rose | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X023 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: ORI account X074 to update balances for reporting purposes HIGHWAY AND TRANSPORTATION | 0.20 | $ 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Culebra Conservation and Development Authority as of June 30, 2019 to reflect the removal of closed bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Day Care Center as of June 30, 2019 to reflect the removal of closed bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Department of Justice - Office of the Inspector General as of June 30, 2019 to reflect the removal of closed bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Center for Diabetes as of June 30, 2019 to reflect the removal of closed bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Film Development Company as of June 30, 2019 to reflect the removal of closed bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |

Exhibit D (7th Int)

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Health Insurance Administration as of June 30, 2019 to reflect the removal of closed bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Insurance Fund State Corporation as of June 30, 2019 to reflect the removal of closed bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Integrated Transport Authority as of June 30, 2019 to reflect the removal of closed bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Maritime Transport Authority as of June 30, 2019 to reflect the removal of closed bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Medical Services Administration  as of June 30, 2019 to reflect the removal of closed bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Model Forest as of June 30, 2019 to reflect the removal of closed bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Musical Arts Corporation as of June 30, 2019 to reflect the removal of closed bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Analyze listing for count of account holders categorized as public corporations | 0.60 | $ 245.00 | 147.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Analyze listing for count of account holders not categorized as public corporations | 0.20 | $ 245.00 | 49.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for National Parks Company as of June 30, 2019 to reflect the removal of closed bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Office of the Commissioner of Municipal Affairs as of June 30, 2019 to reflect the removal of closed bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Ponce Ports Authority as of June 30, 2019 to reflect the removal of closed bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Project Corporation ENLACE Cano Martin Pena as of June 30, 2019 to reflect the removal of closed bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Trade and Export Company as of June 30, 2019 to reflect the removal of closed bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Traditional Lottery as of June 30, 2019 to reflect the removal of closed bank accounts to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for PRIFA as of June 30, 2019 to reflect supporting restriction documentation provided by AH to send as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for ACAA as of June 30, 2019 to reflect supporting restriction documentation provided by AH to send as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Comprehensive Cancer Center as of June 30, 2019 to reflect supporting restriction documentation provided by AH to send as part of future requests | 0.40 | $ 245.00 | 98.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 24-Sep-19 | T3 - Plan of Adjustment | Participate in call on working capital and cash account write up with Proskauer, PJT, EY, and O'neill. EY participants: P Garcia (EY), J Santambrogio (EY), A Chepenik (EY) | 1.80 | $ 810.00 | 1,458.00 |
| Santambrogio,Juan | Executive Director | 24-Sep-19 | T3 - Plan of Adjustment | Participate in call with J Santambrogio (EY) and J Burr (EY) to discuss the Energy Matters agency including its consolidation into DDEC and its current cash balances | 0.30 | $ 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 24-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 24-Sep-19 | T3 - Plan of Adjustment | Review analysis of budgetary reserve used from prior years but still not segregated on cash basis | 0.80 | $ 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 24-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 24-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 24-Sep-19 | T3 - Long Term Projections | Review code descriptions used in pension payment reports from ERS | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 24-Sep-19 | T3 - Long Term Projections | Review presentation of pension related issues to be presented to the FOMB staff | 1.20 | $ 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 24-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 810.00 | 1,539.00 |
| Santambrogio,Juan | Executive Director | 24-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 3.50 | $ 405.00 | 1,417.50 |
| Stricklin,Todd | Senior | 24-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | $ 405.00 | 850.50 |
| Stricklin,Todd | Senior | 24-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 405.00 | 486.00 |
| Stricklin,Todd | Senior | 24-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 405.00 | 526.50 |
| Tabani,Omar | Manager | 24-Sep-19 | T3 - Plan of Adjustment | Prepare reconciliation of pension data between paygo reporting and fiscal plan for 211 report | 1.90 | $ 595.00 | 1,130.50 |
| Tabani,Omar | Manager | 24-Sep-19 | T3 - Long Term Projections | Participate in call with S Tajuddin (EY), O Tabani (EY) and J Burr (EY) to discuss the disclosure requirements for the ERS employers contributing to PayGo | 0.40 | $ 595.00 | 238.00 |
| Tabani,Omar | Manager | 24-Sep-19 | T3 - Plan of Adjustment | Provide final updates for 211 report, conforming appendices | 2.30 | $ 595.00 | 1,368.50 |
| Tabani,Omar | Manager | 24-Sep-19 | T3 - Long Term Projections | Review budgeted FY20 paygo pension payments by entity | 2.60 | $ 595.00 | 1,547.00 |
| Tabani,Omar | Manager | 24-Sep-19 | T3 - Plan of Adjustment | Continue to update latest list of entities covered by pensions for 211 report, for appendix | 0.90 | $ 595.00 | 535.50 |
| Tajuddin,Salman Naveed | Senior Manager | 24-Sep-19 | T3 - Long Term Projections | Edit notice of violation letter prepared by R Tan (EY) regarding PRIDCO | 2.40 | $ 720.00 | 1,728.00 |
| Tajuddin,Salman Naveed | Senior Manager | 24-Sep-19 | T3 - Long Term Projections | Continue to edit pension implementation update slides for M Lopez (FOMB) regarding board strategy meeting | 2.10 | $ 720.00 | 1,512.00 |
| Tajuddin,Salman Naveed | Senior Manager | 24-Sep-19 | T3 - Long Term Projections | Edit PRIDCO slides to provide staff direction on what topics need to be discussed | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 24-Sep-19 | T3 - Long Term Projections | Participate in a meeting to discuss PRIDCO restructuring presentation with S Tajuddin (EY), J Moran-Eserski (EY) and R Tan (EY) | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 24-Sep-19 | T3 - Plan of Adjustment | Participate in call with S Tajuddin (EY), O Tabani (EY) and J Burr (EY) to discuss the disclosure requirements for the ERS employers contributing to PayGo | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 24-Sep-19 | T3 - Long Term Projections | Research requirements for employer transfers into defined contribution plan | 1.40 | $ 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 24-Sep-19 | T3 - Plan of Adjustment | Review internal correspondence relating to changing interest rate assumptions for the 211 report | 1.20 | $ 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 24-Sep-19 | T3 - Plan of Adjustment | Review talking points prepared by M Lopez (FOMB) regarding the 211 roll-out | 0.90 | $ 720.00 | 648.00 |
| Tan,Riyandi | Manager | 24-Sep-19 | T3 - Long Term Projections | Prepare additional slides to address comments for PRIDCO presentation | 1.60 | $ 595.00 | 952.00 |
| Tan,Riyandi | Manager | 24-Sep-19 | T3 - Long Term Projections | Review PRIDCO fiscal plan document to understand assumptions and changes from original ankura slide presentation | 1.40 | $ 595.00 | 833.00 |
| Tan,Riyandi | Manager | 24-Sep-19 | T3 - Long Term Projections | Participate in a meeting to discuss PRIDCO restructuring presentation with S Tajuddin (EY), J Moran-Eserski (EY) and R Tan (EY) | 0.40 | $ 595.00 | 238.00 |
| Tan,Riyandi | Manager | 24-Sep-19 | T3 - Long Term Projections | Prepare exhibit for PRIDCO presentation, bridge charts for fiscal plan | 2.70 | $ 595.00 | 1,606.50 |
| Tan,Riyandi | Manager | 24-Sep-19 | T3 - Long Term Projections | Prepare notes summarizing PRIDCO Restructuring with impact on Commonwealth Fiscal Plan | 1.90 | $ 595.00 | 1,130.50 |
| Trang,Quan H | Manager | 24-Sep-19 | T3 - Plan of Adjustment | Load new documents from the 09/23/2019 requested by the investigation team | 1.60 | $ 595.00 | 952.00 |
| Villavicencio,Nancy | Staff | 24-Sep-19 | T3 - Plan of Adjustment | Review of Promesa email regarding new documentation on 9/24/2019. | 0.20 | $ 245.00 | 49.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Zorrilla,Nelly E | Senior | 24-Sep-19 | T3 - Plan of Adjustment | Review of O&B restrictions testing as of 9/24/19 | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 24-Sep-19 | T3 - Plan of Adjustment | Prepare email to E. Trigo (O&B) with restriction testing results as of 9/24/19 | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 24-Sep-19 | T3 - Plan of Adjustment | Prepare email to I. Fernandez (Hacienda) requesting pending bank account statements as of 6/30/19 | 0.20 | $ 445.00 | 89.00 |
| Zorrilla,Nelly E | Senior | 24-Sep-19 | T3 - Plan of Adjustment | Update draft of Debtors Cash section of Disclosure Statement as of 6/30/19 | 2.90 | $ 445.00 | 1,290.50 |
| Zorrilla,Nelly E | Senior | 24-Sep-19 | T3 - Plan of Adjustment | Review online status of account balances as of 9/24/19 for disclosure statement reporting | 2.40 | $ 445.00 | 1,068.00 |
| Zorrilla,Nelly E | Senior | 24-Sep-19 | T3 - Plan of Adjustment | Review of updated Cash analysis presentation as of 6/30/19 | 1.60 | $ 445.00 | 712.00 |
| Zorrilla,Nelly E | Senior | 24-Sep-19 | T3 - Plan of Adjustment | Review of account holder letter sent to Public Services Regulatory Board requesting account balance information. | 0.30 | $ 445.00 | 133.50 |
| Zorrilla,Nelly E | Senior | 24-Sep-19 | T3 - Plan of Adjustment | Prepare email to G.Ojeda (FOMB) requesting bank account information from CRIM. | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 24-Sep-19 | T3 - Plan of Adjustment | Review account holder letter sent to Office of Promotion of Human Development requesting bank account balance information. | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 24-Sep-19 | T3 - Plan of Adjustment | Prepare email to J. Garcia (FOMB) on 9/24/19 with pending restrictions questions to be addressed by HTA | 0.40 | $ 445.00 | 178.00 |
| Zorrilla,Nelly E | Senior | 24-Sep-19 | T3 - Plan of Adjustment | Prepare corresponding appendices for disclosure statement | 2.30 | $ 445.00 | 1,023.50 |
| Alba,Dominique M | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Analyze whether ERS accounts are still missing from online portal to determine whether additional communication with BNY Mellon is required | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Prepare email to BNY Mellon regarding missing accounts in ERS online portal | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Prepare email to BNY Mellon regarding missing account in Ports Authority online portal | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Review accounts pending online access to determine FI outreach needed | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Update online access status in Relativity testing platform for BPPR Public Housing Admin accounts | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Request Voya 6/30 bank statements via email for testing | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Prepare email to BNY Mellon regarding steps required to obtain online access for missing accounts at ERS | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Request UMB 6/30 bank statements via email | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Prepare Voya 6/30 bank statements for Relativity testing platform upload | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Request UBS 6/30 bank statements via email | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Prepare additional Northern Trust PREPA accounts for first level testing | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Prepare additional Northern Trust ACAA accounts for first level testing | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Analyze whether Citi PREPA accounts are missing from online portal to determine whether additional communication with Citi is required | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Prepare email to Citi regarding PREPA accounts missing from online portal | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Call N. de Jesus Cubano (Banco Santander) regarding delivery of CD Rom containing outstanding bank statements | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Call A. Gutillo (Northern Trust) regarding DLHR accounts pending online access | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Call D. Torres (BNY Mellon) regarding UPR accounts pending online access | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Review list of financial institutions for analyzed accounts under Title III agencies | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Call with D. Torres (BNY Mellon) regarding all accounts pending online access | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Research BDE to determine whether institution is in fact a bank holding money for agencies in PR | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Review custody holdings report for ERS accounts at BNY Mellon | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Prepare email to BNY Mellon regarding required online authorization forms for UPR | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Prepare email to BNY Mellon regarding required online authorization forms for TRS | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Prepare list of accounts at BNY Mellon missing online access | 0.60 | $ 245.00 | 147.00 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Alba,Dominique M | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Update Bank Account Analysis to reflect recently obtained 6/30/2019 account information | 1.60 | $ 245.00 | 392.00 |
| Alba,Dominique M | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Assess team tie out requirements for Bank Account Analysis reporting 6/30/2019 balances | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Review transaction summary for PRIDCO account at Citibank | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Review workbook reflecting underlying data for Bank Account Analysis | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Tie out workbook supporting data for Bank Account Analysis | 1.40 | $ 245.00 | 343.00 |
| Bugden,Nicholas R | Manager | 25-Sep-19 | T3 - Long Term Projections | Prepare review comments on PRIDCO notice of violation | 1.20 | $ 595.00 | 714.00 |
| Bugden,Nicholas R | Manager | 25-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 595.00 | 476.00 |
| Bugden,Nicholas R | Manager | 25-Sep-19 | T3 - Long Term Projections | Review certified FY2020 COFINA budget and supporting documentation | 1.40 | $ 595.00 | 833.00 |
| Bugden,Nicholas R | Manager | 25-Sep-19 | T3 - Long Term Projections | Review latest COFINA fiscal plan from late 2018 | 2.10 | $ 595.00 | 1,249.50 |
| Burr,Jeremy | Senior | 25-Sep-19 | T3 - Plan of Adjustment | Prepare edits to the draft ERS entities' list for consistency with the FY20 budget to be included in the disclosure statement of the plan of adjustment | 1.90 | $ 445.00 | 845.50 |
| Burr,Jeremy | Senior | 25-Sep-19 | T3 - Plan of Adjustment | Prepare suggested edits to the budget section of the disclosure statement for the plan of adjustments to be filed with the Title III court | 2.60 | $ 445.00 | 1,157.00 |
| Carpenter,Christina Maria | Staff | 25-Sep-19 | T3 - Long Term Projections | Analyze comparable U.S. state expenditures as share of tax revenues reported by the U.S. Census Bureau | 1.30 | $ 245.00 | 318.50 |
| Carpenter,Christina Maria | Staff | 25-Sep-19 | T3 - Long Term Projections | Analyze impact of revised Fiscal Plan measures on the Court of Justice's FY21 budget | 0.80 | $ 245.00 | 196.00 |
| Carpenter,Christina Maria | Staff | 25-Sep-19 | T3 - Long Term Projections | Participate in call with R. Dougherty (EY) and C. Carpenter (EY) to discuss impact of revised Fiscal Plan rightsizing and compensation measures on Court of Justice's FY21 budget | 0.40 | $ 245.00 | 98.00 |
| Carpenter,Christina Maria | Staff | 25-Sep-19 | T3 - Long Term Projections | Prepare draft slide on the inaugural Puerto Rico Tax Expenditures Report, for FOMB strategy session | 0.90 | $ 245.00 | 220.50 |
| Carpenter,Christina Maria | Staff | 25-Sep-19 | T3 - Long Term Projections | Prepare draft slide on Puerto Rico's largest tax incentives per the Puerto Rico Tax Expenditures Report, for FOMB strategy session | 0.60 | $ 245.00 | 147.00 |
| Carpenter,Christina Maria | Staff | 25-Sep-19 | T3 - Long Term Projections | Review comparable U.S. state tax expenditure reports | 1.20 | $ 245.00 | 294.00 |
| Carpenter,Christina Maria | Staff | 25-Sep-19 | T3 - Long Term Projections | Review FY20 budget and Fiscal Plan process letter in advance of drafty FY21 budget process letter | 0.60 | $ 245.00 | 147.00 |
| Chan,Jonathan | Senior | 25-Sep-19 | T3 - Plan of Adjustment | Tie out 6/30 report to workpapers to incorporate appropriate documentation | 2.70 | $ 445.00 | 1,201.50 |
| Chan,Jonathan | Senior | 25-Sep-19 | T3 - Plan of Adjustment | Tie out workpapers to Relativity testing platform to support 6/30 report | 2.80 | $ 445.00 | 1,246.00 |
| Chan,Jonathan | Senior | 25-Sep-19 | T3 - Plan of Adjustment | Review sample selection of items to test reconciliation of Relativity testing platform database to source | 0.80 | $ 445.00 | 356.00 |
| Chan,Jonathan | Senior | 25-Sep-19 | T3 - Plan of Adjustment | Update 6/30 report for results of analysis checks from self | 1.90 | $ 445.00 | 845.50 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Sep-19 | T3 - Plan of Adjustment | Continue making additional final edits to pension analysis in appendices | 1.20 | $ 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 870.00 | 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Sep-19 | T3 - Plan of Adjustment | Prepare additional revisions based on more feedback to pension analysis for disclosure statement, historical legal structures discussion | 2.80 | $ 870.00 | 2,436.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Sep-19 | T3 - Plan of Adjustment | Prepare additional edits to disclosure statement for final consideration, risk discussion section | 1.70 | $ 870.00 | 1,479.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 3.80 | $ 435.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Sep-19 | T3 - Plan of Adjustment | Participate in a call with N Jaresko (FOMB), K Rifkind (FOMB), M ,Lopez (FOMB), A Biggs (FOMB), G Malhotra (EY), J Santambrogio (EY), S Levy (EY), and A Chepenik (EY) to review pension report analysis discount rate assumptions. | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Sep-19 | T3 - Plan of Adjustment | Participate in a meeting with S Lopez (FOMB), S Tajuddin (EY) and A Chepenik (EY) to discuss pension analysis and reform implementation considerations | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Sep-19 | T3 - Plan of Adjustment | Participate in call with S Levy (EY), A Chepenik (EY), and G Malhotra (EY) to discuss discount rate forecast assumptions in 211 report. | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Sep-19 | T3 - Long Term Projections | Participate in meeting with AAFAF, COR3, Ankura, and EY to discuss disaster aid revolver needs assessment and implications on long-term forecast. EY participants: A Chepenik (EY) and G Eaton (EY) | 1.20 | $ 870.00 | 1,044.00 |

