**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

                Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

       I, Christian Rivera, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

       On February 7, 2020, at my direction and under my supervision, employees of Prime Clerk caused a customized request for additional claim information, in the form of the AP Claimants letters attached hereto as **Exhibit A** to be served via first class mail on the AP Claimants Parties Service List attached hereto as **Exhibit B**.

       On February 7, 2020, at my direction and under my supervision, employees of Prime Clerk caused a customized request for additional claim information, in the form of letters attached hereto as **Exhibit C** to be served via first class mail on the Notice Parties Service List attached hereto as **Exhibit D**.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Dated: February 11, 2020

_____

Christian Rivera

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on February 11, 2020, by Christian Rivera,
proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 39560

**Exhibit A**

**Responda a esta carta el 9 de Marzo de 2020 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Tenga en cuenta que solo necesita devolver **un formulario,** ya sea en inglés **o** español.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

**Please respond to this letter on or before March 9, 2020 by returning the enclosed questionnaire with the requested information and documentation**.

Note, you only need to return **one** form, either in English **or** Spanish.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PRClaimsInfo@primeclerk.com.**

Commonwealth of Puerto Rico Supplemental Information Processing Center

850 3rd Avenue, Suite 412

Brooklyn, NY 11232

T: (844) 822-9231

PRClaimsInfo@primeclerk.com

SRF 39560

## *** Response Required ***

THIS LETTER RELATES TO A PROOF OF CLAIM YOU FILED AGAINST THE
GOVERNMENT OF PUERTO RICO IN ITS PROCEEDINGS UNDER THE PUERTO
RICO OVERSIGHT, MANAGEMENT, AND ECONOMIC STABILITY ACT.

PLEASE READ THIS LETTER CAREFULLY AND RESPOND IN ACCORDANCE
WITH THE INSTRUCTIONS BELOW. FAILURE TO RESPOND MAY RESULT IN THE
DEBTORS TAKING LEGAL ACTION TO FULLY OR PARTIALLY DISALLOW YOUR
CLAIM.

February 7, 2020

Re:     PROMESA Proof of Claim
        *In re Commonwealth of Puerto Rico*, Case No. 17-03283
        United States District Court for the District of Puerto Rico

Dear Sir or Madam:

This letter relates to a proof of claim you filed in the Title III cases (the "Title III Cases") against the
Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, or Employees
Retirement System of the Government of the Commonwealth of Puerto Rico (collectively, the "Debtors).
Prime Clerk LLC, maintains the official claims register in the Title III Cases for the United States
District Court in the District of Puerto Rico (the "Court"), and is reaching out to you on behalf of
the Debtors.

The Debtors' records reflect that you filed a proof of claim that was logged by Prime Clerk LLC
as Proof of Claim Number            .  You may download a copy of your claim by visiting Prime
Clerk's website at: https://cases.primeclerk.com/puertorico/Home-ClaimInfo.

Additional information is required in order for the Debtors to continue with assessing your
claim.  The Debtors are unable to determine from the information you provided the basis,
nature, or amount for the claim you are attempting to assert against one or more of the Debtors.
In responding to this letter, please ensure that you provide all of the information requested and as
much detail as possible about your claim.  The descriptions you put on your proof of claim were
too vague for the Debtors to understand the claim you are trying to assert, so please provide more
detail and do <u>not</u> simply copy over the same information.

**<u>Please respond to this letter on or before March 9, 2020 by returning the enclosed
questionnaire with the requested information and documentation</u>**.

Please send the completed form and any supporting documents via email to
PRClaimsInfo@primeclerk.com, or by mail, hand delivery, or overnight mail to the following
address:

Commonwealth of Puerto Rico Supplemental Information Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

All supplemental information that you provide will be appended to your claim and appear on the
official claims register.  If you do not respond to this request and do not provide the requested
information and documentation in support of your claim, the Debtors may be forced to object to
your claim.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at
(844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international
callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or
email PRClaimsInfo@primeclerk.com.**

PLEASE NOTE: Prime Clerk, LLC is the claims and noticing agent in the Title III Cases, and
cannot provide legal or financial advice.

Thank you,

Prime Clerk, LLC

*Proof of Claim:*
*Claimant:*

# <u>INFORMATION REQUESTED TO PROCESS YOUR CLAIM</u>

<u>**Instructions**</u>

Please answer all six (6) questions and any applicable sub-questions.  Please include as much detail as possible in your responses.  **Your answers should provide <u>more</u> information than the initial proof of claim**.  For example, if you previously wrote as the basis for your claim "Ley 96," please elaborate as to the specific laws on which you are purporting to rely, the year the law at issue was enacted, and how and why you believe such particular law provides a basis for your claim. Additionally, if available and applicable to your claim, please provide:

- A copy of any contract, purchase order, invoice, bill of lading, and/or proof of delivery, if your claim is based on an unpaid invoice;
- A copy of a pleading, such as a Complaint or an Answer, if your claim is based on pending litigation;
- A copy of any unpaid judgment, if obtained in connection with litigation, or settlement agreement;
- A copy of any written notice of intent to file a claim with proof of mailing;
- Any and all documentation you believe supports your claim.

Please send the completed form and any supporting documents via **email** to PRClaimsInfo@primeclerk.com, or by **mail or hand delivery** to the following address:

Commonwealth of Puerto Rico Supplemental Information Processing Center
c/o Prime Clerk, LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

<u>**Questionnaire**</u>

1.  **What is the basis of your claim?**

    ☐   An unpaid invoice you issued to the Puerto Rican government

    ☐   A pending or closed legal action with or against the Puerto Rican government

    ☐   Current or former employment with the Government of Puerto Rico

    ☐   Other (Provide as much detail as possible below. Attach additional pages if needed.)

    _____

2.  **What is the amount of your claim (how much money do you claim to be owed):**

    _____

3.  <u>**Unpaid Invoice.**</u>  **Does your claim relate to an unpaid invoice you issued to the Puerto Rican government?**

    ☐   No.  *Please continue to Question 4.*

    ☐   Yes.  **Answer Questions 3(a)-3(f).**

*Proof of Claim:*
*Claimant:*

3(a). Identify the specific agency or department that you entered into a contract with:

_____

3(b). Vendor Number (if applicable): _____

3(c). Tax Identification Number (if applicable): _____

3(d). If you do not have a Vendor Number or Tax Identification Number, list the last four digits of your social security number: _____

3(e). Contract Number (if applicable): _____

3(f). Purchase Order Number(s) (if applicable): _____

4. **Employment.** **Does your claim relate to current or former employment with the Government of Puerto Rico?**

   ☐ No. *Please continue to Question 5.*

   ☐ Yes. **Answer Questions 4(a)-(d).**

4(a). Identify the specific agency or department where you were or are employed:

_____

4(b). Identify the dates of your employment related to your claim:

_____

4(c). Last four digits of your social security number: _____

4(d). What is the nature of your employment claims (select all applicable):

   ☐ Pension

   ☐ Unpaid Wages

   ☐ Sick Days

   ☐ Union Grievance

   ☐ Vacation

   ☐ Other (Provide as much detail as possible. Attach additional pages if necessary).

   _____

   _____

5. **Legal Action.** **Does your claim relate to a pending or closed legal action?**

   ☐ No. *Please continue to Question 6.*

   ☐ Yes. **Answer Questions 5(a)-(f).**

*Proof of Claim:*
*Claimant:*

5(a).  Identify the department or agency that is a party to the action.

_____

5(b).  Identify the name and address of the court or agency where the action is pending:

_____

5(c).  Case number:  _____

5(d).  Title, Caption, or Name of Case:  _____

5(e).  Status of the case (pending, on appeal, or concluded):  _____

5(f).  Do you have an unpaid judgment? Yes  /  No  (Circle one)

    If yes, what is the date and amount of the judgment?  _____

**6.  <u>Other</u>.  If your claim does not relate to an unpaid invoice, a pending or closed legal action, or current of former employment, please answer Question 6(a).**

6(a).  Please describe the basis for your claim:  _____

_____

To the extent you have any documentation in support of your claim, please include those documents in your response.

Prime Clerk LLC

Centro de procesamiento de información complementaria del Estado Libre Asociado de Puerto Rico
850 3rd Avenue, Suite 412
Brooklyn, NY 11232
Tel.: (844) 822-9231
PRClaimsInfo@primeclerk.com

SRF 39560

## *** Se requiere respuesta ***

---

**ESTA CARTA SE RELACIONA CON UNA EVIDENCIA DE RECLAMACIÓN QUE RADICÓ CONTRA EL GOBIERNO DE PUERTO RICO EN LOS PROCEDIMIENTOS AL AMPARO DE LA LEY DE SUPERVISIÓN, ADMINISTRACIÓN Y ESTABILIDAD ECONÓMICA DE PUERTO RICO.**

**LEA ESTA CARTA CUIDADOSAMENTE Y RESPONDA SEGÚN LAS INSTRUCCIONES QUE SE INDICAN A CONTINUACIÓN.  SI USTED NO RESPONDE, LOS DEUDORES PODRÁN TOMAR MEDIDAS LEGALES PARA QUE SU RECLAMACIÓN SEA TOTAL O PARCIALMENTE DESESTIMADA.**

---

7 de febrero de 2020

Asunto:         Evidencia de reclamación en virtud de la ley PROMESA
                *En el caso Estado Libre Asociado de Puerto Rico*, Caso No. 17-03283
                Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico

Estimado/a:

Esta carta se relaciona con una evidencia de reclamación que usted radicó en los casos al amparo del Título III (los "Casos del Título III") contra el Estado Libre Asociado de Puerto Rico, la Autoridad de Carreteras y Transportación de Puerto Rico, o Autoridad de Energía Eléctrica del gobierno del Estado Libre Asociado de Puerto Rico (en conjunto, los "Deudores").  Prime Clerk LLC mantiene el registro oficial de reclamaciones en los Casos al amparo del Título III para el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal"), y se comunica con usted en representación de los Deudores.

Los registros del Deudor reflejan que usted ha radicado una evidencia de reclamación que ha sido anotada por Prime Clerk LLC con el número de Evidencia de Reclamación          .  Usted puede descargar una copia de su reclamación visitando el sitio web de Prime Clerk en: https:// cases.primeclerk.com/puertorico/Home-ClaimInfo.

Se requiere información adicional para que los Deudores continúen evaluando su reclamación.  Con la información que usted ha proporcionado, los Deudores no pueden determinar los fundamentos, la naturaleza, o la cantidad de la reclamación que usted pretende formular contra uno o más de los Deudores.  En respuesta a esta carta, asegúrese de proporcionar toda la información solicitada y todo el detalle posible sobre su reclamación.  Las descripciones que incluyó en su evidencia de reclamación son demasiado imprecisas como para que los Deudores comprendan la reclamación que trata de formular; por ese motivo, proporcione más información y no se limite simplemente a copiar la misma información.

**Responda a esta carta el 9 de marzo de 2020 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Envíe el formulario completado y la documentación de apoyo por correo electrónico a PRClaimsInfo@primeclerk.com, o por correo, entrega en mano, o servicio de correo postal de 24 horas a la siguiente dirección:

Centro de procesamiento de información complementaria del Estado Libre Asociado de Puerto Rico
c/o Prime Clerk LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

Toda la información complementaria que usted proporcione puede anexarse a su reclamación y aparecer en el registro oficial de reclamaciones. Si usted <u>no</u> responde a esta solicitud y <u>no</u> proporciona la información y documentación solicitadas para fundamentar su reclamación, los Deudores podrán verse en la obligación de objetar a su reclamación.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

NOTA: Prime Clerk, LLC es el agente de reclamaciones y notificaciones en los Casos al amparo del Título III y no puede proporcionar asesoramiento legal o financiero.

Atentamente,

Prime Clerk, LLC

Centro de procesamiento de información complementaria del Estado Libre Asociado de Puerto Rico

SRF 39560

850 3rd Avenue, Suite 412
Brooklyn, NY 11232
Tel.: (844) 822-9231
PRClaimsInfo@primeclerk.com

# INFORMACIÓN SOLICITADA PARA PROCESAR SU RECLAMACIÓN

**Instrucciones**

Responda las seis (6) preguntas y las subpreguntas correspondientes. Incluya la mayor cantidad posible de detalle es sus respuestas. **Sus preguntas deben proporcionar <u>más</u> información que la que se incluye en la evidencia de reclamación inicial**. A modo de ejemplo, si usted escribió previamente como fundamento de su reclamación «Ley 96», tenga a bien explicar ahora en qué leyes específicas pretende basar su reclamación, el año en el que se promulgó la ley en cuestión, y cómo y por qué cree que esta ley en particular constituye un fundamento para su reclamación. Asimismo, si estuviera disponible y fuera aplicable a su reclamación, adjunte lo siguiente:

- Una copia de cualquier contrato, orden de compra, factura, conocimiento de embarque o comprobante de entrega, si su reclamación está basada en una factura impaga;
- Una copia de un escrito, como una demanda o su respuesta, si su reclamación está basada en un litigio pendiente;
- Una copia de una sentencia impaga, si se obtuvo en relación con el litigio o un acuerdo resolutorio;
- Una copia de cualquier notificación por escrito de su intención de presentar una reclamación con constancia de envío por correo;
- Toda documentación que, a su juicio, fundamente su reclamación.

Envíe el formulario completado y documentos de respaldo por **correo electrónico** a PRClaimsInfo@primeclerk.com, o por **correo postal o entrega en mano** a la siguiente dirección:

Centro de procesamiento de información complementaria del
Estado Libre Asociado de Puerto Rico
c/o Prime Clerk LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

**Cuestionario**

**1. ¿Cuál es el fundamento de su reclamación?**

☐ Una factura impaga que emitió al gobierno de Puerto Rico

☐ Una acción legal pendiente de resolución o concluida con el gobierno de Puerto Rico o en contra de este

☐ Empleo actual o anterior en el gobierno de Puerto Rico

☐ Otro (indique el mayor nivel de detalle. Adjunte copias adicionales de ser necesario.)

*Número de Evidencia de Reclamación:*
*Reclamante*:

**2.** **¿Cuál es el monto de su reclamación (cuánto dinero reclama que se le adeuda):**

_____

**3.** <u>**Factura impaga.**</u> **¿Se relaciona su reclamación con una factura impaga que usted emitió al gobierno de Puerto Rico?**

☐ No. *Pase a la pregunta 4.*

☐ Sí. **Responda preguntas 3(a)-(f).**

3(a). Identifique el organismo o el departamento específico con el cual usted firmó un contrato:

_____

3(b). Número de proveedor (si aplica): _____

3(c). Número de identificación fiscal (si aplica): _____

3(d). Si no tiene un número de proveedor o un número de identificación fiscal, anote los últimos cuatro dígitos de su número de seguridad social: _____

3(e). Número de contrato (si aplica): _____

3(f). Número/s de orden de compra (si aplica): _____

**4.** <u>**Empleo.**</u> **¿Su reclamo se relaciona con un empleo actual o anterior en elgobierno de Puerto Rico?**

☐ No. *Pase a la Pregunta 5.*

☐ Sí. **Responda preguntas 4(a)-(d).**

4(a). Identifique el organismo o departamento específico en el que trabaja o trabajó:

_____

4(b). Identifique las fechas de su empleo en relación con su reclamación:

_____

4(c). Los últimos cuatro dígitos de su número de seguro social: _____

4(d). Cuál es la naturaleza de sus reclamaciones de empleo (seleccione todo lo que sea aplicable):

☐ Jubilación

☐ Salarios impagos

☐ Días por enfermedad

☐ Queja con el sindicato

*Número de Evidencia de Reclamación:*
*Reclamante*:

   □  Vacaciones

   □  Otro (Proporcione el mayor nivel de detalle posible. Adjunte páginas adicionales de

ser necesario).

_____

_____

**5. <u>Acción legal</u>. ¿Su reclamación se relaciona con una acción judicial ya cerrada
opendiente de resolución?**

  □  No. *Pase a la Pregunta 6.*

  □  Sí. **Responda preguntas 5(a)-(f).**

5(a).  Identifique el departamento o agencia que es parte de esta acción.