Exhibit D (7th Int)

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 25-Sep-19 | T3 - Plan of Adjustment | Participate in meeting with PJT, OMM, PMA, FOMB, Proskauer, Conway, Ankura, O&B and EY to discuss and make changes to restriction analysis over accounts included in the Plan of Adjustment.Attendees include: A. Chepenik (EY), J. Santambrogio (EY), P. Garcia, N. Villavicencio (EY), and D. Sanchez-Riveron. | 1.40 | $ 870.00 | 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Sep-19 | T3 - Long Term Projections | Review pension slides prepared by team that lay out the case for pension forecasting | 0.30 | $ 870.00 | 261.00 |
| Cohen,Tyler M | Staff | 25-Sep-19 | T3 - Long Term Projections | Prepare headcount analysis for commonwealth vs central government for past 10 years - scraped data from FOMB and OMB official reports | 2.20 | $ 245.00 | 539.00 |
| Cohen,Tyler M | Staff | 25-Sep-19 | T3 - Long Term Projections | Consolidate ERS employers data to a single list by matching to official program names | 1.70 | $ 245.00 | 416.50 |
| Cohen,Tyler M | Staff | 25-Sep-19 | T3 - Long Term Projections | Prepare presentation of visual graph explaining headcount decline over past 10 years | 1.60 | $ 245.00 | 392.00 |
| Cohen,Tyler M | Staff | 25-Sep-19 | T3 - Long Term Projections | Prepare additional updates to headcount analysis based on feedback from S. Tajuddin (EY) | 1.80 | $ 245.00 | 441.00 |
| Cohen,Tyler M | Staff | 25-Sep-19 | T3 - Long Term Projections | Update prifas codes for ERS employers based on feedback from O. Tabani (EY) | 1.20 | $ 245.00 | 294.00 |
| Dougherty,Ryan Curran | Senior | 25-Sep-19 | T3 - Long Term Projections | Participate in call with R. Dougherty (EY) and C. Carpenter (EY) to discuss impact of revised Fiscal Plan rightsizing and compensation measures on Court of Justice's FY21 budget | 0.40 | $ 445.00 | 178.00 |
| Dougherty,Ryan Curran | Senior | 25-Sep-19 | T3 - Long Term Projections | Participate in meeting with J Santambrogio (EY), R Dougherty (EY), O Shah (McK), R Rivera (McK), and M Granados (McK) to discuss the implied cash surplus analysis to bridge to the Fiscal Plan. | 0.90 | $ 445.00 | 400.50 |
| Dougherty,Ryan Curran | Senior | 25-Sep-19 | T3 - Long Term Projections | Review headcount data from OGP website for consistency with other sources. | 0.70 | $ 445.00 | 311.50 |
| Eaton,Gregory William | Senior Manager | 25-Sep-19 | T3 - Long Term Projections | Participate in meeting with AAFAF, COR3, Ankura, and EY to discuss disaster aid revolver needs assessment and implications on long-term forecast. EY participants: A Chepenik (EY) and G Eaton (EY) | 1.20 | $ 720.00 | 864.00 |
| Gallego Cardona,Andrea | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Analyze Title 3 agency bank accounts categorized as cash accounts as of June 30, 2019 | 2.90 | $ 245.00 | 710.50 |
| Gallego Cardona,Andrea | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Analyze Title 3 agency bank accounts categorized as investment accounts as of June 30, 2019 | 2.70 | $ 245.00 | 661.50 |
| Gallego Cardona,Andrea | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Consolidate updates made to cash balance overview report on 9/25 | 2.40 | $ 245.00 | 588.00 |
| Gallego Cardona,Andrea | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Analyze pending bank statements to request from PRASA as of June 30, 2019 | 1.80 | $ 245.00 | 441.00 |
| Gallego Cardona,Andrea | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Consolidate listing of PRASA's closed accounts as of June 30, 2019 | 0.90 | $ 245.00 | 220.50 |
| Gallego Cardona,Andrea | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Analyze support provided for PRASA's restricted accounts as of June 30, 2019 | 2.10 | $ 245.00 | 514.50 |
| Garcia,Francisco R. | Senior Manager | 25-Sep-19 | T3 - Plan of Adjustment | Participate in meeting with PJT, OMM, PMA, FOMB, Proskauer, Conway, Ankura, O&B and EY to discuss and make changes to restriction analysis over accounts included in the Plan of Adjustment.Attendees include: A. Chepenik (EY), J. Santambrogio (EY), P. Garcia, N. Villavicencio (EY), and D. Sanchez-Riveron. | 1.40 | $ 720.00 | 1,008.00 |
| Garcia,Francisco R. | Senior Manager | 25-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel on 9/25/19 from New York, NY to San Juan, PR | 4.00 | $ 360.00 | 1,440.00 |
| Garcia,Francisco R. | Senior Manager | 25-Sep-19 | T3 - Plan of Adjustment | Participate in meeting with PJT, OMM, PMA, FOMB, Proskauer, Conway, Ankura, O&B and EY to discuss and make changes to restriction analysis over accounts included in the Plan of Adjustment. Attendees include: A. Chepenik (EY), J. Santambrogio (EY), P. Garcia, N. Villavicencio (EY), and D. Sanchez-Riveron (EY). | 1.40 | $ 720.00 | 1,008.00 |
| Garcia,Francisco R. | Senior Manager | 25-Sep-19 | T3 - Plan of Adjustment | Participate in discussion with new FOMB team member regarding background on cash overview for 3/31/2019 and 6/30/2019. Attendees: P. Garcia (EY), N. Villavicencio, A. Garcia (FOMB) | 0.40 | $ 720.00 | 288.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Garcia,Francisco R. | Senior Manager | 25-Sep-19 | T3 - Plan of Adjustment | Review legal due diligence analysis for accounts in counsel's 95% threshold to identify restriction status. | 0.40 | $  720.00 | 288.00 |
| Good JR,Clark E | Manager | 25-Sep-19 | T3 - Plan of Adjustment | Review language for A Biggs (FOMB) describing discount rate selection including the impact on fair market value calculation | 1.30 | $  519.00 | 674.70 |
| Good JR,Clark E | Manager | 25-Sep-19 | T3 - Plan of Adjustment | Participate in a call with N Jaresko (FOMB), K Rifkind (FOMB), M ,Lopez (FOMB), A Biggs (FOMB), G Malhotra (EY), J Santambrogio (EY), C Good (EY), S Levy (EY), and A Chepenik (EY) to review pension report analysis discount rate assumptions | 0.90 | $  519.00 | 467.10 |
| Levy,Sheva R | Partner/Principal | 25-Sep-19 | T3 - Plan of Adjustment | Participate in a call with N Jaresko (FOMB), K Rifkind (FOMB), M ,Lopez (FOMB), A Biggs (FOMB), G Malhotra (EY), J Santambrogio (EY), S Levy (EY), and A Chepenik (EY) to review pension report analysis discount rate assumptions. | 0.90 | $  721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 25-Sep-19 | T3 - Plan of Adjustment | Participate in a call with S Levy (EY), A Chepenik (EY), and G Malhotra (EY) to discuss discount rate forecast assumptions in 211 report. | 0.40 | $  721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 25-Sep-19 | T3 - Plan of Adjustment | Participate in a call with N Jaresko (FOMB), K Rifkind (FOMB), M ,Lopez (FOMB), A Biggs (FOMB), G Malhotra (EY), J Santambrogio (EY), C Good (EY), S Levy (EY), and A Chepenik (EY) to review pension report analysis discount rate assumptions. | 0.90 | $  721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 25-Sep-19 | T3 - Plan of Adjustment | Conference call with G Malhotra (EY), A Chepenik (EY) and S Levy (EY) to discuss discount rate assumption for PayGo costs | 0.40 | $  721.00 | 288.40 |
| Linskey,Michael | Manager | 25-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $  595.00 | 773.50 |
| Linskey,Michael | Manager | 25-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $  595.00 | 654.50 |
| Linskey,Michael | Manager | 25-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $  595.00 | 952.00 |
| Linskey,Michael | Manager | 25-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $  595.00 | 833.00 |
| Linskey,Michael | Manager | 25-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $  595.00 | 1,130.50 |
| Malhotra,Gaurav | Partner/Principal | 25-Sep-19 | T3 - Plan of Adjustment | Participate in a call with N Jaresko (FOMB), K Rifkind (FOMB), M ,Lopez (FOMB), A Biggs (FOMB), G Malhotra (EY), J Santambrogio (EY), S Levy (EY), and A Chepenik (EY) to review pension report analysis discount rate assumptions. | 0.90 | $  870.00 | 783.00 |
| Malhotra,Gaurav | Partner/Principal | 25-Sep-19 | T3 - Plan of Adjustment | Participate in call with S Levy (EY), A Chepenik (EY), and G Malhotra (EY) to discuss discount rate forecast assumptions in 211 report. | 0.40 | $  870.00 | 348.00 |
| Malhotra,Gaurav | Partner/Principal | 25-Sep-19 | T3 - Plan of Adjustment | Review of draft disclosure statement | 3.10 | $  870.00 | 2,697.00 |
| Malhotra,Gaurav | Partner/Principal | 25-Sep-19 | T3 - Plan of Adjustment | Review of updated communication regarding discount rate assumptions | 1.40 | $  870.00 | 1,218.00 |
| Malhotra,Gaurav | Partner/Principal | 25-Sep-19 | T3 - Plan of Adjustment | Review of updated disclosure statement | 1.30 | $  870.00 | 1,131.00 |
| Malhotra,Gaurav | Partner/Principal | 25-Sep-19 | T3 - Plan of Adjustment | Review of updated 211 report for presentation to FOMB | 2.80 | $  870.00 | 2,436.00 |
| Moran-Eserski,Javier | Senior | 25-Sep-19 | T3 - Long Term Projections | Participate in a meeting with S. Llompart (Ankura), J. Batlle (Ankura), J. Morrison (Ankura), N. Lawson (McKinsey), S. Tajuddin (EY), R. Tan (EY), J. Moran-Eserski (EY) to discuss PRIDCO's fiscal plan | 1.10 | $  445.00 | 489.50 |
| Moran-Eserski,Javier | Senior | 25-Sep-19 | T3 - Plan of Adjustment | Prepare an analysis to identify the current pensions liabilities for a subset of Commonwealth's agencies to be included in the 211 report | 1.30 | $  445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 25-Sep-19 | T3 - Long Term Projections | Prepare analysis to identify the impact that the restructuring of PRIDCO would have on the expenses in subsequent years | 2.40 | $  445.00 | 1,068.00 |
| Moran-Eserski,Javier | Senior | 25-Sep-19 | T3 - Long Term Projections | Review the feedback provided by the client on PRIDCO's presentation | 0.40 | $  445.00 | 178.00 |
| Moran-Eserski,Javier | Senior | 25-Sep-19 | T3 - Long Term Projections | Update analysis to bridge the projected expenses from the certified Commonwealth Fiscal Plan to the fiscal plan submitted by PRIDCO to incorporate additional information received from the agency | 1.60 | $  445.00 | 712.00 |
| Moran-Eserski,Javier | Senior | 25-Sep-19 | T3 - Long Term Projections | Continue to prepare analysis to bridge the projected revenue from the certified Commonwealth Fiscal Plan to the fiscal plan submitted by PRIDCO to incorporate additional information received from the agency | 1.30 | $  445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 25-Sep-19 | T3 - Long Term Projections | Continue to update the presentation on PRIDCO's fiscal plan projections to incorporate feedback received by the client | 1.20 | $  445.00 | 534.00 |
| Pannell,William Winder Thomas | Partner/Principal | 25-Sep-19 | T3 - Plan of Adjustment | Review of disclosure statement as of 9/25/19 - specific focus on consistency of cash information across sections | 1.60 | $  870.00 | 1,392.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Pannell,William Winder Thomas | Partner/Principal | 25-Sep-19 | T3 - Plan of Adjustment | Review of disclosure statement - specific focus on cash section | 2.10 | $ 870.00 | 1,827.00 |
| Pannell,William Winder Thomas | Partner/Principal | 25-Sep-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis Status Update presentation as of 9/25/19 for mediation session - Specific focus area - Overall presentation | 1.10 | $ 870.00 | 957.00 |
| Pannell,William Winder Thomas | Partner/Principal | 25-Sep-19 | T3 - Plan of Adjustment | Review of disclosure statement - specific focus on cash exhibits | 0.90 | $ 870.00 | 783.00 |
| Purdom,Emily Rose | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: account X500 to update balances for reporting purposes | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BNY account X370 to update balances for reporting purposes INFRASTRUCTURE FINANCING | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X065 to update balances for reporting purposes FORENSIC SCIENCES | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BNY account X524 to update balances for reporting purposes HIGHWAY AND TRANSPORTATION | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: NTR account X959 to update balances for reporting purposes ACCIDENT COMPENSATION | 0.20 | $ 245.00 | 49.00 |
| Purdom,Emily Rose | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BCP account X622 to update balances for reporting purposes DEPARTMENT OF FINANCE | 0.30 | $ 245.00 | 73.50 |
| Purdom,Emily Rose | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Perform first level testing of 6/31 bank statement in Relativity testing platform for: BSA account X018 to update balances for reporting purposes GENERAL COURT OF JUSTICE | 0.30 | $ 245.00 | 73.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Participate in meeting with PJT, OMM, PMA, FOMB, Proskauer, Conway, Ankura, O&B and EY to discuss and make changes to restriction analysis over accounts included in the Plan of Adjustment.Attendees include: A. Chepenik (EY), J. Santambrogio (EY), P. Garcia, N. Villavicencio (EY), and D. Sanchez-Riveron. | 1.40 | $ 245.00 | 343.00 |
| Sanchez-Riveron,Déborah | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for ADEA as of June 30, 2019 to reflect supporting restriction documentation provided by AH to send as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Agricultural Insurance Corporation as of June 30, 2019 to reflect supporting restriction documentation provided by AH to send as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Participate in meeting with PJT, OMM, PMA, FOMB, Proskauer, Conway, Ankura, O&B and EY to discuss and make changes to restriction analysis over accounts included in the Plan of Adjustment.<br>Attendees include: A. Chepenik (EY), J. Santambrogio (EY), P. Garcia, N. Villavicencio (EY), and D. Sanchez-Riveron (EY). | 1.40 | $ 245.00 | 343.00 |
| Sanchez-Riveron,Déborah | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Update Relativity testing platform restriction classifications per meeting with Proskauer, O&B, and others | 1.30 | $ 245.00 | 318.50 |
| Sanchez-Riveron,Déborah | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads as of June 30, 2019 to reflect supporting restriction documentation provided by AH to send as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 25-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel on 9/25/19 from New York, NY to San Juan, PR | 4.00 | $ 122.50 | 490.00 |
| Santambrogio,Juan | Executive Director | 25-Sep-19 | T3 - Plan of Adjustment | Participate in a call with N Jaresko (FOMB), K Rifkind (FOMB), M ,Lopez (FOMB), A Biggs (FOMB), G Malhotra (EY), J Santambrogio (EY), S Levy (EY), and A Chepenik (EY) to review pension report analysis discount rate assumptions. | 0.90 | $ 810.00 | 729.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 25-Sep-19 | T3 - Long Term Projections | Participate in meeting with J Santambrogio (EY), R Dougherty (EY), O Shah (McK), R Rivera (McK), and M Granados (McK) to discuss the implied cash surplus analysis to bridge to the Fiscal Plan. | 0.90 | $ 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 25-Sep-19 | T3 - Plan of Adjustment | Participate in meeting with PJT, OMM, PMA, FOMB, Proskauer, Conway, Ankura, O&B and EY to discuss and make changes to restriction analysis over accounts included in the Plan of Adjustment. Attendees include: A. Chepenik (EY),  J. Santambrogio (EY), P. Garcia, N. Villavicencio (EY), and D. Sanchez-Riveron. | 1.40 | $ 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 25-Sep-19 | T3 - Plan of Adjustment | Review assumptions related to discount rate used for Section 211 pension report | 1.20 | $ 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 25-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 25-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 25-Sep-19 | T3 - Plan of Adjustment | Review proposed language to describe use of past emergency budget reserves in relation to bank accounts | 0.40 | $ 810.00 | 324.00 |
| Stricklin,Todd | Senior | 25-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 405.00 | 567.00 |
| Stricklin,Todd | Senior | 25-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 405.00 | 364.50 |
| Stricklin,Todd | Senior | 25-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 405.00 | 445.50 |
| Stricklin,Todd | Senior | 25-Sep-19 | T3 - Long Term Projections | Calculate PREPA 40 year liability projection for the 8.5% flat cut applied to inactive participants with no COLAs | 1.30 | $ 405.00 | 526.50 |