_____

5(b).  Identifique el nombre y la dirección del tribunal o agencia en el que la acción está
pendiente de resolución:

_____

5(c).  Número de caso: _____

5(d).  Título, auto o nombre del caso: _____

5(e).  Estado del caso (pendiente, en instancia de apelación o concluido): _____

5(f).  ¿Tiene usted una sentencia impaga? Sí  /  No  (Marque una)

   De ser así, ¿cuál es la fecha y el monto de la sentencia? _____

**6. <u>Otro</u>.  Si su reclamación no se relaciona con una factura impaga, una acción legal
pendiente o cerrada o un empleo actual o anterior, responda la pregunta 6(a).**

6(a).  Describa el fundamento de su reclamación: _____

_____

En la medida que posea documentación de respaldo de su reclamación, incluya dichos

documentos en su respuesta.

**Exhibit B**

Exhibit B

AP Claimants Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | City | State | PostalCode |
|-------|------|----------|----------|------|-------|------------|
| 9215219 | Masso Melendez, Miguel A. | REDACTED | | | | |
| 9215218 | Riachuelo Homeowners Association Inc | Po Box 1718 | | Trujillo Alto | PR | 00977 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)                              Page 1 of 1

**<u>Exhibit C</u>**

**Responda a esta carta el 9 de Marzo de 2020 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Tenga en cuenta que solo necesita devolver **un formulario,** ya sea en inglés **o** español.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

**Please respond to this letter on or before March 9, 2020 by returning the enclosed questionnaire with the requested information and documentation**.

Note, you only need to return **one** form, either in English **or** Spanish.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PRClaimsInfo@primeclerk.com.**

Commonwealth of Puerto Rico Supplemental Information Processing Center

SRF 39560

c/o Prime Clerk

Grand Central Station, PO Box 4708

New York, NY 10163-4708

T: (844) 822-9231

PRClaimsInfo@primeclerk.com

## *** Response Required ***

**THIS LETTER RELATES TO A PROOF OF CLAIM YOU FILED AGAINST THE GOVERNMENT OF PUERTO RICO IN ITS PROCEEDINGS UNDER THE PUERTO RICO OVERSIGHT, MANAGEMENT, AND ECONOMIC STABILITY ACT.**

**PLEASE READ THIS LETTER CAREFULLY AND RESPOND IN ACCORDANCE WITH THE INSTRUCTIONS BELOW. FAILURE TO RESPOND MAY RESULT IN THE DEBTORS TAKING LEGAL ACTION TO FULLY OR PARTIALLY DISALLOW YOUR CLAIM.**

February 7, 2020

Re:  PROMESA Proof of Claim
     *In re Commonwealth of Puerto Rico*, Case No. 17-03283
     United States District Court for the District of Puerto Rico

Dear Sir or Madam:

This letter relates to a proof of claim you filed in the Title III cases (the "Title III Cases") against the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, or Employees Retirement System of the Government of the Commonwealth of Puerto Rico (collectively, the "Debtors). Prime Clerk LLC, maintains the official claims register in the Title III Cases for the United States District Court in the District of Puerto Rico (the "Court"), and is reaching out to you on behalf of the Debtors.

The Debtors' records reflect that you filed a proof of claim that was logged by Prime Clerk LLC as Proof of Claim Number             .  You may download a copy of your claim by visiting Prime Clerk's website at: https://cases.primeclerk.com/puertorico/Home-ClaimInfo.

Additional information is required in order for the Debtors to continue with assessing your claim. The Debtors are unable to determine from the information you provided the basis, nature, or amount for the claim you are attempting to assert against one or more of the Debtors. In responding to this letter, please ensure that you provide all of the information requested and as much detail as possible about your claim.  The descriptions you put on your proof of claim were too vague for the Debtors to understand the claim you are trying to assert, so please provide more detail and do not simply copy over the same information.

**Please respond to this letter on or before March 9, 2020 by returning the enclosed questionnaire with the requested information and documentation**.

Please send the completed form and any supporting documents via email to
PRClaimsInfo@primeclerk.com, or by mail, hand delivery, or overnight mail to the following
address:

| **First Class Mail** | **Overnight or Hand Delivery** |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

If you do <u>not</u> respond to this request and do <u>not</u> provide the requested information and
documentation in support of your claim, the Debtors may be forced to object to your claim.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at
(844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international
callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or
email PRClaimsInfo@primeclerk.com.**

PLEASE NOTE: Prime Clerk, LLC is the claims and noticing agent in the Title III Cases, and
cannot provide legal or financial advice.

Thank you,

Prime Clerk, LLC

*Proof of Claim:*
*Claimant:*

# <u>INFORMATION REQUESTED TO PROCESS YOUR CLAIM</u>

### <u>Instructions</u>

Please answer all four (4) questions and any applicable sub-questions.  Please include as much detail as possible in your responses.  **Your answers should provide <u>more</u> information than the initial proof of claim**.  For example, if you previously wrote as the basis for your claim "Ley 96," please elaborate now on what specific laws you are purporting to rely on, the year the law at issue was passed, and how and why you believe this particular law provides a basis for your claim. Additionally, if available and applicable to your claim, please provide:

- Copy of a pleading, such as a Complaint or an Answer;
- Any unpaid judgment or settlement agreement;
- Written notice of intent to file a claim with proof of mailing;
- Any and all documentation you believe supports your claim.

Please send the completed form and any supporting documents via **email** to PRClaimsInfo@primeclerk.com, or by **mail or hand delivery** to the following addresseses:

| <u>First Class Mail</u> | <u>Hand Delivery</u> |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

### <u>Questionnaire</u>

**1.  What is the basis of your claim?**

    □  A pending or closed legal action with or against the Puerto Rican government

    □  Current or former employment with the Government of Puerto Rico

    □  Other (Provide as much detail as possible below. Attach additional pages if needed.)

        _____

**2.  What is the amount of your claim (how much money do you claim to be owed):**

    _____

**3.  <u>Employment.</u>  Does your claim relate to current or former employment with the Government of Puerto Rico?**

    □  No.  *Please continue to Question 4.*

    □  Yes.  **Answer Questions 3(a)-(d).**

3(a).  Identify the specific agency or department where you were or are employed:

    _____

*Proof of Claim:*
*Claimant:*

3(b).  Identify the dates of your employment related to your claim:

_____

3(c).  Last four digits of your social security number: _____

3(d).  What is the nature of your employment claims (select all applicable):

    □   Pension

    □   Unpaid Wages

    □   Sick Days

    □   Union Grievance

    □   Vacation

    □   Other (Provide as much detail as possible.  Attach additional pages if necessary).

_____

_____

**4.  <u>Legal Action</u>.  Does your claim relate to a pending or closed legal action?**

    □   No.

    □   Yes.  **Answer Questions 4(a)-(f).**

4(a).  Identify the department or agency that is a party to the action.

_____

4(b).  Identify the name and address of the court or agency where the action is pending:

_____

4(c).  Case number: _____

4(d).  Title, Caption, or Name of Case: _____

4(e).  Status of the case (pending, on appeal, or concluded): _____

4(f).  Do you have an unpaid judgment? Yes  /  No  (Circle one)

    If yes, what is the date and amount of the judgment? _____

Centro de procesamiento de información complementaria
del Estado Libre Asociado de Puerto Rico
Grand Central Station, PO Box 4708
New York, NY 10163-4708
Tel.: (844) 822-9231
PRClaimsInfo@primeclerk.com

SRF 39560

### *** Se requiere respuesta ***

ESTA CARTA SE RELACIONA CON UNA EVIDENCIA DE RECLAMACIÓN QUE
RADICÓ CONTRA EL GOBIERNO DE PUERTO RICO EN LOS PROCEDIMIENTOS
AL AMPARO DE LA LEY DE SUPERVISIÓN, ADMINISTRACIÓN Y ESTABILIDAD
ECONÓMICA DE PUERTO RICO.

LEA ESTA CARTA CUIDADOSAMENTE Y RESPONDA SEGÚN LAS
INSTRUCCIONES QUE SE INDICAN A CONTINUACIÓN. SI USTED NO RESPONDE,
LOS DEUDORES PODRÁN TOMAR MEDIDAS LEGALES PARA QUE SU
RECLAMACIÓN SEA TOTAL O PARCIALMENTE DESESTIMADA.

7 de febrero de 2020

Asunto:    Evidencia de reclamación en virtud de la ley PROMESA
*En el caso Estado Libre Asociado de Puerto Rico*, Caso No. 17-03283
Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico

Estimado/a:

Esta carta se relaciona con una evidencia de reclamación que usted radicó en los casos al amparo
del Título III (los "Casos del Título III") contra el Estado Libre Asociado de Puerto Rico, la
Autoridad de Carreteras y Transportación de Puerto Rico, o Autoridad de Energía Eléctrica del
gobierno del Estado Libre Asociado de Puerto Rico (en conjunto, los "Deudores"). Prime Clerk
LLC mantiene el registro oficial de reclamaciones en los Casos al amparo del Título III para el
Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal"), y se
comunica con usted en representación de los Deudores.

Los registros del Deudor reflejan que usted ha radicado una evidencia de reclamación que ha
sido anotada por Prime Clerk LLC con el número de Evidencia de Reclamación         . Usted
puede descargar una copia de su reclamación visitando el sitio web de Prime Clerk en: https://
cases.primeclerk.com/puertorico/Home-ClaimInfo.

Se requiere información adicional para que los Deudores continúen evaluando su reclamación.
Con la información que usted ha proporcionado, los Deudores no pueden determinar los
fundamentos, la naturaleza, o la cantidad de la reclamación que usted pretende formular contra uno
o más de los Deudores. En respuesta a esta carta, asegúrese de proporcionar toda la información
solicitada y todo el detalle posible sobre su reclamación. Las descripciones que incluyó en su
evidencia de reclamación son demasiado imprecisas como para que los Deudores comprendan la
reclamación que trata de formular; por ese motivo, proporcione más información y no se limite
simplemente a copiar la misma información.

1

**Responda a esta carta el 9 de marzo de 2020 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Envíe el formulario completado y la documentación de apoyo por correo electrónico a PRClaimsInfo@primeclerk.com, o por correo, entrega en mano, o servicio de correo postal de 24 horas a la siguiente direcciones:

| Por Correo | Entrega en Mano o Service de Correo Postal de 24 Horas |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

Si usted no responde a esta solicitud y no proporciona la información y documentación solicitadas para fundamentar su reclamación, los Deudores podrán verse en la obligación de objetar a su reclamación.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRClaimsInfo@primeclerk.com.**

NOTA: Prime Clerk, LLC es el agente de reclamaciones y notificaciones en los Casos al amparo del Título III y no puede proporcionar asesoramiento legal o financiero.

Atentamente,

Prime Clerk, LLC

*Número de Evidencia de Reclamación:*
*Reclamante:*

# INFORMACIÓN SOLICITADA PARA PROCESAR SU RECLAMACIÓN

## Instrucciones

Responda las cuatro (4) preguntas y sub-preguntas aplicables.  Incluya el mayor nivel de detalle posible en sus respuestas**.  Sus respuestas deben proporcionar <u>más</u> información de la que se incluye en la evidencia de reclamación inicial**.  A modo de ejemplo, si usted escribió previamente como fundamento de su reclamación "Ley 96," tenga a bien explicar ahora en qué leyes específicas pretende basar su reclamación, el año en que se aprobó la ley en cuestión, y cómo y por qué cree que esta ley en particular constituye un fundamento para su reclamación.

Asimismo, si estuviera disponible y fuera aplicable a su reclamación, proporcione:

- Copia de un escrito inicial, como por ejemplo una Demanda o Respuesta;
- Una sentencia o acuerdo de conciliación sin pagar;
- Notificación por escrito de su intención de radicar una reclamación con constancia de envío por correo;
- Toda documentación que, a su juicio, fundamente su reclamación.

Envíe el formulario completado y documentos de apoyo por **correo electrónico** a PRClaimsInfo@primeclerk.com, o por **correo postal o entrega en mano** a la siguiente dirección:

| Por Correo | Entrega en Mano o Service de Correo Postal de 24 Horas |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

## Cuestionario

1. **¿Cuál es el fundamento de su reclamación?**

   ☐   Una acción legal pendiente de resolución o concluida con el gobierno de Puerto Rico o en contra de este

   ☐   Empleo actual o anterior en el gobierno de Puerto Rico

   ☐   Otro (indique con el mayor nivel de detalle. Adjunte páginas adicionales de ser necesario.)

   _____

2. **¿Cuál es el monto de su reclamación (cuánto dinero reclama que se le adeuda):**

   _____

*Número de Evidencia de Reclamación:*
*Reclamante:*

3. **Empleo.** **¿Su reclamo se relaciona con un empleo actual o anterior en el gobierno de Puerto Rico?**

   ☐   No. *Pase a la Pregunta 4.*

   ☐   Sí.  **Responda preguntas 3(a)-(d).**

3(a).  Identifique el organismo o departamento específico en el que trabaja o trabajó:

   _____

3(b).  Identifique las fechas de su empleo con relación a su reclamación:

   _____

3(c).  Últimos cuatro dígitos de su número de seguro social: _____

3(d).  Cuál es la naturaleza de sus reclamaciones de empleo (seleccione todo lo que sea aplicable):

   ☐   Jubilación

   ☐   Salarios impagos

   ☐   Días por enfermedad

   ☐   Queja con el sindicato

   ☐   Vacaciones

   ☐   Otro (Proporcione el mayor nivel de detalle posible. Adjunte páginas adicionales de ser necesario).

   _____

   _____

4. **Acción legal.**  **¿Su reclamación se relaciona con una acción judicial ya cerrada o pendiente de resolución?**

   ☐   No.

   ☐   Sí.  **Responda Preguntas 4(a)-(f).**

4(a).  Identifique el departamento o agencia que es parte de esta acción.

   _____

4(b).  Identifique el nombre y la dirección del tribunal o agencia donde la acción está pendiente de resolución:

   _____

4(c).  Número de caso: _____

4(d).  Título, epígrafe, o nombre del caso:

   _____

*Número de Evidencia de Reclamación:*
*Reclamante*:

4(e).  Estado del caso (pendiente de resolución, en apelación, o cerrado):

_____

4(f).  ¿Tiene usted una sentencia impaga? Sí  /  No  (Marque una)

De ser así, ¿cuál es la fecha y el monto de la sentencia?