| Stricklin,Todd | Senior | 25-Sep-19 | T3 - Long Term Projections | Calculate PREPA 40 year liability projection for the 0.0% flat cut scenario with no COLAs for reviewing against baseline projections | 1.40 | $ 405.00 | 567.00 |
| Tabani,Omar | Manager | 25-Sep-19 | T3 - Long Term Projections | Analyze paygo debts outstanding by entity | 2.30 | $ 595.00 | 1,368.50 |
| Tabani,Omar | Manager | 25-Sep-19 | T3 - Plan of Adjustment | Discuss 211 report with Kyle Rifkind (FOMB) | 0.50 | $ 595.00 | 297.50 |
| Tabani,Omar | Manager | 25-Sep-19 | T3 - Plan of Adjustment | Continue to research discount rates used in 211 report | 1.10 | $ 595.00 | 654.50 |
| Tabani,Omar | Manager | 25-Sep-19 | T3 - Plan of Adjustment | Continue to research various pension statutes for inclusion in 211 report | 2.10 | $ 595.00 | 1,249.50 |
| Tabani,Omar | Manager | 25-Sep-19 | T3 - Plan of Adjustment | Review list of sponsoring employers covered by various ERS pension to confirm agencies accounted for | 1.80 | $ 595.00 | 1,071.00 |
| Tabani,Omar | Manager | 25-Sep-19 | T3 - Plan of Adjustment | Update 211 report with respect to discussion on  pension reserve fund discussion | 1.40 | $ 595.00 | 833.00 |
| Tague,Robert | Senior Manager | 25-Sep-19 | T3 - Plan of Adjustment | Review consent  decrees detail received from government, including open consent decrees. | 0.40 | $ 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 25-Sep-19 | T3 - Long Term Projections | Review draft tax expenditure summary presentation updates for FOMB to provide edits | 0.80 | $ 720.00 | 576.00 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Sep-19 | T3 - Long Term Projections | Edit PRIDCO request list to be sent to Ankura | 1.20 | $ 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Sep-19 | T3 - Long Term Projections | Edit PRIDCO slides - language discussing nature of the transaction | 2.10 | $ 720.00 | 1,512.00 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 3.50 | $ 360.00 | 1,260.00 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Sep-19 | T3 - Plan of Adjustment | Participate in a meeting with S Lopez (FOMB), S Tajuddin (EY) and A Chepenik (EY) to discuss pension analysis and reform implementation considerations | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Sep-19 | T3 - Long Term Projections | Participate in a meeting with S. Llompart (Ankura), J. Battle (Ankura), J. Morrison (Ankura), N. Lawson (McKinsey), S. Tajuddin (EY), R. Tan (EY), J. Moran-Eserski (EY) to discuss PRIDCO's fiscal plan | 1.10 | $ 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Sep-19 | T3 - Long Term Projections | Participate in meeting with M Lopez (FOMB) to discuss pension slides for strategy meeting | 0.90 | $ 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Sep-19 | T3 - Long Term Projections | Participate in meeting with R Tan and S Tajuddin (EY) to discuss PRIDCO slides edits | 0.30 | $ 720.00 | 216.00 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Sep-19 | T3 - Long Term Projections | Participate in working session with R Tan and S Tajuddin (EY) to discuss PRIDCO slide presentation | 1.40 | $ 720.00 | 1,008.00 |
| Tajuddin,Salman Naveed | Senior Manager | 25-Sep-19 | T3 - Long Term Projections | Prepare email response to ERS regarding individual contribution debt balances | 0.40 | $ 720.00 | 288.00 |
| Tan,Riyandi | Manager | 25-Sep-19 | T3 - Long Term Projections | Continue to prepare additional slides to address comments for PRIDCO presentation | 1.70 | $ 595.00 | 1,011.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tan,Riyandi | Manager | 25-Sep-19 | T3 - Long Term Projections | Participate in a meeting with S. Llompart (Ankura), J. Batlle (Ankura), J. Morrison (Ankura), N. Lawson (McKinsey), S. Tajuddin (EY), R. Tan (EY), J. Moran-Eserski (EY) to discuss PRIDCO's fiscal plan | 1.10 | $ 595.00 | 654.50 |
| Tan,Riyandi | Manager | 25-Sep-19 | T3 - Long Term Projections | Participate in meeting with R Tan and S Tajuddin (EY) to discuss PRIDCO slides edits | 0.30 | $ 595.00 | 178.50 |
| Tan,Riyandi | Manager | 25-Sep-19 | T3 - Long Term Projections | Participate in working session with R Tan and S Tajuddin (EY) to discuss PRIDCO slide presentation | 1.40 | $ 595.00 | 833.00 |
| Tan,Riyandi | Manager | 25-Sep-19 | T3 - Long Term Projections | Prepare exhibits for PRIDCO restructuring plan presentation to FOMB staff | 2.70 | $ 595.00 | 1,606.50 |
| Tan,Riyandi | Manager | 25-Sep-19 | T3 - Long Term Projections | Prepare PRIDCO surplus bridges for board presentation | 2.10 | $ 595.00 | 1,249.50 |
| Villavicencio,Nancy | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Participate in meeting with PJT, OMM, PMA, FOMB, Proskauer, Conway, Ankura, O&B and EY to discuss and make changes to restriction analysis over accounts included in the Plan of Adjustment.Attendees include: A. Chepenik (EY), J. Santambrogio (EY), P. Garcia, N. Villavicencio (EY), and D. Sanchez-Riveron. | 1.40 | $ 245.00 | 343.00 |
| Villavicencio,Nancy | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Participate in meeting with PJT, OMM, PMA, FOMB, Proskauer, Conway, Ankura, O&B and EY to discuss and make changes to restriction analysis over accounts included in the Plan of Adjustment. Attendees include: A. Chepenik (EY), J. Santambrogio (EY), P. Garcia, N. Villavicencio (EY), and D. Sanchez-Riveron (EY). | 1.40 | $ 245.00 | 343.00 |
| Villavicencio,Nancy | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Participate in discussion with new FOMB team member regarding background on cash overview for 3/31/2019 and 6/30/2019. Attendees: P. Garcia (EY), N. Villavicencio, A. Garcia (FOMB) | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 25-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel time from New York to San Juan, Puerto Rico. | 4.00 | $ 122.50 | 490.00 |
| Villavicencio,Nancy | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Review of restriction documentation to be uploaded to Relativity testing platform for review by due diligence team on 9/25/2019 | 1.40 | $ 245.00 | 343.00 |
| Villavicencio,Nancy | Staff | 25-Sep-19 | T3 - Plan of Adjustment | Review of Promesa email regarding new documentation on 9/25/2019. | 0.30 | $ 245.00 | 73.50 |
| Zorrilla,Nelly E | Senior | 25-Sep-19 | T3 - Plan of Adjustment | Review of UPR pending 6/30/19 account balance information | 0.60 | $ 445.00 | 267.00 |
| Zorrilla,Nelly E | Senior | 25-Sep-19 | T3 - Plan of Adjustment | Update disclosure statement based on partner level comments | 2.90 | $ 445.00 | 1,290.50 |
| Zorrilla,Nelly E | Senior | 25-Sep-19 | T3 - Plan of Adjustment | Update cash analysis presentation for new 6/30/19 account balances | 2.80 | $ 445.00 | 1,246.00 |
| Zorrilla,Nelly E | Senior | 25-Sep-19 | T3 - Plan of Adjustment | Review of new accounts identified since IFAT report | 2.30 | $ 445.00 | 1,023.50 |
| Zorrilla,Nelly E | Senior | 25-Sep-19 | T3 - Plan of Adjustment | Review of responsive agencies to date to determine what agencies require additional follow up | 1.40 | $ 445.00 | 623.00 |
| Alba,Dominique M | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Prepare UPR BNY Mellon 6/30 statements for first level testing | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Prepare TRS BNY Mellon 6/30 statements for first level testing | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Prepare email to Northern Trust regarding next steps to obtain online access to DLHR accounts | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Tie out Bank Account Analysis online access data to ensure quality reporting | 2.60 | $ 245.00 | 637.00 |
| Alba,Dominique M | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Review online access requirements for UPR accounts at BNY Mellon | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Prepare FOMB 6/30 bank statements for first level testing | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Prepare 6/30 Hacienda BPPR bank statements for first level testing | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Review Bank Account Analysis to ensure quality reporting | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Prepare email to BNY Mellon regarding ERS accounts missing on online portal | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Review Oriental online authorization form signed by A. Garcia (FOMB) Cash & Liquidity Manager to determine whether follow-up is required | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Send email to Oriental regarding authorization forms required to obtain online access to all government accounts | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Participate in Webex session with technical support at BNY Mellon to discuss online access to missing ERS accounts | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Update online status in Relativity testing platform for ERS BNY Mellon accounts | 0.40 | $ 245.00 | 98.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Alba,Dominique M | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Review FI outreach for pending web cash access to determine follow up required | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Call A. Gutillo (Northern Trust) to determine required authorization for online access forms | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Review online authorization form required to obtain new user access at BPPR | 0.10 | $ 245.00 | 24.50 |
| Alba,Dominique M | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Update online authorization letter required for Scotiabank | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Prepare email to Scotiabank regarding online access form required to obtain new user access | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Prepare email to US Bank regarding online access for new FOMB user | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Review team updates to Bank Account Analysis in order to finalize presentation | 0.90 | $ 245.00 | 220.50 |
| Alba,Dominique M | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Call R. Rodriguez Dumont (Banco Popular) regarding online access form required to obtain new user access | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Prepare email to Northern Trust regarding online access form required to obtain new user access | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Prepare email to FOMB regarding authorized signatures required to obtain new user access to BPPR | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Prepare email to FOMB regarding authorized signatures required to obtain online access to Oriental Bank | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Participate in call with A. Garcia (FOMB) regarding pending items for online access | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Team meeting to discuss updates to cash overview presentation which includes pending items and adjustment to agency count. Attendees: T. Pannell (EY), P. Garcia (EY), J.Chan (EY), D. Alba (EY), N.Villavicencio (EY), N. Zorrilla (EY), A. Gallego-Cardona, D. Sanchez-Riveron (EY). | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Call D. Torres (BNY Mellon) regarding pending items for new user online access | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Prepare email to Citibank regarding Citi token set up required for new user online access | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Prepare email to Santander Securities regarding pending items for new user online access | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Review FI outreach for pending 6/30 balances to determine follow up required | 0.30 | $ 245.00 | 73.50 |
| Bugden,Nicholas R | Manager | 26-Sep-19 | T3 - Plan of Adjustment | Prepare correspondence with FOMB staff regarding status of AP and tax refunds payable balances | 0.20 | $ 595.00 | 119.00 |
| Bugden,Nicholas R | Manager | 26-Sep-19 | T3 - Plan of Adjustment | Prepare final comments on draft disclosure statement | 0.50 | $ 595.00 | 297.50 |
| Bugden,Nicholas R | Manager | 26-Sep-19 | T3 - Plan of Adjustment | Review liquidity section of latest draft disclosure statement | 1.30 | $ 595.00 | 773.50 |
| Bugden,Nicholas R | Manager | 26-Sep-19 | T3 - Plan of Adjustment | Review PJT cash deck from September 24th | 0.60 | $ 595.00 | 357.00 |
| Bugden,Nicholas R | Manager | 26-Sep-19 | T3 - Plan of Adjustment | Review revenue section of latest draft disclosure statement | 2.10 | $ 595.00 | 1,249.50 |
| Bugden,Nicholas R | Manager | 26-Sep-19 | T3 - Plan of Adjustment | Review script concerning plan of adjustment in advance of Friday board meeting | 0.70 | $ 595.00 | 416.50 |
| Bugden,Nicholas R | Manager | 26-Sep-19 | T3 - Long Term Projections | Review tax gift comparison of Puerto Rico versus other governments | 0.80 | $ 595.00 | 476.00 |
| Burr,Jeremy | Senior | 26-Sep-19 | T3 - Long Term Projections | Participate in call with C Carpenter (EY) and J Burr (EY) to discuss the COFINA fiscal plan review process | 0.40 | $ 445.00 | 178.00 |
| Burr,Jeremy | Senior | 26-Sep-19 | T3 - Long Term Projections | Prepare summary slides for the COFINA FY20 budget review including the forthcoming FP review process to be discussed with the FOMB | 2.20 | $ 445.00 | 979.00 |
| Carpenter,Christina Maria | Staff | 26-Sep-19 | T3 - Long Term Projections | Analyze impact of revised Fiscal Plan measures on the Police Departments FY21 budget | 0.90 | $ 245.00 | 220.50 |
| Carpenter,Christina Maria | Staff | 26-Sep-19 | T3 - Long Term Projections | Participate in call with C Carpenter (EY) and J Burr (EY) to discuss the COFINA fiscal plan review process | 0.40 | $ 245.00 | 98.00 |
| Carpenter,Christina Maria | Staff | 26-Sep-19 | T3 - Long Term Projections | Prepare slide on COFINA's fiscal situation leading to the upcoming FOMB Fiscal Plan review process | 1.30 | $ 245.00 | 318.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Carpenter,Christina Maria | Staff | 26-Sep-19 | T3 - Long Term Projections | Prepare slide on timeline of COFINA's Fiscal Plan certification, budget certification and restructuring events | 1.40 | $ 245.00 | 343.00 |
| Chan,Jonathan | Senior | 26-Sep-19 | T3 - Plan of Adjustment | Update 6/30 report based on fresh export of Relativity testing platform with updated bank balances received from accountholders | 0.80 | $ 445.00 | 356.00 |
| Chan,Jonathan | Senior | 26-Sep-19 | T3 - Plan of Adjustment | Implement updates to PowerPoint based on edits | 2.40 | $ 445.00 | 1,068.00 |
| Chan,Jonathan | Senior | 26-Sep-19 | T3 - Plan of Adjustment | Prepare supporting documentation workbook for cash analysis presentation | 2.90 | $ 445.00 | 1,290.50 |
| Chan,Jonathan | Senior | 26-Sep-19 | T3 - Plan of Adjustment | Team meeting to discuss updates to cash overview presentation which includes pending items and adjustment to agency count. Attendees: T. Pannell (EY), P. Garcia (EY), J.Chan (EY), D. Alba (EY), N.Villavicencio (EY), N. Zorrilla (EY), A. Gallego-Cardona, D. Sanchez-Riveron (EY). | 0.70 | $ 445.00 | 311.50 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Sep-19 | T3 - Plan of Adjustment | Prepare additional edits to disclosure statement for FOMB consideration, based on feedback from strategy session. | 2.20 | $ 870.00 | 1,914.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Sep-19 | T3 - Long Term Projections | Review PRIDCO transaction implications on commonwealth fiscal plan projections | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 870.00 | 1,131.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | $ 870.00 | 1,827.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Sep-19 | T3 - Plan of Adjustment | Prepare key talking points for A Biggs (FOMB) consideration on pension topics | 0.90 | $ 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Sep-19 | T3 - Plan of Adjustment | Prepare edits to press release for pension analysis as part of disclosure statement release | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Sep-19 | T3 - Plan of Adjustment | Prepare edits for S Negron (FOMB) key messages on A Biggs (FOMB) points | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Sep-19 | T3 - Plan of Adjustment | Participate in FOMB strategy session to go through proposed plan of adjustment. Meeting led by N Jaresko (FOMB) with FOMB members and advisors.  EY participants:  J Santambrogio (EY) and A Chepenik (EY) | 3.90 | $ 870.00 | 3,393.00 |
| Cohen,Tyler M | Staff | 26-Sep-19 | T3 - Long Term Projections | Prepare step-by-step method for team to scrape outlying headcount data from OMB site | 1.60 | $ 245.00 | 392.00 |
| Cohen,Tyler M | Staff | 26-Sep-19 | T3 - Long Term Projections | Review budget reports to obtain central government headcount data for pension and labor table | 1.60 | $ 245.00 | 392.00 |