_____

**Exhibit D**

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 9215549 | ABRAMS, VICTOR RIVERA | REDACTED | | | | | | |
| 9215086 | Abreu Rodriguez, Orlando | REDACTED | | | | | | |
| 9214814 | Abreu Vega, Bienvenido | REDACTED | | | | | | |
| 9214754 | Acevedo Diaz, Felix | REDACTED | | | | | | |
| 9215390 | ACEVEDO SANTOS, ADRIAN | REDACTED | | | | | | |
| 9215351 | Acevedo Zambrana, Carmen | REDACTED | | | | | | |
| 9214827 | Acosta Diaz, Jose Juan | REDACTED | | | | | | |
| 9215282 | AGOSTO HIRALDO, JOSEPH MANUEL | REDACTED | | | | | | |
| 9215319 | AGUAYO PACHECO, ROSA MARIA | REDACTED | | | | | | |
| 9215357 | AGUILAR MORALES, FELIX | REDACTED | | | | | | |
| 9215601 | Aguire Vargo, Eddy | REDACTED | | | | | | |
| 9215202 | Aiosta Velez, Marianita | REDACTED | | | | | | |
| 9215337 | Alberty Martinez, Maria M. | REDACTED | | | | | | |
| 9215695 | Albino Navarro, Johnny | REDACTED | | | | | | |
| 9215669 | ALEJANDRO NIEVES CARRERO | REDACTED | | | | | | |
| 9215267 | Alicea Barreto, Edna P. | REDACTED | | | | | | |
| 9215137 | Alicea Figueroa, Carlos A. | REDACTED | | | | | | |
| 9215289 | Alicea Hernandez, Juan M | REDACTED | | | | | | |
| 9214999 | Alma Alma, Efrain | REDACTED | | | | | | |
| 9215597 | Alomar Burgos, Ramon | REDACTED | | | | | | |
| 9215474 | Alonzo Vazquez, Edwin | REDACTED | | | | | | |
| 9215605 | Alvarado Pagan, Norvin | REDACTED | | | | | | |
| 9215052 | Alvarado Rodriguez, Maribel | REDACTED | | | | | | |
| 9214939 | Alvarado Selivere, Carlos Luiz | REDACTED | | | | | | |
| 9215478 | Alvarado, Glen David | REDACTED | | | | | | |
| 9215704 | Alvarez Gara'a, Andres Jose | REDACTED | | | | | | |
| 9215026 | AMARO HERNANDEZ, JEREMIAS | REDACTED | | | | | | |
| 9215037 | AMARO HERNANDEZ, RUBEN | REDACTED | | | | | | |
| 9214736 | Amaro Lebron, Jorge | REDACTED | | | | | | |
| 9215136 | Amaro Morales, Cesareo | REDACTED | | | | | | |
| 9215260 | Andino Ayala, Jose A. | REDACTED | | | | | | |
| 9214695 | Andino Santiago, Isabel | REDACTED | | | | | | |
| 9214660 | Andino Santiago, Juan M | REDACTED | | | | | | |
| 9214761 | Aponte Ortiz, Luis A. | REDACTED | | | | | | |
| 9215654 | APONTE RIVERA, AIDA I. | REDACTED | | | | | | |
| 9215634 | APONTE VEGA, LUIS | REDACTED | | | | | | |
| 9215643 | Aracelis Marquez Pabon, Rosa | REDACTED | | | | | | |
| 9214681 | Arnaldo Ortiz Robles, Luis | REDACTED | | | | | | |
| 9215180 | Arroyo Castro, Julio | REDACTED | | | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 9215115 | Arroyo Conde, Jorge | REDACTED | | | | | | |
| 9215072 | Arroyo Fonseca, Antonio | REDACTED | | | | | | |
| 9215195 | Arroyo Montezuma, Rene | REDACTED | | | | | | |
| 9215323 | ARZOLA RODRIGUEZ, ANGEL | REDACTED | | | | | | |
| 9215714 | AURELIO RODRIGUEZ SANTIAGO | REDACTED | | | | | | |
| 9215175 | Ávila Natal, Peter | REDACTED | | | | | | |
| 9215186 | Aviles Carmona, Holvin E. | REDACTED | | | | | | |
| 9214770 | Aviles Vaygoz, Juan | REDACTED | | | | | | |
| 9215266 | AYALA ACEVEDO, EMANUEL | REDACTED | | | | | | |
| 9214691 | Ayala Cruz, Carmen D. | REDACTED | | | | | | |
| 9214663 | Ayala Cruz, Domingo | REDACTED | | | | | | |
| 9215372 | AYALA PACHECO, ABEL C. | REDACTED | | | | | | |
| 9215361 | AYALA PACHECO, ABEL C. | REDACTED | | | | | | |
| 9214943 | Ayala Quintana, Eduarda | REDACTED | | | | | | |
| 9214944 | Ayala Sanchez, Antonia | REDACTED | | | | | | |
| 9215713 | Ayala Suarez, Jose | REDACTED | | | | | | |
| 9214976 | Ayola Cruz, Bienvenido | REDACTED | | | | | | |
| 9215311 | Bachier Cordova, Gloria Del C. | REDACTED | | | | | | |
| 9215228 | Baerga Rolon, Sammy | REDACTED | | | | | | |
| 9215119 | Baez Ortiz , Jose M | REDACTED | | | | | | |
| 9214842 | Baez Ramos, Alfonso | REDACTED | | | | | | |
| 9215338 | BAEZ RODRIGUEZ, ANTONIO | REDACTED | | | | | | |
| 9214851 | Baez Valentin, Ruben | REDACTED | | | | | | |
| 9215127 | Baez, Antonio Diaz | REDACTED | | | | | | |
| 9214981 | Baez, Jose L. | REDACTED | | | | | | |
| 9215327 | Baiges Fuentes, Maria de los A. | REDACTED | | | | | | |
| 9215631 | Balaguer Almodovar, Luis Victor | REDACTED | | | | | | |
| 9215258 | Balestier Rodriguez, Carlos | REDACTED | | | | | | |
| 9215247 | Balestier Rodriguez, Carlos | REDACTED | | | | | | |
| 9215648 | Banchs Cedeno, Juan Carlos | REDACTED | | | | | | |
| 9215637 | Banchs Cedeno, Juan Carlos | REDACTED | | | | | | |
| 9215638 | Banchs Cedeno, Juan Carlos | REDACTED | | | | | | |
| 9214674 | Barbosa Ayala, Mario | REDACTED | | | | | | |
| 9215328 | Benios Merced, Wanda A. | REDACTED | | | | | | |
| 9215284 | BENIQUEZ RAMOS, RAMON A. | REDACTED | | | | | | |
| 9215092 | Berrios Delgado , Tomas R | REDACTED | | | | | | |
| 9215129 | Berrios Matos, Heriberto | REDACTED | | | | | | |
| 9215161 | Berrios Sanchez, Eulogio | REDACTED | | | | | | |
| 9214968 | Berrios Sanchez, Julio C. | REDACTED | | | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 9214969 | Berrios Sanchez, Julio C. | REDACTED | | | | | | |
| 9215463 | Bocachica Vega, Carmen Maria | REDACTED | | | | | | |
| 9214890 | Bones Cruz, Andres | REDACTED | | | | | | |
| 9215105 | Bones Cruz, Santos | REDACTED | | | | | | |
| 9214891 | Bones Diaz, Aurelio | REDACTED | | | | | | |
| 9214859 | Bones Rivera, Gilberto | REDACTED | | | | | | |
| 9215265 | Bonilla Ortiz, Orlando | REDACTED | | | | | | |
| 9215513 | Bonillo Quinones, Alberto | REDACTED | | | | | | |
| 9215466 | Borrero Jimenez, Keishla D. | REDACTED | | | | | | |
| 9214947 | Burgos Martinez, Mariano | REDACTED | | | | | | |
| 9214958 | Burgos Mendoza, Elis Samuel | REDACTED | | | | | | |
| 9214623 | Burgos Nunes, Israel | REDACTED | | | | | | |
| 9215651 | BURGOS ORAMA, FRANCISCO | REDACTED | | | | | | |
| 9214719 | Burgos Sanchez, Gertrudis | REDACTED | | | | | | |
| 9215015 | Burgos, Jose M. | REDACTED | | | | | | |
| 9215139 | Caban Ruiz, Maribel | REDACTED | | | | | | |
| 9214689 | Cabrera Colon, Maria Luisa | REDACTED | | | | | | |
| 9215045 | Cabrera Davila, Jesus Antonio | REDACTED | | | | | | |
| 9214829 | Calixto Montanez, Felicita | REDACTED | | | | | | |
| 9215434 | Camacho Ayala, Candido | REDACTED | | | | | | |
| 9215435 | Camacho Ayala, Candido | REDACTED | | | | | | |
| 9215436 | Camacho Ayala, Candido | REDACTED | | | | | | |
| 9214867 | Camacho Caldero, Lizette | REDACTED | | | | | | |
| 9215022 | Camacho Velazquez, Jose Mario | REDACTED | | | | | | |
| 9215317 | Canales Matos, Jesse Manuel | REDACTED | | | | | | |
| 9215080 | Cancel Hernandez, Moraima | REDACTED | | | | | | |
| 9215609 | Candelano Pacheco, Javier | REDACTED | | | | | | |
| 9215719 | Cano Rodriguez, Roberto | REDACTED | | | | | | |
| 9215371 | Caquias Lugo, Luis Miguel | REDACTED | | | | | | |
| 9215676 | Caraballo Guzman, Amilcar | REDACTED | | | | | | |
| 9215477 | Carabello, Jorge A. | REDACTED | | | | | | |
| 9215194 | Carmenati Medina , Auranda | REDACTED | | | | | | |
| 9215517 | Carmona Melendez, Mark A. | REDACTED | | | | | | |
| 9214670 | CARMONA PRESTON, EDDIA GERALDYN | REDACTED | | | | | | |
| 9214662 | CARMONA PRESTON, EDDIA GERALDYN | REDACTED | | | | | | |
| 9215192 | Carrasquillo Arroyo, Herminia | REDACTED | | | | | | |
| 9215443 | Carrasquillo Diaz, Jessica | REDACTED | | | | | | |
| 9215444 | Carrasquillo Diaz, Jessica | REDACTED | | | | | | |
| 9215433 | Carrasquillo Diaz, Jessica | REDACTED | | | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 9215639 | CARRASQUILLO PACHECO, WILGBERTO | REDACTED | | | | | | |
| 9215178 | Carrasquillo Quinones, Ernesto | REDACTED | | | | | | |
| 9214615 | CARTAGENA COLON, DAISY | REDACTED | | | | | | |
| 9214718 | Cartagena Colon, Gilberto | REDACTED | | | | | | |
| 9214646 | Cartagena Mollet, Jonathan | REDACTED | | | | | | |
| 9215404 | CASILLAS RODRIGUEZ, EDWIN R | REDACTED | | | | | | |
| 9215623 | CASTILLO COLON, MIGDALIA | REDACTED | | | | | | |
| 9214922 | Castro Alicea, Evelyn | REDACTED | | | | | | |
| 9215611 | CASTRO DE LA PAZ, LANNY | REDACTED | | | | | | |
| 9215173 | Castro De Leon, Mariano | REDACTED | | | | | | |
| 9215199 | Castro DeLeon, Luis M. | REDACTED | | | | | | |
| 9215117 | Castro Diaz, Josefa | REDACTED | | | | | | |
| 9215693 | CASTRO GONZALEZ, EVELYN | REDACTED | | | | | | |
| 9215694 | CASTRO GONZALEZ, EVELYN | REDACTED | | | | | | |
| 9215271 | CASTRO HERNANDEZ, ANA T | REDACTED | | | | | | |
| 9215272 | CASTRO HERNANDEZ, ANA T | REDACTED | | | | | | |
| 9214869 | Castro Ortiz, Efrain | REDACTED | | | | | | |
| 9215379 | CASTRO RODRIGUEZ, JESSICA J | REDACTED | | | | | | |
| 9214693 | Castro Sanchez, Betzaida | REDACTED | | | | | | |
| 9214705 | Castro Soto, Antonio | REDACTED | | | | | | |
| 9215673 | CASTRO VARGAS, VICTOR M. | REDACTED | | | | | | |
| 9214680 | Castro, Juan | REDACTED | | | | | | |
| 9214849 | Catalan Guevara, Maria E. | REDACTED | | | | | | |
| 9215376 | CEMEX CONCRETOS, INC. (AND/OR CEMEX DE PUERTO RICO, INC.) SUCCESSOR IN INTEREST OF READY MIX CONCRETE, INC. | REDACTED | | | | | | |
| 9215176 | Cintron Castro, Guadalupe | REDACTED | | | | | | |
| 9215278 | Cintron Pagan, Edwin | REDACTED | | | | | | |
| 9214959 | Cintron Rosado, Maria Angelica | REDACTED | | | | | | |
| 9214713 | Cintron Rosario, Basilio | REDACTED | | | | | | |
| 9214989 | Cintron Sanchez, Carlos L. | REDACTED | | | | | | |
| 9214759 | Cintron Santana, Digna E. | REDACTED | | | | | | |
| 9215205 | Collazo Cardona, Jose | REDACTED | | | | | | |
| 9214790 | Collazo Cruz, Gloribel | REDACTED | | | | | | |
| 9215399 | COLON ALMESTICA, GLENDA | REDACTED | | | | | | |
| 9214650 | Colon Alvarado, Raymond | REDACTED | | | | | | |
| 9214728 | Colon Berrios, Jeremias | REDACTED | | | | | | |
| 9214653 | Colon Burgos, Enrique | REDACTED | | | | | | |
| 9215543 | Colon Claussells, Kelvin | REDACTED | | | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 9215306 | Colon Correa, Magda T | REDACTED | | | | | | |
| 9215295 | Colon Correa, Magda T | REDACTED | | | | | | |
| 9215406 | Colon Gonzalez, Joel | REDACTED | | | | | | |
| 9215207 | COLON GONZALEZ, LUIS | REDACTED | | | | | | |
| 9215681 | Colon Guilez, Raul Javier | REDACTED | | | | | | |
| 9215215 | Colon Jimenez, Maria V. | REDACTED | | | | | | |
| 9215216 | Colon Jimenez, Maria V. | REDACTED | | | | | | |
| 9215313 | Colon Lefebre, Carlos | REDACTED | | | | | | |
| 9215001 | Colon Lopez, Fernando | REDACTED | | | | | | |
| 9214930 | Colon Medina, Angel Luis | REDACTED | | | | | | |
| 9214704 | Colon Merced, Kelvin | REDACTED | | | | | | |
| 9214688 | Colon Ortiz, Primitiva | REDACTED | | | | | | |
| 9215646 | Colon Pagan , Aida Iris | REDACTED | | | | | | |
| 9215041 | Colon Rivera, Katty | REDACTED | | | | | | |
| 9215042 | Colon Rivera, Katty | REDACTED | | | | | | |
| 9215032 | Colon Rodriguez, Gregorio | REDACTED | | | | | | |
| 9215145 | Colon Rodriguez, Magdalena | REDACTED | | | | | | |
| 9214990 | Colon Torres, Carlos Juan | REDACTED | | | | | | |
| 9214885 | Colon Valentin, Flor A. | REDACTED | | | | | | |
| 9215541 | COLON VARGAS, EDWIN Y OTROS / SINDICATO DE BONUBUROS UNIDIS DE PUERTO RICO | Sindicato de Bonubaos Unidis de P.R. | P.O. Box 1504 | | | Isabela | PR | 00662 |
| 9215542 | COLON VARGAS, EDWIN Y OTROS / SINDICATO DE BONUBUROS UNIDIS DE PUERTO RICO | LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA | 684 CALLE MARILIN | | BAYAMÓN | PR | 00956 |
| 9214837 | Colon Vazquez, Luis E. | REDACTED | | | | | | |
| 9215603 | Colon Velazquez, Lydia Esther | REDACTED | | | | | | |
| 9215600 | CONCEPCION RODRIGUEZ, MILTON | REDACTED | | | | | | |
| 9215523 | CONCHA MORALES, SACHA L | REDACTED | | | | | | |
| 9214881 | Conde Gonzalez, Ramir L. | REDACTED | | | | | | |
| 9215437 | Cora de Jesus, Angel | REDACTED | | | | | | |
| 9215438 | Cora de Jesus, Angel | REDACTED | | | | | | |
| 9215427 | Cora de Jesus, Angel | REDACTED | | | | | | |
| 9215153 | Cordero Cruz, Nicolas | REDACTED | | | | | | |