| Cohen,Tyler M | Staff | 26-Sep-19 | T3 - Long Term Projections | Update methodology for OMB headcount scraping based on feedback from S. Tajuddin (EY) | 1.20 | $ 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 26-Sep-19 | T3 - Long Term Projections | Continue to prepare headcount analysis based on feedback from J. Burr  (EY) | 1.40 | $ 245.00 | 343.00 |
| Cohen,Tyler M | Staff | 26-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 245.00 | 269.50 |
| Day,Timothy Sean | Manager | 26-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 519.00 | 363.30 |
| Day,Timothy Sean | Manager | 26-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 519.00 | 674.70 |
| Dougherty,Ryan Curran | Senior | 26-Sep-19 | T3 - Plan of Adjustment | Redacted | 0.80 | $ 445.00 | 356.00 |
| Flannery,Drew | Staff | 26-Sep-19 | T3 - Long Term Projections | Calculate 40 year liability projection for modified PREPA retirement system scenario to support negotiations | 1.40 | $ 271.00 | 379.40 |
| Gallego Cardona,Andrea | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Review PROMESA email account as of 9/26 for updated account holder request templates from account holders | 2.30 | $ 245.00 | 563.50 |
| Gallego Cardona,Andrea | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Update Agency Information Request document to reflect documentation received of 9/26/19 pertaining to June 30, 2019 | 1.80 | $ 245.00 | 441.00 |
| Gallego Cardona,Andrea | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Update listing of responsive agencies as of June 30, 2019 based on information as of 9/26 | 2.80 | $ 245.00 | 686.00 |
| Gallego Cardona,Andrea | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Team meeting to discuss updates to cash overview presentation which includes pending items and adjustment to agency count. Attendees: T. Pannell (EY), P. Garcia (EY), J.Chan (EY), D. Alba (EY), N.Villavicencio (EY), N. Zorrilla (EY), A. Gallego-Cardona, D. Sanchez-Riveron (EY). | 0.70 | $ 245.00 | 171.50 |
| Gallego Cardona,Andrea | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Consolidate updates made to cash balance overview report on 9/26 | 2.20 | $ 245.00 | 539.00 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Gallego Cardona,Andrea | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Walkthrough of promesa email and documentation of restrictions for agencies. Attendees: N. Villavicencio (EY), A. Gallego-Cardona (EY), D Sanchez-Riveron (EY) | 0.90 | $ 245.00 | 220.50 |
| Garcia,Francisco R. | Senior Manager | 26-Sep-19 | T3 - Plan of Adjustment | Team meeting to discuss updates to cash overview presentation which includes pending items and adjustment to agency count. Attendees: T. Pannell (EY), P. Garcia (EY), J.Chan (EY), D. Alba (EY), N.Villavicencio (EY), N. Zorrilla (EY), A. Gallego-Cardona, D. Sanchez-Riveron (EY). | 0.70 | $ 720.00 | 504.00 |
| Garcia,Francisco R. | Senior Manager | 26-Sep-19 | T3 - Plan of Adjustment | Comparison of the Commonwealth entities between Disclosure Statement and summary of cash balances for mediation meeting. | 1.10 | $ 720.00 | 792.00 |
| Garcia,Francisco R. | Senior Manager | 26-Sep-19 | T3 - Plan of Adjustment | Analyze supporting documents provided by agencies for provisioning to Counsel for their legal due diligence. | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 26-Sep-19 | T3 - Plan of Adjustment | Preparing communication to O&B (E. Trigo) with listing of accounts to analyze by debtor. | 0.70 | $ 720.00 | 504.00 |
| Garcia,Francisco R. | Senior Manager | 26-Sep-19 | T3 - Plan of Adjustment | Review updated cash presentation for mediator meeting. | 2.30 | $ 720.00 | 1,656.00 |
| Garcia,Francisco R. | Senior Manager | 26-Sep-19 | T3 - Plan of Adjustment | Review of Relativity testing platform site to align with summary of cash balances analysis. | 2.90 | $ 720.00 | 2,088.00 |
| Good JR,Clark E | Manager | 26-Sep-19 | T3 - Plan of Adjustment | Review press release language for POA | 0.60 | $ 519.00 | 311.40 |
| Good JR,Clark E | Manager | 26-Sep-19 | T3 - Plan of Adjustment | Participation in call with C Good (EY), S Levy (EY) and K Rifkind (EY) on actuarial liability determination for plan of adjustment communications | 0.30 | $ 519.00 | 155.70 |
| Good JR,Clark E | Manager | 26-Sep-19 | T3 - Plan of Adjustment | Participate in call with C Good (EY) and S Levy (EY) to discuss assumptions needed for actuarial liability determination for plan of adjustment communications | 0.40 | $ 519.00 | 207.60 |
| Good JR,Clark E | Manager | 26-Sep-19 | T3 - Plan of Adjustment | Analyze impact of change on accrued liability measurements for K Rifkind (FOMB) resulting from plan of adjustment | 2.20 | $ 519.00 | 1,141.80 |
| Huang,Baibing | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Link bank statements to supporting documents in Relativity. | 1.40 | $ 245.00 | 343.00 |
| Huang,Baibing | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Prepare Relativity testing platform user account for A. Ortiz (FOMB) to manage credentialing. | 0.20 | $ 245.00 | 49.00 |
| Levy,Sheva R | Partner/Principal | 26-Sep-19 | T3 - Plan of Adjustment | Review talking points for board related to pension report | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 26-Sep-19 | T3 - Plan of Adjustment | Review press release related to pension report | 0.60 | $ 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 26-Sep-19 | T3 - Plan of Adjustment | Review exhibit with illustration of pension liabilities using multiple assumptions at various measurement dates | 0.70 | $ 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 26-Sep-19 | T3 - Plan of Adjustment | Participation in call with C Good (EY), S Levy (EY) and K Rifkind (EY) on actuarial liability determination for plan of adjustment communications | 0.30 | $ 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 26-Sep-19 | T3 - Plan of Adjustment | Participate in call with C Good (EY) and S Levy (EY) to discuss assumptions needed for actuarial liability determination for plan of adjustment communications | 0.40 | $ 721.00 | 288.40 |
| Linskey,Michael | Manager | 26-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 595.00 | 1,130.50 |
| Malhotra,Gaurav | Partner/Principal | 26-Sep-19 | T3 - Plan of Adjustment | Review of communication in connection with replacement of Act 154 revenue | 0.80 | $ 870.00 | 696.00 |
| Moran-Eserski,Javier | Senior | 26-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 26-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | $ 445.00 | 756.50 |
| Moran-Eserski,Javier | Senior | 26-Sep-19 | T3 - Long Term Projections | Prepare meeting minutes summarizing the key points of the meeting with Ankura and McKinsey where we discussed PRIDCO's fiscal plan to circulate with the broader team | 0.30 | $ 445.00 | 133.50 |
| Moran-Eserski,Javier | Senior | 26-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | $ 445.00 | 222.50 |
| Moran-Eserski,Javier | Senior | 26-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 445.00 | 400.50 |
| Moran-Eserski,Javier | Senior | 26-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | $ 445.00 | 1,023.50 |
| Moran-Eserski,Javier | Senior | 26-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 445.00 | 534.00 |
| Panagiotakis,Sofia | Senior Manager | 26-Sep-19 | T3 - Long Term Projections | Review article on tax expenditure comparison to understand deficiences in PR reporting | 0.30 | $ 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 26-Sep-19 | T3 - Plan of Adjustment | Review the revised version of the disclosure statement to determine if any additional changes should be made. | 1.10 | $ 720.00 | 792.00 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Panagiotakis,Sofia | Senior Manager | 26-Sep-19 | T3 - Long Term Projections | Review the revised version of the USDE questions for the Fed Funds meeting. | 0.30 | $ 720.00 | 216.00 |
| Pannell,William Winder Thomas | Partner/Principal | 26-Sep-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis Status Update presentation as of 9/26/19 for mediation session - Specific focus area - Appendices | 0.40 | $ 870.00 | 348.00 |
| Pannell,William Winder Thomas | Partner/Principal | 26-Sep-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis Status Update presentation as of 9/26/19 for mediation session - Specific focus area - Restrictions | 0.80 | $ 870.00 | 696.00 |
| Pannell,William Winder Thomas | Partner/Principal | 26-Sep-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis Status Update presentation as of 9/26/19 for mediation session - Specific focus area - Overall presentation | 1.90 | $ 870.00 | 1,653.00 |
| Pannell,William Winder Thomas | Partner/Principal | 26-Sep-19 | T3 - Plan of Adjustment | Review of UPR cash information as of 9/26 | 0.40 | $ 870.00 | 348.00 |
| Pannell,William Winder Thomas | Partner/Principal | 26-Sep-19 | T3 - Plan of Adjustment | Review of disclosure statement - specific focus on previously submitted edits | 1.70 | $ 870.00 | 1,479.00 |
| Pannell,William Winder Thomas | Partner/Principal | 26-Sep-19 | T3 - Plan of Adjustment | Team meeting to discuss updates to cash overview presentation which includes pending items and adjustment to agency count. Attendees: T. Pannell (EY), P. Garcia (EY), J.Chan (EY), D. Alba (EY), N.Villavicencio (EY), N. Zorrilla (EY), A. Gallego-Cardona, D. Sanchez-Riveron (EY). | 0.70 | $ 870.00 | 609.00 |
| Sanchez-Riveron,Déborah | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Update POA agency list per Proskauer meeting comments | 2.90 | $ 245.00 | 710.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Update POA agency list per O&B meeting comments | 0.80 | $ 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Walkthrough of promesa email and documentation of restrictions for agencies. Attendees: N. Villavicencio (EY), A. Gallego-Cardona (EY), D Sanchez-Riveron (EY) | 0.90 | $ 245.00 | 220.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Cardiovascular Center as of June 30, 2019 to reflect supporting restriction documentation provided by AH to send as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Conservatory of Music as of June 30, 2019 to reflect supporting restriction documentation provided by AH to send as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Teacher Retirement System as of June 30, 2019 to reflect supporting testing documentation provided by AH to send as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for CDORH as of June 30, 2019 to reflect supporting restriction documentation provided by AH to send as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Team meeting to discuss updates to cash overview presentation which includes pending items and adjustment to agency count. Attendees: T. Pannell (EY), P. Garcia (EY), J.Chan (EY), D. Alba (EY), N.Villavicencio (EY), N. Zorrilla (EY), A. Gallego-Cardona, D. Sanchez-Riveron (EY). | 0.70 | $ 245.00 | 171.50 |
| Sanchez-Riveron,Déborah | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Update deliverable formatting per O&B and Proskauer request | 1.40 | $ 245.00 | 343.00 |
| Sanchez-Riveron,Déborah | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for PRIFA as of June 30, 2019 to reflect the current status of online bank account access to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for ACAA as of June 30, 2019 to reflect the current status of online bank account access to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Industrial Development Company as of June 30, 2019 to reflect the current status of online bank account access to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Sanchez-Riveron,Déborah | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Comprehensive Cancer Center as of June 30, 2019 to reflect the current status of online bank account access to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for ADEA as of June 30, 2019 to reflect the current status of online bank account access to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Agricultural Insurance Corporation as of June 30, 2019 to reflect the current status of online bank account access to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Authority for the Redevelopment of the Lands and Facilities of the Naval Station Roosevelt Roads as of June 30, 2019 to reflect the current status of online bank account access to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Cardiovascular Center as of June 30, 2019 to reflect the current status of online bank account access to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Conservatory of Music as of June 30, 2019 to reflect the current status of online bank account access to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Teacher Retirement System as of June 30, 2019 to reflect the current status of online bank account access to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for CDORH as of June 30, 2019 to reflect the current status of online bank account access to send to AHs as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Santambrogio,Juan | Executive Director | 26-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 26-Sep-19 | T3 - Plan of Adjustment | Prepare edits to draft disclosure statement document - revenue section | 1.10 | $ 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 26-Sep-19 | T3 - Plan of Adjustment | Participate in FOMB strategy session to go through proposed plan of adjustment. Meeting led by N Jaresko (FOMB) with FOMB members and advisors.  EY participants:  J Santambrogio (EY) and A Chepenik (EY) | 3.90 | $ 810.00 | 3,159.00 |
| Santambrogio,Juan | Executive Director | 26-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | $ 810.00 | 1,458.00 |
| Santambrogio,Juan | Executive Director | 26-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 3.50 | $ 405.00 | 1,417.50 |
| Stricklin,Todd | Senior | 26-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 405.00 | 445.50 |
| Stricklin,Todd | Senior | 26-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | $ 405.00 | 567.00 |
| Stricklin,Todd | Senior | 26-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | $ 405.00 | 891.00 |
| Stricklin,Todd | Senior | 26-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 405.00 | 486.00 |
| Stricklin,Todd | Senior | 26-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 405.00 | 648.00 |
| Tabani,Omar | Manager | 26-Sep-19 | T3 - Long Term Projections | Provide feedback on FOMB media release for pensions | 0.70 | $ 595.00 | 416.50 |
| Tabani,Omar | Manager | 26-Sep-19 | T3 - Plan of Adjustment | Review final list of pension employers for inclusion in appendices of 211 report | 1.10 | $ 595.00 | 654.50 |
| Tabani,Omar | Manager | 26-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 595.00 | 416.50 |
| Tabani,Omar | Manager | 26-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | $ 595.00 | 1,249.50 |
| Tabani,Omar | Manager | 26-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 595.00 | 535.50 |
| Tajuddin,Salman Naveed | Senior Manager | 26-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | $ 720.00 | 1,512.00 |
| Tajuddin,Salman Naveed | Senior Manager | 26-Sep-19 | T3 - Long Term Projections | Edit notes prepared re: PRIDCO call | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 26-Sep-19 | T3 - Plan of Adjustment | Prepare edits to press release re: 211 report | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 26-Sep-19 | T3 - Plan of Adjustment | Prepare bullet points re: 211 report for board members | 1.20 | $ 720.00 | 864.00 |
| Tajuddin,Salman Naveed | Senior Manager | 26-Sep-19 | T3 - Long Term Projections | Prepare analysis to compare the balance of unpaid DC contribution debts between April 2019 and current reporting | 0.60 | $ 720.00 | 432.00 |
| Tajuddin,Salman Naveed | Senior Manager | 26-Sep-19 | T3 - Long Term Projections | Prepare questions for M Lopez (FOMB) for call with ERS | 0.40 | $ 720.00 | 288.00 |
| Tajuddin,Salman Naveed | Senior Manager | 26-Sep-19 | T3 - Plan of Adjustment | Review disclosure statement in its entirety prior to filing | 0.90 | $ 720.00 | 648.00 |
| Tan,Riyandi | Manager | 26-Sep-19 | T3 - Long Term Projections | Prepare notes summarizing minutes from PRIDCO meeting | 0.40 | $ 595.00 | 238.00 |
| Trang,Quan H | Manager | 26-Sep-19 | T3 - Plan of Adjustment | Load new documents from the 09/24/2019 requested by the investigation team | 0.60 | $ 595.00 | 357.00 |