| 9215098 | Cordero Cruz, Nicolas | REDACTED | | | | | | |
| 9214630 | Cordova Cruz, Efrain | REDACTED | | | | | | |
| 9214633 | Cordova Cruz, Efrain | REDACTED | | | | | | |
| 9214634 | Cordova Cruz, Efrain | REDACTED | | | | | | |
| 9215068 | Correa Acosta, Ismael | REDACTED | | | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 9214935 | Correa Acosta, Julio C. | REDACTED | | | | | | |
| 9215140 | Correa Alfonso, Jose Luis | REDACTED | | | | | | |
| 9214994 | Correa Pagan, Victor C. | REDACTED | | | | | | |
| 9215300 | CORTES LUGO, JOSEPH LOUIS | REDACTED | | | | | | |
| 9215500 | Cortes Ruiz, Vivianette | REDACTED | | | | | | |
| 9215128 | Costa Mercado, Maria V. | REDACTED | | | | | | |
| 9215599 | Cotto Acevedo, Nashka I | REDACTED | | | | | | |
| 9215235 | COTTO QUINONES, IVETTE Z | REDACTED | | | | | | |
| 9215020 | Crespo Arocho, Luis A. | REDACTED | | | | | | |
| 9215144 | Crespo Rivera, Olga Celeste | REDACTED | | | | | | |
| 9215034 | CRESPO RIVERA, OLGA CELESTE | REDACTED | | | | | | |
| 9215509 | CRISPIN MORALES, ANA L | REDACTED | | | | | | |
| 9214846 | Cruz Baez, Jackson | REDACTED | | | | | | |
| 9214908 | Cruz Cintron, Maria | REDACTED | | | | | | |
| 9215518 | Cruz Corsino, Jose F. | REDACTED | | | | | | |
| 9215545 | CRUZ CRESPO, YANIRA | REDACTED | | | | | | |
| 9214868 | Cruz Cruz, Magaly | REDACTED | | | | | | |
| 9214767 | Cruz Cruz, Magaly | REDACTED | | | | | | |
| 9215010 | Cruz De Jesus, Elisa | REDACTED | | | | | | |
| 9215184 | Cruz Diaz, Fermin | REDACTED | | | | | | |
| 9215185 | Cruz Diaz, Fermin | REDACTED | | | | | | |
| 9215472 | Cruz Diaz, Orlando | REDACTED | | | | | | |
| 9215535 | Cruz Diaz, Roberto | REDACTED | | | | | | |
| 9214919 | Cruz Felix, Benjamin | REDACTED | | | | | | |
| 9215146 | Cruz Lozada, Martin | REDACTED | | | | | | |
| 9214873 | Cruz Lugo, Nereida | REDACTED | | | | | | |
| 9215662 | CRUZ MARIANI, ALFREDO J | REDACTED | | | | | | |
| 9214771 | Cruz Morales, Antonio | REDACTED | | | | | | |
| 9215111 | Cruz Ortiz, Elsie I | REDACTED | | | | | | |
| 9215126 | Cruz Poupart, Jose Antonio | REDACTED | | | | | | |
| 9215006 | CRUZ QUINTERO, ISOLINA | REDACTED | | | | | | |
| 9215384 | CRUZ RODRIGUEZ, EVERLIDES | REDACTED | | | | | | |
| 9215373 | CRUZ RODRIGUEZ, EVERLIDES | REDACTED | | | | | | |
| 9215400 | CRUZ RODRÍGUEZ, EVERLIDES | REDACTED | | | | | | |
| 9214983 | Cruz Rodriguez, Jorge L. | REDACTED | | | | | | |
| 9214741 | Cruz Saez, Bibiano | REDACTED | | | | | | |
| 9214762 | Cruz Saez, Carlos | REDACTED | | | | | | |
| 9214866 | Cruz Saez, Epifania | REDACTED | | | | | | |
| 9215482 | Cruz Santiago, Nelson V. | REDACTED | | | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 9214783 | Cruz Telles, David | REDACTED | | | | | | |
| 9215123 | Cruz Torres, Edwin Antonio | REDACTED | | | | | | |
| 9215725 | Cruz Vazquez, Hector | REDACTED | | | | | | |
| 9214926 | Cruz Vazquez, Luis Manuel | REDACTED | | | | | | |
| 9214655 | Cruz Vazquez, Victor M. | REDACTED | | | | | | |
| 9214821 | Cruz Velazquez, Efrain | REDACTED | | | | | | |
| 9214768 | Cruz Velazquez, Jose A | REDACTED | | | | | | |
| 9214673 | Cruz, Felix M. | REDACTED | | | | | | |
| 9215011 | Cruz, Zenaida Ayala | REDACTED | | | | | | |
| 9215554 | Cuerpo De Bomberos - Sindicato de Bomberos Canidos de Puerto Rico | PO Box 1504 | | | | Isabela | PR | 00662 |
| 9215555 | Cuerpo De Bomberos - Sindicato de Bomberos Canidos de Puerto Rico | Leonor Rodeiguez | Ciudad Interamerica 684 Calle Marlin | | | Bayamon | PR | 00956 |
| 9215563 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | SINDICATO DE BOMBEROS UNIDOS DE P.R. | PO BOX 1504 | | | ISABELA | PR | 00662 |
| 9215564 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | LEONOR RODRIGUEZ | CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | BAYAMÓN | PR | 00956 |
| 9215615 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | Sindicato de Bomberos Leonidas de P.R. | PO Box 1504 | | | Isabela | PR | 00662 |
| 9215616 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | LCDA. LEONOR RODRIGUEZ | CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | BAYAMON | PR | 00956 |
| 9215405 | Cuevas Perez, Zoraida | REDACTED | | | | | | |
| 9215019 | Cumba Cruz, Rafael | REDACTED | | | | | | |
| 9215281 | David Colon, Sonia Maria | REDACTED | | | | | | |
| 9215476 | Davila Carmen H, Schmidt | REDACTED | | | | | | |
| 9214984 | Davila Davila, Nelson | REDACTED | | | | | | |
| 9215256 | DAVILA QUINONES, LUIS O. | REDACTED | | | | | | |
| 9214888 | Davila Rivera, Pedro | REDACTED | | | | | | |
| 9215446 | De Jesus Candelaria, Suheily | REDACTED | | | | | | |
| 9215447 | De Jesus Candelaria, Suheily | REDACTED | | | | | | |
| 9215448 | De Jesus Candelaria, Suheily | REDACTED | | | | | | |
| 9215030 | de Jesus Figueroa, Luz N. | REDACTED | | | | | | |
| 9215074 | de Jesus Flores, Nelson | REDACTED | | | | | | |
| 9214874 | De Jesus Laboy, Jesus | REDACTED | | | | | | |
| 9215720 | DE JESUS ORENGO, ONEIL | REDACTED | | | | | | |
| 9214649 | De Jesus Ramos, Miguel Angel | REDACTED | | | | | | |
| 9215298 | De Jesus Torres, Francisco | REDACTED | | | | | | |
| 9214657 | De Leon Cordero, Angel David | REDACTED | | | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 9214737 | De Leon Rodriguez, Andres | REDACTED | | | | | | |
| 9214820 | De Leon, Gloria | REDACTED | | | | | | |
| 9214836 | De Leon, Miguel | REDACTED | | | | | | |
| 9215587 | De Los A. Rosa Torres, Maria | REDACTED | | | | | | |
| 9215204 | Del Carmen Caceres Rivera, Jose | REDACTED | | | | | | |
| 9214822 | del Carmen Torres Figueras, Ana | REDACTED | | | | | | |
| 9214823 | del Carmen Torres Figueras, Ana | REDACTED | | | | | | |
| 9214664 | Del Valle De Leon, Balbino | REDACTED | | | | | | |
| 9215079 | Del Valle Diaz, Domingo | REDACTED | | | | | | |
| 9215679 | DEL VALLE, JANET ESTRADA | REDACTED | | | | | | |
| 9215009 | DeLeon Ruiz, Miguel Angel | REDACTED | | | | | | |
| 9214834 | DeLeon Sanchez, Oscar | REDACTED | | | | | | |
| 9215104 | DELFI DE JESUS, REINALDO | REDACTED | | | | | | |
| 9214961 | Delgado Gonzalez, Jose | REDACTED | | | | | | |
| 9214806 | Delgado Santiago, Abimael | REDACTED | | | | | | |
| 9214813 | Delgado Santiago, Luis David | REDACTED | | | | | | |
| 9215536 | DELUCCHI OLIVARES, ANDRES | REDACTED | | | | | | |
| 9215537 | DELUCCHI OLIVARES, ANDRES | REDACTED | | | | | | |
| 9214629 | DÍAZ BONILLA, EMMA | REDACTED | | | | | | |
| 9215212 | DÍAZ BONILLA, EMMA | REDACTED | | | | | | |
| 9214835 | Diaz Burgos, Anibal | REDACTED | | | | | | |
| 9214678 | Diaz Caceres, Mario | REDACTED | | | | | | |
| 9214679 | Diaz Colon, Santiago | REDACTED | | | | | | |
| 9214872 | Diaz Cruz, Julie | REDACTED | | | | | | |
| 9214703 | Diaz Cruz, Miguel | REDACTED | | | | | | |
| 9214733 | Diaz de Jesus, Alfonso | REDACTED | | | | | | |
| 9214955 | Diaz Delgado, Eulogio | REDACTED | | | | | | |
| 9214864 | Diaz Diaz, Teofilo | REDACTED | | | | | | |
| 9214912 | Diaz Figueroa, Luis R. | REDACTED | | | | | | |
| 9215044 | Diaz Garcia, Jose A. | REDACTED | | | | | | |
| 9214707 | DIAZ LOPEZ, CARMEN | REDACTED | | | | | | |
| 9215159 | Diaz Lopez, Gloria | REDACTED | | | | | | |
| 9215177 | Diaz Lopez, Irma | REDACTED | | | | | | |
| 9215422 | Diaz Rodriquez, Gabriel | REDACTED | | | | | | |
| 9215423 | Diaz Rodriquez, Gabriel | REDACTED | | | | | | |
| 9215424 | Diaz Rodriquez, Gabriel | REDACTED | | | | | | |
| 9214751 | Diaz Valles, Miguel A. | REDACTED | | | | | | |
| 9214785 | Diaz, Carmelo | REDACTED | | | | | | |
| 9214995 | Diaz, Elizabeth | REDACTED | | | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 9214892 | Diaz, Nancy | REDACTED | | | | | | |
| 9214744 | Diaz, Pedro M. | REDACTED | | | | | | |
| 9215305 | Dumeng Feliciano, Wilfredo | REDACTED | | | | | | |
| 9214941 | Echevarria Mauras, Alma Nivea | REDACTED | | | | | | |
| 9214831 | Echevarria, Etanislao | REDACTED | | | | | | |
| 9214677 | Eliza Morales, Rafael | REDACTED | | | | | | |
| 9214635 | Eliza Morales, Ramona | REDACTED | | | | | | |
| 9215243 | ELVING VAZQUEZ MARTINEZ | REDACTED | | | | | | |
| 9214619 | ENCARNACION CASTRO, CARLOS M | REDACTED | | | | | | |
| 9214710 | Enrique Bonet, Julia | REDACTED | | | | | | |
| 9215326 | Escobar Torres, Brunilda | REDACTED | | | | | | |
| 9214701 | Escribano Ruiz, Marcia C. | REDACTED | | | | | | |
| 9214798 | Espinosa Sanchez, Luis | REDACTED | | | | | | |
| 9214687 | Espinosa, Elena | REDACTED | | | | | | |
| 9215249 | Estrada Lozada, Melba | REDACTED | | | | | | |
| 9214933 | Estrada Rivera, Amparo | REDACTED | | | | | | |
| 9214934 | Estrada Rivera, Amparo | REDACTED | | | | | | |
| 9215057 | Estrada Rivera, Maria E. | REDACTED | | | | | | |
| 9215344 | ESTREMERA ROMAN, KATHALINE | REDACTED | | | | | | |
| 9215712 | FALTO DE ROMAN, ELBA I | REDACTED | | | | | | |
| 9215378 | FELICIANO FIGUEROA, MIRIAM | REDACTED | | | | | | |
| 9215367 | FELICIANO FIGUEROA, MIRIAM | REDACTED | | | | | | |
| 9215606 | Feliciano Gonzalez, Joel A. | REDACTED | | | | | | |
| 9215416 | Feliciano Velazquez, Miriam | REDACTED | | | | | | |
| 9215417 | Feliciano Velazquez, Miriam | REDACTED | | | | | | |
| 9215418 | Feliciano Velazquez, Miriam | REDACTED | | | | | | |
| 9215165 | Felix Berrios, Pedro J. | REDACTED | | | | | | |
| 9215051 | Felix Figueroa, Juan B | REDACTED | | | | | | |
| 9214929 | Felix Figueroa, Miguel Angel | REDACTED | | | | | | |
| 9215077 | Felix Morales, Teodoro | REDACTED | | | | | | |
| 9215067 | Felix Reyes, Luis | REDACTED | | | | | | |
| 9215174 | Felix, Ramonita | REDACTED | | | | | | |
| 9215141 | Fernandez Correa, Esther | REDACTED | | | | | | |
| 9214870 | Fernandez Martinez, Ivonne E. | REDACTED | | | | | | |
| 9214612 | FERNANDEZ MILAN, OLGA | REDACTED | | | | | | |
| 9214625 | Fernandez Rivera, Gloria | REDACTED | | | | | | |
| 9214626 | Fernandez Rivera, Gloria | REDACTED | | | | | | |
| 9215652 | FERNANDEZ SANCHEZ, CARLOS | REDACTED | | | | | | |
| 9214661 | Ferrer Herrera, Bernaldo | REDACTED | | | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 9215507 | FERRER PARRILLA, GUSTAVO | REDACTED | | | | | | |
| 9214702 | Figueroa Aponte, Jesus M. | REDACTED | | | | | | |
| 9214686 | Figueroa de Jesus, Basilio | REDACTED | | | | | | |
| 9214617 | FIGUEROA DOMINGUEZ, GLORIA | REDACTED | | | | | | |
| 9215171 | FIGUEROA DOMINGUEZ, GLORIA | REDACTED | | | | | | |
| 9215172 | FIGUEROA DOMINGUEZ, GLORIA E | REDACTED | | | | | | |
| 9215189 | Figueroa Dominguez, Gloria E. | REDACTED | | | | | | |
| 9215632 | FIGUEROA MARTINEZ, MARY JANE | REDACTED | | | | | | |
| 9214698 | Figueroa Montanez, Maria I | REDACTED | | | | | | |
| 9214640 | Figueroa Morales, Ramon | REDACTED | | | | | | |
| 9215061 | Figueroa Salome, Aida C | REDACTED | | | | | | |
| 9215408 | FIGUEROA VELAZQUEZ, ILUMINADO | REDACTED | | | | | | |
| 9215341 | Flores Ocasio, Jory Ann | REDACTED | | | | | | |
| 9215342 | Flores Ocasio, Jory Ann | REDACTED | | | | | | |
| 9215621 | FLORES SUAREZ, MARISOL | REDACTED | | | | | | |
| 9214734 | Fonseca Cardona, Leoncio | REDACTED | | | | | | |
| 9215522 | FUENTES MOLINA, LUZ M. | REDACTED | | | | | | |
| 9215708 | Fuentes Rivera, Jesus | REDACTED | | | | | | |
| 9215299 | GALLARDO DE LEON, ALEXANDRA | REDACTED | | | | | | |
| 9215200 | Garcia Bonilla, Bedaniel | REDACTED | | | | | | |
| 9214988 | Garcia Collaza, Juan Antonio | REDACTED | | | | | | |
| 9215642 | Garcia Cruz, Angel M | REDACTED | | | | | | |
| 9215552 | Garcia Echevarria, Gloria del C. | REDACTED | | | | | | |
| 9215071 | GARCIA FELIX, HECTOR L | REDACTED | | | | | | |
| 9215331 | Garcia Gonzalez, Karla J. | REDACTED | | | | | | |
| 9215604 | Garcia Lebron, Ramon A | REDACTED | | | | | | |
| 9214936 | Garcia Martinez, Francisco Felix | REDACTED | | | | | | |
| 9214665 | Garcia Medina, Pedro L. | REDACTED | | | | | | |
| 9215347 | Garcia Ortiz, Luis Alberto | REDACTED | | | | | | |