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Villavicencio,Nancy | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Walkthrough of promesa email and documentation of restrictions for agencies. Attendees: N. Villavicencio (EY), A. Gallego-Cardona (EY), D Sanchez-Riveron (EY) | 0.90 | $  245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Team meeting to discuss updates to cash overview presentation which includes pending items and adjustment to agency count. Attendees: T. Pannell (EY), P. Garcia (EY), J.Chan (EY), D. Alba (EY), N.Villavicencio (EY), N. Zorrilla (EY), A. Gallego-Cardona, D. Sanchez-Riveron (EY). | 0.70 | $  245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 26-Sep-19 | T3 - Plan of Adjustment | Review of Promesa email regarding new documentation on 9/26/2019. | 0.20 | $  245.00 | 49.00 |
| Zorrilla,Nelly E | Senior | 26-Sep-19 | T3 - Plan of Adjustment | Update cash analysis presentation based on partner comments | 2.90 | $  445.00 | 1,290.50 |
| Zorrilla,Nelly E | Senior | 26-Sep-19 | T3 - Plan of Adjustment | Review of cash presentation as of 9/26 | 1.60 | $  445.00 | 712.00 |
| Zorrilla,Nelly E | Senior | 26-Sep-19 | T3 - Plan of Adjustment | Tie out of cash analysis presentation | 1.30 | $  445.00 | 578.50 |
| Zorrilla,Nelly E | Senior | 26-Sep-19 | T3 - Plan of Adjustment | Review of Relativity testing platform changes to 6/30/19 account balance | 1.40 | $  445.00 | 623.00 |
| Zorrilla,Nelly E | Senior | 26-Sep-19 | T3 - Plan of Adjustment | Team meeting to discuss updates to cash overview presentation which includes pending items and adjustment to agency count. Attendees: T. Pannell (EY), P. Garcia (EY), J.Chan (EY), D. Alba (EY), N.Villavicencio (EY), N. Zorrilla (EY), A. Gallego-Cardona, D. Sanchez-Riveron (EY). | 0.70 | $  445.00 | 311.50 |
| Alba,Dominique M | Staff | 27-Sep-19 | T3 - Plan of Adjustment | Review Promesa inbox on 9/27 to assess which accounts require additional documentation | 0.30 | $  245.00 | 73.50 |
| Alba,Dominique M | Staff | 27-Sep-19 | T3 - Plan of Adjustment | Review Northern Trust online portal to obtain information for DLHR accounts recently obtained | 0.60 | $  245.00 | 147.00 |
| Alba,Dominique M | Staff | 27-Sep-19 | T3 - Plan of Adjustment | Prepare email to Citibank regarding Citi token instructions for new user online access | 0.10 | $  245.00 | 24.50 |
| Alba,Dominique M | Staff | 27-Sep-19 | T3 - Plan of Adjustment | Review items in Relativity testing platform that require additional second level analysis | 0.30 | $  245.00 | 73.50 |
| Alba,Dominique M | Staff | 27-Sep-19 | T3 - Plan of Adjustment | Prepare email to FTDS team regarding Electronic Lottery component unit changes | 0.10 | $  245.00 | 24.50 |
| Alba,Dominique M | Staff | 27-Sep-19 | T3 - Plan of Adjustment | Prepare list of FI signatories, including signatory titles, to update Relativity testing platform fields for relevant accounts | 1.10 | $  245.00 | 269.50 |
| Alba,Dominique M | Staff | 27-Sep-19 | T3 - Plan of Adjustment | Prepare recently obtained BPPPR 6/30 balances for first level testing | 0.70 | $  245.00 | 171.50 |
| Bugden,Nicholas R | Manager | 27-Sep-19 | T3 - Long Term Projections | Participate in call to discuss status of COFINA Fiscal Plan and budget update process and next steps with J. Santambrogio (EY), N. Bugden (EY), C. Carpenter (EY), G. Ojeda (FOMB), and C. Robles (FOMB) | 0.50 | $  595.00 | 297.50 |
| Bugden,Nicholas R | Manager | 27-Sep-19 | T3 - Long Term Projections | Prepare comments and questions on COFINA background deck | 0.30 | $  595.00 | 178.50 |
| Bugden,Nicholas R | Manager | 27-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $  595.00 | 357.00 |
| Bugden,Nicholas R | Manager | 27-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $  595.00 | 654.50 |
| Bugden,Nicholas R | Manager | 27-Sep-19 | T3 - Long Term Projections | Review proposed COFINA presentation for discussion with FOMB | 1.40 | $  595.00 | 833.00 |
| Carpenter,Christina Maria | Staff | 27-Sep-19 | T3 - Long Term Projections | Participate in call to discuss status of COFINA Fiscal Plan and budget update process and next steps with J. Santambrogio (EY), N. Bugden (EY), C. Carpenter (EY), G. Ojeda (FOMB), and C. Robles (FOMB). | 0.50 | $  245.00 | 122.50 |
| Carpenter,Christina Maria | Staff | 27-Sep-19 | T3 - Long Term Projections | Review draft COFINA slides for meeting with G. Ojeda (FOMB) and C. Robles (FOMB) | 1.10 | $  245.00 | 269.50 |
| Carpenter,Christina Maria | Staff | 27-Sep-19 | T3 - Long Term Projections | Review SUT uplift measures in May 2019 Fiscal Plan in advance of FOMB call to discuss COFINA | 0.90 | $  245.00 | 220.50 |
| Carpenter,Christina Maria | Staff | 27-Sep-19 | T3 - Long Term Projections | Revise fiscal plan and budget slides in COFINA presentation for meeting with G. Ojeda (FOMB) and C. Robles (FOMB) | 0.80 | $  245.00 | 196.00 |
| Carpenter,Christina Maria | Staff | 27-Sep-19 | T3 - Long Term Projections | Revise timeline in COFINA presentation for meeting with G. Ojeda (FOMB) and C. Robles (FOMB) | 0.90 | $  245.00 | 220.50 |
| Chan,Jonathan | Senior | 27-Sep-19 | T3 - Plan of Adjustment | Implement updates to 6/30 report per requests related to bank account access slides submitted by team | 2.70 | $  445.00 | 1,201.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Chan,Jonathan | Senior | 27-Sep-19 | T3 - Plan of Adjustment | Implement updates to 6/30 report per requests related to account restrictions submitted by team | 0.40 | $ 445.00 | 178.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Sep-19 | T3 - Long Term Projections | Continue review of PRIDCO fiscal plan implications on commonwealth fiscal plan | 1.10 | $ 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | $ 870.00 | 2,088.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 4.00 | $ 435.00 | 1,740.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Sep-19 | T3 - Plan of Adjustment | Participate in discussion with N Jaresko (FOMB), FOMB members, and advisors on key messages for public hearing on plan of adjustment.  EY Participants:  A Chepenik (EY) and S Tajuddin (EY) | 1.10 | $ 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Sep-19 | T3 - Plan of Adjustment | Participate in hearing on plan of adjustment led by FOMB members and N Jaresko (FOMB). EY Participants: S Tajuddin (EY) and A Chepenik (EY) | 1.70 | $ 870.00 | 1,479.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Sep-19 | T3 - Plan of Adjustment | Participate in meeting with J Garcia (FOMB) and A Chepenik (EY) to discuss COFINA fiscal plan implications on commonwealth fiscal plan | 0.20 | $ 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Sep-19 | T3 - Plan of Adjustment | Participate in meeting with M Lopez (FOMB) and A Chepenik (EY) to discuss pension treatment in plan of adjustment | 0.30 | $ 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Sep-19 | T3 - Plan of Adjustment | Participate in post FOMB meeting with the press to discuss plan of adjustment. | 0.60 | $ 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Sep-19 | T3 - Plan of Adjustment | Participate in post hearing discussion on plan of adjustment follow up with N Jaresko (FOMB) and FOMB members. Joined by PJT and Citi advisors. | 0.80 | $ 870.00 | 696.00 |
| Cohen,Tyler M | Staff | 27-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 27-Sep-19 | T3 - Long Term Projections | Update headcount data for 2008-2009 | 1.10 | $ 245.00 | 269.50 |
| Cohen,Tyler M | Staff | 27-Sep-19 | T3 - Long Term Projections | Update headcount data for 2009-2010 | 0.90 | $ 245.00 | 220.50 |
| Cohen,Tyler M | Staff | 27-Sep-19 | T3 - Long Term Projections | Update headcount data for 2010-2011 | 0.70 | $ 245.00 | 171.50 |
| Cohen,Tyler M | Staff | 27-Sep-19 | T3 - Long Term Projections | Update headcount data for 2011-2013 | 1.20 | $ 245.00 | 294.00 |
| Cohen,Tyler M | Staff | 27-Sep-19 | T3 - Long Term Projections | Update headcount data for 2013-2016 | 0.90 | $ 245.00 | 220.50 |
| Cohen,Tyler M | Staff | 27-Sep-19 | T3 - Long Term Projections | Update headcount data for 2013-2016 | 1.10 | $ 245.00 | 269.50 |
| Cohen,Tyler M | Staff | 27-Sep-19 | T3 - Long Term Projections | Update headcount data for 2016-2018 | 0.80 | $ 245.00 | 196.00 |
| Cohen,Tyler M | Staff | 27-Sep-19 | T3 - Long Term Projections | Update headcount data for 2018-2020 | 0.90 | $ 245.00 | 220.50 |
| Day,Timothy Sean | Manager | 27-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 519.00 | 467.10 |
| Day,Timothy Sean | Manager | 27-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 519.00 | 570.90 |
| Gallego Cardona,Andrea | Staff | 27-Sep-19 | T3 - Plan of Adjustment | Review PROMESA account for updated account holder request templates from account holders | 2.70 | $ 245.00 | 661.50 |
| Gallego Cardona,Andrea | Staff | 27-Sep-19 | T3 - Plan of Adjustment | Update Agency Information Request document to reflect documentation received as of 9/27/19 pertaining to June 30, 2019 | 1.90 | $ 245.00 | 465.50 |
| Gallego Cardona,Andrea | Staff | 27-Sep-19 | T3 - Plan of Adjustment | Review documentation received for non-Title 3 agencies on 9/27 | 2.60 | $ 245.00 | 637.00 |
| Gallego Cardona,Andrea | Staff | 27-Sep-19 | T3 - Plan of Adjustment | Consolidate updates made to cash balance overview report on 9/27 | 1.80 | $ 245.00 | 441.00 |
| Garcia,Francisco R. | Senior Manager | 27-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel on 9/27/19 from San Juan, PR to New York, NY | 4.00 | $ 360.00 | 1,440.00 |
| Levy,Sheva V | Partner/Principal | 27-Sep-19 | T3 - Plan of Adjustment | Respond via email to questions from press conference related to pension numbers in plan of adjustment | 0.60 | $ 721.00 | 432.60 |
| Linskey,Michael | Manager | 27-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 595.00 | 178.50 |
| Linskey,Michael | Manager | 27-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 595.00 | 773.50 |
| Malhotra,Gaurav | Partner/Principal | 27-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 870.00 | 783.00 |
| Moran-Eserski,Javier | Senior | 27-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 445.00 | 356.00 |
| Moran-Eserski,Javier | Senior | 27-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | $ 445.00 | 578.50 |
| Moran-Eserski,Javier | Senior | 27-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 445.00 | 311.50 |
| Panagiotakis,Sofia | Senior Manager | 27-Sep-19 | T3 - Long Term Projections | Participate in call with G. Maldonado (FOMB), V. Bernal (FOMB), H. Ortiz (FOMB), Mckinsey,  S. Panagiotakis (EY) to provide an update on FP/ Budget and Implementation. | 0.60 | $ 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 27-Sep-19 | T3 - Plan of Adjustment | Review POA script for public meeting. | 0.40 | $ 720.00 | 288.00 |
| Pannell,William Winder Thomas | Partner/Principal | 27-Sep-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis Status Update presentation as of 9/27/19 for mediation session - Specific focus area - Appendices | 0.80 | $ 870.00 | 696.00 |