| 9214792 | Garcia Quinones, Luis Rene | REDACTED | | | | | | |
| 9215392 | Garcia Rivera, Irvin Joel | REDACTED | | | | | | |
| 9215043 | GARCIA SOTO, GABRIEL | REDACTED | | | | | | |
| 9214826 | Garcia, Ferdinand Vellon | REDACTED | | | | | | |
| 9214997 | Garcia, Hector Luis | REDACTED | | | | | | |
| 9215585 | Gerena Jrizarry, Daisy I | REDACTED | | | | | | |
| 9215504 | Giron Rodriguez, Martin A. | REDACTED | | | | | | |
| 9215394 | Gomez Escobar, Yashira | REDACTED | | | | | | |
| 9215395 | Gomez Escobar, Yashira | REDACTED | | | | | | |
| 9215154 | Gomez Gomez, Germana | REDACTED | | | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 9215721 | Gomez Jiminez, Maria L | REDACTED | | | | | | |
| 9215084 | Gomez Matos, Edgardo Antonio | REDACTED | | | | | | |
| 9214731 | Gomez Ortiz, German | REDACTED | | | | | | |
| 9215703 | GOMEZ RIVERA, ESTEPHANIE & GOMEZ Y YESENIA GOMEZ FUENTES | REDACTED | | | | | | |
| 9215181 | Gonzalez Amaro, Jose Juan | REDACTED | | | | | | |
| 9215686 | Gonzalez Flores, Felicita | REDACTED | | | | | | |
| 9215191 | Gonzalez Medina, Linda E | REDACTED | | | | | | |
| 9215147 | Gonzalez Medina, Linda E. | REDACTED | | | | | | |
| 9215183 | Gonzalez Medina, Linda E. | REDACTED | | | | | | |
| 9215094 | Gonzalez Medina, Linda E. | REDACTED | | | | | | |
| 9215618 | GONZALEZ RAMIREZ, MARIBEL | REDACTED | | | | | | |
| 9215107 | Gonzalez Rivera, Anibal | REDACTED | | | | | | |
| 9214811 | Gonzalez Rivera, Cristobal | REDACTED | | | | | | |
| 9215039 | Gonzalez Rivera, Olga | REDACTED | | | | | | |
| 9215314 | Gonzalez Ruiz, Myriam | REDACTED | | | | | | |
| 9214905 | GONZALEZ SOTO, EDUARDO | REDACTED | | | | | | |
| 9214924 | Gonzalez Soto, Eudardo | REDACTED | | | | | | |
| 9214894 | Gonzalez Soto, Eudardo | REDACTED | | | | | | |
| 9214895 | Gonzalez Soto, Eudardo | REDACTED | | | | | | |
| 9214896 | Gonzalez Soto, Eudardo | REDACTED | | | | | | |
| 9214621 | Gonzalez Soto, Eudardo | REDACTED | | | | | | |
| 9215013 | Gonzalez, Juan Jose | REDACTED | | | | | | |
| 9215004 | Gonzalez, Juan Jose | REDACTED | | | | | | |
| 9215170 | Gonzalez, Rafael | REDACTED | | | | | | |
| 9215345 | Goyco Romero, Aracelis | REDACTED | | | | | | |
| 9214973 | Graciani Ramos, Simon | REDACTED | | | | | | |
| 9215035 | Gual Ocasio, Nora I. | REDACTED | | | | | | |
| 9215574 | Gutierrez Fernandez, Nelly | REDACTED | | | | | | |
| 9215028 | Guzman Benitez, Linoshka | REDACTED | | | | | | |
| 9214763 | Guzman Silva, Fransico | REDACTED | | | | | | |
| 9215102 | HADDOCK RIVERA, ANA | REDACTED | | | | | | |
| 9215063 | HADDOCK RIVERA, ANA M | REDACTED | | | | | | |
| 9215239 | Hernandez Batista, Hyda M. | REDACTED | | | | | | |
| 9214797 | HERNANDEZ BURGOS, MILDRED | REDACTED | | | | | | |
| 9215591 | Hernandez Guzman, Felix Edwin | REDACTED | | | | | | |
| 9215526 | Hernandez Hernandez, Edwin | REDACTED | | | | | | |
| 9215268 | Hernandez Lorenzo, Nayda | REDACTED | | | | | | |
| 9215710 | HERNÁNDEZ MARTÍNEZ, JUANA M | REDACTED | | | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 9215711 | HERNÁNDEZ MARTÍNEZ, JUANA M | REDACTED | | | | | | |
| 9214638 | Hernandez Martinez, Miguel | REDACTED | | | | | | |
| 9215334 | HERNANDEZ MATOS, BAUDILIO | REDACTED | | | | | | |
| 9214639 | Hernandez Morales, Jose Manuel | REDACTED | | | | | | |
| 9214861 | Hernandez Ortiz, Maria Magdalena | REDACTED | | | | | | |
| 9215559 | Hernandez Sanchez, Jose M | REDACTED | | | | | | |
| 9215393 | Hernandez Velez, Teddy V. | REDACTED | | | | | | |
| 9214784 | Herrera Morales, Jose Alberto | REDACTED | | | | | | |
| 9215025 | Herrera, Reimundo Scott | REDACTED | | | | | | |
| 9215296 | Hiralda Hance, Maria Luisa | REDACTED | | | | | | |
| 9215583 | HORTA RAMOS, WILFREDO | REDACTED | | | | | | |
| 9215090 | Ibarra, Maribel | REDACTED | | | | | | |
| 9215253 | Irizarry, Victor M. | REDACTED | | | | | | |
| 9214880 | Izquierdo Domieniech, William B. | REDACTED | | | | | | |
| 9215658 | JESUS ECHEVARRIA / INTEC SOLAR DE PR | REDACTED | | | | | | |
| 9215659 | JESUS ECHEVARRIA / INTEC SOLAR DE PR | REDACTED | | | | | | |
| 9215660 | JESUS ECHEVARRIA / INTEC SOLAR DE PR | REDACTED | | | | | | |
| 9215002 | Jimenez Caban, Maria E. | REDACTED | | | | | | |
| 9215596 | Jimenez Lopez, Janet | REDACTED | | | | | | |
| 9215005 | Jimenez Lugo, Carmen Gloria | REDACTED | | | | | | |
| 9215544 | JIMENEZ RODRIGUEZ, EDWIN JOMAR | REDACTED | | | | | | |
| 9215097 | Jimenez Rodriguez, Joselito | REDACTED | | | | | | |
| 9214766 | Jimenez Rodriguez, Nelson G. | REDACTED | | | | | | |
| 9215608 | Jirau Beltran, Jannina A. | REDACTED | | | | | | |
| 9215586 | JOSE A GONZALEZ FELICIANO | HC 1 BOX 4098 | | | | HATILLO | PR | 00659-9702 |
| 9215209 | JOSE VALCOURT CRUZ V. ADMINISTRACION DE INSTITUCIONES JUVENALES | ADMINISTRACION INSTITUCIONES JUVENALES | JOSE EDUARDO VALCOUT-CRUZ, OFICIAL EJECUTIVO | CF-8 CALLE 22A REXVILLE | | BAYAMON | PR | 00957 |
| 9215210 | JOSE VALCOURT CRUZ V. ADMINISTRACION DE INSTITUCIONES JUVENALES | LCDO. MANUEL MORAZA ORTIZ | EL MONTE SUR TOWNHOUSES | APT G #806 | AVE DE HOSTOS 145 | SAN JUAN | PR | 00918 |
| 9215653 | Justiniano Rodriguez, Milagros | REDACTED | | | | | | |
| 9214996 | LABOY MORALES, HERIBERTO | REDACTED | | | | | | |
| 9215049 | Laboy Vazquez, Juan Antonio | REDACTED | | | | | | |
| 9215217 | LAGARES CHACON, GILBERTO A | REDACTED | | | | | | |
| 9215031 | Lamb Montanez, Vanessa | REDACTED | | | | | | |
| 9215155 | Lao Garcia, Alexander | REDACTED | | | | | | |
| 9214683 | Lao Garcia, Israel | REDACTED | | | | | | |
| 9215125 | Lao Garcia, Luis A. | REDACTED | | | | | | |
| 9214696 | Lao Garcia, Luz Selenia | REDACTED | | | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 9215156 | Lao Garcia, Severiano | REDACTED | | | | | | |
| 9214781 | Lazu Amaro, Jesus Manuel | REDACTED | | | | | | |
| 9214709 | Lazu Melendez, Maria C. | REDACTED | | | | | | |
| 9215095 | Lazu Rodriguez, Rogelio | REDACTED | | | | | | |
| 9214856 | Lebron Echevarria, Hector F. | REDACTED | | | | | | |
| 9214962 | Lebron Ortiz, Carmen R. | REDACTED | | | | | | |
| 9214794 | Lebron Texidor, Mayra | REDACTED | | | | | | |
| 9214801 | Lebron Travecier, Luis Esteban | REDACTED | | | | | | |
| 9215709 | Lebron, Mariam Sanchez | REDACTED | | | | | | |
| 9215696 | Lee Crespo, Susannah M | REDACTED | | | | | | |
| 9214799 | Lima Cruz, Edwin F | REDACTED | | | | | | |
| 9215301 | LIZBETH RODRIGUEZ DIAZ | REDACTED | | | | | | |
| 9215488 | Lomba Rodriguez, Irma J. | REDACTED | | | | | | |
| 9215148 | Lopez Astacio, Juan Antonio | REDACTED | | | | | | |
| 9215149 | Lopez Astacio, Juan Antonio | REDACTED | | | | | | |
| 9215168 | Lopez Collazo, Harry | REDACTED | | | | | | |
| 9215682 | LOPEZ COLON, MARIA | REDACTED | | | | | | |
| 9214642 | Lopez DelValle, Betty | REDACTED | | | | | | |
| 9215193 | Lopez Gonzalez, Aixa C. | REDACTED | | | | | | |
| 9214952 | Lopez Laboy, Carmen E. | REDACTED | | | | | | |
| 9215120 | Lopez Laboy, Carmen E. | REDACTED | | | | | | |
| 9215018 | Lopez Laboy, Wilfredo | REDACTED | | | | | | |
| 9215054 | Lopez Laboy, Wilfredo | REDACTED | | | | | | |
| 9214682 | Lopez Lopez, Jose Manuel | REDACTED | | | | | | |
| 9214758 | Lopez Lopez, Margarita | REDACTED | | | | | | |
| 9215678 | Lopez Mercado, Erica | REDACTED | | | | | | |
| 9215578 | Lopez Ocasio, Ismael | REDACTED | | | | | | |
| 9215085 | Lopez Ortiz, Modesta | REDACTED | | | | | | |
| 9215286 | Lopez Rodriguez, Hector L. | REDACTED | | | | | | |
| 9214832 | Lopez Serrano, Jimmy | REDACTED | | | | | | |
| 9214970 | Lopez Vazquez, Francisco | REDACTED | | | | | | |
| 9214964 | Lopez Vazquez, Julio | REDACTED | | | | | | |
| 9214954 | Lopez Vazquez, Roberto | REDACTED | | | | | | |
| 9214949 | Lopez Vazquez, Tomas | REDACTED | | | | | | |
| 9214778 | Lozada Velazquez, Antonio | REDACTED | | | | | | |
| 9214805 | Lozada, Jesus Manuel | REDACTED | | | | | | |
| 9215624 | LUCIANO, AGREIN ALICEA | REDACTED | | | | | | |
| 9215655 | LUGO APONTE, CLARIBEL | REDACTED | | | | | | |
| 9215656 | LUGO APONTE, CLARIBEL | REDACTED | | | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 9214875 | Lugo Velazquez, Estebania | REDACTED | | | | | | |
| 9215674 | Luis Collado , Jorge | REDACTED | | | | | | |
| 9214800 | Luis R., Mestre Lopez | REDACTED | | | | | | |
| 9214845 | Luyando Burgos, Blanca Iris | REDACTED | | | | | | |
| 9214764 | Luyando Silva, Ruben | REDACTED | | | | | | |
| 9215670 | LUZ P MENDEZ OCASIO, LUZ P | REDACTED | | | | | | |
| 9215103 | Luzunaris Hernandez, Elias | REDACTED | | | | | | |
| 9215657 | M APONTE CAMACHO, CARMEN M | REDACTED | | | | | | |
| 9215349 | MALAVE RODRIGUEZ, FRANCISCO J. | REDACTED | | | | | | |
| 9215350 | MALAVE RODRIGUEZ, FRANCISCO J. | REDACTED | | | | | | |
| 9214727 | Maldonado Colon, Eduardo | REDACTED | | | | | | |
| 9215532 | MALDONADO CRUZ, NANCY | REDACTED | | | | | | |
| 9215650 | MALDONADO GREEN, SONIA E | REDACTED | | | | | | |
| 9215481 | Maldonado Velazquez, Carlos G. | REDACTED | | | | | | |
| 9215087 | Maldonado, Luis | REDACTED | | | | | | |
| 9215354 | MARCANO RODRIGUEZ, ALQUINO | REDACTED | | | | | | |
| 9215220 | Maria Antonucci, Shirley | REDACTED | | | | | | |
| 9214752 | Maria Rodriguez, Gloria | REDACTED | | | | | | |
| 9215396 | Marianni Alicea Alvarez | REDACTED | | | | | | |
| 9215385 | Marianni Alicea Alvarez | REDACTED | | | | | | |
| 9215375 | MARILYN BESOSA NOCEDA, ET AL. | JUAN R. RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732 |
| 9215303 | MARINA VEGA, MARIA E. | REDACTED | | | | | | |
| 9215630 | MARLINE E. GONZALEZ JORGE | REDACTED | | | | | | |
| 9215059 | Marquez Olmeda, Rafael | REDACTED | | | | | | |
| 9215308 | Marrero Marrero, Lydia E. | REDACTED | | | | | | |
| 9215505 | MARRERO, GINIA Y RAMOS | REDACTED | | | | | | |
| 9215506 | MARRERO, GINIA Y RAMOS | REDACTED | | | | | | |
| 9215064 | Marta Ortiz, Juan Salvador | REDACTED | | | | | | |
| 9214848 | Marte Ortiz, Jose | REDACTED | | | | | | |
| 9214675 | Martinez Aponte Andino, Jesus | REDACTED | | | | | | |
| 9215487 | MARTINEZ CHEVEREZ, CARMEN L | REDACTED | | | | | | |
| 9215225 | MARTINEZ CRESPO, JUAN CARLOS | REDACTED | | | | | | |
| 9215226 | MARTINEZ CRESPO, JUAN CARLOS | REDACTED | | | | | | |
| 9214863 | Martinez De Jesus, Francisco | REDACTED | | | | | | |
| 9214862 | Martinez De Jesus, Ramon A | REDACTED | | | | | | |
| 9215425 | Martinez Hernandez, Edwin | REDACTED | | | | | | |
| 9215426 | Martinez Hernandez, Edwin | REDACTED | | | | | | |
| 9215415 | Martinez Hernandez, Edwin | REDACTED | | | | | | |
| 9214918 | Martinez Medina, Gladys | REDACTED | | | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 9215075 | Martinez Morales, Simon | REDACTED | | | | | | |
| 9215491 | MARTINEZ MUNIZ, MYRNA M. | REDACTED | | | | | | |
| 9215333 | MARTINEZ OCASIO, SIGFREDO A. | REDACTED | | | | | | |
| 9214724 | Martinez Rivera, Jorge Luis | REDACTED | | | | | | |
| 9215179 | Martinez Rivera, Jose M. | REDACTED | | | | | | |
| 9214921 | Martinez Rivera, Nasario | REDACTED | | | | | | |
| 9214795 | Martinez Rodriguez, Jorge A. | REDACTED | | | | | | |
| 9214614 | Martinez Roman, Patsy | REDACTED | | | | | | |
| 9215528 | MARTINEZ SALCEDO, ANA C | REDACTED | | | | | | |
| 9215332 | Martinez Torres, Manuel | REDACTED | | | | | | |
| 9215492 | Martinez Torres, Ulysses I. | REDACTED | | | | | | |
| 9214815 | Martinez Velazquez, Ramona | REDACTED | | | | | | |
| 9215336 | Martinez Velez , Ruth Dalia Luisa | REDACTED | | | | | | |
| 9215029 | Martinez Zayas, Agustin | REDACTED | | | | | | |
| 9214950 | Martinez, Jesus | REDACTED | | | | | | |
| 9214858 | Martinez, Modesto Burgos | REDACTED | | | | | | |
| 9215724 | MATEO RODRIGUEZ, JOSE | REDACTED | | | | | | |
| 9215151 | Matias, Sandra Vera | REDACTED | | | | | | |
| 9215502 | MATOS ALOMAR, JOSE J. | REDACTED | | | | | | |
| 9215469 | MATOS ALOMAR, JOSE JUAN | REDACTED | | | | | | |