Exhibit D (7th Int)

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Pannell,William Winder Thomas | Partner/Principal | 27-Sep-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis Status Update presentation as of 9/27/19 for mediation session - Specific focus area - Restrictions | 1.10 | $ 870.00 | 957.00 |
| Pannell,William Winder Thomas | Partner/Principal | 27-Sep-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis Status Update presentation as of 9/27/19 for mediation session - Specific focus area - Overall presentation | 1.30 | $ 870.00 | 1,131.00 |
| Pannell,William Winder Thomas | Partner/Principal | 27-Sep-19 | T3 - Plan of Adjustment | Review document production needs relative to restricted cash as of 9/27 | 0.60 | $ 870.00 | 522.00 |
| Sanchez-Riveron,Déborah | Staff | 27-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Culebra Conservation and Development Authority as of June 30, 2019 to reflect supporting restriction documentation provided by AH to send as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 27-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Day Care Center as of June 30, 2019 to reflect supporting restriction documentation provided by AH to send as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 27-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Department of Justice - Office of the Inspector General  as of June 30, 2019 to reflect supporting restriction documentation provided by AH to send as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 27-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Center for Diabetes as of June 30, 2019 to reflect supporting restriction documentation provided by AH to send as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 27-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Film Development Company as of June 30, 2019 to reflect supporting restriction documentation provided by AH to send as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 27-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Health Insurance Administration  as of June 30, 2019 to reflect supporting restriction documentation provided by AH to send as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 27-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Insurance Fund State Corporation as of June 30, 2019 to reflect supporting restriction documentation provided by AH to send as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 27-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Integrated Transport Authority as of June 30, 2019 to reflect supporting restriction documentation provided by AH to send as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 27-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Maritime Transport Authority as of June 30, 2019 to reflect supporting restriction documentation provided by AH to send as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 27-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Medical Services Administration as of June 30, 2019 to reflect supporting restriction documentation provided by AH to send as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 27-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Model Forest as of June 30, 2019 to reflect supporting restriction documentation provided by AH to send as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 27-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Musical Arts Corporation as of June 30, 2019 to reflect supporting restriction documentation provided by AH to send as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 27-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for National Parks Company as of June 30, 2019 to reflect supporting restriction documentation provided by AH to send as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 27-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Office of the Commissioner of Municipal Affairs as of June 30, 2019 to reflect supporting restriction documentation provided by AH to send as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 27-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Ponce Ports Authority as of June 30, 2019 to reflect supporting restriction documentation provided by AH to send as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 27-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Project Corporation ENLACE Cano Martin Pena as of June 30, 2019 to reflect supporting testing documentation provided by AH to send as part of future requests | 0.40 | $ 245.00 | 98.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Sanchez-Riveron,Déborah | Staff | 27-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Trade and Export Company  as of June 30, 2019 to reflect supporting testing documentation provided by AH to send as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 27-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Traditional Lottery as of June 30, 2019 to reflect supporting testing documentation provided by AH to send as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 27-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for PRIFA as of June 30, 2019 to reflect supporting testing documentation provided by AH to send as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 27-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for ACAA as of June 30, 2019 to reflect supporting testing documentation provided by AH to send as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 27-Sep-19 | T3 - Plan of Adjustment | Update account holder request template for Comprehensive Cancer Center as of June 30, 2019 to reflect supporting testing documentation provided by AH to send as part of future requests | 0.40 | $ 245.00 | 98.00 |
| Sanchez-Riveron,Déborah | Staff | 27-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel on 9/27/19 from San Juan, PR to New York, NY | 4.00 | $ 122.50 | 490.00 |
| Santambrogio,Juan | Executive Director | 27-Sep-19 | T3 - Long Term Projections | Participate in call to discuss status of COFINA Fiscal Plan and budget update process and next steps with J. Santambrogio (EY), N. Bugden (EY), C. Carpenter (EY), G. Ojeda (FOMB), and C. Robles (FOMB) | 0.50 | $ 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 27-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | $ 810.00 | 1,701.00 |
| Santambrogio,Juan | Executive Director | 27-Sep-19 | T3 - Plan of Adjustment | Review convenience class treatment in plan of adjustment as compared to other municipal cases | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 27-Sep-19 | T3 - Plan of Adjustment | Review final version of plan of adjustment for Commonwealth to be filed with the court | 2.80 | $ 810.00 | 2,268.00 |
| Stricklin,Todd | Senior | 27-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 405.00 | 769.50 |
| Tabani,Omar | Manager | 27-Sep-19 | T3 - Long Term Projections | Continue to prepare reconciliation FY20 budgeted paygo amounts to ERS vs. OMB data | 1.80 | $ 595.00 | 1,071.00 |
| Tabani,Omar | Manager | 27-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 595.00 | 654.50 |
| Tajuddin,Salman Naveed | Senior Manager | 27-Sep-19 | T3 - Plan of Adjustment | Attend meeting with FOMB staff and Board of Directors to plan for public meeting | 0.90 | $ 720.00 | 648.00 |
| Tajuddin,Salman Naveed | Senior Manager | 27-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 3.80 | $ 360.00 | 1,368.00 |
| Tajuddin,Salman Naveed | Senior Manager | 27-Sep-19 | T3 - Plan of Adjustment | Participate in discussion with N Jaresko (FOMB), FOMB members, and advisors on key messages for public hearing on plan of adjustment.  A Chepenik (EY) and S Tajuddin (EY) | 1.10 | $ 720.00 | 792.00 |
| Tajuddin,Salman Naveed | Senior Manager | 27-Sep-19 | T3 - Plan of Adjustment | Participate in hearing on plan of adjustment led by FOMB members and N Jaresko (FOMB). EY Participants: S Tajuddin (EY) and A Chepenik (EY) | 1.70 | $ 720.00 | 1,224.00 |
| Trang,Quan H | Manager | 27-Sep-19 | T3 - Plan of Adjustment | Conduct Relativity testing platform weekly maintenance for week ending 09/27 to ensure functioning features | 1.70 | $ 595.00 | 1,011.50 |
| Trang,Quan H | Manager | 27-Sep-19 | T3 - Plan of Adjustment | Consult the investigation team on different option of running production | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 27-Sep-19 | T3 - Plan of Adjustment | Perform mock up production per investigation team request | 1.60 | $ 595.00 | 952.00 |
| Villavicencio,Nancy | Staff | 27-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel time from San Juan, Puerto Rico to New York. | 4.00 | $ 122.50 | 490.00 |
| Villavicencio,Nancy | Staff | 27-Sep-19 | T3 - Plan of Adjustment | Review of Promesa email regarding new documentation on 9/27/2019. | 0.30 | $ 245.00 | 73.50 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 870.00 | 1,044.00 |
| Garcia,Francisco R. | Senior Manager | 28-Sep-19 | T3 - Plan of Adjustment | Draft section on restriction definitions for cash presentation for mediator meeting. | 0.30 | $ 720.00 | 216.00 |
| Garcia,Francisco R. | Senior Manager | 28-Sep-19 | T3 - Plan of Adjustment | Draft section on progress of bank account analysis procedures for cash presentation for mediator meeting. | 2.20 | $ 720.00 | 1,584.00 |
| Garcia,Francisco R. | Senior Manager | 28-Sep-19 | T3 - Plan of Adjustment | Review section on summary of outreach to account holders for cash presentation for mediator meeting. | 0.80 | $ 720.00 | 576.00 |
| Garcia,Francisco R. | Senior Manager | 28-Sep-19 | T3 - Plan of Adjustment | Review section on TSA sweep structure for cash presentation for mediator meeting. | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 28-Sep-19 | T3 - Plan of Adjustment | Review section on summary of accounts and balances as of June 30, 2019 for cash presentation for mediator meeting. | 2.90 | $ 720.00 | 2,088.00 |
| Panagiotakis,Sofia | Senior Manager | 28-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 720.00 | 216.00 |

Exhibit D (7th Int)

392 of 399

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | Senior Manager | 28-Sep-19 | T3 - Long Term Projections | Review the fed funds presentation to provide comments. | 0.40 | $ 720.00 | 288.00 |
| Pannell,William Winder Thomas | Partner/Principal | 28-Sep-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis Status Update presentation as of 9/28/19 for mediation session - Specific focus area - Overall presentation | 1.80 | $ 870.00 | 1,566.00 |
| Pannell,William Winder Thomas | Partner/Principal | 28-Sep-19 | T3 - Plan of Adjustment | Review restricted cash relative to document production needs as of 9/28 | 1.40 | $ 870.00 | 1,218.00 |
| Santambrogio,Juan | Executive Director | 28-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | $ 810.00 | 1,458.00 |
| Villavicencio,Nancy | Staff | 28-Sep-19 | T3 - Plan of Adjustment | Review of Promesa email regarding new documentation on 9/28/2019. | 0.20 | $ 245.00 | 49.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Sep-19 | T3 - Plan of Adjustment | Participate in conference call with Board members, Natalie Jaresko (FOMB), PJT, Citi, Proskauer, O'Neill to present to the Board analysis of bank accounts balances and restrictions. EY participants: A Chepenik, T Pannell, P Garcia, J Santambrogio (EY) | 1.10 | $ 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | $ 870.00 | 1,653.00 |
| Garcia,Francisco R. | Senior Manager | 29-Sep-19 | T3 - Plan of Adjustment | Participate in conference call with Board members, Natalie Jaresko (FOMB), PJT, Citi, Proskauer, O'Neill to present to the Board analysis of bank accounts balances and restrictions. EY participants: A Chepenik, T Pannell, P Garcia, J Santambrogio (EY) | 1.10 | $ 720.00 | 792.00 |
| Garcia,Francisco R. | Senior Manager | 29-Sep-19 | T3 - Plan of Adjustment | Participate in conference call with Board members, Natalie Jaresko (FOMB), PJT, Citi, Proskauer, O'Neill to present to the Board analysis of bank accounts balances and restrictions. EY participants: A Chepenik, T Pannell, P Garcia, J Santambrogio. | 1.10 | $ 720.00 | 792.00 |
| Garcia,Francisco R. | Senior Manager | 29-Sep-19 | T3 - Plan of Adjustment | Review section on bank account balance overview for cash presentation for mediator meeting. | 1.30 | $ 720.00 | 936.00 |
| Garcia,Francisco R. | Senior Manager | 29-Sep-19 | T3 - Plan of Adjustment | Review section on restricted Title III accounts for cash presentation for mediator meeting. | 2.80 | $ 720.00 | 2,016.00 |
| Garcia,Francisco R. | Senior Manager | 29-Sep-19 | T3 - Plan of Adjustment | Draft section on AAFAF reconciling differences for cash presentation for mediator meeting. | 1.60 | $ 720.00 | 1,152.00 |
| Garcia,Francisco R. | Senior Manager | 29-Sep-19 | T3 - Plan of Adjustment | Draft section on Title III confirmed balances as of June 30, 2019 for cash presentation for mediator meeting. | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 29-Sep-19 | T3 - Plan of Adjustment | Draft section on Non-Title III confirmed balances as of June 30, 2019 for cash presentation for mediator meeting. | 0.40 | $ 720.00 | 288.00 |
| Malhotra,Gaurav | Partner/Principal | 29-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 870.00 | 957.00 |
| Pannell,William Winder Thomas | Partner/Principal | 29-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | $ 870.00 | 348.00 |
| Pannell,William Winder Thomas | Partner/Principal | 29-Sep-19 | T3 - Plan of Adjustment | Participate in conference call with Board members, Natalie Jaresko (FOMB), PJT, Citi, Proskauer, O'Neill to present to the Board analysis of bank accounts balances and restrictions. EY participants: A Chepenik, T Pannell, P Garcia, J Santambrogio (EY) | 1.10 | $ 870.00 | 957.00 |
| Pannell,William Winder Thomas | Partner/Principal | 29-Sep-19 | T3 - Plan of Adjustment | Review of document production needs relative to restricted cash as of 9/26 | 0.40 | $ 870.00 | 348.00 |
| Pannell,William Winder Thomas | Partner/Principal | 29-Sep-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis Status Update presentation as of 9/29/19 for mediation session - Specific focus area - Overall presentation | 2.10 | $ 870.00 | 1,827.00 |
| Pannell,William Winder Thomas | Partner/Principal | 29-Sep-19 | T3 - Plan of Adjustment | Participate in conference call with Board members, Natalie Jaresko (FOMB), PJT, Citi, Proskauer, O'Neill to present to the Board analysis of bank accounts balances and restrictions. EY participants: A Chepenik, T Pannell, P Garcia, J Santambrogio. | 1.10 | $ 870.00 | 957.00 |
| Santambrogio,Juan | Executive Director | 29-Sep-19 | T3 - Plan of Adjustment | Participate in conference call with Board members, Natalie Jaresko (FOMB), PJT, Citi, Proskauer, O'Neill to present to the Board analysis of bank accounts balances and restrictions. EY participants: A Chepenik, T Pannell, P Garcia, J Santambrogio (EY) | 1.10 | $ 810.00 | 891.00 |
| Trang,Quan H | Manager | 29-Sep-19 | T3 - Plan of Adjustment | Answer preliminary questions of investigation team in anticipation for the upcoming production | 1.10 | $ 595.00 | 654.50 |
| Trang,Quan H | Manager | 29-Sep-19 | T3 - Plan of Adjustment | Prepare the workspace for potential production (running image Extracted Text) | 1.40 | $ 595.00 | 833.00 |