| 9214788 | Matos Gonzalez, Angel Manuel | REDACTED | | | | | | |
| 9215480 | Mattei Rodriguez, Olga L. | REDACTED | | | | | | |
| 9214971 | Medina Castro, Pedro L. | REDACTED | | | | | | |
| 9214898 | Medina Castro, Pedro Luis | REDACTED | | | | | | |
| 9215056 | Medina Castro, Victor | REDACTED | | | | | | |
| 9215287 | Medina Colon, Sandra I. | REDACTED | | | | | | |
| 9214765 | Medina Medina, Elivd | REDACTED | | | | | | |
| 9215524 | Medina Medina, Raul | REDACTED | | | | | | |
| 9215641 | MEDINA MIRANDA, ROSEANNE | REDACTED | | | | | | |
| 9214825 | Medina Rodriguez, Pedro | REDACTED | | | | | | |
| 9215110 | MEDINA VAZQUEZ, CARLOS M | REDACTED | | | | | | |
| 9215150 | Medina Vazquez, Jesus | REDACTED | | | | | | |
| 9214620 | Melendez Cabrera, Bethzaida | REDACTED | | | | | | |
| 9215280 | Melendez Cintron , Yesenia M | REDACTED | | | | | | |
| 9215279 | Melendez Cintron, Yesenia M. | REDACTED | | | | | | |
| 9215515 | MÉNDEZ CRUZ, MARIBEL | REDACTED | | | | | | |
| 9215640 | MENDEZ OCASIO, LUZ | REDACTED | | | | | | |
| 9215398 | MENDEZ RODRIGUEZ, MILLYVEL | REDACTED | | | | | | |
| 9215017 | Mendez Soto, Lydia I. | REDACTED | | | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 9214809 | Mendoza, Benjamin | REDACTED | | | | | | |
| 9215397 | MERCADO MEDINA, CARMEN B | REDACTED | | | | | | |
| 9214722 | Mercado Santana, Miguel Angel | REDACTED | | | | | | |
| 9214917 | Merced Rodriguez, Hector N. | REDACTED | | | | | | |
| 9214907 | Merced Rodriguez, Pedro | REDACTED | | | | | | |
| 9214748 | Merced Sanchez, William | REDACTED | | | | | | |
| 9215699 | MERCEDES RODRIGUEZ RODRIGUEZ Y OTROS | C/O JUAN CORCHADO JUARBE | CALLE ESTEBAN PADILLA, 60-E | | | BAYAMON | PR | 00959 |
| 9214671 | Millan Martinez, Heriberto | REDACTED | | | | | | |
| 9215197 | Millan Martinez, Maria | REDACTED | | | | | | |
| 9214882 | Miranda Colon, Lydia E. | REDACTED | | | | | | |
| 9215458 | Miranda Leon, Hector | REDACTED | | | | | | |
| 9215459 | Miranda Leon, Hector | REDACTED | | | | | | |
| 9215460 | Miranda Leon, Hector | REDACTED | | | | | | |
| 9214648 | Moctezuma Aponte, Ramon | REDACTED | | | | | | |
| 9214951 | Moctezuma Figueroa, Adalberto | REDACTED | | | | | | |
| 9215082 | Moctezuma Figueroa, Adalberto | REDACTED | | | | | | |
| 9214992 | Moctezuma Figueroa, Jorge A. | REDACTED | | | | | | |
| 9214953 | Moctezuma Figueroa, Norberto | REDACTED | | | | | | |
| 9214743 | Moctezuma, Jose L. | REDACTED | | | | | | |
| 9215465 | MOLINA CABRERA, ADA R | REDACTED | | | | | | |
| 9215493 | MOLINA MARTINEZ, JESUS | REDACTED | | | | | | |
| 9214666 | Montalvo Crespo, Jose L. | REDACTED | | | | | | |
| 9215108 | MONTALVO ROSA, SILVETTE | REDACTED | | | | | | |
| 9215625 | MONTANEZ ALLMAN, AGUSTIN | REDACTED | | | | | | |
| 9214804 | Montanez Andino, Adriana | REDACTED | | | | | | |
| 9215027 | Montanez Laboy, Luis M. | REDACTED | | | | | | |
| 9215152 | Montanez Martinez, Elsa | REDACTED | | | | | | |
| 9215203 | Mora Martinez, Jose Felix | REDACTED | | | | | | |
| 9214711 | Morales Antana, Joel | REDACTED | | | | | | |
| 9214776 | Morales Carrion, Marta | REDACTED | | | | | | |
| 9215244 | Morales Cruz, Nanneth | REDACTED | | | | | | |
| 9214986 | Morales Galarza, Nereida | REDACTED | | | | | | |
| 9215206 | MORALES GONZALEZ, IVELISSE | REDACTED | | | | | | |
| 9215383 | Morales Lasanta , Aida L | REDACTED | | | | | | |
| 9215081 | MORALES MALDONADO, FELIX | REDACTED | | | | | | |
| 9214636 | Morales Ortiz, Candido | REDACTED | | | | | | |
| 9214839 | Morales Ortiz, Nilda | REDACTED | | | | | | |
| 9215358 | Morales Ramos , Bethsaida | REDACTED | | | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 9215135 | Morales Reyes, Ana Loida | REDACTED | | | | | | |
| 9215091 | Morales Reyes, Ana Loida | REDACTED | | | | | | |
| 9215538 | MORALES RODRIGUEZ, JUANA | REDACTED | | | | | | |
| 9214720 | Morales Valentin, Felix Samuel | REDACTED | | | | | | |
| 9215070 | Morales, Alejandro Martinez | REDACTED | | | | | | |
| 9214840 | Morales, Casildo | REDACTED | | | | | | |
| 9214903 | Morales, Ramon | REDACTED | | | | | | |
| 9215571 | MORGANTI HERNANDEZ, FRANCISCO J | REDACTED | | | | | | |
| 9215566 | MUJICA FLORES, FRANCISCO | REDACTED | | | | | | |
| 9215118 | Muñoz Castro, Wilfredo | REDACTED | | | | | | |
| 9214712 | Muñoz Espinosa, Hector R. | REDACTED | | | | | | |
| 9215419 | Munoz Marrero, Axel | REDACTED | | | | | | |
| 9215420 | Munoz Marrero, Axel | REDACTED | | | | | | |
| 9215409 | Munoz Marrero, Axel | REDACTED | | | | | | |
| 9214913 | Navarro Figueroa, Andres | REDACTED | | | | | | |
| 9214900 | Navarro Figueroa, Andres | REDACTED | | | | | | |
| 9215073 | Navarro Flores, Jose L. | REDACTED | | | | | | |
| 9215680 | NAVAZ VELEZ, ANTONIA | REDACTED | | | | | | |
| 9214726 | Nazario Cruz, Carlos | REDACTED | | | | | | |
| 9214787 | Nazario Rodriguez, Miguel A | REDACTED | | | | | | |
| 9215562 | NEGRON LOPEZ, ABISAY | REDACTED | | | | | | |
| 9214916 | Negron Molina, Victor M. | REDACTED | | | | | | |
| 9215040 | Negron Silva, Miguel A | REDACTED | | | | | | |
| 9215449 | Nevarez Pagan, Alexis | REDACTED | | | | | | |
| 9215450 | Nevarez Pagan, Alexis | REDACTED | | | | | | |
| 9215439 | Nevarez Pagan, Alexis | REDACTED | | | | | | |
| 9214740 | Nieves Alvarez, Andres | REDACTED | | | | | | |
| 9214850 | Nieves Alvarez, Domingo | REDACTED | | | | | | |
| 9214669 | Nieves Beltran, Jesus | REDACTED | | | | | | |
| 9214830 | Nieves Jimenez, Raul | REDACTED | | | | | | |
| 9214910 | Nieves Jimenez, Raul | REDACTED | | | | | | |
| 9215705 | NIEVES MARCANO, WILFREDO | REDACTED | | | | | | |
| 9215706 | NIEVES MARCANO, WILFREDO | REDACTED | | | | | | |
| 9215055 | Nieves Serrano, Carmen Luz | REDACTED | | | | | | |
| 9215047 | Nieves Serrano, Miguel A. | REDACTED | | | | | | |
| 9214729 | Nieves Vazquez, Juan | REDACTED | | | | | | |
| 9215330 | Nieves, Lillian Hernonay | REDACTED | | | | | | |
| 9215401 | NIEVES, MIGDALIA RIVERA | REDACTED | | | | | | |
| 9215386 | NOCEDA GONZALEZ, MARILYN | REDACTED | | | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 9215208 | NÚÑEZ SERRANO, YADINES | REDACTED | | | | | | |
| 9215223 | Nunez Vega, Radames | REDACTED | | | | | | |
| 9215598 | ORAMA RIVERA, KATHERINE | REDACTED | | | | | | |
| 9215048 | Orozco Monge, Santa | REDACTED | | | | | | |
| 9215377 | Ortiz Baez, Lydia E. | REDACTED | | | | | | |
| 9215671 | Ortiz Cadiz, Ingrid | REDACTED | | | | | | |
| 9215672 | Ortiz Cadiz, Ingrid | REDACTED | | | | | | |
| 9214769 | Ortiz Caraballo, Gerardo | REDACTED | | | | | | |
| 9215167 | Ortiz Cruz, Ana M. | REDACTED | | | | | | |
| 9214977 | Ortiz Cruz, Edwin | REDACTED | | | | | | |
| 9214723 | Ortiz Cruz, Rigoberto | REDACTED | | | | | | |
| 9214645 | Ortiz Cruz, Rigoberto | REDACTED | | | | | | |
| 9214802 | Ortiz Garcia, Eufemio | REDACTED | | | | | | |
| 9215169 | Ortiz Gonzalez, Luis R. | REDACTED | | | | | | |
| 9214978 | Ortiz Joubert, William R | REDACTED | | | | | | |
| 9215222 | ORTIZ LEGRAND, LUIS GABRIEL | REDACTED | | | | | | |
| 9214966 | Ortiz Leon, Ramon L. | REDACTED | | | | | | |
| 9214979 | Ortiz Leon, Ramond L | REDACTED | | | | | | |
| 9214699 | Ortiz Lopez, Carmen E. | REDACTED | | | | | | |
| 9214697 | Ortiz Lozada, Iris N. | REDACTED | | | | | | |
| 9215497 | Ortiz Martinez, Carmen | REDACTED | | | | | | |
| 9215000 | Ortiz Martinez, Pedro Julio | REDACTED | | | | | | |
| 9214747 | ORTIZ MONTES, GLADYS | REDACTED | | | | | | |
| 9214779 | Ortiz Montes, Wilfredo | REDACTED | | | | | | |
| 9215498 | Ortiz Nieves, Yasira M. | REDACTED | | | | | | |
| 9214887 | Ortiz Pacheco, Jose A. | REDACTED | | | | | | |
| 9214613 | ORTIZ PÉREZ, GEOVANNY | REDACTED | | | | | | |
| 9215124 | Ortiz Quintana, Miguel | REDACTED | | | | | | |
| 9215620 | ORTIZ RAMIREZ, WILFREDO | REDACTED | | | | | | |
| 9214782 | Ortiz Ramos, Cruz | REDACTED | | | | | | |
| 9215359 | Ortiz Ramos, William | REDACTED | | | | | | |
| 9214998 | Ortiz Rios, Carmen Iris | REDACTED | | | | | | |
| 9215255 | Ortiz Rivera, Edna L. | REDACTED | | | | | | |
| 9214816 | Ortiz Rivera, Jose A | REDACTED | | | | | | |
| 9214632 | Ortiz Rosado, Rafael | REDACTED | | | | | | |
| 9214963 | Ortiz Santana, Epifania | REDACTED | | | | | | |
| 9215309 | ORTIZ SANTANA, JOSE | REDACTED | | | | | | |
| 9215310 | ORTIZ SANTANA, JOSE | REDACTED | | | | | | |
| 9214796 | Ortiz Santiago, Mariana | REDACTED | | | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 9214928 | Ortiz Serrano, Angelina Margarita | REDACTED | | | | | | |
| 9215355 | ORTIZ SILVA, ALEXIS | REDACTED | | | | | | |
| 9214643 | Ortiz Solis, William | REDACTED | | | | | | |
| 9215101 | Ortiz Vega, Victor Ruben | REDACTED | | | | | | |
| 9214841 | Ortiz, Edermiro | REDACTED | | | | | | |
| 9215402 | ORTIZ, HILLARY MARTINEZ | REDACTED | | | | | | |
| 9215527 | OSORIO LUGO, RAFAEL | REDACTED | | | | | | |
| 9214847 | Osorio Serrano, Ana L. | REDACTED | | | | | | |
| 9215548 | OSTOLAZA RODRIQUEZ, NANCY | REDACTED | | | | | | |
| 9215277 | Otera Collaza, Wanda | REDACTED | | | | | | |
| 9215269 | OTERO CRISTOBAL, JUANITA | REDACTED | | | | | | |
| 9214725 | Otero Gomez, Willibardo | REDACTED | | | | | | |
| 9214624 | OTERO OTERO, EDWIN | REDACTED | | | | | | |
| 9215363 | Otero Rodriguez, Eneida | REDACTED | | | | | | |
| 9215291 | Oyola Cruz, Marta J. | REDACTED | | | | | | |
| 9215315 | Pabon Vazquez, William | REDACTED | | | | | | |
| 9214871 | Pacheco Aponte, Auria M. | REDACTED | | | | | | |
| 9214838 | Pacheco, Eloy Lugo | REDACTED | | | | | | |
| 9214879 | Padilla Cintron, Hilda | REDACTED | | | | | | |
| 9215551 | Padilla Ramos, Brenda | REDACTED | | | | | | |
| 9215663 | PADILLA RODRIGUEZ, ANA M | REDACTED | | | | | | |
| 9214819 | Padilla, Heriberto | REDACTED | | | | | | |
| 9214780 | Padua Velez, Juan E. | REDACTED | | | | | | |
| 9215511 | PAGAN CLAUDIO, JOSE R | REDACTED | | | | | | |
| 9214742 | Pagan Gomez, Eddie A. | REDACTED | | | | | | |
| 9215096 | PAGAN GOMEZ, ISMAEL | REDACTED | | | | | | |
| 9214938 | Pagan Gomez, Luis E | REDACTED | | | | | | |
| 9214651 | PAGAN MEDINA, MINERVA | REDACTED | | | | | | |
| 9214749 | Pagan Pirela, Jose A. | REDACTED | | | | | | |
| 9215252 | Pagan Solgado, Gamalier | REDACTED | | | | | | |
| 9215024 | Pagan Torres, Trinidad | REDACTED | | | | | | |
| 9214700 | Pagan, Lillian | REDACTED | | | | | | |
| 9215483 | PAJAN MARTALON, ILSAN E. | REDACTED | | | | | | |
| 9215182 | Patino Martinez, Maritza | REDACTED | | | | | | |
| 9215461 | Pellicier Pagan, Wilmer | REDACTED | | | | | | |
| 9215462 | Pellicier Pagan, Wilmer | REDACTED | | | | | | |
| 9215451 | Pellicier Pagan, Wilmer | REDACTED | | | | | | |
| 9214745 | Pena De Jesus, Jose M. | REDACTED | | | | | | |
| 9215581 | Pena Mejias, Jose J | REDACTED | | | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 9215381 | PERALES TORRES, LUZ MARIA | REDACTED | | | | | | |
| 9215546 | Perales Valentin, Juan | REDACTED | | | | | | |
| 9214789 | Perez Burgos, Ivette Milagros | REDACTED | | | | | | |
| 9215033 | PEREZ CRESPO, LUIS A | REDACTED | | | | | | |
| 9215407 | Perez Crespo, Zoraida | REDACTED | | | | | | |
| 9215003 | Perez Francisco, Ayala | REDACTED | | | | | | |
| 9215329 | Perez Gonzalez, Mayra R. | REDACTED | | | | | | |
| 9215138 | Perez Morales, Edvin A. | REDACTED | | | | | | |
| 9215726 | Perez Pellot, Mayte A | REDACTED | | | | | | |
| 9215575 | PEREZ PEREZ, JANET J | REDACTED | | | | | | |
| 9215626 | PEREZ RAMIREZ, JOSE E | REDACTED | | | | | | |
| 9215539 | Perez Ramirez, Pedro A. | REDACTED | | | | | | |
| 9215613 | PEREZ TIRADO, HARRISON | REDACTED | | | | | | |
| 9215093 | Perez, Edith I. | REDACTED | | | | | | |
| 9215530 | Pesante Fraticelli, Marisol | REDACTED | | | | | | |
| 9215519 | PICA ROSA, CARMEN | REDACTED | | | | | | |
| 9214932 | Pinto Jurado, Mariano | REDACTED | | | | | | |
| 9215307 | Plaza Toledo, Elvin | REDACTED | | | | | | |