Exhibit D (7th Int)

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Villavicencio,Nancy | Staff | 29-Sep-19 | T3 - Plan of Adjustment | Review of PJT presentation for public corporation with own fiscal plan including, HTA to align with what FOMB is reporting. | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 29-Sep-19 | T3 - Plan of Adjustment | Review of PJT presentation for public corporation with own fiscal plan including, COFINA to align with what FOMB is reporting. | 0.90 | $ 245.00 | 220.50 |
| Villavicencio,Nancy | Staff | 29-Sep-19 | T3 - Plan of Adjustment | Review of PJT presentation for public corporation with own fiscal plan including, UPR to align with what FOMB is reporting. | 1.20 | $ 245.00 | 294.00 |
| Villavicencio,Nancy | Staff | 29-Sep-19 | T3 - Plan of Adjustment | Prepare count of account holders that provided all document for summary of outreach to account holders for cash presentation on week of Oct. 2 | 2.40 | $ 245.00 | 588.00 |
| Villavicencio,Nancy | Staff | 29-Sep-19 | T3 - Plan of Adjustment | Prepare count of accounts that needed additional follow up from attorney's for cash presentation for Oct. 2 | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 29-Sep-19 | T3 - Plan of Adjustment | Review of PJT presentation for commonwealth agencies including, 911 Emergency System Bureau to align with what FOMB is reporting. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 29-Sep-19 | T3 - Plan of Adjustment | Review of PJT presentation for commonwealth agencies including, Child Support Administration to align with what FOMB is reporting. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 29-Sep-19 | T3 - Plan of Adjustment | Review of PJT presentation for commonwealth agencies including, Controllers Office to align with what FOMB is reporting. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 29-Sep-19 | T3 - Plan of Adjustment | Review of PJT presentation for commonwealth agencies including, Department of Education to align with what FOMB is reporting. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 29-Sep-19 | T3 - Plan of Adjustment | Review of PJT presentation for commonwealth agencies including, Department of Labor and Human Resources to align with what FOMB is reporting. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 29-Sep-19 | T3 - Plan of Adjustment | Review of PJT presentation for commonwealth agencies including, Electronic Lottery to align with what FOMB is reporting. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 29-Sep-19 | T3 - Plan of Adjustment | Review of PJT presentation for commonwealth agencies including, Forensics Science Bureau to align with what FOMB is reporting. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 29-Sep-19 | T3 - Plan of Adjustment | Review of PJT presentation for commonwealth agencies including, Office of Court Administration to align with what FOMB is reporting. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 29-Sep-19 | T3 - Plan of Adjustment | Review of PJT presentation for commonwealth agencies including, Office of Legislative Services to align with what FOMB is reporting. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 29-Sep-19 | T3 - Plan of Adjustment | Review of Promesa email regarding new documentation on 9/9/2019. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 29-Sep-19 | T3 - Plan of Adjustment | Review of Promesa email regarding new documentation on 9/29/2019. | 0.30 | $ 245.00 | 73.50 |
| Alba,Dominique M | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Review Promesa inbox on 9/30 to assess which accounts require additional documentation | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Prepare 6/30 balances for BPPR CD accounts for first level testing | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Review Excel provided by BPPR containing comments for outstanding 6/30 support | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Team meeting to discuss Creditor Mediation Cash presentation including updates to restriction balances and categories. Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY), D. Alba (EY), N. Villavicencio (EY), A. Gallego-Cardona (EY), D. Sanchez-Riveron (EY). | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Review POA bank account analysis for data updated as of 9/29 to ensure quality reporting | 0.80 | $ 245.00 | 196.00 |
| Alba,Dominique M | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Update total number of accounts included within 6/30 testing population that have FI support, to reflect recently obtained AH information | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Update total number of accounts included within 6/30 testing population that are pending FI support, to reflect recently obtained AH information | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Participate in call with A. Garcia (FOMB) Cash & Liquidity Manager to walkthrough accounts in Relativity testing platform walkthrough, discuss pending online access, and plan upcoming team meeting | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Update total number of accounts included within 6/30 POA population that have FI support, to reflect recently obtained AH information | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Update total number of accounts included within 6/30 POA population that are pending FI support, to reflect recently obtained AH information | 0.70 | $ 245.00 | 171.50 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Alba,Dominique M | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Update the list of banks for accounts included within 6/30 testing population that have FI support, to reflect recently obtained AH information | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Update 6/30 balances across various component units for accounts included within testing population, to reflect recently obtained AH information | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Update 6/30 balances for top five agencies that comprise Commonwealth's value for POA analysis, to reflect recently obtained AH information | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Update online access status for accounts included within total 6/30 testing population that have FI support, to reflect recently obtained AH information | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Update online access status for accounts included within total 6/30 testing population that are pending FI support, to reflect recently obtained AH information | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Update appendix in cash analysis presentation reflecting agencies included in cash analysis but outside of AAFAF reporting scope, to reflect recently obtained AH information | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Update appendix in cash analysis presentation reflecting additional accounts identified in AAFAF cash reconciliation, to reflect recently obtained AH information | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Team meeting to discuss updates to Title III v. Non-Title III entities and additions to restriction and testing documentation. Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY), D. Alba (EY), N. Villavicencio (EY), A. Gallego-Cardona (EY), D. Sanchez-Riveron (EY). | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Update online access status for accounts included within 6/30 POA testing population that have FI support, to reflect recently obtained AH information | 0.60 | $ 245.00 | 147.00 |
| Alba,Dominique M | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Update online access status for accounts included within 6/30 POA testing population that are pending FI support, to reflect recently obtained AH information | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Update appendix in cash analysis presentation reflecting non-Title III entity confirmed balances, to reflect recently obtained AH information | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Update appendix in cash analysis presentation reflecting Title III entity confirmed balances, to reflect recently obtained AH information | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Review recently updated POA bank account analysis to ensure quality reporting throughout presentation | 0.70 | $ 245.00 | 171.50 |
| Alba,Dominique M | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Send FOMB email regarding delivery of CD Rom containing Banco Santander accounts statements | 0.20 | $ 245.00 | 49.00 |
| Alba,Dominique M | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Prepare list of cash balances for Tourism Company as of 6/30 | 0.40 | $ 245.00 | 98.00 |
| Alba,Dominique M | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Prepare list of AAFAF cash balances for Tourism Company as of 6/30 | 0.30 | $ 245.00 | 73.50 |
| Bugden,Nicholas R | Manager | 30-Sep-19 | T3 - Plan of Adjustment | Participate in working meeting with N. Bugden (EY), J. Burr (EY), and C. Carpenter (EY) to review Commonwealth and instrumentalities' cash analysis for updates to FOMB cash presentation | 1.80 | $ 595.00 | 1,071.00 |
| Bugden,Nicholas R | Manager | 30-Sep-19 | T3 - Long Term Projections | Prepare draft presentation on procurement process oversight | 1.10 | $ 595.00 | 654.50 |
| Bugden,Nicholas R | Manager | 30-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | $ 595.00 | 714.00 |
| Bugden,Nicholas R | Manager | 30-Sep-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR | 4.60 | $ 297.50 | 1,368.50 |
| Burr,Jeremy | Senior | 30-Sep-19 | T3 - Plan of Adjustment | Participate in working meeting with N. Bugden (EY), J. Burr (EY), and C. Carpenter (EY) to review Commonwealth and instrumentalities' cash analysis for updates to FOMB cash presentation | 1.80 | $ 445.00 | 801.00 |
| Burr,Jeremy | Senior | 30-Sep-19 | T3 - Plan of Adjustment | Prepare analysis of working capital needs of independent agencies | 0.90 | $ 445.00 | 400.50 |
| Burr,Jeremy | Senior | 30-Sep-19 | T3 - Plan of Adjustment | Review the 9/30 COFINA fiscal plan submission to support the FOMB certification process | 1.10 | $ 445.00 | 489.50 |
| Carpenter,Christina Maria | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Analyze instrumentalities' FY20 budgets for updated cash analysis presentation | 0.90 | $ 245.00 | 220.50 |
| Carpenter,Christina Maria | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Participate in working meeting with N. Bugden (EY), J. Burr (EY), and C. Carpenter (EY) to review Commonwealth and instrumentalities' cash analysis for updates to FOMB cash presentation | 1.80 | $ 245.00 | 441.00 |
| Carpenter,Christina Maria | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Redacted | 0.40 | $ 245.00 | 98.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chan,Jonathan | Senior | 30-Sep-19 | T3 - Plan of Adjustment | Team meeting to discuss Creditor Mediation Cash presentation including updates to restriction balances and categories. Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY), D. Alba (EY), N. Villavicencio (EY), A. Gallego-Cardona (EY), D. Sanchez-Riveron (EY). | 0.80 | $ 445.00 | 356.00 |
| Chan,Jonathan | Senior | 30-Sep-19 | T3 - Plan of Adjustment | Team meeting to discuss updates to Title III v. Non-Title III entities and additions to restriction and testing documentation. Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY), D. Alba (EY), N. Villavicencio (EY), A. Gallego-Cardona (EY), D. Sanchez-Riveron (EY). | 0.70 | $ 445.00 | 311.50 |
| Chan,Jonathan | Senior | 30-Sep-19 | T3 - Plan of Adjustment | Update workpaper with new 6/30 balances received as of 9/30 | 0.70 | $ 445.00 | 311.50 |
| Chan,Jonathan | Senior | 30-Sep-19 | T3 - Plan of Adjustment | Reconcile workpaper with new 6/30 balances received as of 9/30 | 1.10 | $ 445.00 | 489.50 |
| Chan,Jonathan | Senior | 30-Sep-19 | T3 - Plan of Adjustment | Reconcile presentation of 6/30 balances to workpaper due in order to update balances of 6/30 numbers | 0.60 | $ 445.00 | 267.00 |
| Chan,Jonathan | Senior | 30-Sep-19 | T3 - Plan of Adjustment | Update 6/30 report for updated Banco Popular balances from FI spreadsheet | 1.30 | $ 445.00 | 578.50 |
| Chan,Jonathan | Senior | 30-Sep-19 | T3 - Plan of Adjustment | Update 6/30 report for updated Hacienda balances as of 9/30 | 0.90 | $ 445.00 | 400.50 |
| Chawla,Sonia | Senior | 30-Sep-19 | T3 - Plan of Adjustment | Prepare email to J. Garcia (FOMB) requesting support to obtain Banco Santander CD with 6/30/2019 cash balances. | 0.10 | $ 445.00 | 44.50 |
| Chawla,Sonia | Senior | 30-Sep-19 | T3 - Plan of Adjustment | Team meeting to discuss Creditor Mediation Cash presentation including updates to restriction balances and categories. Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY), D. Alba (EY), N. Villavicencio (EY), A. Gallego-Cardona (EY), D. Sanchez-Riveron (EY). | 0.80 | $ 445.00 | 356.00 |
| Chawla,Sonia | Senior | 30-Sep-19 | T3 - Plan of Adjustment | Team meeting to discuss updates to Title III v. Non-Title III entities and additions to restriction and testing documentation. Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY), D. Alba (EY), N. Villavicencio (EY), A. Gallego-Cardona (EY), D. Sanchez-Riveron (EY). | 0.70 | $ 445.00 | 311.50 |
| Chawla,Sonia | Senior | 30-Sep-19 | T3 - Plan of Adjustment | Send email to J. Garcia (FOMB) requesting support to obtain Banco Santander CD with 6/30/2019 cash balances. | 0.10 | $ 445.00 | 44.50 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | $ 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Sep-19 | T3 - Plan of Adjustment | Review pension materials sent over by K Rifkind (FOMB) for conformance with projections | 0.30 | $ 870.00 | 261.00 |
| Dougherty,Ryan Curran | Senior | 30-Sep-19 | T3 - Long Term Projections | Review Fiscal Plan to explain inclusion of one-time items in budget. | 0.70 | $ 445.00 | 311.50 |
| Dougherty,Ryan Curran | Senior | 30-Sep-19 | T3 - Long Term Projections | Review PR entity designation tracker per the cash analysis for consistency with budget information. | 1.30 | $ 445.00 | 578.50 |
| Gallego Cardona,Andrea | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Review PROMESA email account on 9/30 for updated documentation from account holders pertaining to June 30, 2019 | 2.30 | $ 245.00 | 563.50 |
| Gallego Cardona,Andrea | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Update Agency Information Request document to reflect documentation received as of 9/30/19 pertaining to June 30, 2019 | 1.90 | $ 245.00 | 465.50 |
| Gallego Cardona,Andrea | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Team meeting to discuss Creditor Mediation Cash presentation including updates to restriction balances and categories. Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY), D. Alba (EY), N. Villavicencio (EY), A. Gallego-Cardona (EY), D. Sanchez-Riveron (EY). | 0.80 | $ 245.00 | 196.00 |
| Gallego Cardona,Andrea | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Team meeting to discuss updates to Title III v. Non-Title III entities and additions to restriction and testing documentation. Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY), D. Alba (EY), N. Villavicencio (EY), A. Gallego-Cardona (EY), D. Sanchez-Riveron (EY). | 0.70 | $ 245.00 | 171.50 |
| Gallego Cardona,Andrea | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Reconcile cash balance overview report to include updated amounts as of 9/30 | 2.40 | $ 245.00 | 588.00 |
| Gallego Cardona,Andrea | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Reconcile June 2019 testing status from Relativity testing platform to O & B | 0.90 | $ 245.00 | 220.50 |
| Gallego Cardona,Andrea | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Reconcile June 2019 testing documentation from Relativity testing platform to O & B | 1.30 | $ 245.00 | 318.50 |
| Gallego Cardona,Andrea | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Reconcile June 2019 restriction classification from Relativity testing platform to O & B | 0.80 | $ 245.00 | 196.00 |
| Gallego Cardona,Andrea | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Reconcile June 2019 restriction type from Relativity testing platform to O & B | 0.90 | $ 245.00 | 220.50 |