| 9215246 | Ponce De Leon-Aponte, Fernando | REDACTED | | | | | | |
| 9215668 | Portalatin Perez, Milton | REDACTED | | | | | | |
| 9215701 | QUESADA GONZALEZ, ISABEL | REDACTED | | | | | | |
| 9215702 | QUESADA GONZALEZ, ISABEL | REDACTED | | | | | | |
| 9215259 | Quiles Serrano, Lilliam | REDACTED | | | | | | |
| 9215610 | QUINONES CAMACHO, CARLOS G. | REDACTED | | | | | | |
| 9215698 | QUINONES COTTO, JESUS | REDACTED | | | | | | |
| 9214957 | Quintana Ayala, Bernaldo | REDACTED | | | | | | |
| 9215062 | Quintana Diaz, Edwin E. | REDACTED | | | | | | |
| 9214942 | Quintana, Adrian | REDACTED | | | | | | |
| 9215533 | QUINTERO SOLLIVAN, MELVA | REDACTED | | | | | | |
| 9215576 | QUIRINDONGO MILANES, NANCY I | REDACTED | | | | | | |
| 9215366 | Ramírez Ayala, Raúl | REDACTED | | | | | | |
| 9214975 | Ramirez Morales, Norma I. | REDACTED | | | | | | |
| 9214773 | Ramirez Stuart, Jose Manuel | REDACTED | | | | | | |
| 9214899 | Ramos Burgos, Biembenido | REDACTED | | | | | | |
| 9215677 | Ramos Codero, Elwin | REDACTED | | | | | | |
| 9215675 | Ramos Cordero, Edwin | REDACTED | | | | | | |
| 9215234 | Ramos David, Carmen Maria | REDACTED | | | | | | |
| 9214812 | Ramos Fibuleno, Juan C. | REDACTED | | | | | | |
| 9215636 | RAMOS RIVERA, MAYRA | REDACTED | | | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 9215485 | RAMOS RIVERA, ZANDRA IVELISSE | REDACTED | | | | | | |
| 9215368 | RAUE MERRICK, DIEGO | REDACTED | | | | | | |
| 9215369 | RAUE MERRICK, DIEGO | REDACTED | | | | | | |
| 9215602 | Rello Ortiz, Raul | REDACTED | | | | | | |
| 9215254 | RENEE PAGAN SANTANA, YSABEL FLORIAN | REDACTED | | | | | | |
| 9215240 | RENTAS, RAFAEL | REDACTED | | | | | | |
| 9215229 | RENTAS, RAFAEL | REDACTED | | | | | | |
| 9215230 | Rentas, Rafael | REDACTED | | | | | | |
| 9215231 | Rentas, Rafael | REDACTED | | | | | | |
| 9215232 | Rentas, Rafael | REDACTED | | | | | | |
| 9215233 | Rentas, Rafael | REDACTED | | | | | | |
| 9215164 | Reyes Colon, Merquiades | REDACTED | | | | | | |
| 9215166 | Reyes Colon, Merquiades | REDACTED | | | | | | |
| 9215617 | REYES ESPINOSA, MILAGROS | REDACTED | | | | | | |
| 9214883 | Reyes Gonzalez, Juan Luis | REDACTED | | | | | | |
| 9215684 | REYES MOYET, RAMON H | REDACTED | | | | | | |
| 9215364 | Reyes Rivera, Sonia I. | REDACTED | | | | | | |
| 9215264 | Rios Salas, Enelida | REDACTED | | | | | | |
| 9215683 | RIOS, DAVID | REDACTED | | | | | | |
| 9214960 | Rivas Ruiz, Lorenzo Ramon | REDACTED | | | | | | |
| 9214810 | Rivas Texidor, Pedro | REDACTED | | | | | | |
| 9214893 | Rivera Aponte, Ramon | REDACTED | | | | | | |
| 9214974 | Rivera Arroyo, Rocio | REDACTED | | | | | | |
| 9215410 | RIVERA ASTACIO, YASHIRA M | REDACTED | | | | | | |
| 9215374 | RIVERA ASTACIO, YASHIRA M. | REDACTED | | | | | | |
| 9215275 | Rivera Bermudez, Rosa M. | REDACTED | | | | | | |
| 9215520 | Rivera Berríos, Wanda | REDACTED | | | | | | |
| 9215685 | Rivera Caraballo, Luis | REDACTED | | | | | | |
| 9215241 | Rivera Colon, Iris N | REDACTED | | | | | | |
| 9215100 | Rivera Cruz, Hector | REDACTED | | | | | | |
| 9214902 | RIVERA DE JESUS, VICTOR | REDACTED | | | | | | |
| 9215089 | Rivera De Leon, Jose O | REDACTED | | | | | | |
| 9215053 | Rivera Delgado, Rosa Maria | REDACTED | | | | | | |
| 9214886 | Rivera Diaz, Luis E. | REDACTED | | | | | | |
| 9215288 | Rivera Diaz, Luz A | REDACTED | | | | | | |
| 9214694 | Rivera Fernandez, Carmen Y. | REDACTED | | | | | | |
| 9215594 | Rivera Fernandez, Heriberto | REDACTED | | | | | | |
| 9214906 | Rivera Flores, William | REDACTED | | | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|------------|
| 9214911 | Rivera Gomez, Carmelo | REDACTED | | | | | | |
| 9215099 | Rivera Gomez, Francisco | REDACTED | | | | | | |
| 9215142 | Rivera Gonzalez, Benito | REDACTED | | | | | | |
| 9215158 | Rivera Guevarra, David | REDACTED | | | | | | |
| 9215553 | Rivera Juan, Lopez | REDACTED | | | | | | |
| 9215078 | Rivera Laboy, Carmelo E. | REDACTED | | | | | | |
| 9214803 | Rivera Lazu, Enrique | REDACTED | | | | | | |
| 9215452 | Rivera Lebron, Juan | REDACTED | | | | | | |
| 9215453 | Rivera Lebron, Juan | REDACTED | | | | | | |
| 9215454 | Rivera Lebron, Juan | REDACTED | | | | | | |
| 9214658 | Rivera Lopez, Enrique | REDACTED | | | | | | |
| 9214878 | Rivera Lopez, Rosario | REDACTED | | | | | | |
| 9214618 | Rivera Mercado, Jose D. | REDACTED | | | | | | |
| 9215122 | Rivera Pabon, Jesus | REDACTED | | | | | | |
| 9214616 | RIVERA PACHECO, NEIDA | REDACTED | | | | | | |
| 9214923 | Rivera Pena, Salvador S. | REDACTED | | | | | | |
| 9214940 | Rivera Ramos, Fermin | REDACTED | | | | | | |
| 9215633 | RIVERA RAMOS, HEUMARA | REDACTED | | | | | | |
| 9215501 | Rivera Rivera, Carmen Alicia | REDACTED | | | | | | |
| 9214818 | Rivera Rivera, Edgardo | REDACTED | | | | | | |
| 9215133 | RIVERA RIVERA, MARTIN | REDACTED | | | | | | |
| 9215339 | RIVERA RODRIGUEZ, DIANA M. | REDACTED | | | | | | |
| 9215622 | RIVERA RODRIGUEZ, ISMAEL | REDACTED | | | | | | |
| 9215579 | RIVERA RODRIGUEZ, RICARDO | REDACTED | | | | | | |
| 9215580 | RIVERA RODRIGUEZ, RICARDO | REDACTED | | | | | | |
| 9215320 | Rivera Rodriguez, Sarah I. | REDACTED | | | | | | |
| 9215340 | RIVERA RODRIGUEZ, YAMARIS | REDACTED | | | | | | |
| 9215190 | Rivera Roldan, Darlene J. | REDACTED | | | | | | |
| 9214732 | Rivera Rosario, Luis A. | REDACTED | | | | | | |
| 9215589 | Rivera Ruiz, Jose Ivan | REDACTED | | | | | | |
| 9215590 | Rivera Ruiz, Jose Ivan | REDACTED | | | | | | |
| 9214714 | Rivera Silva, Luis Alberto | REDACTED | | | | | | |
| 9215428 | Rivera Vazquez, Vivian | REDACTED | | | | | | |
| 9215429 | Rivera Vazquez, Vivian | REDACTED | | | | | | |
| 9215430 | Rivera Vazquez, Vivian | REDACTED | | | | | | |
| 9214735 | Rivera Vega, Gilberto | REDACTED | | | | | | |
| 9215619 | RIVERA, JOEL R | REDACTED | | | | | | |
| 9215569 | ROBLES DE JESUS, MARCIAL | REDACTED | | | | | | |
| 9215570 | ROBLES DE JESUS, MARCIAL | REDACTED | | | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 9215431 | Rodriguez Algarin, Gisela | REDACTED | | | | | | |
| 9215432 | Rodriguez Algarin, Gisela | REDACTED | | | | | | |
| 9215421 | Rodriguez Algarin, Gisela | REDACTED | | | | | | |
| 9214991 | Rodriguez Alvarez, Agapito | REDACTED | | | | | | |
| 9214904 | Rodriguez Alvarez, Ana Gloria | REDACTED | | | | | | |
| 9215023 | Rodriguez Antongiougi, Guillermo | REDACTED | | | | | | |
| 9214914 | Rodriguez Burgos, Gregorio | REDACTED | | | | | | |
| 9214956 | Rodriguez Carradero, Angel | REDACTED | | | | | | |
| 9215109 | Rodriguez Carradero, Angel | REDACTED | | | | | | |
| 9215484 | RODRIGUEZ CINTRON, LUIS A | REDACTED | | | | | | |
| 9215516 | Rodriguez Colon, Milagros | REDACTED | | | | | | |
| 9215263 | Rodriguez Cruz, Miguel Angel | REDACTED | | | | | | |
| 9215248 | Rodriguez Cruz, Miguel Angel | REDACTED | | | | | | |
| 9214684 | Rodriguez Cuadrado, Carmen B. | REDACTED | | | | | | |
| 9215076 | Rodriguez Delgado, Esteban | REDACTED | | | | | | |
| 9215470 | RODRIGUEZ DIAZ, LIZBETH | REDACTED | | | | | | |
| 9214760 | Rodriguez Diaz, Maria | REDACTED | | | | | | |
| 9215196 | Rodriguez Diaz, Santos | REDACTED | | | | | | |
| 9214915 | Rodriguez Echevaria, Angel L. | REDACTED | | | | | | |
| 9215723 | Rodriguez Esparra, Orlando | REDACTED | | | | | | |
| 9215335 | Rodriguez Fragosa, Wilmary | REDACTED | | | | | | |
| 9214807 | Rodriguez Galarza, Carmen M | REDACTED | | | | | | |
| 9215525 | RODRIGUEZ GONZALEZ, EDWARD | REDACTED | | | | | | |
| 9215050 | Rodriguez Laboy, Bienvenido | REDACTED | | | | | | |
| 9214828 | Rodriguez Lopez, Antonio | REDACTED | | | | | | |
| 9215467 | Rodriguez Lozano, Jose J. | REDACTED | | | | | | |
| 9215468 | Rodriguez Lozano, Jose J. | REDACTED | | | | | | |
| 9215457 | Rodriguez Lozano, Jose J. | REDACTED | | | | | | |
| 9215324 | RODRIGUEZ MARIN, MIRLA M. | REDACTED | | | | | | |
| 9215595 | Rodriguez Martes, Melisa M | REDACTED | | | | | | |
| 9215292 | Rodriguez Medina, Juan A. | REDACTED | | | | | | |
| 9215318 | RODRIGUEZ MEDINA, YAZMIN | REDACTED | | | | | | |
| 9215227 | Rodriguez Mejia, Felix A | REDACTED | | | | | | |
| 9215270 | Rodriguez Orengo, Glorivette | REDACTED | | | | | | |
| 9215348 | Rodriguez Pancorbo, Delma I. | REDACTED | | | | | | |
| 9215508 | RODRIGUEZ PEREZ, JUSTA | REDACTED | | | | | | |
| 9215486 | RODRIGUEZ PEREZ, JUSTA | REDACTED | | | | | | |
| 9215304 | RODRIGUEZ RAMOS, PABLO | REDACTED | | | | | | |
| 9215360 | RODRIGUEZ RIVERA , ADA IRMA | REDACTED | | | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 9215257 | Rodriguez Rivera, Iris N. | REDACTED | | | | | | |
| 9215550 | Rodriguez Rodriguez, Daniel | REDACTED | | | | | | |
| 9214685 | Rodriguez Rodriguez, Evangelia | REDACTED | | | | | | |
| 9215008 | Rodriguez Rojas, Gregorio | REDACTED | | | | | | |
| 9215088 | Rodriguez Rojas, Jose E. | REDACTED | | | | | | |
| 9215294 | Rodriguez Sabater, Sader | REDACTED | | | | | | |
| 9214692 | Rodriguez Sanchez, Miguel A. | REDACTED | | | | | | |
| 9215242 | Rodriguez Torres, Gladimar H | REDACTED | | | | | | |
| 9215312 | RODRIGUEZ TORRES, MARGIE | REDACTED | | | | | | |
| 9215201 | Rodriguez Torres, Victor I. | REDACTED | | | | | | |
| 9215113 | Rodriguez Valazquez, Juan | REDACTED | | | | | | |
| 9214668 | Rodriguez, Florencio | REDACTED | | | | | | |
| 9214927 | Rodriguez, Otilio Del Valle | REDACTED | | | | | | |
| 9214644 | Roldan Rivera, Lydia | REDACTED | | | | | | |
| 9214647 | Roldan Rivera, Lydia | REDACTED | | | | | | |
| 9215614 | Romero Rivera, Juan C. | REDACTED | | | | | | |
| 9215473 | Rosa Minsal, Fernando Luis | REDACTED | | | | | | |
| 9215036 | Rosado Cruz , Jose | REDACTED | | | | | | |
| 9215273 | ROSADO GALARZA, LUIS | REDACTED | | | | | | |
| 9215629 | Rosado Gonzalez, Edwin R | REDACTED | | | | | | |
| 9215130 | Rosado Lozada, Roberto Ruben | REDACTED | | | | | | |
| 9215464 | ROSADO OCASIO, JOSE R. | REDACTED | | | | | | |
| 9215666 | ROSADO SANTIAGO, IRIS J | REDACTED | | | | | | |
| 9215607 | Rosal Correa, Mary C | REDACTED | | | | | | |
| 9215514 | ROSARIO CORA, IRMA M. | REDACTED | | | | | | |
| 9214622 | Rosario Medina, Alberto | REDACTED | | | | | | |
| 9215346 | Rosario Miranda, Maria D | REDACTED | | | | | | |
| 9215065 | Rosario Sanchez, Rafael | REDACTED | | | | | | |
| 9215353 | Ruiz Camacho, Antonio | REDACTED | | | | | | |
| 9215157 | Ruiz Cordova, Gilberto | REDACTED | | | | | | |
| 9215163 | Ruiz Cumba, Salvador F. | REDACTED | | | | | | |
| 9214791 | Ruiz de Jesus, Jose R | REDACTED | | | | | | |
| 9215187 | Ruiz Gonzalez, Deborah | REDACTED | | | | | | |
| 9215112 | Ruiz Lamourt, Hector J | REDACTED | | | | | | |
| 9215572 | RUIZ TORRES, MARIBELLE | REDACTED | | | | | | |
| 9215521 | RUIZ TORRES, NOEL | REDACTED | | | | | | |
| 9215647 | RUIZ TORRES, ROBERTO | REDACTED | | | | | | |
| 9215198 | Russi Vazquez, Angel L. | REDACTED | | | | | | |
| 9215700 | Salinas Muniz , Ignacio | REDACTED | | | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 9215069 | Sanchez De Jesus, Juan Manuel | REDACTED | | | | | | |
| 9214659 | Sanchez Marrero, Samuel | REDACTED | | | | | | |
| 9214777 | Sanchez Morales, Francisco | REDACTED | | | | | | |
| 9215387 | SANCHEZ MORALES, WANDA | REDACTED | | | | | | |
| 9215388 | SANCHEZ MORALES, WANDA | REDACTED | | | | | | |
| 9214750 | Sanchez Rivera, William | REDACTED | | | | | | |
| 9214824 | Sanchez Soto, Felipe | REDACTED | | | | | | |
| 9215116 | Sanchez Surillo, Jose | REDACTED | | | | | | |
| 9214993 | Sanchez, Francisca | REDACTED | | | | | | |
| 9215556 | SANCHEZ-MARRERO, GUALBERTO | REDACTED | | | | | | |
| 9215557 | SANCHEZ-MARRERO, GUALBERTO | REDACTED | | | | | | |
| 9214909 | Sandra Berrios, Faustino | REDACTED | | | | | | |
| 9215440 | Santa Rodriguez, Jesus | REDACTED | | | | | | |
| 9215441 | Santa Rodriguez, Jesus | REDACTED | | | | | | |