Exhibit D
Financial Oversight and Management Board for Puerto Rico
Summary of Fees by Professional
For the Period June 1, 2019 through September 30, 2019

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Gallego Cardona,Andrea | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Reconcile June 2019 restriction documentation from Relativity testing platform to O & B | 1.40 | $ 245.00 | 343.00 |
| Garcia,Francisco R. | Senior Manager | 30-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 720.00 | 432.00 |
| Garcia,Francisco R. | Senior Manager | 30-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 720.00 | 792.00 |
| Garcia,Francisco R. | Senior Manager | 30-Sep-19 | T3 - Plan of Adjustment | Team meeting to discuss Creditor Mediation Cash presentation including updates to restriction balances and categories. Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY), D. Alba (EY), N. Villavicencio (EY), A. Gallego-Cardona (EY), D. Sanchez-Riveron (EY). | 0.80 | $ 720.00 | 576.00 |
| Garcia,Francisco R. | Senior Manager | 30-Sep-19 | T3 - Plan of Adjustment | Team meeting to discuss updates to Title III v. Non-Title III entities and additions to restriction and testing documentation. Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY), N. Villavicencio (EY), A. Gallego-Cardona (EY), D. Sanchez-Riveron (EY). | 0.70 | $ 720.00 | 504.00 |
| Garcia,Francisco R. | Senior Manager | 30-Sep-19 | T3 - Plan of Adjustment | Draft updated section on summary of accounts and balances as of June 30, 2019 for cash presentation for mediator meeting. | 2.90 | $ 720.00 | 2,088.00 |
| Garcia,Francisco R. | Senior Manager | 30-Sep-19 | T3 - Plan of Adjustment | Perform detail reconciliation of summary of accounts and balances as of June 30, 2019 for cash presentation for mediator meeting to working papers. | 2.90 | $ 720.00 | 2,088.00 |
| Garcia,Francisco R. | Senior Manager | 30-Sep-19 | T3 - Plan of Adjustment | Perform comparison of summary of accounts and balances as of June 30, 2019 for cash presentation for mediator meeting to the PJT presentation for mediator meeting. | 2.90 | $ 720.00 | 2,088.00 |
| Good JR,Clark E | Manager | 30-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 519.00 | 467.10 |
| Linskey,Michael | Manager | 30-Sep-19 | T3 - Long Term Projections | Participate in conference call with R. Tague (EY) and M. Linskey (EY) to discuss federal funds presentation and next steps | 0.30 | $ 595.00 | 178.50 |
| Linskey,Michael | Manager | 30-Sep-19 | T3 - Long Term Projections | Review Department of Education federal funding presentation for update on status of FY2020 federal funds and conditions that DoE is being required to meet | 1.10 | $ 595.00 | 654.50 |
| Linskey,Michael | Manager | 30-Sep-19 | T3 - Long Term Projections | Review federal funds presentation to ensure consistency with figures presented matching the published Commonwealth budget | 1.40 | $ 595.00 | 833.00 |
| Mackie,James | Executive Director | 30-Sep-19 | T3 - Long Term Projections | Participate in conference call with D. Mullins (EY) , J. Mackie (EY), R. Tague (EY) to discuss tax expenditure report and key analyses to provide FOMB for consideration. | 0.50 | $ 810.00 | 405.00 |
| Moran-Eserski,Javier | Senior | 30-Sep-19 | T3 - Plan of Adjustment | Analyze the plan support agreement submitted in the disclosure statement to identify how pensions will be cut under the proposed restructuring | 1.70 | $ 445.00 | 756.50 |
| Moran-Eserski,Javier | Senior | 30-Sep-19 | T3 - Long Term Projections | Participate in a meeting with N. Irizarry (FOMB) and J. Moran-Eserski (EY) to discuss the FY20 federal funds budget for Puerto Rico's Department of Education | 0.30 | $ 445.00 | 133.50 |
| Moran-Eserski,Javier | Senior | 30-Sep-19 | T3 - Long Term Projections | Prepare an analysis to bridge FY20 certified federal funds budget with the FY20 federal grants provided by Puerto Rico's Department of Education to identify any differences in grant amounts | 1.10 | $ 445.00 | 489.50 |
| Mullins,Daniel R | Executive Director | 30-Sep-19 | T3 - Long Term Projections | Participate in conference call with D. Mullins (EY) , J. Mackie (EY), R. Tague (EY) to discuss tax expenditure report and key analyses to provide FOMB for consideration. | 0.50 | $ 810.00 | 405.00 |
| Panagiotakis,Sofia | Senior Manager | 30-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 720.00 | 432.00 |
| Panagiotakis,Sofia | Senior Manager | 30-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 720.00 | 576.00 |
| Panagiotakis,Sofia | Senior Manager | 30-Sep-19 | T3 - Plan of Adjustment | Redacted | 0.30 | $ 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 30-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | $ 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 30-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | $ 720.00 | 1,152.00 |
| Pannell,William Winder Thomas | Partner/Principal | 30-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 870.00 | 522.00 |
| Pannell,William Winder Thomas | Partner/Principal | 30-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 870.00 | 957.00 |
| Pannell,William Winder Thomas | Partner/Principal | 30-Sep-19 | T3 - Plan of Adjustment | Review of restricted cash relative to document production needs as of 9/30 | 1.40 | $ 870.00 | 1,218.00 |
| Pannell,William Winder Thomas | Partner/Principal | 30-Sep-19 | T3 - Plan of Adjustment | Review of Bank Account Analysis Status Update presentation as of 9/30/19 for mediation session - Specific focus area - Overall presentation | 1.70 | $ 870.00 | 1,479.00 |

Exhibit D
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Sanchez-Riveron,Déborah | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Team meeting to discuss Creditor Mediation Cash presentation including updates to restriction balances and categories. Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY), D. Alba (EY), N. Villavicencio (EY), A. Gallego-Cardona (EY), D. Sanchez-Riveron (EY). | 0.80 | $ 245.00 | 196.00 |
| Sanchez-Riveron,Déborah | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Review PJT account restrictions for Title III agencies for Creditor Mediation Cash presentation | 1.90 | $ 245.00 | 465.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Review Relativity testing platform account restrictions for Title III agencies for Creditor Mediation Cash presentation | 1.90 | $ 245.00 | 465.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Review account restriction documentation for Title III agencies for Creditor Mediation Cash presentation | 1.70 | $ 245.00 | 416.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Analyze Title III agency June 2019 account balances for Creditor Mediation Cash presentation | 1.70 | $ 245.00 | 416.50 |
| Sanchez-Riveron,Déborah | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Analyze Title III agency listing to identify entities listed as public corporations | 1.60 | $ 245.00 | 392.00 |
| Sanchez-Riveron,Déborah | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Analyze Title III agency listing to identify entities listed as part of Commonwealth | 1.60 | $ 245.00 | 392.00 |
| Sanchez-Riveron,Déborah | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Team meeting to discuss updates to Title III v. Non-Title III entities and additions to restriction and testing documentation. Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY), D. Alba (EY), N. Villavicencio (EY), A. Gallego-Cardona (EY), D. Sanchez-Riveron (EY). | 0.70 | $ 245.00 | 171.50 |
| Santambrogio,Juan | Executive Director | 30-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.70 | $ 810.00 | 2,187.00 |
| Santambrogio,Juan | Executive Director | 30-Sep-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | $ 810.00 | 1,782.00 |
| Santambrogio,Juan | Executive Director | 30-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 30-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | $ 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 30-Sep-19 | T3 - Plan of Adjustment | Redacted | 0.30 | $ 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 30-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 30-Sep-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | $ 810.00 | 891.00 |
| Stricklin,Todd | Senior | 30-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | $ 405.00 | 243.00 |
| Stricklin,Todd | Senior | 30-Sep-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | $ 405.00 | 364.50 |
| Tabani,Omar | Manager | 30-Sep-19 | T3 - Long Term Projections | Review illustrative drafts of 205 letters to provide comments in drafting of letter for pensions | 0.30 | $ 595.00 | 178.50 |
| Tabani,Omar | Manager | 30-Sep-19 | T3 - Long Term Projections | Prepare edits to 205 letter on pensions to summarize deficiencies in record keeping | 0.40 | $ 595.00 | 238.00 |
| Tague,Robert | Senior Manager | 30-Sep-19 | T3 - Long Term Projections | Participate in conference call with D. Mullins (EY) , J. Mackie (EY), R. Tague (EY) to discuss tax expenditure report and key analyses to provide FOMB for consideration. | 0.50 | $ 720.00 | 360.00 |
| Tague,Robert | Senior Manager | 30-Sep-19 | T3 - Long Term Projections | Participate in conference call with R. Tague (EY) and M. Linskey (EY) to discuss federal funds presentation and next steps | 0.30 | $ 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 30-Sep-19 | T3 - Long Term Projections | Review draft procurement review overview slides for FOMB to provide comments | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 30-Sep-19 | T3 - Long Term Projections | Review PR tax expenditure comparisons based on GDP for key takeaways. | 1.10 | $ 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 30-Sep-19 | T3 - Long Term Projections | Review PRDE federal funds analysis to identify specific areas of concern to incorporate into overall federal funds summary presentation. | 0.70 | $ 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 30-Sep-19 | T3 - Long Term Projections | Review preliminary state comparison analysis prepared by QUEST team to develop questions surrounding analysis | 0.80 | $ 720.00 | 576.00 |
| Trang,Quan H | Manager | 30-Sep-19 | T3 - Plan of Adjustment | Prepare the new field "Preliminary Restriction" per investigation team request | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 30-Sep-19 | T3 - Plan of Adjustment | Load additional documentation sent by the investigation team onto Relativity testing platform | 0.60 | $ 595.00 | 357.00 |
| Trang,Quan H | Manager | 30-Sep-19 | T3 - Plan of Adjustment | Cleanse Relativity testing platform in anticipation for running a production for external counsel | 1.60 | $ 595.00 | 952.00 |
| Trang,Quan H | Manager | 30-Sep-19 | T3 - Plan of Adjustment | Prepare workspace for production based on new information provided about anticipated production | 1.20 | $ 595.00 | 714.00 |

Exhibit D (7th Int)

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period June 1, 2019 through September 30, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Trang,Quan H | Manager | 30-Sep-19 | T3 - Plan of Adjustment | Remediate issue with Supporting Testing document that resulted in linking to the wrong field | 1.80 | $ 595.00 | 1,071.00 |
| Villavicencio,Nancy | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Team meeting to discuss Creditor Mediation Cash presentation including updates to restriction balances and categories. Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY), D. Alba (EY), N. Villavicencio (EY), A. Gallego-Cardona (EY), D. Sanchez-Riveron (EY). | 0.80 | $ 245.00 | 196.00 |
| Villavicencio,Nancy | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Team meeting to discuss updates to Title III v. Non-Title III entities and additions to restriction and testing documentation.Attendees: P. Garcia (EY), S. Chawla (EY), J. Chan (EY), D. Alba (EY), N. Villavicencio (EY), A. Gallego-Cardona (EY), D. Sanchez-Riveron (EY). | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Review of PJT presentation for sources of cash to alight with what FOMB is reporting. | 2.10 | $ 245.00 | 514.50 |
| Villavicencio,Nancy | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Review of PJT presentation for public corporation with own fiscal plan including, ERS to align with what FOMB is reporting. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Review of PJT presentation for public corporation with own fiscal plan including, COSSEC to align with what FOMB is reporting. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Review of PJT presentation for public corporation with own fiscal plan including, GDB to align with what FOMB is reporting. | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Review of PJT presentation for public corporation with own fiscal plan including, CRIM to align with what FOMB is reporting. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Review of PJT presentation for public corporation with own fiscal plan including, PRASA to align with what FOMB is reporting. | 0.60 | $ 245.00 | 147.00 |
| Villavicencio,Nancy | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Review of PJT presentation for public corporation with own fiscal plan including, PREPA to align with what FOMB is reporting. | 0.70 | $ 245.00 | 171.50 |
| Villavicencio,Nancy | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Review of PJT presentation for commonwealth agencies including, Public Housing Administration to align with what FOMB is reporting. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Review of PJT presentation for commonwealth agencies including, PR Police Bureau to align with what FOMB is reporting. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Review of PJT presentation for commonwealth agencies including, Senate to align with what FOMB is reporting. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Review of PJT presentation for commonwealth agencies including, Telecommunications Regulatory Board to align with what FOMB is reporting. | 0.40 | $ 245.00 | 98.00 |
| Villavicencio,Nancy | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Review of PJT presentation for commonwealth agencies including, Traditional Lottery to align with what FOMB is reporting. | 0.30 | $ 245.00 | 73.50 |
| Villavicencio,Nancy | Staff | 30-Sep-19 | T3 - Plan of Adjustment | Review of Promesa email regarding new documentation on 9/30/2019. | 0.20 | $ 245.00 | 49.00 |
| **Total** | | | | | **10,874.90** | | **5,034,312.80** |

## EXHIBIT E

## BUDGET

| Project Category | Est. Hours | Est. Fees | Total EY Billed Hours | Total EY Fees Sought |
|---|---|---|---|---|
| T3 - Creditor Mediation Support | 1,505.0 | $827,750.0 | 1,387.2 | 9,938.40 |
| T3 - CBA/Labor Agreements | 80.0 | $44,000.0 | 2.8 | $1,666.00 |
| T3 - Expert Testimony | 425.0 | $233,750.0 | 238.3 | $163,001.60 |
| T3 - Long-Term Projections | 2,925.0 | $1,608,750.0 | 2,614.8 | $1,333,183.70 |
| T3 - Fee Applications / Retention | 270.0 | $148,500.0 | 177.3 | $43,913.50 |
| T3 - Non-working travel (billed at 50% of rates) | 1,295.0 | $712,250.0 | 1,012.9 | $282,133.50 |
| T3 - Plan of Adjustment | 6,310.0 | $3,470,500.0 | 5,441.6 | $2,400,476.10 |
|  |  |  |  |  |
| **Total** | **12,810.00** | **$7,045,500.00** | **10,874.90** | **$5,034,312.80** |

**EXHIBIT F**

**STAFFING PLAN**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner/Principal | 9 | $792 |
| Executive Director | 7 | $752 |
| Senior Manager | 10 | $653 |
| Manager | 14 | $544 |
| Senior | 21 | $426 |
| Staff | 17 | $236 |