| 9215442 | Santa Rodriguez, Jesus | REDACTED | | | | | | |
| 9215114 | Santana Amaro, Angel | REDACTED | | | | | | |
| 9215038 | Santana Brito, Maria J. | REDACTED | | | | | | |
| 9215687 | Santana Caceres, Luis A | REDACTED | | | | | | |
| 9214982 | Santana Camacho, Wilfredo | REDACTED | | | | | | |
| 9215162 | Santana Lozoa, Margarita | REDACTED | | | | | | |
| 9215160 | Santana Lozoda, Margarita | REDACTED | | | | | | |
| 9215274 | SANTANA PAGAN RENE, YSABEL FLORIAD, EMILIO SOLER RAMIREZ | REDACTED | | | | | | |
| 9215316 | Santana Perez, Jose L. | REDACTED | | | | | | |
| 9215106 | Santana Ramos, Carmelo | REDACTED | | | | | | |
| 9215214 | Santana Ramos, Jose C. | REDACTED | | | | | | |
| 9215717 | SANTANA SANTANA, ERICK | REDACTED | | | | | | |
| 9214755 | Santiago Arroyo, Adalberto | REDACTED | | | | | | |
| 9215066 | Santiago Arroyo, Juan | REDACTED | | | | | | |
| 9215661 | Santiago Cabrera, Henry | REDACTED | | | | | | |
| 9214721 | Santiago Echevaria, Andres | REDACTED | | | | | | |
| 9215534 | Santiago Echevarria, Isaac | REDACTED | | | | | | |
| 9214627 | Santiago Guzman, Merari | REDACTED | | | | | | |
| 9214628 | Santiago Guzman, Merari | REDACTED | | | | | | |
| 9215060 | Santiago Lebron, Guadalupe | REDACTED | | | | | | |
| 9215134 | Santiago Lopez, Mary | REDACTED | | | | | | |
| 9215573 | SANTIAGO MORALES, LOURDES | REDACTED | | | | | | |
| 9214931 | Santiago Navarro, Carmen Delia | REDACTED | | | | | | |
| 9214775 | Santiago Nazario, Norbert | REDACTED | | | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 9215503 | Santiago Pacheco, Jose A. | REDACTED | | | | | | |
| 9215262 | Santiago Pellot, Maritza | REDACTED | | | | | | |
| 9214920 | Santiago Perez, Julian | REDACTED | | | | | | |
| 9215489 | Santiago Rosado, Enrique | REDACTED | | | | | | |
| 9214656 | Santiago Sepulveda, Jorge Luis | REDACTED | | | | | | |
| 9215496 | SANTIAGO SOTO, JUAN C. | REDACTED | | | | | | |
| 9215046 | Santiago Telles, William | REDACTED | | | | | | |
| 9215565 | Santiago Torres, Edgardo | REDACTED | | | | | | |
| 9215362 | SANTIAGO TORRES, HECTOR | REDACTED | | | | | | |
| 9214884 | Santiago Torres, Jesus M. | REDACTED | | | | | | |
| 9214876 | Santiago Torres, Noemi | REDACTED | | | | | | |
| 9214877 | Santiago Torres, Noemi | REDACTED | | | | | | |
| 9214843 | SANTIAGO, BERNARDA | REDACTED | | | | | | |
| 9215567 | Santiago-Betancourt, Jose Manuel | REDACTED | | | | | | |
| 9215568 | Santiago-Betancourt, Jose Manuel | REDACTED | | | | | | |
| 9214965 | Santos Santiago, David R. | REDACTED | | | | | | |
| 9215510 | SAURI GONZALEZ, ARLENE | REDACTED | | | | | | |
| 9215499 | SAURI GONZALEZ, ARLENE | REDACTED | | | | | | |
| 9215322 | SAURI VELAZQUEZ, YOLANDA | REDACTED | | | | | | |
| 9214948 | Sepulveda Sepulveda, Benita | REDACTED | | | | | | |
| 9215236 | Serrano Almodovar, Luis A | REDACTED | | | | | | |
| 9215121 | Serrano Burgos, Margaro | REDACTED | | | | | | |
| 9215455 | Serrano Medina, Emelyn | REDACTED | | | | | | |
| 9215456 | Serrano Medina, Emelyn | REDACTED | | | | | | |
| 9215445 | Serrano Medina, Emelyn | REDACTED | | | | | | |
| 9214690 | Serrano Rivera, Domingo | REDACTED | | | | | | |
| 9214672 | Serrano Soto, Candido | REDACTED | | | | | | |
| 9215356 | Sicord Rivera, Pedro Carlos | REDACTED | | | | | | |
| 9215582 | Siena, Carmen Hilda | REDACTED | | | | | | |
| 9215188 | Silva Cordero, Daniel | REDACTED | | | | | | |
| 9215261 | Silva Lamb, Griselidy | REDACTED | | | | | | |
| 9214817 | Silva Rivera, Jose | REDACTED | | | | | | |
| 9214654 | Silva Rivera, Luciano | REDACTED | | | | | | |
| 9215540 | SINDICATO DE BOMBEROS UNIDOS DE PR | PO BOX 1504 | | | | ISABELA | PR | 00662 |
| 9215529 | SINDICATO DE BOMBEROS UNIDOS DE PR | LCDA. LEONOR RODRIGUEZ RODRIGUEZ | CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | Bayamón | PR | 00956 |
| 9215558 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | REDACTED | | | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 9215547 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | REDACTED | | | | | | |
| 9215584 | Sipula Ocasio, Mark | REDACTED | | | | | | |
| 9215412 | SOCARRAS POLANCO, CELIANA M. | REDACTED | | | | | | |
| 9214708 | Solis Ramos, Santos V. | REDACTED | | | | | | |
| 9214631 | Solis Vega, Santos Valentin | REDACTED | | | | | | |
| 9214746 | Sollivan Torres, Vanessa | REDACTED | | | | | | |
| 9215649 | SOTO CHEVRESTTS, ENRIQUE | REDACTED | | | | | | |
| 9215707 | SOTO CRUZ, CARMEN M. | REDACTED | | | | | | |
| 9214715 | Soto Guilbert, Feliciano | REDACTED | | | | | | |
| 9214676 | Soto Lopez, Juan | REDACTED | | | | | | |
| 9215352 | Soto Torres, Myrna Y | REDACTED | | | | | | |
| 9215391 | Soto Velez, Julio E | REDACTED | | | | | | |
| 9215143 | Sotomayor Aviles, Maria Luisa | REDACTED | | | | | | |
| 9214833 | Suarez Colon, Carlos | REDACTED | | | | | | |
| 9214865 | Suarez Colon, Raul | REDACTED | | | | | | |
| 9214808 | Suarez Colon, Raul | REDACTED | | | | | | |
| 9215285 | Suarez Rivera, Reinaldo E | REDACTED | | | | | | |
| 9215012 | SUSTACHE RAMOS, GLADYS | REDACTED | | | | | | |
| 9215718 | Tapia Ortiz, Juan A | REDACTED | | | | | | |
| 9215722 | Teissoniere Comas, Carlos | REDACTED | | | | | | |
| 9214985 | Texidor Valles, Hector Luis | REDACTED | | | | | | |
| 9214637 | Tirado Ayala, Angel Gabriel | REDACTED | | | | | | |
| 9214652 | Tirado Ayala, Luis A. | REDACTED | | | | | | |
| 9215058 | Tirado Lopez, Guillermo | REDACTED | | | | | | |
| 9214925 | Tirado Lugo, Orlando | REDACTED | | | | | | |
| 9214901 | Tirado Lugo, Orlando | REDACTED | | | | | | |
| 9215083 | Tirado Torres, Juan | REDACTED | | | | | | |
| 9214730 | Tirado Vazquez, Nestor | REDACTED | | | | | | |
| 9215664 | Toro Estrella, David | REDACTED | | | | | | |
| 9215665 | Toro Estrella, David | REDACTED | | | | | | |
| 9215690 | Toro Montalvo, Wendell | REDACTED | | | | | | |
| 9215479 | TORRES CARABALLO, YASMIN | REDACTED | | | | | | |
| 9215560 | TORRES CORTES, CARMEN M. | REDACTED | | | | | | |
| 9215561 | TORRES CORTES, CARMEN M. | REDACTED | | | | | | |
| 9215237 | Torres Cruz, Juan | REDACTED | | | | | | |
| 9215692 | Torres De Jesus, Edwin | REDACTED | | | | | | |
| 9215627 | TORRES DE JESUS, ZORAIDA | REDACTED | | | | | | |
| 9215628 | TORRES DE JESUS, ZORAIDA | REDACTED | | | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|-----------|
| 9214641 | Torres Felix, Miguel A. | REDACTED | | | | | | |
| 9214753 | Torres Gonzalez, Elias | REDACTED | | | | | | |
| 9214774 | Torres Gonzalez, Julio | REDACTED | | | | | | |
| 9214716 | Torres Gonzalez, Silverio | REDACTED | | | | | | |
| 9214717 | Torres Gonzalez, Silverio | REDACTED | | | | | | |
| 9215370 | Torres Jimenez, Braulio | REDACTED | | | | | | |
| 9214967 | Torres Lebron, Luz N. | REDACTED | | | | | | |
| 9215014 | Torres Lebron, Luz Nereida | REDACTED | | | | | | |
| 9215413 | TORRES MARRERO, RICKY | REDACTED | | | | | | |
| 9215531 | Torres Morales, Felipe J. | REDACTED | | | | | | |
| 9215343 | Torres Nieves, Jo-Ann | REDACTED | | | | | | |
| 9215635 | TORRES OCASIO, ISRAEL | REDACTED | | | | | | |
| 9215213 | TORRES ORTIZ, JOSE | REDACTED | | | | | | |
| 9214706 | Torres Ortiz, Juan | REDACTED | | | | | | |
| 9214667 | Torres Ortiz, Miguel | REDACTED | | | | | | |
| 9215382 | TORRES PAGAN, AMNERIS L | REDACTED | | | | | | |
| 9215325 | TORRES PAGAN, SYLVIA | REDACTED | | | | | | |
| 9215644 | TORRES PANETO, ISRAEL | REDACTED | | | | | | |
| 9215645 | TORRES PANETO, ISRAEL | REDACTED | | | | | | |
| 9215276 | Torres Perez, Maria | REDACTED | | | | | | |
| 9215211 | Torres Piccoli, Louis J. | REDACTED | | | | | | |
| 9215495 | Torres Rosa, Miguel A. | REDACTED | | | | | | |
| 9215411 | TORRES ROSA, MIGUEL A. | REDACTED | | | | | | |
| 9215224 | TORRES ROSADO, BETHSAIDA | REDACTED | | | | | | |
| 9215290 | TORRES ROSARIO, LUIS JAVIER | REDACTED | | | | | | |
| 9215221 | Torres Torres, Domingo | REDACTED | | | | | | |
| 9214946 | Torres Torres, Rosendo | REDACTED | | | | | | |
| 9215321 | Torres Urbina, Reinaldo | REDACTED | | | | | | |
| 9214857 | Torres Vazquez, Gumersindo | REDACTED | | | | | | |
| 9215365 | TOUSSET HERNANDEZ, WILLIAM | REDACTED | | | | | | |
| 9215283 | Trinidad Ayala, Tilsa M. | REDACTED | | | | | | |
| 9215238 | Urdaz Hernandez, Nydia E. | REDACTED | | | | | | |
| 9215716 | VALDÉS APONTE, JAVIER | REDACTED | | | | | | |
| 9215471 | VALENTIN PEREZ, MANUEL | REDACTED | | | | | | |
| 9215490 | Valladares Arroyo, Margarita | REDACTED | | | | | | |
| 9215475 | Vallas Rivera, Cesar R | REDACTED | | | | | | |
| 9215688 | VARGAS ACEVEDO, ASHLEY | REDACTED | | | | | | |
| 9215689 | VARGAS ACEVEDO, ASHLEY | REDACTED | | | | | | |
| 9215667 | Vargas Hernandez, Yeliska | REDACTED | | | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|---|---|---|---|---|---|---|---|---|
| 9214793 | Vargas Irizarry, Jaime Oscar | REDACTED | | | | | | |
| 9214897 | Vargas Perez, Luis Ramon | REDACTED | | | | | | |
| 9215131 | Vargas Perez, Marilyn | REDACTED | | | | | | |
| 9215132 | Vargas Perez, Marisel | REDACTED | | | | | | |
| 9215494 | Vargas Ramirez, Roberto | REDACTED | | | | | | |
| 9215697 | Vargas Vargas, Maria E. | REDACTED | | | | | | |
| 9214972 | Vazquez Ferrer, Andres | REDACTED | | | | | | |
| 9215021 | Vazquez Ferrer, Antonio | REDACTED | | | | | | |
| 9214852 | Vazquez Ferrer, Carmen L. | REDACTED | | | | | | |
| 9214853 | Vazquez Ferrer, Carmen L. | REDACTED | | | | | | |
| 9214987 | VAZQUEZ FERRER, EUGENIO | REDACTED | | | | | | |
| 9214854 | Vazquez Ferrer, Geronimo | REDACTED | | | | | | |
| 9214855 | Vazquez Ferrer, Geronimo | REDACTED | | | | | | |
| 9215245 | Vazquez Quiles, Luis D | REDACTED | | | | | | |
| 9215512 | VAZQUEZ ROSARIO, MILADY | REDACTED | | | | | | |
| 9214980 | Vazquez Soto, Nelson | REDACTED | | | | | | |
| 9214756 | Vazquez Suarez, Miguel Angel | REDACTED | | | | | | |
| 9214757 | Vazquez Suarez, Miguel Angel | REDACTED | | | | | | |
| 9214937 | Vega Collazo, Pablo | REDACTED | | | | | | |
| 9214889 | Vega Collazo, Pablo | REDACTED | | | | | | |
| 9215007 | Vega Cruz, Milagros | REDACTED | | | | | | |
| 9214772 | Vega Cruz, William D | REDACTED | | | | | | |
| 9215302 | Vega Klimezek, Saray N. | REDACTED | | | | | | |
| 9214738 | Vega Mercado, Carmelo | REDACTED | | | | | | |
| 9215715 | VELAZQUEZ CRESPO, MARÍA | REDACTED | | | | | | |
| 9215297 | Velazquez Monge, Jose Raul | REDACTED | | | | | | |
| 9214844 | Velazquez Rivera, Luis | REDACTED | | | | | | |
| 9215293 | Velazquez Rodriguez, Luis A. | REDACTED | | | | | | |
| 9215592 | VELAZQUEZ ROMAN, DANIEL | REDACTED | | | | | | |
| 9215593 | VELAZQUEZ ROMAN, DANIEL | REDACTED | | | | | | |
| 9215389 | Velez Aponte, Ruth | REDACTED | | | | | | |
| 9215612 | VELEZ ORTIZ, LUIS A | REDACTED | | | | | | |
| 9215588 | VELEZ PEREZ, EDGAR | REDACTED | | | | | | |
| 9215577 | VELEZ PEREZ, EDGAR | REDACTED | | | | | | |
| 9214860 | Velez Rodriguez, Gerardo | REDACTED | | | | | | |
| 9214739 | Ventura Maldonado, Buena | REDACTED | | | | | | |
| 9215380 | VERDUGA FERNANDEZ , NANETTE | REDACTED | | | | | | |
| 9215414 | VERDUGA FERNANDEZ V ELA, NANETTE | REDACTED | | | | | | |
| 9215403 | VERDUGA FERNANDEZ V ELA, NANETTE | REDACTED | | | | | | |

Exhibit D

Notice Parties Service List

Served via first class mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode |
|-------|------|----------|----------|----------|----------|------|-------|-----------|
| 9215016 | Viera Aponte, Jose Grabiel | REDACTED | | | | | | |
| 9215250 | VILLEGAS CORREA, FRANCISCO JAVIER | REDACTED | | | | | | |
| 9215251 | VILLEGAS CORREA, FRANCISCO JAVIER | REDACTED | | | | | | |
| 9215691 | YAITZA ENID CRESPO CRUZ Y OTROS | LCDA. EVELYN T MARQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 |
| 9214786 | Zayas Gonzales, Juan Alberto | REDACTED | | | | | | |
| 9214945 | Zayas Vazquez, Efrain | REDACTED | | | | | | |