**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS ARE SEEKING TO DISALLOW YOUR CLAIM BECAUSE THEIR RECORDS SHOW THAT YOUR CLAIM IS DEFICIENT.**

| NAME | CLAIM # | DATE FILED | DEBTOR | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|
| SANTANA MARCANO, ROSA I | 41103 | 5/29/2018 | Commonwealth of Puerto Rico | $0.00 |
| Reason: | Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES SOLICITAN QUE SU RECLAMO SEA RECHAZADO, PUESTO QUE LOS DATOS INDICAN QUE SU RECLAMO ES DEFICIENTE.**

| NOMBRE | N.º DE RECLAMACIÓN | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|
| SANTANA MARCANO, ROSA I | 41103 | 5/29/2018 | Commonwealth of Puerto Rico | $0.00 |
| Base para: | La evidencia de reclamación tiene la intención de formular las responsabilidades asociadas con el Estado Libre Asociado de Puerto Rico, pero no proporciona los fundamentos ni la documentación de respaldo para formular una reclamación contra el Estado Libre Asociado de Puerto Rico, de manera que los Deudores no pueden determinar si el reclamante tiene una reclamación válida contra el Estado Libre Asociado de Puerto Rico o cualquiera de los otros deudores en virtud del Título III. | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.primeclerk.com/puertorico. **If you have questions, please contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.primeclerk.com/puertorico. **Si tiene alguna pregunta, comuníquese con Prime Clerk LLC llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**



DEPARTAMENTO DE LA
FAMILIA
GOBIERNO DE PUERTO RICO

29 de enero de 2020

**CERTIFICACION**

Certifico que **Rosa I. Santana Marcano**, seguro social **XXX-XX-** es empleada del Departamento de la Familia desde el **1 de diciembre de 1999**. Actualmente ocupa un puesto regular de **Trabajador Social I** en la Oficina Regional de Bayamón.

Certifico la misma a petición de la empleada.

Ivelisse Rodríguez Reyes
Oficial de Recursos Humanos
Departamento de la Familia
Región Bayamón
(787) 269-2222 ext. 6474



GOBIERNO DE PUERTO RICO
Administración de los Sistemas de Retiro
de los Empleados del Gobierno y la Judicatura

# ESTADO DE CUENTA ESTIMADO

31 de enero de 2020

**Agencia: 407 - ADMINISTRACION DE FAMILIAS Y NIÑOS**

ROSA I SANTANA MARCANO
HATO TEJAS
8 CALLE VOLCAN
BAYAMON, PR 00961

Seguro Social: XXX-XX-

A base de la información en nuestros registros, al 31 de enero de 2020 usted posee:

Fecha de Nacimiento:

Género: Femenino

Fecha de Ingreso al Servicio Público: 01 de agosto de 2000
Fecha de Comienzo de Cotización: 01 de agosto de 2000

| Ley R2000 al 30 de junio de 2013 | |
|---|---|
| Años Acreditados: | 19.04 |
| **Servicio No Cotizado** | |
| Pagado: | 0.00 |
| Tiempo: | 0.00 |
| **Balance Acumulado:** | **0.00** |
| **Beneficio:** | **0.00** |

| Ley 3 - 2013 al 30 de junio de 2017 | |
|---|---|
| Tiempo Trabajado: | 4 |
| Aportaciones: | 12,781.00 |
| Intereses: | 6,838.92 |
| Gastos Teneduría: | 0.00 |
| **Transferido Ley R2000** | |
| Aportaciones: | 26,454.05 |
| Intereses: | 2,367.51 |
| **Total Aportaciones:** | **48,441.48** |
| **Beneficio:** | **212.02** |

| Ley 106 | |
|---|---|
| Tiempo Trabajado: | 2.5 |
| Aportaciones: | 6,948.94 |
| Intereses: | 0.00 |
| Gastos Teneduría: | 0.00 |
| **Total Aportaciones:** | **6,948.94** |
| **Beneficio:** | **0.00** |

Los balances aquí reflejados por concepto de Aportación Individual y Años de Servicio están sujetos a revisión.

En caso de que la información no coincida con sus registros, deberá comunicarse con el Coordinador para Asuntos de Retiro de su Agencia, Municipio o entidad correspondiente.

Le recordamos que previo a radicar una solicitud de pensión, deberá solicitar su Estado de Cuenta oficial a través de su Coordinador.

Cordialmente,

Unidad de Estado de Cuenta
Área de Participantes

RETIRO
GOBIERNO DE PUERTO RICO



### ACUERDO DE REPRESENTACION Y AUTORIZACION PARA ACTUAR COMO AGENTE ADMINISTRATIVO

YO, Rosa I. Santana Marcano, [X] empleado(a); [ ] retirado(a), con dirección residencial: Calle Volcán #8 Hato Tejas, Bayamón PR 00961 y dirección postal de ser diferente ________, correo electrónico: rosa.santana @ familia.pr.gov teléfono: ___-___-___, y 781-237-8184 [celular] y persona contacto: madre, teléfono: 787 317 7871, declaro que soy acreedor en el caso: **FRANCISCO BELTRAN Y OTROS v Depto. FAMILIA; ARV y AIJ, núm. K AC 2009-0809,** radicado ante el Tribunal de Primera Instancia, Sala de San Juan, por reclamación de salarios. Trabajo o trabaje en: **SECRETARIADO__; ADSEF__; ADFAN X; ACUDEN___; ASUME__; ARV___; AIJ___.**

Por la presente designo a la Lcda. Ivonne González Morales, P O Box 9021828, San Juan, Puerto Rico 00902-1828, teléfono: 787-724-5323 o 787-410-0119, ivonnegm@prw.net, y Lcda. Milagros Acevedo Colon, Cond. Colina Real, Ave. Felisa Rincón 2000, Box 1405, San Juan, Puerto Rico 00926, teléfono: 787-422-7622, maclegaljc@gmail.com, para que me representen en el caso **The Financial Oversight and Management Board for Puerto Rico, el at. as representative of The Commonwealth of Puerto Rico, Title III, No. 17BK 3283- LTS** ante el Tribunal de Quiebras de Puerto Rico y realice gestiones para levantar la paralización de mi caso, para que se adjudique en los méritos y realizar determinaciones y roles que sean necesarias para cobrar y distribuir cualquier suma de dinero que me pueda corresponder en el caso. A los efectos, ratifico el contrato de servicios profesionales suscrito por mí y expresamente autorizo al síndico del Título III a pagar directamente a mi abogada, Ivonne González Morales, el 25% de todo pago que reciba en el caso **No. 17BK 3283- LTS.** De igual modo, acuerdo pagar todos los gastos, costas y peritos en que se incurra en la tramitación del caso **No. 17BK 3283- LTS,** dentro del término de 30 días contados a partir del recibo de requerimiento del pago.

CERTIFICO que he recibido orientación relacionada a la presente autorización y que he tenido oportunidad de estudiar y discutir su contenido y estoy conforme con sus términos, por lo que firmo de forma libre y voluntaria.

RM.
Firma ________ Fecha ________

### AGREEMENT FOR REPRESENTATION AND TO SERVE AS ADMINISTRATIVE AGENT

I, ________ [ ] employee; [ ] retired, and mailing adreess, at ________,

telephone(s):___ ___ ___ and e-mail________@________, herein states that I am a claimant in civil case IN RE: The Financial Oversight and Management Board of Puerto Rico, PROMESA Title III, case Number 17BK 3283-LTS. I work [ed] at: **SECRETARIADO__; ADSEF___; ADFAN___; ACUDEN___; ASUME__; ARV__; AIJ__.**

I hereby declared that I am a plaintiff in the case FRANCISCO **BELTRAN Y OTROS v DEPTO. FAMILIA; ARV y AIJ num K AC 2009-0809** filed at the Superior Court of San Juan, PR, due to the Commonwealth's violation of wage laws and regulations and that said case is at present under consideration of the Puerto Rico Court Supreme Court .

To represent me in the Bankruptcy case and to perform any role and determinations that would be necessary to lift the stay so the case proceed to its resolution and if favorable, collect and distribute any money that might be due to me in the case, I hereby appoint Ivonne González Morales, Esq. at P O Box 9021828, San Juan, Puerto Rico 00902-1828, tel.: 787-410-0119, ivonnegm@prw.net, and Lcda. Milagros Acevedo Colón, Cond. Colina Real, Ave. Felisa Rincón 2000, Box 1405, San Juan, Puerto Rico 00926, telephone: 787-422-7622, maclegaljc@gmail.com,

Also, I herein ratify the legal service contract subscribed by me and expressly authorize the Title III Trustee to pay directly 25% from the payments that I might receive in case No. 17BK 3283-LTS to my attorney Ivonne González Morales. I also agree to pay the expenses, costs and fees that will be incurred in the case **No. 17BK 3283- LTS,** as they become due and within 30 days of receiving the payment request.

I certify that I have received an Explanatory Memorandum from my attorney, that I was guided on its document content and have had the opportunity to study and discuss it; I declare my agreement with the terms expressed and sign this authorization freely and voluntarily.

Date ________ Signed ________

**Rosa Santana**

**From:** EVELYN RAMIREZ <ramirez.evelyn458@gmail.com>
**Sent:** Tuesday, August 13, 2019 3:43 PM
**To:** Rosa Santana
**Subject:** Re: ACUERDO - FRANCISCO BELTRAN (FAMILIA)

El El mar, ago. 13, 2019 a las 3:34 p. m., <ivonnegm@prw.net> escribió:

Saludos:

Como es de conocimiento público, el gobierno de Puerto Rico al día de hoy, se encuentra en un proceso de Quiebra.

Revisando el listado de la demanda en el caso de referencia, nos hemos percatado que varios demandantes no han firmado el Acuerdo de Representación, para autorizar a la abogada suscribiente, que los represente ante el Tribunal Federal.

Es por ello, que junto a la presente se une el ACUERDO que deben leer y de estar de acuerdo, firmar y devolver mediante correo regular, junto con un giro postal por la cantidad de $100.00, a nombre de la Lcda. Ivonne González Morales, a la siguiente dirección:

**PO BOX 9021828, SAN JUAN, PUERTO RICO 00902-1828**

Toda comunicación se estará haciendo llegar únicamente por correo electrónico. Recuerden que los demandantes son responsables de mantener su información personal actualizada, tales como:

**> dirección, números de teléfonos y correo electrónicos actualizados.**

Así también, deben proveer:

**> los últimos 4 dígitos de su Seguro Social, la fecha de cuando comenzó a trabajar y de haberse retirado y/u otra, la fecha.**

Atentamente,

Ivonne González Morales

---

AVISO DE CONFIDENCIALIDAD: Esta difusión de correo electrónico y cualquier documento adjunto contiene información que le pertenece a la remitente, la cual podría ser confidencial y privilegiada. Esta información está dirigida al uso exclusivo del individuo o la entidad a la cual se le remitió este correo electrónico, según arriba indicado. Si usted no es el destinatario pretendido, cualquier divulgación, reproducción, distribución, u otra acción tomada al tenor del contenido de la información comprendida

en esta difusión, está estrictamente prohibida. Si usted ha recibido por error esta difusión, favor comunicarse  con la Licenciada Ivonne González Morales, al (787) 410-0119 y elimine este mensaje.

Instrucciones

Responda las cuatro (4) preguntas y sub-preguntas aplicables. Incluya el mayor nivel de detalle posible en sus respuestas. Sus respuestas deben proporcionar más información de la que se incluye en la evidencia de reclamación inicial. A modo de ejemplo, si usted escribió previamente como fundamento de su reclamación "Ley 96," tenga a bien explicar ahora en qué leyes específicas pretende basar su reclamación, el año en que se aprobó la ley en cuestión, y cómo y por qué cree que esta ley en particular constituye un fundamento para su reclamación. Asimismo, si estuviera disponible y fuera aplicable a su reclamación, proporcione:

- Copia de un escrito inicial, como por ejemplo una Demanda o Respuesta;
- Una sentencia o acuerdo de conciliación sin pagar;
- Notificación por escrito de su intención de radicar una reclamación con constancia de envío por correo;
- Toda documentación que, a su juicio, fundamente su reclamación.

Envíe el formulario completado y documentos de apoyo por correo electrónico a PRClaimsInfo@primeclerk.com, o por correo postal o entrega en mano a la siguiente dirección:

| Por Correo | Entrega en Mano o Service de Correo Postal de 24 Horas: |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center<br>c/o Prime Clerk, LLC<br>Grand Central Station, PO Box 4708<br>New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center<br>c/o Prime Clerk LLC<br>850 Third Avenue, Suite 412<br>Brooklyn, NY 11232 |

Cuestionario

1. ¿Cuál es el fundamento de su reclamación?

   ☑ Una acción legal pendiente de resolución o concluida con el gobierno de Puerto Rico o en contra de este

   ☑ Empleo actual o anterior en el gobierno de Puerto Rico

   ☐ Otro (indique con el mayor nivel de detalle. Adjunte páginas adicionales de ser necesario.)

   ______________________________

2. ¿Cuál es el monto de su reclamación (cuánto dinero reclama que se le adeuda):

   Indeterminado aún por la Administración de Familias y Niños del Depto de la familia

*Número de Evidencia de Reclamación:* 41103
*Reclamante:* Rosa I. Santana Marcano

3. Empleo. ¿Su reclamo se relaciona con un empleo actual o anterior en el gobierno de Puerto Rico?
   - ☐ No. *Pase a la Pregunta 4.*
   - ☑ Sí. Responda preguntas 3(a)-(d).

3(a). Identifique el organismo o departamento específico en el que trabaja o trabajó:
ADFAN Departamento de la Familia, Estado libre Asociado de P.R.

3(b). Identifique las fechas de su empleo con relación a su reclamación:
Desde 1999 - diciembre - 1

3(c). Últimos cuatro dígitos de su número de seguro social: RMM.

3(d). Cuál es la naturaleza de sus reclamaciones de empleo (seleccione todo lo que sea aplicable):

- ☐ Jubilación
- ☑ Salarios impagos
- ☐ Días por enfermedad
- ☐ Queja con el sindicato
- ☐ Vacaciones
- ☑ Otro (Proporcione el mayor nivel de detalle posible. Adjunte páginas adicionales de ser necesario).

Ajuste Salarial.

4. Acción legal. ¿Su reclamación se relaciona con una acción judicial ya cerrada o pendiente de resolución?
   - ☐ No.
   - ☑ Sí. Responda Preguntas 4(a)-(f).

4(a). Identifique el departamento o agencia que es parte de esta acción.
ADFAN Departamento de la familia, Estado Libre Asociado de P.R.

4(b). Identifique el nombre y la dirección del tribunal o agencia donde la acción está pendiente de resolución:
Tribunal de distrito de los E.U. para el distrito de P.R., San Juan

4(c). Número de caso: 41103 ó Demanda #4 ARV Y AIJ K AG 2009-0809

4(d). Título, epígrafe, o nombre del caso:
Francisco Beltran y Otros VS Departamento de la familia

*Número de Evidencia de Reclamación:* 4.1103
*Reclamante:* Rosa I. Santana Marcano

4(e). Estado del caso (pendiente de resolución, en apelación, o cerrado):
Estado libre Asociado de Puerto Rico lo tiene Pendiente de Resolución

4(f). ¿Tiene usted una sentencia impaga? Sí / No (Marque una)

De ser así, ¿cuál es la fecha y el monto de la sentencia?

______________________________

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

| | |
|---|---|
| IN RE:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

**VERIFIED STATEMENT PURSUANT TO FRBP 2019 OF THE BELTRÁN-CINTRÓN PLAINTIFF GROUP**

Pursuant to Rule 2019 of the Federal Rules of Bankruptcy Procedure ("Bankruptcy Rule 2019") and Section V.B. of the *Fourth Amended Notice, Case Management and Administrative Procedures* Order entered in Docket Entry 2839 on April 4, 2018 (the "Case Management and Administrative Procedures Order"), the present verified statement (the "Statement") is submitted by the Group of those certain 4,953 Plaintiffs in the case of Francisco Beltrán-Cintrón *et al* v. Family Department of Puerto Rico *et seq.*, Civil Case Num. K AC2009-0809 in the Court of First Instance of San Juan ("CFI"), all creditors of the estate (collectively the "Beltrán-Cintrón Plaintiff Group")[2].

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] The present Statement is filed in accordance to the Case Management and Administrative Procedures Order in connection with the cases ("Title III Cases") commenced by the above-captioned debtors under title III of the Puerto Rico Oversight, Management, and Economic Stability Act ("PROMESA").

In support of the Statement, the Beltrán-Cintrón Plaintiff Group hereby respectfully state as follows:

**BACKGROUND**

1. As of May 3, 2017 (the "Petition Date") and up to and including the date of this Statement, in these Title III Cases, the undersigned counsel represented [and continues to represent] the Beltrán-Cintrón Plaintiff Group (each Plaintiff in the Group constitutes a "Member" thereof).

2. On November 2, 2009, the Beltrán-Cintrón Plaintiff Group filed a complaint against the Commonwealth, Civil Case Num. K AC2009-0805, seeking declaratory judgment for the nullity of General Memorandum 5-86 of the Central Office for the Administration of Personnel ("OCAP" for its initials in Spanish), and the consequent correction of the regular rate of pay due to the illegal implementation of such regulation, which resulted in inoperative pay scales (the "Cause of Action"). Therefore, for purposes of Bankruptcy Rule 2019(c), the Beltrán-Cintrón Plaintiff Group was formed on November 2, 2009.

3. As of the Petition Date, the Beltrán-Cintrón Plaintiff Group had been litigating the Cause of Action against the Commonwealth for seven (7) years, and a Motion for Summary Judgment with a Stipulation of Uncontested Facts with the Commonwealth had been filed and was under advisement of the CFI. As of the Petition Date, a determination by the Supreme Court of Puerto Rico, in Case Num. AC-2016-0110, as to whether the case should be entertained in the CFI or in the Administrative Forum (Appellate Comission of Public Service "CASP"), was pending[3].

[3] On January 27, 2017, the request for such determination in this case was consolidated by the Supreme Court of Puerto Rico with an identical request in the Case of Jorge Abraham-Giménez, Case Num. AC-2016-0120.

4. Upon the filing of the Title III Cases, the Debtors did not notify the Beltrán-Cintrón Plaintiff Group, nor any of its Members, of the Order for Relief, nor did they include the Cause of Action in its *Schedule H for Litigation Related Obligations*.

5. As of the Petition Date, the collective liability of the Commonwealth owed to the Beltrán-Cintrón Plaintiff Group is approximately $85,000,000.00.

6. In accordance with Bankruptcy Rule 2019, the address for each Member is set forth in the Complaint against the Commonwealth, attached herein as Exhibit A. The individual amount of disclosable interest for each Member of the Beltrán-Cintrón Plaintiff Group is yet to be determined by the CFI. However, the nature of the disclosable economic interests for each Member is the same: the correction of the regular rate of pay due to the illegal implementation of the Memorandum 5-86 regulation, which resulted in inoperative pay scales[4].

7. As of the date of this Statement, the undersigned represent the Beltrán-Cintrón Group[5].

8. In addition, no individual Member of the Beltrán-Cintrón Group (a) assumes any fiduciary or other duties to any other creditor or person and (b) purports to act, represent or speak on behalf of any other entities in connection with the Title III Cases.

9. For the avoidance of doubt, nothing contained in this Statement (or Exhibit A hereto) is intended to or should be construed to constitute (a) a waiver or release of any claim(s) filed or to be filed against or interests in the Debtors in any title III case held by any Member, its affiliates or any other entity, or (b) an admission with respect to any fact or legal theory. Nothing

[4] In the abundance of caution, the Beltrán Cintrón Group informs that each Member's disclosable economic interest was acquired more than one (1) year prior to the Petition Date. As such, the Group contends that they are waived from the disclosure requirements of FRBP 2019(c)(2)(C).
[5] Counsel González-Morales also represents other Groups of creditors (which are unrelated to the Beltrán Cintrón Group) against certain other instrumentalities of the Commonwealth, each of which will be filing their respective separate Verified Statements in compliance with FRBP 2019.

herein should be construed as a limitation upon, or waiver of, any rights of any Member to assert, file and/or amend any proof of claim in accordance with applicable law and any orders entered in these cases.

10. The undersigned verify that the foregoing is true and correct to the best of their knowledge. Further, all rights to amend or supplement this Statement are fully reserved.

**I HEREBY CERTIFY** that on this same date, we electronically filed the foregoing with the Clerk of the Court using the CM/ECF system, which will send notification of such filing to all CM/ECF participants in this case. We further certify that, on this same date, we served the foregoing upon all the Standard Parties as identified, defined and in the manner established in ¶ II of the Case Management and Administrative Procedures Order, as amended on April 4, 2018 (Dockets No. 2839 of Case No. 17-03283 (LTS), as well as upon all of the parties identified in the Master Service List maintained at https://cases.primeclerk.com/puertorico/.

**RESPECTFULLY SUBMITTED,**

San Juan, Puerto Rico, on this 29th day June 2018.

*/s/ Ivonne González-Morales*
IVONNE GONZÁLEZ-MORALES
USDC NUM. 202701
E-mail: ivonnegm@prw.net

**IVONNE GONZÁLEZ-MORALES**
PO BOX 9021828
San Juan, PR 00902-1828
Tel. (787) 410-0119

and

*/s/ Milagros Acevedo-Colón*
MILAGROS ACEVEDO-COLÓN
USDC NUM. 208213
E-mail: maclegaljc@gmail.com

**MILAGROS ACEVEDO-COLÓN**
Condominio Colina Real
Ave. Felisa Rincón 2000
Box 1405
San Juan, PR 00926
Tel. (787) 422-7622

*Counsel for the Beltrán-Cintrón Group*

**Exhibit A**

**Names, Addresses and Disclosable Economic Interests of the Beltrán-Cintrón Plaintiff Group[1]**

Department of Family of Puerto Rico

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 1. ABADIA PIZARRO, MARIA ISABEL | C/ FELIPE GUTIERREZ #610 URB. VILLA FRADES RIO PIEDRAS, PR 00924 | CAROLINA |
| 2. ABRAD FARAH, YOUSSEF I. | PO BOX 7032 MAYAGUEZ PR 00681 | MAYAGUEZ |
| 3. ABRANTE MONTES, MIGDALIA | AVE. ESTEVES #193 UTUADO, PR 00641 | ARECIBO |
| 4. ABREU COTTO, RAQUEL | PO BOX 2471 GUAYNABO PR | GUAYNABO |
| 5. ACEVEDO BARRETO, ZAIDA | PO BOX 18 C/ EL GUAMA #G-10 URB. BOSQUE LAS MARIAS PR 00670 | LAS MARIAS |
| 6. ACEVEDO CARRERO, LAURA V. | PO BOX 887 RINCON PR 00677 | RINCON |
| 7. ACEVEDO CASTILLO, MARITZA | PMB 264 AVE. PEDRO ALBIZO #2053 SUITE #2 AGUADILLA PR 00603 | AGUADILLA |
| 8. ACEVEDO CHAPARRO, EDITH M. | 271 CALLE SAN NARCISO AGUADA PR 00602 | AGUADILLA |
| 9. ACEVEDO CORTES, GERMAN | PO BOX 204 ANGELES PR 00611 | UTUADO |
| 10. ACEVEDO DE VEGA, NICOLASA | PO BOX 909 HORMIGUEROS PR 00660 | HORMIGUEROS |
| 11. ACEVEDO FAJARDO, MARIA M. | CALLE 3 L-15 REPARTO UNIVERSITARIO SAN GERMAN, PR | HORMIGUEROS |
| 12. ACEVEDO JIMENEZ, DIANA | HC- 59 BOX 5403 AGUADA PR 00602 | AGUADILLA |
| 13. ACEVEDO LUIS, JUSTINO | URB. VILLA RICA CALLE 2 B-6 SAN SEBASTIAN, PR 00685 | AGUADA |
| 14. ACEVEDO MALDONADO, ANGEL L. | HC 4 BOX 9300 BO. CAGUANA CALLELAS | UTUADO |
| 15. ACEVEDO MERCADO, MANUEL | ANSELMO MARTINES #161 HATILLO PR 00659 | HATILLO |
| 16. ACEVEDO MORALES, JACQUELINE | URB. QUINTO CENTENARIO CALLE LA PINTA 509 MAYAGUEZ, PR 00680 | MAYAGUEZ |
| 17. ACEVEDO MUÑOZ, IRMARIE | COND. PORTAL DE LA REINA APTO. #160 SAN JUAN PR 00924 | SAN JUAN |
| 18. ACEVEDO ORTIZ, JOSE A | CALLE 5 D-27 BUZON 546 QUINTAS DE CANOVANAS CANOVANAS, PR 00729 | CAROLINA |
| 19. ACEVEDO ORTIZ, SANTA | HC-2 BOX 12498 SAN GERMAN, PR 00683 | SAN GERMAN |
| 20. ACEVEDO PEREZ, MIGDALIA | PO BOX 766 MOCA PR 00676 | MOCA |
| 21. ACEVEDO RIVERA, AIDA | HC-59 BOX 5374 AGUADA, PR 00602 | AGUADA |
| 22. ACEVEDO RIVERA, MARITZA | PO BOX 1101 AGUADA, PR 00602 | AGUADILLA |
| 23. ACEVEDO RODRIGUEZ, SOLIMAR | 637 AVE. JULIO ANDINO URB. VILLA FRADES SAN JUAN PR 00924 | ADSEF |
| 24. ACEVEDO RODRIGUEZ, SONIA I. | HC- 02 BOX 9990 QUEBRADILLA PR 00678 | CAMUY |
| 25. ACEVEDO ROLDAN, ROSA I. | C/ 222 HD-49 3RA. EXT. URB. COUNTRY CLUB CAROLINA PR 00982 | SAN JUAN |
| 26. ACEVEDO SANCHEZ, VANESSA | JARD. DE GUATEMALA CALLE B-7 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 27. ACEVEDO SANTIAGO, EDWIN | HC 59 BOX 6505 AGUADA PR 00602 | AGUADA |
| 28. ACEVEDO SANTIAGO, NYDIA I. | PO BOX 1987 MAYAGUEZ PR 00681-1987 | MAYAGUEZ |
| 29. ACEVEDO SANTO, ADRIAM | HC -02 BOX 6282 MOROVIS, PR 00687 | COROZAL |
| 30. ACEVEDO VILLAFANE, WILLIAM | ZENO GANDIA C/ HEROES #106 ARECIBO PR 00612 | ARECIBO |
| 31. ACOSTA RODRIGUEZ, ALMA R. | HC 1 BZN 3789 ADJUNTA PR 00601-9708 | ADJUNTAS |
| 32. ACOSTA RODRIGUEZ, BENITA | HC 01 BUZON 7901 BO. DIEGO HERNANDEZ YAUCO, PR 00698 | SABANA GRANDE |
| 33. ACOSTA RODRIGUEZ, JUAN C. | ALTURAS HAR A-13 PONCE PR 00730 | ADJUNTAS |
| 34. ACOSTA, EMANUEL | S/ ARIES F. BB. 26 | ADFAN |

[1] To the best of Counsel's knowledge, the information included herein is accurate as of May 3, 2017. Should any changes to Member's address be discovered, the Beltrán-Cintrón Plaintiff Group reserves all rights to amend the present Statement.

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | IRLANDA HEIGHT BAYAMÓN, PR 00956 | |
| 35. ADAMES TOMASSINI, ANGEL D. | 45 AVE. ANTONIO RIVERA MONTES SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 36. ADAMS PEREZ, ANA E. | HC 02 BOX 14011 VIEQUEZ PR 00765 | VIEQUEZ |
| 37. ADDARICH RIVERA, MYRNA R. | APARTADO 702 MAUNABO PR 00707 | DEPT. FAM. |
| 38. ADORNO LOPEZ, GLENDA | HC 03 BOX 16354 COROZAL PR 00783 | DORADO |
| 39. AFANADOR ROMERO, NANCY | #19 BDA NUEVA UTUADO PR 00619 | UTUADO |
| 40. AGOSTO GARCIA, CARMEN I. | URB. ROSA MARIA CALLE 4 126 CAROLINA PR 00985 | ADSEF |
| 41. AGOSTO JIMENEZ, DELVIS | BOX 399 BAJADERO PR 00616 | ARECIBO |
| 42. AGOSTO MALDONADO, JOAN D. | C/ FLAMBOYAN H-42 A URB. EL PLANTIO TOA BAJA, PR 00949 | BAYAMON |
| 43. AGOSTO MARRERO, WILLIAM | GUADALUPE E-26 RUB. EL ALAMO GUAYNABO PR 00969 | CAGUAS |
| 44. AGOSTO PEREZ, JOSE L. | HC-01 BOX 4857 LOIZA, PR 00772 | RIO GRANDE |
| 45. AGOSTO ROSARIO, RUTH E. | CALLE HUESCA 465 EMBALSE SAN JOSE RIO PIEDRAS, PR 00923 | SAN JUAN |
| 46. AGOSTO SANJURJO, JOSE L. | HC-01 BOX 2115 LOIZA, PR 00772 | LOIZA |
| 47. AGOSTO SERRANO, CARMEN M. | URB. LOS MAESTROS D-2 HUMACIA, PR 00792 | HUMACAO |
| 48. AGOSTO VAZQUEZ, CARMEN EYNE | URB. ALTURAS DE UTUADO CALLE CORAL DEL MAR 8121 UTUADO PR 00641 | UTUADO |
| 49. AGUAYO MENDOZA, BRENDALISSE | 923 CALLE CINDYA URB. EL ENCANTO JUNCOS, PR 00777-7761 | CAGUAS |
| 50. AGUAYO PIZARRO, LUZ D. | PO BOX 248 LOIZA, PR 00772 | LOIZA |
| 51. AGUIAR LUNA, JULIO O. | PO BOX 8619 BAYAMON PR 00960-8619 | SAN JUAN |
| 52. ALAGO GONZALEZ, BETHZAIDA | PO BOX 2266 UTUADO PR 00641 | UTUADO |
| 53. ALAGO PEREZ, IRAIDA | CALLE RAFOLS 153 QUEBRADILLAS PR 00678 | QUEBRADILLAS |
| 54. ALAMO RIVRA, JOSE A. | HC- 09 BOX 61997 CAGUAS, PR 00725-9250 | HATO REY |
| 55. ALAMO SERANO, LYDIE F. | PMB #116 PO BOX 4035 ARECIBO PR 00614 | ARECIBO |
| 56. ALAVARADO RODRIGUEZ, NODIA | HC -3 BOX 18425 COAMO PR 00769 | COAMO |
| 57. ALBALADEJO, BRENDA | URB. REPARTO VALENCIANO CALLE 2 K-26 JUNCOS, PR 00777 | CAGUAS |
| 58. ALBELO HERNANDEZ, ALEX A. | PO BOX 1186 COROZAL, PR 00783 | HATO REY |
| 59. ALBELO RIVERA, JULIA V. | 233 VILLA GEORGETTI BARCELONETA PR 00617 | CIALES |
| 60. ALBINO NUNEZ, VIRGENMINA | VALLE DE ALTAMIRA CALLE ROSA 334 VALLE DE ALTAMINAR | PONCE |
| 61. ALBINO ROBLES, CARLOS J. | PO BOX 982 COROZAL, PR 0083 | BAYAMON |
| 62. ALBINO ROMAN, LUIS M. | PMB 232 PO BOX 9400 COROZAL, PR 00783 | HATO REY |
| 63. ALCAIDE VELEZ, JOSE A. | PO BOX 482 HATILLO PR 00659 | HATILLO |
| 64. ALERS ALERS, ANA E. | HC 03 BOX 29042-8 AGUADA PR 00602 | AGUADA |
| 65. ALERS MENDEZ, ARCELIA | BDA. CABAN #171 CALLE QUINTERO AGUADILLA, PR 00603 | AGUADILLA |
| 66. ALERS MILLET, MILDRED | HC 01 3993 BO. CALLEJONES LARES PR 00669 | LARES |
| 67. ALERS RODRIGUEZ, HEIZA | 85 CALLE CARRON MAYAGUEZ PR 00680 | HORMIGUEROS |
| 68. ALERS SOTO, YADIRA | HC- 07 BOX 75163 SAN SEBASTIAN PR | MOCA |
| 69. ALFARO VAZQUEZ, LYDIA N. | HC 08 BOX 89040 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 70. ALGARIN PEREZ, ZOILA | 2 TORRES DE ANDALUCIA PAT. 211 SAN JUAN PR 00919 | SAN JUAN |
| 71. ALGARIN RODRIGUEZ, JOSE | PO BOX 193366 SAN JUAN PR 00919 | SAN JUAN |
| 72. ALGARIN RODRIGUEZ, MARILYN | URB. PARQUE DEL MONGE C/ URAYAN KK-8 | CAGUAS |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | CAGUAS PR 00727 | |
| 73. ALICEA ALICEA, NOEL | PUEBLO NUEVO B #34 YAUCO PR 006895 | YAUCO |
| 74. ALICEA BARRERTO, EDAN P. | HC-02 5109 LARES, PR 00669 | LARES |
| 75. ALICEA COLON, GRACIELA | PO BOX 1498 ARROYO, PR 00714 | GUAYAMA |
| 76. ALICEA COLON, LILLIAM I. | PO BOX 285 PUNTA SANTIAGO PR 00741 | HUMACAO |
| 77. ALICEA CRUZ, ADA E. | URB. MONTE CASINO HIGHTS CALLE RIO GUAMINI #229 TOA ALTA, PR 00953 | DEPT. FAM. |
| 78. ALICEA CRUZ, KATHLEEN | URB. LAS CUBRES C/ RIO GRANDE 309 SAN JUAN PR 00926 | HATO REY |
| 79. ALICEA DAVILA, FELIPE | 272 CALLE SAN JORGE APT. 3-A SAN JUAN PR 00912 | HATO REY |
| 80. ALICEA GUZMAN, NYDIA M. | HC – 3 BOX 55060 ARECIBO, PR | ARECIBO |
| 81. ALICEA MENDEZ, ISABEL | HC-02 BOX 6592 BO. SABNA GRANDE | UTUADO |
| 82. ALICEA RODRIGUEZ, IVONNE | EL MADRIGAL CALLE 3 D-4 PONCE PR 00713 | PONCE |
| 83. ALICEA RODRIGUEZ, NILDA | PO BOX 1165 AÑASCO, PR 00610 | MAYAGUEZ |
| 84. ALICEA ZAYAS, PEDRO F. | HC 02 BOX 7281 BARRAQUITAS, PR 00794 | BARRANQUITAS |
| 85. ALMEDINA QUIRINDONGO, JOAN M. | URB. PRADERAS DEL SUR C/ ALMEDRO #44 SANTA ISABEL PR 00757 | GUAYAMA |
| 86. ALMEDINA RODRIGUEZ, VANESSA I. | AVE. ROBERTO DIAZ #150 CAYEY PR 00736 | CAYEY |
| 87. ALONSO COLON, BARBARA | CALLE PSICIS #45 URB. LOS ANGELES CAROLINAS, PR 00979 | CAROLINA |
| 88. ALONSO SOTO, SONIA E. | APDO. 970 MOCA PR 00676 | MOCA |
| 89. ALTRECHE MORO, AIRANGEL | 280 CARR 112 ISABELA, PR 00662 | AGUADILLA |
| 90. ALVARADO AYALA, CARMEN J. | CALLE CARACAS I-246 EXT. FOREST HILL BAYAMON, PR 00959 | BAYAMON |
| 91. ALVARADO CASTRO, JESENIA | PO BOX 3077 GUAYANABO, PR 00970 | RIO PIEDRAS |
| 92. ALVARADO DIAZ, CARLOS M. | BOX 1003 COAMO, PR 00769 | COAMO |
| 93. ALVARADO GARCIA, FERNANDO L. | PO BOX 580 AGUIRE, PR | GUAYAMA |
| 94. ALVARADO HOYOS, MARIA C. | PO BOX 3000 SUUTE 315 COAMO PR | COAMO |
| 95. ALVARADO LUGO, JOSE D. | HC-01 BOX 8589 PEÑUELAS, PR 00624 | PONCE |
| 96. ALVARADO ORTIZ, MADELINE | HC-01 BOX 4207 VILLALBA PR 00766 | VILLALBA |
| 97. ALVARADO RODRIGUEZ, ESPERANZA M. | EXT. JARDINES DE COAMO CALLE 25 F-6 COAMO PR 00769 | COAMO |
| 98. ALVARADO RODRIGUEZ, MIRIAM | MSC 177 PRO BOX 6004 VILLALBA PR 00766 | VILLALBA |
| 99. ALVARADO SOTOMAYOR, ROSALIE | URB. EL EDEN B #52 COAMO PR 00769 | JUANA DIAZ |
| 100. ALVARADO TOLEDO, JOSE L. | SECTOR MAGOTE #34 CAYEY PR 00736 | CAYEY |
| 101. ALVARADO TORRES, NOELIA | BOX PLAYITA CALLE A- 106 A SALINAS, PR 00751 | SALINAS |
| 102. ALVAREZ ALVAREZ, ANA MARIA | PO BOX 2987 ARECIBO, PR 000612 | ARECIBO |
| 103. ALVAREZ CRUZ, MIGUEL E. | URB. CAGUAX C-ARAGUX C-31 REPARTO CAGUAX CAGUAS, PR | SAN JUAN |
| 104. ALVAREZ GONZALEZ, MARY M. | URB. VISTA DEL SOL CALLE E #49 COAMO, PR 00769 | COAMO |
| 105. ALVAREZ MARTINEZ, VIONNETTE | VICTOR ROJAS I C/ANTILLAS #12 ARECIBO PR 00612 | HATILLO |
| 106. ALVAREZ MATOS, VIRGEN M. | URB. JARDINES DE ARECIBO CALLE E- F-9 ARECIBO, PR 00612 | ARECIBO |
| 107. ALVAREZ MENDEZ, CARMEN | SECTOR VILLA PAMPANO CALLE CARMARON 21-82 PONCE PR | PONCE |
| 108. ALVAREZ PAGAN, HECTOR | HC 03 9905 LARES PR 00669 | ARECIBO |
| 109. ALVAREZ PRINCIPE, JOSE E. | VIA REXVILLE DD-55-A BO. BUENA VISTA | TOA BAJA |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | BAYAMON PR 00957 | |
| 110. ALVAREZ RAMIREZ, RUTH N. | HC 01 BZN. 8577 SAN GERMAN, PR 00683 | SAN GERMAN |
| 111. ALVAREZ RIVERA, RAMONITA | PMB 74 BOX 2020 BARCELONETA, PR 00617 | BARCELONETA |
| 112. ALVAREZ ROLDAN, JOSE A. | BUZON 2 BO. ESPINAL AGUADA, PR 00602 | AGUADA |
| 113. ALVAREZ RUIZ, MILDRED | BOX 5144 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 114. ALVAREZ VALENTIN, LUIS R. | HC 02 BOX 25821 SAN SEBASTIAN PR 00685 | AGUADILLA |
| 115. ALZAS RODRIGUEZ, ESTHER | PO BOX 874 SANTA ISABEL PR 00757 | GUAYAMA |
| 116. AMADOR LLORENS, EMILIA F. | PO BOX 549 HATALLO, PR 00657 | DEPT. FAM. |
| 117. AMADOR TORRES, GLADYS | W-22 CALLE 13 ALTURAS DE FLAMBOYAN BAYAMON PR 00959 | BAYAMON |
| 118. AMALVERT CORDOVA, GISSELA | PO BOX 8483 BAYAMON PR 00960 | BAYAMON |
| 119. AMARO BERMUDEZ, MAYRA W. | URB. EL ENCANTO 618 CALLE NARCISO JUNCOS, PR 00777-0748 | SAN JUAN |
| 120. AMARO BLODET, MARTIN | BO. EMAYAGUEZ MAUNABO, PR 00707 | MAUNABO |
| 121. AMARO FANTAUZZI, GUITZALIS | BO. PALO SEC. BUZON 18 MAUNABO PR 00707 | MAUNABO |
| 122. AMARO GARCIA, DELIA D. | 6061 CALLE BATEY CALUMBIA MAUNABO PR 00707 | MAUNABO |
| 123. AMARO MONSEÑAT, RAUL | URB . VILLA AURORA CALLE 2 C-2 CATAÑO PR 00962 | BAYAMON |
| 124. AMARO ORTIZ, YELITZA | CALLE 5 #81 URB. VERDE MAR PTA. SANTIAGO, PR 00741 | SAN JUAN |
| 125. AMARO RIVERA, YAMILA | HC 01 BOX 7828 AGUAS BUENAS, PR 00703 | SAN LORENZO |
| 126. AMBERT PADILLA, DOLORES | TIBURON III CALLE 25 BUZON 406 BARCELONETA PR 00617 | BARCELONETA |
| 127. ANDINO DE JESUS, CARMEN S. | URB. J.C. RODRIGUEZ CALLE 6 L-14 YABUCOA PR 00767 | YABUCOA |
| 128. ANDINO MORALES, MARIBEL | PO BOX 8755 BAYAMON PR 00960 | BAYAMON |
| 129. ANDINO RODRIGUEZ, LUIS R. | CALLE 27 S-27 METROPOLIS CAROLINA PR 00987 | HATO REY |
| 130. ANDJUAR RAMOS, YOLANDA | PO BOX 225 ADJUNTAS PR 00601 | ADJUNTAS |
| 131. ANDUJAR ROSARIO, JULIO | HC 2 BOX 6079 JAYUYA, PR 00614 | ADJUNTAS |
| 132. ANGELY MARTINEZ, VIONETTE | HC 05 BOX 6122 JUANA DIAZ PR 00795 | VILLALBA |
| 133. ANGUEIRA ACEVEDO, JUSTO | URB. VISTA DEL RIO C-12 AÑASCO, PR 00610 | MAYAGUEZ |
| 134. ANGUEIRA DEL VALLE, KRISTINA | PO BOX 4758 CAROLINA PR 00984 | SAN JUAN |
| 135. APONTE ANDUJAR, MAYRA | URB. JARDINES DE JAYYA C/ MAGA JAYUYA, PR 00664 | JAYUYA |
| 136. APONTE CORREA, BRENDA | PO BOX 37 SAN LORENZO, PR 00754 | DEPT. FAM. |
| 137. APONTE CRUZ, MAYKA Y. | PO BOX 371938 CAYEY, PR 00737 | CAYEY |
| 138. APONTE FIGUEROA, OBED | URB. PASEO DE LA CEIBA #201 C/ AREA JUNCOS PR 00777 | CAGUAS |
| 139. APONTE GANDIA, LURISA T. | VISTA DEL MORRO I-30 VENEZUELA CATAÑO, PR 00962 | CATAÑO |
| 140. APONTE MARIN, BRENDA E. | PO BOX 722 SANTA ISABEL PR 00757 | PONCE |
| 141. APONTE MONTALVO, CARMEN | HC-02 BOX 7200 YABUCOA PR 00767 | GURABO |
| 142. APONTE PEREZ, ZEANAIDA | PO BOX 435 LAS MARIA PR 00670 | LAS MARIAS |
| 143. APONTE RENTAS, JOREGE J. | C/ ESCARLETA 219 LLANOS DEL SUR COTTO LAUREL PR 00780 | JUANA DIAZ |
| 144. APONTE RODRIGUEZ, CARMEN M. | BO. OLIMPO CALLE 4 #300 GUAYAMA PR 00784 | GUAYAMA |
| 145. APONTE RODRIGUEZ, MARIELLA | PATIOS DE REXVILLE C-67 C/21 BAYAMON PR 00957 | BAYAMON |
| 146. APONTE SANTIAGO, GLORIMAR | PO BOX 285 BARRANQUITAS PR 00794 | BAYAMON |
| 147. APONTE URBINA, LUIS O. | URB. CAGUAX L-22 CALLE COA CAGUAS, PR 00725 | CAGUAS |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 148. AQUIERO JOUBERT, CARMEN | H 1 FIGUEROA # C-3 VILLA SAN ANTON CAROLINA FR 00987 | SANTURCE |
| 149. AQUINO CARDONA, MARIA ANTONIA | HC 1 BZ 9441 SAN SEBASTIAN FR | SAN SEBASTIAN |
| 150. AQUINO LOPEZ, SUGEIL | HC 01 BOX 3970 BO. CALLEJONES LARES, FR 00669 | ARECIBO |
| 151. ARAMBARRY MARRERO, RAQUEL | URB. EL ENCANTO CALLE FRESSIA #726 JUNCOS, FR 00777 | CAGUAS |
| 152. ARAUD DIAZ, NILSA M. | HC-04 BOX 5103 HUMACAO, FR 00791 | HUMACAO |
| 153. ARCE NEGRON, IVONNE | BDA. OBRERO C/ GONZALEZ A-16 HUMACO, FR 00791 | HUMACAO |
| 154. ARCE REYES, JOSE M. | BOX 503 CARR. #111 KM 3.0 LARES FR 00669 | LARES |
| 155. ARCE RODRIGUEZ, AMALIA N. | HC-BOX 40876 SAN SEBASTIAN, FR 00685 | LAS MARIAS |
| 156. ARCE TORRES, JEANNETTE | PO BOX 2128 ISABELA FR 006622 | AGUADILLA |
| 157. ARIAS VIENES, OMAIRA | COND. MONTE ATENAS II APTO. 602 SAN JUAN FR 00926 | BAYAMON |
| 158. ARMAS SANTIAGO, OLGA L. | CALLE OLIVAR #64 ESTE GUAYAMA FR | GUAYAMA |
| 159. AROCHO LOURDES, ABISAI | 18 URB. LIRIOS DEL VALLE AÑASCO, FR 00610 | MAYAGUEZ |
| 160. AROCHO MERCADO, MIRTA M. | HC 03 BOX 33444 HATILLO FR 00659 | HATILLO |
| 161. AROCHO SERRANO, IRIS M. | PO BOX 1554 SAN SEBASTIAN, FR 00685 | SAN SEBASTIAN |
| 162. ARQUIELLES OLIVERO, MARGARITA | CALLE A #35 RODRIGUEZ OLMO ARECIBO FR | ARECIBO |
| 163. ARRIETA ORTIZ, BELEN | CALLE FERROL 457 EMBALSE SAN JOSE RIO PIEDRAS FR 00923 | SANTURCE |
| 164. ARROCHO GONZALEZ, ANA C. | HC-01 BOX 5348 | MOCA |
| 165. ARROCHO NIEVES, EMILIO | 217 PARCELAS SABANA MOCA FR 00676 | MOCA |
| 166. ARROYO BOADA, RAUIL | C/ MANUEL SOTO APONTE #12 CAGUAS, FR 00725 | CAGUAS |
| 167. ARROYO BORRERO, EDNA | PO BOX 3224 HATO ARRIBA STATION SAN SEBASTIAN FR 00685 | SAN SEBASTIAN |
| 168. ARROYO CHINEA, CARMEN L. | CALLE 4 J-27 HNAS. DAVILA BAYAMON, FR 00959 | BAYAMON |
| 169. ARROYO DE TRAVERSA, GLADYS | 306 URB. PARQUE DEL SOL BAYAMON, FR 00959 | BAYAMON |
| 170. ARROYO DELESTRE, JOANNA E. | URB. PARQUE ECUESTRE CALLE EL TITAN H-6 CAROLINA FR 00987 | HATO REY |
| 171. ARROYO DUMENG, EILEEN A. | PO BOZX 94 ISABELA, FR 00662 | ISABELA |
| 172. ARROYO ORTIZ, WANDA I. | CALLE BUENOS AIRES #1 CABO ROJO, FR 00623 | CABO ROJO |
| 173. ARROYO PONCE, MIGUEL A. | PO BOX 221 ISABELA FR | AGUADILLA |
| 174. ARROYO REYES, ANGELISA | P.O BOX 534 SAN LORENZO, FR 00754 | HUMACAO |
| 175. ARROYO RIVERA, MARC | PO BOX 140191 ARECIBO, FR 00614 | ARECIBO |
| 176. ARROYO RODRIGUEZ, ROSA E. | HC-01 BOX 4112 VILLALBA, FR 00766 | VILLALBA |
| 177. ARROYO SANTIAGO, LUIS G. | HC 01 BOX 9284 PEÑUELAS, FR 00624 | PEÑUELAS |
| 178. ARROYO SANTOS, MARGARITA | HC 01 BOX 9284 PEÑUELAS, FR 00624 | PONCE |
| 179. ARROYO TORO, ANA M. | PO BOX 645 LAJAS, FR 00667 | MAYAGUEZ |
| 180. ARROYO TORRES, SILVIA I. | 2328 CARR. 494 ISABELA FR 662 | AGUADILLA |
| 181. ARZOLA CORTES, LISANDRA | HC 43 BOX 11558 CAYEY, FR 00736 | CIDRA |
| 182. ARZUAGA BETANCOURT, JACKELINE | PO BOX 4040 SUITE 478 JUNCOS FR 00777 | JUNCOS |
| 183. ARZUAGA TORRES, FRANCISCO | PO BOX 372 BARRANQUITAS FR 00794 | COMERIO |
| 184. ASTACIO CORREA, ILEANA | PO BOX 146 SALINAS FR | SALINAS |
| 185. ATECA MULERO, MARIA DE LOS A. | URB. BRISAS DE CEIBA C/6 #104 | FAJAROD |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | CEIBA FR 00735 | |
| 186. ATILES RODRIGUEZ, ANGEL | PO BOX 687 HATILLO FR 00559 | HATILLO |
| 187. ATILES SALAS, NANCY | HC 04 BOX 17245 CAMUY FR 00627 | CAMUY |
| 188. AULET MIRANDA, LEYDA I. | AA-6 VILLA BARCELONA CARCELONETA FR 00617 | MANATI |
| 189. AVELINO CARRION, SANDRA I. | MANS. DE CAROLINA NN-44 C/58 CAROLINA FR 00987 | HATO REY |
| 190. AVILA MALDONADO, ANGELS | 12 ESPAÑA MONCACO II MANATI, FR 00674 | MANATI |
| 191. AVILA ORTIZ, NILDA | HC 67 BOX 13182 BO. MINILLAS BAYAMON FR 00956 | BAYAMON |
| 192. AVILES CABRERA, GRISELL | CALLE 5 G-3 BRAULIO DUEÑO COLON BAYAMON FR 00959 | CAGUAS |
| 193. AVILES GONZALEZ, JOSE A. | 6429 CARR. 2 PMB II QUEBRADILLA FR 00628 | QUEBRADILLAS |
| 194. AVILES MEDINA, GLORIA | PO BOX 459 MOCA FR 00676 | MOCA |
| 195. AVILES MORALES, MARIA | HC 02 BOX 5449 PEÑUELAS FR 00624 | PONCE |
| 196. AVILES PEREZ, EDITH | URB. VILLA DEL MONTE #162 TOA ALTA, FR 00 | BAYAMON |
| 197. AVILES PEREZ, MARIA D. | 37 PEDRO PEREZ MOCA FR 00676 | MOCA |
| 198. AVILES RODRIGUEZ, IRMA | URB. LEVITTOWN FRANCISCO L. AMADEO EJ-20 TOA BAJA FR 00949 | SAN JUAN |
| 199. AVILES VILLANUEVA, DIMAYRA | H-C 8 BOX 52400 HATILLO, FR 00659 | HATILLO |
| 200. AYABARRENO LASANTA, ASTRID Y | CALLE OLIVO EP-13 URB. SANTA JUANITA BAYAMON FR 00956 | SAN JUAN |
| 201. AYABARRENO RIVERA, ZORAIDA | URB. MINIMA CASA #27 ARROYO FR 00714 | ARROYO |
| 202. AYALA AGOSTO, ADELINA | HC-2 BOX 6293 UTUADO, FR 00641 | UTUADO |
| 203. AYALA AGOSTO, MAGDALIS | PO BOX 265 DORADO, FR 00646 | DORADO |
| 204. AYALA CADIZ, EVELYN | VILLA TOLEDO 223 AROGALLO ARECIBO FR 00612 | ARECIBO |
| 205. AYALA CRESPO, TAMARA M. | CALLE NAPOLES DU-16 STA. JUANITA BAYAMON, FR 00956 | TOA ALTA |
| 206. AYALA JUSINO, ZULEIKA M. | HC 02 BOX 10972 SAN GERMAN FR 00683 | MAYAGUEZ |
| 207. AYALA LOZADA, MARTA | HC 73 BOX 4960 NARANJITO FR 00719 | BAYAMON |
| 208. AYALA MALDONADO, JESENIA | HC 2 BOX 6149 ADJUNTAS FR 00601 | PONCE |
| 209. AYALA MUÑOZ, RODOLFO | 497 AVE. EMILIANO POL PMB 172 SAN JUAN FR 00926 | SAN JUAN |
| 210. AYALA OLIVERA, YLENIA | URB. VILLAS DE LOIZA D-21 CALLE 2 CANOVANAS, PR | SAN JUAN |
| 211. AYALA RIVERA, CARMEN R. | 227 CALLE J-APT. 316 PARQUE AROVIS TRUJILLO ALTO FR 00976 | SAN JUAN |
| 212. AYALA RODRIGUEZ, JESSICA | PO BOX 1552 FAJARDO FR 00738 | FAJARDO |
| 213. AYALA SERRANO, MARIA C. | HC-01 BOX 5623 BAJADERO FR 00616 | ARECIBO |
| 214. AYALA VELEZ, MARILYN | PO BOX 986 ADJUNTAS FR 00601 | ADJUNTAS |
| 215. AYENDE NEGRON, CARLOS | 214 C/ MAYALLANOS ARECIBO FR 00612 | ARECIBO |
| 216. AYUSO COLON, DENNISSE | PO BOX 2083 CANOVANAS, FR 00729 | CANOVANAS |
| 217. AYUSO ROSA, SANDRA | URB. VILLA CAROLINA 232 #16 CALLE 611 CAROLINA FR 00985 | SAN JUAN |
| 218. AYUSO TORRES, DARMY | HC-3 BOX 19164 RIO GRANDE FR 00745 | CANOVANAS |
| 219. BABILONIA HESS, MARIA | HC-03 BOX 22037 ARECIBO FR 00612 | ARECIBO |
| 220. BABILONIA MENDEZ, MADELINE | URB. ISALZUL #3265 CALLE ARUBA ISABELA FR 00662 | AGUADILLA |
| 221. BADILLO CRUZ, MARISOL | C-3 BOX 8384 MOCA FR 00676 TEL. 787-518-3594 | MOCA |
| 222. BADILLO GALVAN, YOLANDA | HC 06 BOX 67079 AGUADILLA FR 00603 | AGUADILLA |
| 223. BAEZ FIGUEROA, TERESA | HC 01 BUZON 7635 | PONCE |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | YAUCO FR 00698 | |
| 224. BAEZ FLORES, MARIA DEL C. | URB. LINDA VISTA C-203 LAJAS FR 00667 | LAJAS |
| 225. BAEZ LAMPON, MARITZA I. | RR-12 BOX 1093 BAYAMON FR 00956 | BAYAMON |
| 226. BAEZ LOPEZ, JANET | C/RICKY SEDA A-18 URB. VALLE TOLIMA CAGUAS, FR 00725 | SANTURCE |
| 227. BAEZ LOPEZ, MARICELIS | 147 CALLE CASIOPEA URB. LOMAS DEL SOL GURABO, FR 00778 | CAGUAS |
| 228. BAEZ MENDEZ, JOSE L. | HC 02 BOX 10488 LAS MARIAS, FR 00670 | SAN SEBASTIAN |
| 229. BAEZ NIEVES, MIQGUEL A. | COND. JARD. DE GUAYAMA EDIF. C APTO. 603 SAN JUAN, FR 00917 | DEPTO. FAM. |
| 230. BAEZ PACHECO, JAVIER A. | URB. LAS VEGAS B-13 FLOR DEL VALLE CATAÑO, FR 00962 | CATAÑO |
| 231. BAEZ PIMENTEL, CRISTINA | CALEL MANSO #1201 BUEN CONSEJO SAN JUAN FR 00926 | SAN JUAN |
| 232. BAEZ PIMENTEL, FRANCIS J. | CALLE HAMA II #R-12 URB. CAGUAS NORTE CAGUAS, FR 00725 | SAN JUAN |
| 233. BAEZ SANTIAGO, VIVIAN | RR #5 BUZON 8570 BO. QUEBRADA CRUZ TOA ALTA FR 00953 | TOA BAJA |
| 234. BALBIN PADILLA, CYNTHIA | URB. LOS ALMENDROS CALLE TILA EB-5 BAYAMON FR 00961 | BAYAMON |
| 235. BALENTIN AQUINO, JOSE L. | HC -5 BOX 94219 ARECIBO FR 00612 | ARECIBO |
| 236. BARBOSA RIOS, IRMA | CALLE 1 URB. RECIOSA A-2 GURABO, FR 00778 | ADFAN |
| 237. BAREA MARTINEZ, SANTA | CALLE 8 F2-7 CIUDAD MASSO SAN LORENZO FR 00754 | HUMACAO |
| 238. BARLUCEA FIGUEROA, ANTETTE | B-8 LA OLIMPIA ADJUNTAS FR 00601 | ADJUNTAS |
| 239. BARRERAS NIEVES, CARLOS R. | PO BOX 131 RIO BLANDO, FR 00744 | HUMACAO |
| 240. BARRERO MALDONADO, LYDIA E. | CAMPO ALEGRE #76 UTUADO, FR | UTUADO |
| 241. BARRETO BARRETO, IRIS N. | PO BOX 7000 SUITE 006 SAN SEBASTIAN FR | SAN SEBASTIAN |
| 242. BARRETO LOPEZ, MARIA S. | HC-70 BOX 30725 SAN LORENZO FR | SAN LORENZO |
| 243. BARRETO PABON, ALERIS | 2080 CALLE JOSE PALAU SAN ANTONIO, FR 00690 | ISABELA |
| 244. BARRETO RODRIGUEZ, CARMELO | PO BOX 1200 QUEBRADILLAS, FR | QUEBRADILLAS |
| 245. BARRETO SAAVEDRA, IRMA | HC 1 BOX 4840 QUEBRADILLAS FR 00678 | QUEBRADILLAS |
| 246. BARRETO VALLE, KAREN | CALLE PAZ 755 OCENA VIEW ARECIBO, FR 00612 | ADSEF |
| 247. BARRETO WILLIAMS, ALEXANDRA | PO BOX 103 LUQUILLO FR 00773 | LUQUILLO |
| 248. BARROSO RIVERA, GLADYS | CALLE ALMIRANTE D-9 ZENO GANDIA ARECIBO FR | ARECIBO |
| 249. BARTOLOMEI CAMPOS, DORIS A. | URB. CARRION MADURO CALLE 2 #59 JUANA DIAZ, FR 00792 | JUANA DIAZ |
| 250. BASABE DEL MORAL, ALVARO | SECTOR LOS JUANAES 14 NARANJITO FR 00719 | HATO REY |
| 251. BAUSA RAMOS, SUSAN | BOX 566 PEÑUELA FR 00624 | PEÑUELAS |
| 252. BAUZO REYES, LESBIA | CALLE 25 Y – 1328 URB. ALTURAS DE RIO GRANDE RIO GRANDE FR 00745 | CANOVANAS |
| 253. BECERRIL SEPULVEDA, MARVELLA | | SAN JUAN |
| 254. BELARDO HERNANDEZ, JANIRA | URB. JARDINES DE GURABO CALLE 10 #207 GURABO FR 00778 | SAN LORENZO |
| 255. BELEN FLORES, RAUL L. | 17 CALLE SOL SAN GERMAN, FR 00683 | CABO ROJO |
| 256. BELTRAN CINTRON, FRANCISCO | HC 02 BOX 7200 YABUCOA, FR 00767 | CAGUAS |
| 257. BELTRAN GERENA, MARICEL | PO BOX 903 LARES FR 00669 | LARES |
| 258. BELTRAN ROSARIO, MARGARITA | HC 4 BOX 18041 CAMUY, FR 00627 | CAMUY |
| 259. BELTRAN SOSTRE, LUIS | HC #3 BOX 4508 YABUCOA, FR 00767 | HUMACAO |
| 260. BENEDETTY ROSARIO, JOSE | PO BOX 3305 AGUADILLA FR 00605 | AGUADILLAS |
| | | |
| 261. BENGOCHEA TOLLINCHI, NOELIA | BO. RIO PRIETO CARR. 374 | CASTAÑER |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | CASTAÑER, FR 00631 | |
| 262. BENIQUE RUIZ, ANTONIO L. | HC-56 BOX 4679 AGUADA FR 00602 | AGUADILLA |
| 263. BENITEZ PIZARRO, WALESLLA | CALLE 29 DD-8 URB. RIO GRANDE ESTATE RIO GRANDE FR 00745 | CANOVANAS |
| 264. BENITEZ RODRIGUEZ, ANA M. | AVE. EDURADO CONDE #1875 APT. 2 SAN JUAN FR 00912 | SAN JUAN |
| 265. BENITEZ RODRIGUEZ, ANTONIO | HC -02 BOX 9540 AIBONITO FR 00705 | CIDRA |
| 266. BENITEZ VASSALLO, CARMEN M. | PO BOX 462 LOIZA FR 00772 | HATO REY |
| 267. BENN SOTO, ALMA E. | PO BOX 76 ARROYO FR 00714 | GUAYAMA |
| 268. BERCEDONIS GRAFALS, MARIA I. | CALLE MERCADA #20 AGUADILLA, FR | AGUADILLA |
| 269. BERDIEL PUJOLS, MATIAS | URB. LAS MONJITAS CALLE CAPELLAN #430 PONCE, FR 00730 | PONCE |
| 270. BERMANL NIEVES, TANIA | HC-4 BOX 9412 UTUADO FR 00641 | UTUADO |
| 271. BERMUDEZ CORREA, JOSE A. | GLENVIEW GARDENS W-3 CALLE N-20 PONE FR 00730 | PONCE |
| 272. BERMUDEZ COSME, ADA E. | HC -03 BOX 6005 HUMACAO, FR 00791 | HUMACAO |
| 273. BERMUDEZ DIAZ, ALBA Y. | PO BOX 2612 GUAYAMA FR 00785 | GUAYAMA |
| 274. BERMUDEZ DIAZ, BRENDA | VIA 17 MR #24 VILLA FONTANA CAROLINA FR 00983 | SAN JUAN |
| 275. BERMUDEZ RUIZ, RAQUEL | PO BOX 40865 SAN JUAN, 00940 | ADSEF |
| 276. BERNACET DUEÑO, OMAYRA L. | PO BOX 9300688 SAN JUAN FR 00930 | HATO REY |
| 277. BERNARD GARCIA, MARISOL | PO BOX 697 BAJADRO FR 00616 | ISABELA |
| 278. BERNARD MATOS, CARMEN I. | URB. MONTERREY CALLE 5 G-16 CAROZAL, FR 00783 | TOA BAJA |
| 279. BERNARD ZARZUELA, MARIA DEL C. | C/NUÑUZ PRIETO #286 VILLA PLAMERA SANTURCE, FR | DEPT. FAM. |
| 280. BERNARDI SANTIAGO, AURORA | BONEVILLE GARDENS CALLE 6 L-32 CAGUAS FR 00725 | CAGUAS |
| 281. BERNARDY RIVERA, ILEMARI | ESTANCIAS DE MONTE RIO 110 CALLE BEGONIA CAYEY FR 00736 | CAGUAS |
| 282. BERNARDY RIVERA, LUZ E. | HC-74 BOX 6097 CAYEY FR 00736 | CAGUAS |
| 283. BERRIOS BARRETO, JULIA | JC 01 BOX 5906 GUAYNABO FR 00971 | SAN JUAN |
| 284. BERRIOS BERRIOS, LUZ B. | HC-75 BOX 1222 NARANJITO, FR 00719 | NARANJITO |
| 285. BERRIOS FERRER, SUSANA | PO BOX 238 NARANJITO FR 00719 | NARANJITO |
| 286. BERRIOS FIGUEROA, ANIBAL | C/13 J-3 URB. METROPOLIS CAROLINA FR 00987 | RIO PIEDRAS |
| 287. BERRIOS GARCIA, BARBARA | URB. STA. MARIA MAYOR 75 CALLE 8 APT. AA -6 HUMACAO FR | HUMACAO |
| 288. BERRIOS GONZALEZ, MINELIA E. | PO BOX 1 COMERIO FR 00782 | CAGUAS |
| 289. BERRIOS MARRERO, MARIA DEL C. | MIRADOR DE BAIROA 2 M 40 CALLE 17 CAGUS FR 00727 | CAGUAS |
| 290. BERRIOS OYOLA, LOURDES M. | HC-73 BOX 4600 NARANJITO FR 00719 | NARANJITO |
| 291. BERRIOS PAGAN, TAMARA | ALTOS DE FLORIDA 210 C/JESUS HERNANDEZ FLORIDA FR 00650 | BARCELONETA |
| 292. BERRIOS PARIS, OMAYRA | HC 03 BOX 6236 HUMACAO FR 00791 | NAGUABO |
| 293. BERRIOS RIVERA, ZAIDA M. | URB. LA HACIENDA 55 CALLE A COMERIO FR 00792 | COMERIO |
| 294. BERRIOS ROSA, YOLANDA | APARTADO 1411 ARROYO, FR 00714 | ARROYO |
| 295. BERRIOS SANTIAGO, ISANDRA | URB. INMACULADA CALLE 4 #28 LAS PIEDRAS FR 00771 | ADFAN |
| 296. BERRIOS VAZQUEZ, IVETTE | CALLE POMARROSA #153 SANTURCE FR 00911 | MIRAMAR |
| 297. BERROCAL LOPEZ, RUBENCIO | HC 02 6111 LARES, FR 00669 | LARES |
| 298. BERROCALES RUIZ, MARILYN | HC – 9 BOX 2918 SABANA GRANDE FR 00637 | SABANA GRANDE |
| 299. BETANCOURT BETANCOURT, | COND. QUINTANA | ASUME |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| JENIFFER | EDIF. A APT. 1411 SAN JUAN, PR 00917 | |
| 300. BETANCOURT BETANCOURT, LIZBETH | HC 3 BOX 12290 CAROLINA PR 00987 | TRUJILLO ALTO |
| 301. BETANCOURT BETANCOURT, NILDA | PO BOX 414 TRUJILLO ALTO PR 00976 | SAN JUAN |
| 302. BETANCOURT RIVERA, LURYS | COND. ALTURAS DEL BOSQUE 350 CARR. 844 APT. 902 SAN JUAN PR 00926 | SAN JUAN |
| 303. BETANCOUT PINEIRO, RAFAEL | HC-01 BOX 6230 BO. COLLARES LAS PIEDRAS, PR 00771 | HUMACAO |
| 304. BILTUMAN DIEZ, CARL X. | HC 05 BOX 54591 AGUADILLA, PR 00603 | SAN JUAN |
| 305. BLANCO DE COLON, SONIA | CALLE A- #50 URB. SAN CRISTOBAL BARRANQUITAS, PR 00794 | BARRANQUITAS |
| 306. BLANCO DE VARGAS, HILDA | APARTADO 715 BARCELONETA PR 00617 | ARECIBO |
| 307. BLAY CABALLERO, VIVIAN | URB. DOS RIOS C/12N-1 TOA BAJA PR 00949 | SAN JUAN |
| 308. BOBE PINEIRO, FRANCES A. | URB. BORINQUEN C/ FRANCISCO OLLER K-11 CABO ROJO, PR 00623 | CABO ROJO |
| 309. BOBE RODRIGUEZ, SONIA L. | BOX 356 HORMIGUEROS, PR 00660 | MAYAGUEZ |
| 310. BOCANEGRA LOPEZ, WILMA E. | URB. ESTANCIAS DE CERRO GORDO C/2 D-27 BAYAMON, PR 00957 | BAYAMON |
| 311. BONET CARO, MILDRED | URB. REPT. UNIVERSIDAD CALLE 6 H-3 SAN GERMAN PR 00683 | SAN GERMAN |
| 312. BONET FIGUEROA, RUBEN | PO BOX 1625 HORMIGUEROS PR 00660 | SAN GERMAN |
| 313. BONET MENDEZ, ELVA N. | PO BOX 1039 RINCON PR 00677 | RINCON |
| 314. BONILLA COLON, IRIS M. | HC -01 BOX 13365 YAUCO PR 00698 | SABANA GRANDE |
| 315. BONILLA CRUZ, BENITO | CALLE SAN CARLO #9 UTUADO PR 00641 | ARECIBO |
| 316. BONILLA HERNANDEZ, MARIA DEL S. | URB. VILLA MAR C/ JONICO A-4 GUAYAMA PR 00784 | GUAYAMA |
| 317. BONILLA NAVARRO, ENEIDA | COND. TORRELINDA APTO. 702 C/ MAYAGUEZ SAN JUAN PR 00917 | SAN JUAN |
| 318. BONILLA ORTIZ, JANINE | URB. VISTA DEL SOL CALLE E #60 COAMO PR 00769 | COAMO |
| 319. BONILLA REYES, MARIA M. | RR #36 BOX 11540 CUPEY BAJO RP 00928 | SAN JUAN |
| 320. BONILLA RIVERA, ENRIQUE | HC 01 BOX 3058 VILLALOBOS, PR 00766 | VILLALBA |
| 321. BONILLA RIVERA, LUZ M. | PO BOX 2415 JUNCOS, PR 00777 | JUNCOS |
| 322. BONILLA RODRIGUEZ, ROSA | PO BOX 396 VEGA BAJA, PR 00694 | TOA BAJA |
| 323. BONILLA ROSAS, ALICIA M. | 64 JOSE GAUTIER MAYAGUEZ, PR 00680 | MAYAGUEZ |
| 324. BONILLA SANTIAGO, CRUZ M. | HC 01 BOX 7834 VILLALBA PR 00766 | VILLALBA |
| 325. BONILLA VADI, ROSA | HC-56 BOX 34574 AGUADA PR 00602 | AGUADA |
| 326. BORDOY VAZQUEZ, IRIS G. | HC 05 BOX 56878 BO. CAMASEYES AGUADILLA PR 00603 | AGUADILLA |
| 327. BORGES DELGADO, ADAN | EDIF. H4 APT. 29 RES. MANUEL A PEREZ RIO PIEDRAS, PR 00923 | HATO REY |
| 328. BORGES RIVERA, LOURDES | BO. SAN FELIPE BOX 2227 AGUIERRE PR 00704 | PONCE |
| 329. BORRAS RODRIGUEZ, WILMA I. | URB. JARDINES DEL MAMEY CALLE 4 G-40 PATILLAS PR 00723 | GUAYAMA |
| 330. BORRERO MALDONADO, IDALIA | URB. LA MARIOS 2 CALLE ERIDA CAROLINA PR 00979 | HATO REY |
| 331. BOUZA CANCIO, CONCHITA | DUKE 905 UNIVERSITY GARDEN RIO PIEDRAS, PR 00927 | SAN JUAN |
| 332. BOWES ORTIZ, OSVALDO | JARD. DE MONTE OLIVE CALLE APOLO #108 GUAYAMA, PR 00784 | GUAYAMA |
| 333. BRACERO PEREZ, ROSA M. | EXT. STA. TERESITA C/ STA. MONICA PONCE PR 00730 | JUANA DIAZ |
| 334. BRAÑA BERDECIA, BETHZAIDA | C/PRINCIPA M-5 VAN SCAOY BAYAMÓN, PR 00 | DEPT. FAM. |
| 335. BRAÑA DAVILA, JORGE L. | BOX 2915 | BAYAMON |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | BAYAMON PR 00960 | |
| 336. BRAVO RAMOS, MARIA G. | PO BOX 149 JUNCOS PR 00777 | HUMACAO |
| 337. BRAZOBAN SANTANA, PATRIA J. | HC-83 BZN 7218 VEGA ALTA, PR 00692 | DEPT. FAM. |
| 338. BRITO RIVERA, ELIZABETH | HC 3 BOX 37739 MAYAGUEZ, PR 00680 | LAS MARIAS |
| 339. BRIZUELA BERNAL, MARINA | CALLE JOSEFINA MALL LAS DELICIAS PONCE PR 00728 | PONCE |
| 340. BRONDO MOLINA, JULIA J. | PO BOX 192796 SAN JUAN PR 00919 | SAN JUAN |
| 341. BULTRON DIAZ, CARMEN I | PO BOX 842 MAUNABO PR 00676 | MAUNABO |
| 342. BURGOS COLLAZO, ROSALINA | PO BOX 541 URB. SAN PEDRO SAN JUAN PR | MAUNABO |
| 343. BURGOS CRUZ, MARIA D. | PO BOX 435 JUANA DIAZ, PR 00795-0435 | PONCE |
| 344. BURGOS GONZALEZ, MARIA R. | HC-01 BOX 17067 HUMACAO PR 00791 | HUMACAO |
| 345. BURGOS GONZALEZ, MILAGROS | HC-7 BOX 38970 AGUADILLA, RP 00603 | AGUADILLA |
| 346. BURGOS MACHADO, NAYDA M. | BO. GALATEO BAJO BUZON 25-75 ISABELA PR 00662 | AGUADILLA |
| 347. BURGOS MORALES, MADELINE | VILLA DE CANDELARO 61 C/ GOLONDRINA HUMACAO PR 00791 | NAGUABO |
| 348. BURGOS NIEVES, MIGUEL A. | BOX 1192 AGUADILLA, R 00603 | AGUADILLA |
| 349. BURGOS OSTOLAZA, HILDA | C/ HAMILTON C-24 URB. PARKVILLE GUAYNABO, PR 00969 | SAN JUAN |
| 350. BURGOS TISCHOPFE, ILIANA | URB. VALLE ALTO F-17 CAYEY, PR 00736 | CAYEY |
| 351. BURGOS VALDESPINO, YAMELITTE | PO BOX 82 CAYEY PR 00737 | CAYEY |
| 352. BURGOS VELEZ, ISRAEL | PO BOX 293 YAUCO PR 00698 | PONCE |
| 353. BYRON GONZALEZ, DAVID | PO BOX 131 CAROLINA PR 00986 | SAN JUAN |
| 354. CABAN ARROYO, ANTONIA | 8 RAMON PEREZ FLORIDA, PR 00650 | FLORIDA |
| 355. CABAN COLON, SANTOS A. | PO BOX 54 URB. EXT. JARDINES DE ARROYO CALLE D-D-7 ARROYO, PR | GUAYAMA |
| 356. CABAN GUEILO, NILSIDA | VALLE DE ALTAMIRA CALLE ROSA #315 PONCE PR 00738 | PONCE |
| 357. CABAN PEREZ, FELIX | HC 6 BOX 61276 CAMUY PR 00627 | LARES |
| 358. CABAN QUINONES, GLORIA E. | URB. LAS PALMAS CALLE PALMA COROZO #235 MOCA PR | AGUADILLA |
| 359. CABAN SANCHEZ, TERESITA S. | PO BOX 1425 AGUADA PR 00602 | AGUADA |
| 360. CABAN SANTIAGO, IRMA C. | PO BOX 63 MOCA PR 00676 | MOCA |
| 361. CABAN VILLANUEVA, VICTOR D. | HC 02 BOX 23419 BO. PALMAR AGUADILLA, PR 00607 | AGUADILLA |
| 362. CABEZA ELIAS, MAX C. | BOX 7629 TOA ALTA, PR 00953 | ARECIBO |
| 363. CABOT BONILLA, MARIA | URB. VILLA INTERAMERICANA C-3 A-23 SAN GERMAN PR 00683 | MAYAGUEZ |
| 364. CABRAL GUADALUPE, AIRAMZUL | HC 01 BOX 8860 VIEQUEZ, PR 00765 | VIEQUEZ |
| 365. CABRERA FUENTES, VIVIAN | HC 33 BOX 4333 NARANJITO PR 00719 | DORADO |
| 366. CABRERA MONTANEZ, VERONICA | AVE. MEMORIAL AL DRIVE URB. QUINTAS DEL BULEVAR BAYAMON, PR | MIRAMAR |
| 367. CABRERA RAMOS, CARLOS | HC 67 13052 MINILLAS BAYAMON PR 00959 | TOA BAJA |
| 368. CABRERA SANCHEZ, ROSA M. | RR 8 BOX 9445 BAYAMON, PR 00956 | RIO PIEDRAS |
| 369. CABRERA VEGA, ELSIE E. | PO BXO 1498 QUEBRADILLAS, PR 00678 | HATILLO |
| 370. CABRERO PIZARRO, MILITZA | PO BOX 6661 SANTA ROSA UNIT. BAYAMON PR 00960 | BAYAMON |
| 371. CADIZ FIGUEROA, CARMEN M. | RR 11 BUZON 349 BAYAMON, PR 00956 | HATO REY |
| 372. CADIZ VAZQUEZ, WANDA I. | EXT. MONTE VISTA CALLE 6 G-67 FAJARDO PR 00738 | FAJARDO |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 373. CAEZ HERNANDEZ, LUZ D. | 223 URB. VILLAS DEL BOSQUE CIDRA PR 00739 | SAN JUAN |
| 374. CAEZ LOPEZ, RAQUEL | CALLE BEATO SANTA MARIA 36 CAGUAS, PR 00725 | CAGUAS |
| 375. CAJIGAS MATIAS, BLANCA | PO BOX 54 ANGELES, PR 00611 | LARES |
| 376. CALCORZI DE TORRES, JEANNETTE | HC 02 BOX 5713 COAMO PR 00769 | COAMO |
| 377. CALDERON CLEMENTE, CARMEN L | HC 01 BOX 7422 LOIZA PR 00772 | LOIZA |
| 378. CALDERON FRADERA, HAYRINES | COND. VILLA CAROLINA COURT APT. 901 CAROLINA PR 00985 | SAN JUAN |
| 379. CALDERON LECHER, JOYCE | PARC. AMALIA MARIN CALLE DORADO PONCE PR 00716 | PONCE |
| 380. CALDERON MENDEZ, MARITZA | URB. VILLAS DEL SOL C/SATURNO 107 ARECIBO PR 00612 | ARECIBO |
| 381. CALDERON NIEVES, JENNYMIR | PO BOX 337 SAINT JUST PR 00978 | CAROLINA |
| 382. CALDERON PASTOR, MARISO | PO BOX 2516 RIO GRANDE, PR 00745 | ADSEF |
| 383. CALDERON ROMERO, MARIA L. | HC-01 BOX 7435 LOIZA PR 00772 | LOIZA |
| 384. CALDERON TORRES, MILDRED | URB. METROPOLIS H-I 14 CALLE I CAROLINA, PR 00983 | CAROLINA |
| 385. CALVO SANTIAGO, ADA | BOX 97 ARROYO PR 00714 | ARROYO |
| 386. CAMACHO BONILLA, MARYLIN | PO BOX 256 RINCON, PR 00677 | RINCON |
| 387. CAMACHO COLON, RAUL | PO BOX 74 CARCELAS LAS MARIAS VIEQUEZ, PR 00765 | VIEQUEZ |
| 388. CAMACHO CRUZ, WALESKA | HC 05 BOX 4641 LAS PIEDRAS, PR 00777 | CAGUAS |
| 389. CAMACHO IRIZARRY, ANA LIDIA | PALOMAS STATION BXO 2026 YAUCO PR 00698 | YAUCO |
| 390. CAMACHO MILLA SUHAIL | URB. GLENVIEW GARDESN A-16 CAKKE W 24 B PONCE PR 00730 | PONCE |
| 391. CAMACHO MORALES, EDWIN | HC 04 BOX 13664 MOCA PR 00676 | AGUADILLA |
| 392. CAMACHO RODRIGUEZ, BRUNILDA | URB. PUNTO ORO CALLE ALMEIDA 4466 PONCE PR 00728 | PONCE |
| 393. CAMARRERO MARTINEZ, ROMANA | PO BOX 203 GUANICA, PR 00653 | GUANICA |
| 394. CAMILO NIEVES, YESENIA | CALLE PALMERAS #108 VISTA DEL MAR RIO GRANDE PR 00745 | MIRAMAR |
| 395. CANALES ROSARIO, MARILUZ | HC 01 BOX 9179 LOIZA PR 00772 | SAN JUAN |
| 396. CANALS RIVERA, LUZ IVETTE | PO BOX 526 LAS PIEDRAS, PR 00771 | JUNCOS |
| 397. CAÑAS GONZALEZ, HUMBERTO | CALLE 2 OCEAN VIEW ARECIBO, PR | ARECIBO |
| 398. CANCEL ALMODOVAR, MILDRED E. | PO BOX 663 LAJAS PR 00667 | SAN GERMAN |
| 399. CANCEL LUGO, SANDY | URB. LA PROVIDENCIA 2716 CALLE CHELIN PONCE PR 00728 | PONCE |
| 400. CANCIO MELENDEZ, MARIA CRISTINA | CALLE D-36 URB. GARCIA SAN JUAN PR 00926 | DEPT. FAM |
| 401. CANDELARIA ANDUJAR, MARIA M. | BOX 164 ARECIBO, PR | ARECIBO |
| 402. CANDELARIA CRUZ, SENAHIDA | PO BOX 966 HORMIGUEROS, PR 00660 | HORMIGUEROS |
| 403. CANDELARIA GALLETTE, ELSIE | URB. VILLA NUEVA CALLE 2 E-33 CAGUAS, PR 00725 | JUNCOS |
| 404. CANDELARIA SOTO, DAGMAR L. | PO BOX 1968 HATILLO PR 00659 | HATILLO |
| 405. CANDELARIO FIGUEROA, ANA M. | C/14 L-18 URB. EL CORTIJO, BAYAMÓN PR 00956 | DEPT. FAM |
| | | |
| 406. CANET RIVERA, ISMAEL | HC -09 BOX 58760 CAGUAS, PR 00725 | SAN JUAN |
| 407. CANTRES PADILLA, KATIA | URB. MONACO II CALLE HOLANDA #52 MANATI, PR 00674 | BAYAMON |
| 408. CAPDEVILA LOPEZ, VIOLETA | HC 01 BOX 4625 SABANA HOYOS, PR 00680 | ARECIBO |
| 409. CARABALLO ALVAREZ, MARIA | PO BOX 1360 JAYUYA, PR 00664 | JAYAYA |
| 410. CARABALLO CLAUDIO, DENNISSE | HC-03 BOX 38146 | GURABO |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | CAGUAS, PR 00725 | |
| 411. CARABALLO ESPINOSA, WANDA I. | HC 10 BOX 6795 SABANA GRANDE, PR 00637 | SABANA GRANDE |
| 412. CARABALLO GALLETTI, ZERAIDA | BDA. DELICIAS 450 YAUCO PR 00698 | YAUCO |
| 413. CARABALLO GARCIA, ALBA N. | URB. COSTA SUR MAR CARIBE E #34 YAUCO PR | YAUCO |
| 414. CARABALLO GONZALEZ, JOSE L | C/20 N-5 JARD. PALMAREJO CANOVANAS, PR | CAROLINA |
| 415. CARABALLO PACHECO, NORAIDA | PO BOX 806 YAUCO PR 00898 | GUAYANILLA |
| 416. CARABALLO RIVER, JADEX | HC 01 BOX 6390 YAUCO PR 00698 | YAUCO |
| 417. CARABALLO ROSARIO, FRANCISCO | BDA. MARIN HC-1 BOX 4329 ARROYO PR 00714 | GUAYAMA |
| 418. CARABALLO TORO, JUAN R. | PO BOX 5117 YAUCO PR 00698 | YAUCO |
| 419. CARABALLO TORRES, EVELYN | PO BOX 1071 ADJUNTAS PR 00601 | ADJUNTA |
| 420. CARABALLO VAZQUEZ, MYRNA G. | URB. LA RIVIERA CALLE 4 D-15 ARROYO PR 00714 | GUAYAMA |
| 421. CARABALLO VEGA, CLARA | HC – 37 BOX 7209 GUANICA, PR 00653 | GUANICA |
| 422. CARAMBOT RUIZ, AIDA M. | HC 66 BOX 10348 FAJARDO PR 00738 | HUMACAO |
| 423. CARATTINI RIVERA, WILLIAM | 1102 C/ CELIA CESTERO RIO PIEDRAS, PR 00924 | ADFAN |
| 424. CARDE ACOSTA, PEDRO A. | HC 7 BOX 72157 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 425. CARDEC CORREA, GLANDA I. | HC 07 BOX 33933 HATILLO PR 00659 | ARECIBO |
| 426. CARDERON MIRANDA, JUAN C. | CALLE 11 A-2 URB. SANS SOUCI BAYAMON, PR 957 | BAYAMON |
| 427. CARDONA CABAN, HAYDEE Z. | CALLE BARBOSA #438 MOCA PR 00676 | AGUADA |
| 428. CARDONA CARGA, SOCORRO | BOX 2230 MOCA PR 00676 | AGUADA |
| 429. CARDONA CARABALLO, SONIA E. | HC 02 BOX 6930 ADJUNTAS PR 00601 | PONCE |
| 430. CARDONA COLL, MARIA I. | PO BOX 492 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 431. CARDONA FLORES, ANA A. | CALLE ANDROMEDA #770 URB. VENUS GARDENS SAN JUAN PR 00726 | TRUJILLO ALTO |
| 432. CARDONA HERNANDEZ, MARIA M. | URB. LA CATALONA #82 BARCELONETA, PR 00617 | BARCELONETA |
| 433. CARDONA HUERTAS, MADELINE | APARTADO 275 SAN LORENZO PR 00754 | SAN LORENZO |
| 434. CARDONA LOPEZ, DORIS N. | HC BOX 33054 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 435. CARDONA MORALES, MARIA | PO BOX 1704 VICTORIA STA. AGUADILLA PR 00605 | AGUADILLA |
| 436. CARDONA ROSADO, WILMILI | BOX 1817 COAMO PR 00769 | COAMO |
| 437. CARDONA SANTANA, DAMIGLY | C/ NORTE 123 DORADO PR 00646 | BAYAMON |
| 438. CARDONA TORRES, GLADYS M. | GABLE BREEZE #39 CALLE PALMETTO DORADO, PR | DORADO |
| 439. CARLO SOTO, ELSIE | PO BOX 1510 AGUADILLA PR 00605 TEL. 787-633-2584 | AGUADILLA |
| 440. CARMONA COLLAZO, LUISA Y. | HC 01 BOX 3726 UTUADO PR 00641 | UTUADO |
| 441. CARMONA GONZALEZ, MARIA | AVE. ROLANDO CABAÑAS #42 ARECIBO, PR | ARECIBO |
| 442. CARMONA ORTIZ, EFRAIN | REC. SAN JOSE EDF. 15 APT. 119 C/ VALVERDE HATO REY PR | SAN JUAN |
| 443. CARO RAMOS, KAREN | 177 AVEL. ALGARROBO A-1106 MAYAGUEZ, PR 00680 | MAYAGUEZ |
| 444. CAROLIZA ROQUE, CARMEN D. | 45 AVE. ANTONIO RIVERA MORALES SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 445. CARPENA MARTINEZ, DIANA M. | PO OX 370744 CAYEY PR 00737 | CAYEY |
| 446. CARRADERO LOPEZ, SIXTA | HC 11 BOX 11992 HUMACAO, PR | HUMACAO |
| 447. CARRASQUILLO AYALA, ABIGAIL | PMB 184 PO BOX 1981 LOIZA PR 00772 | LOIZA |
| 448. CARRASQUILLO LABOY, MARIA I. | HC 01 BOX 17127 HUMACAO PR 00791-9736 | HUMACAO |
| 449. CARRASQUILLO LAZU, SANTIAGO | #277 URB. VILLA DE BUAN VENTURA YABUCOA PR | YABUCOA |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 450. CARRASQUILLO NUÑEZ, SONIA | HC 01 BOX 17138 HUMACAO, PR 00791 | HUMACAO |
| 451. CARRASQUILLO RIVERA, LIMARIE | C/ 28 BLQ. 32 – 38 URB. SANTA ROSA BAYAMON PR 00959 | TOA ALTA |
| 452. CARRASQUILLO SAEZ, MARIBEL | APARTADA 118 ARROYO PR 00714 | ARROYO |
| | | |
| 453. CARRERA RIVERA, EDWIN | CALLE BUENOS AIRES 998 . DOS PINOS SAN JUAN PR | SAN JUAN |
| 454. CARRERO RIVERA, ESTHER M. | PO BOX 683 RICON PR 00677 | RINCON |
| 455. CARRERO ROMAN, FRANCES L. | URB. VILLA UNIVERSITARIA CALLE 2 V-32 HUMACAO PR 00791 | HUMACAO |
| 456. CARRERO RUIZ, MARIA DEL C. | COM. STELLA CALLE 15 #2092 RINCON PR 00610 | MAYAGUEZ |
| 457. CARRIL GONZALEZ, NORMA I. | HC 7 BOX 75903 SAN SEBASTIAN, PR 00685 | LARES |
| 458. CARRILLO MALDONADO, HAROLD | EDIF 22 APT. 250 RES. VILLA ESPAÑA SAN JUAN PR 00921 | SAN JUAN |
| 459. CARRILLO ORTIZ, ZENAIDA | BOX 258 CULEBRA, PR 00775 | HUMACAO |
| 460. CARRION CANCEL, ELMY | URB. VISTAS DE CAMUY CALLE 7 K-12 CAMUY, PR 00627 | ARECIBO |
| 461. CARRION CANCEL, MARLA DE LOS A. | URB. SAN FELIPE CALLE MUNICIPAL H-43 ARECIBO PR 00612 | ARECIBO |
| 462. CARRION MELENDEZ, IVONNE | C/252 HX-29 URB. COUNTRY CLUB CAROLINA PR 00952 | CAROLINA |
| 463. CARRION MUÑIZ, JOSE L. | BO. DOMINGUITO CALLE H-182 ARECIBO, PR 00612 | ARECIBO |
| 464. CARRION PIÑEIRO, HILDA Y. | C/ CONDE TORENO #2C-22 URB. COVADONGA TOA BAJA, PR 00949 | BAYAMON |
| 465. CARRION REYES, AMPARO | VISTA AZUL CALLE C-29 #211 ARECIBO, PR 00612 | ARECIBO |
| 466. CARRION TORRES, PABLO R. | EDI. 13 APARTAMENTO E COND. VILLA DEL PARQUE SAN JUANPR 00909 | DEPT. FAM. |
| 467. CARTAGENA COLON, JUAN G. | URB. JARDINES GUAMANI CALLE 15 D-36 GUAYAMA, PR 00784 | GUAYAMA |
| 468. CARTAGENA MARTINEZ, PEDRO J. | AVE. 500 WEST MAIN SUITE #126 BAYAMON PR 00901 | BAYAMON |
| 469. CARTAGENA PEREZ, ZOYRA M. | CALLE 17 BLQ. 7 #19 MIRABLORES BAYAMON, PR 00957 | BAYAMON |
| 470. CARTAGENA TORRES, MARIA DEL R. | HC 04 BOX 46992 CAGUAS, PR 00727 | CAYEY |
| 471. CARTAGENA, EMICE | APARTADO 175 GUAYAMA, PR 00785 | GUAYAMA |
| 472. CASIANO IRIZARRY, WILFREDO | BARRAIDA NICOLIN PEREZ 11 CALLE A LAJAS PR 00667 | LAJAS |
| 473. CASILLA GONZALEZ, NELSON | URB. VILLAS DE CASTRO C/700 KK-10 CAGUAS, PR 00725 | SAN JUAN |
| 474. CASILLAS RIVERA, ESTHER | URB. PASEO DEL PRADO #82 CALLE VEREDA CAROLINA, PR | CANOVANAS |
| 475. CASTAÑEDA DIAZ, CARMEN A. | URB. VILLAS DEL RIO #9 YAGUEZ HUMACAO PR 00791 | HUMACAO |
| 476. CASTELANO SERRANO, IRENE | 500 CALLE VALCANCEL APTO. 75 SAN JUAN PR 00923 | SAN JUAN |
| 477. CASTELLAR RODRIGUEZ, MARIA | CALLE LORENZA BISO #159 PLAYA DE PONCE PONCE PR 00716 | PONCE |
| 478. CASTILLO CRUZ, ELBA I. | BO. BORINQUEN BUZON 2127 AGUADILLA PR 00603 | AGUADILLA |
| 479. CASTILLO SANTIAGO, MARIA A. | HC 01 BOX 7655 CABO ROJO PR 00623 | MAYAGUEZ |
| 480. CASTRILLO BENITEZ, MARIA T. | 7678 CALLE NORTE SABANA SECA, PR 00952 | SAN JUAN |
| 481. CASTRO COLON, MIGUEL A. | PO BOX 7648 PONCE PR 00732 | PONCE |
| 482. CASTRO CRUZ, KEILA | 399 CALLE SICILIA COND. SAN JOSE EDIF. 4 APTO. 7 SAN JUAN PR 00923 | BAYAMON |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 483. CASTRO FLORES, DAMARIS | RR-1 BOX 6784 GUAYAMA, PR 00784 | SALINAS |
| 484. CASTRO GONZALEZ, NANCY | VISTA DE COMUY CALLE 7 K-7 CAMUY PR 00627 | ARECIBO |
| 485. CASTRO HERNANDEZ, ANA T. | EXT. EL PRADO C/ LUIS PUMAREJO CASA #1 AGUADILLA, PR 00603 | AGUADILLA |
| 486. CASTRO HIRALDO, BEJAMIN | C MIRLO #969 URB. COUNTRY CLUB RIO PIEDRAS PR | SAN JUAN |
| 487. CASTRO NAZARIO, WANDA L. | CALLE L #1073 URB. MUÑOZ RIVERA GUAYNABO, PR 00969 | GUAYNABO |
| 488. CASTRO OROZCO, OMAR | VIA 16 JR-B VILLA FONTANA CAROLINA PR 00983 | SANTURCE |
| 489. CASTRO ORTIZ, VIRGINIA | APARTADO 1433 URB. SANTA MARIA C/ SAN MARITN #121 YABUCOA PR 00767 | HUMACAO |
| 490. CASTRO PIERLUISSI, ZOE E. | ESTANCIAS DEL GOLF 335 JUAN H. CINTRON PONCE PR 00730 | PONCE |
| 491. CASTRO, GLAYS Y. | JARDS. DE RIO GRANDE C/ 42 AU-62 RIO GRANDE, PR 00745 | RIO GRANDE |
| 492. CASUL RIVERA, CESAR | SAN LORENZO VALLEY CALLE ROBLES SAN LORENZO PR 00754 | CAGUAS |
| 493. CASULL SANCHEZ, JEANNETTE | HC- 2 BOX 6126 LARES PR 00669 | LARES |
| 494. CATALA DE JESUS, ANTONIO | RR-6 BOX 9845 SAN JUAN PR 00926 | SAN JUAN |
| 495. CAY PEÑA, LUZ V. | EXT. JARD. BARC. CALLE 9 A CASA 10 JUNCOS, PR 00777 | SAN LORENZO |
| | | |
| 496. CENTENO QUIÑONES, EVELYN | HC LA MONSERRATE 383 CALLE GUADALUPE MOCA PR | MOCA |
| 497. CEPEDA BULERIN, DENNISE M. | ESTANCIAS DEL RIO C/FLAMBOYAN #33 CANOVANAS, PR 00729 | DEPT. FAM. |
| 498. CEPEDA MARTINEZ, SYDNIA M. | URB. SAGRADO CORAZON #21 AÑASCO, PR 00610 | MAYAGUEZ |
| 499. CEFERO AQUINO, CARMEN G. | FACTOR 1 #404 C/ 26 ARECIBO PR 00612 | ARECIBO |
| 500. CHACON RODRIGUEZ, MAYRA I. | URB. MONTE VERDE M-1303 CALLE MONTE GRANDE MANATI, PR 00674 | DORADO |
| 501. CHALUISANT GARCIA, MARIA I. | PO BOX 235 LAS MARIAS PR 00670 | LAS MARIAS |
| 502. CHAMORRO FERRER,ENEIDA | HC-08 BOX 275 PONCE, PR 00731 | PONCE |
| 503. CHAVEZ OLIVARES, MARIA E. | COOP VILLA KENNEDY EDIF. 21 APT. 327 SAN JUAN PR 00915 | SAN JUAN |
| 504. CHERRES CHERES, DIANY LUZ | BOX 207 NARANJITO, PR | SAN JUAN |
| 505. CHEVRES AYALA, ZULMA | RR-2 BUZON 5047 TOA ALTA PR 00953 | VEGA ALTA |
| 506. CHEVRES CHEVRES, CARMEN M. | HC-74 BOX 5809 CARR. 167 K-7 H-7 NARANJITO, PR 00719 | NARANJITO |
| 507. CHEVRES CHEVRES, LUZ E. | HC-73 BOX 4455 NARANJITO, PR 00719 | BARRANQUITAS |
| 508. CINTRON ANTUNA, ANESTHER | URB. VILLAMARA CALLE JONICO B-8 GUAYAMA, PR 00784 | GUAYAMA |
| 509. CINTRON BERRIOS, MARIA DE LOS A. | APARTADO 171 BARRANQUITAS, PR 00794 | BARRANQUITAS |
| 510. CINTRON CINTRON, ANALDO L. | PO BOX 817 JUANA PR 00795-0817 | VILLALBA |
| 511. CINTRON GONZALEZ, WANDA I. | HC-02 BOX 8524 JUANA DIAZ, PR 00795-9609 | JUANA DIAZ |
| 512. CINTRON GUZMAN, KALY | RR-4 BOX 26471 TOA ALTA PR 00953 | BAYAMON |
| 513. CINTRON LANDRON, MARIBEL | URB. LA ESPERANZA CALLE 2 E-1 VEGA ALTA PR 00692 | VEGA BAJA |
| 514. CINTRON LEON, SONIA | PO BOX 567 PATILLAS, PR 0723 | PATILLAS |
| 515. CINTRON OSORIO, LUZ M. | HC-67 BOX 16529 FAJARDO PR 00738 | FAJARDO |
| 516. CINTRON RIVERA, CARMEN | C/ 1 #37 URB. ALTURAS DEL TOA TOA ALTA PR 00953 | BAYAMON |
| 517. CINTRON RODRIGUEZ, SONIA I. | CALLE 2 D-8 URB. BELINDA | GUAYAMA |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | ARROYO, PR 00714 | |
| 518. CINTRON SANTANA, MARGARITA | HC 5 BOX SANTIAGO LIMA KM 65 H-6 NAGUABO, PR | HUMACAO |
| 519. CINTRON SANTIAGO, CARMEN I. | HC- 02 BOX 3820 MAUNABO PR 00707 | MAUNABO |
| 520. CINTRON SANTOS, EDWIN | HC #2 BOX 8597 YABUCOA, PR 00761 | HUMACAO |
| 521. CINTRON SERRANO, VIRGINIA | URB. NOTREDAME C/ SAN PEDRO B-5 CAGUAS PR 00725 | CAGUAS |
| 522. CINTRON SOSA, JOCELYN O. | PO BOX 3041 GUAYAMA, PR 00784 | GUAYAMA |
| 523. CINTRON TAÑON, SANDRA | HC 73 BOX 5757 NARANJITO, PR 00719 | NARANJITO |
| 524. CIRILO MARQUEZ, ROBERTO | RES. LAS MARGARITAS EDF. 19 APT. 187 SANTURCE PR 00915 | SAN JUAN |
| 525. CIURO RODRIGUEZ, MARIA DE LOS A. | PO BOX 1561 SANTA ISABEL PR 00757 | COAMO |
| 526. CLARK GARCIA, IRMA P. | BOX 578 BDA. PRRA VIEQUEZ, PR 00765 | VIEQUEZ |
| 527. CLASS VILLANUEVA, ANGEL R. | URB. MOUNTAIN VIEW C-8 1-13 CAROLINA PR 00987 | SAN JUAN |
| 528. CLASSELL RIVERA, MARILIZIE | J. T. PINERO #48 BO. COQUI AGUIRRE, PR 00704 | SALINAS |
| 529. CLAUDIO CUADRADO, LINDA L. | URB. CAGUAX C/ COLESTON Q-21 CAGUAS, PR 00725 | CAGUAS |
| 530. CLAUDIO GONZALEZ, NILDA L. | PO BOX 1313 BARCELONETA PR 00617 | MANATI |
| 531. CLAUDIO RODRIGUEZ, YOLANDA | HC 02 BOX 29729 CAGUAS, PR 00727 | CAGUAS |
| 532. CLAUDIO SALGADO, JUAN. | C/ MONTE FORTE #B-13 VILLA ANDALUCIA SAN JUAN PR 00926 | TRUJILLO ALTO |
| 533. CLEMENTE ESCALERA, FERMIN | HC 01 BOX 7318 LOIZA PR 00772 | HATO REY |
| 534. CLEMENTE FIZARRO, CARLOS J. | HC 01 BOX 7326 LOIZA PR 00772 | SAN JUAN |
| 535. CLEMENTES RAMOS, VIVIAN | URB. CASTALLENA GARDESN HH-3 C/30 CAROLINA, PR 00983 | CAROLINA |
| 536. COLLAZO MAURAS, ADA A. | PO BOX 90 COAMO, PR 00769 | COAMO |
| 537. COLLAZO MORINGLANE, WILLIAM O. | PO BOX 54 ARROYO, PR 00714 | GUAYAMA |
| 538. COLLAZO REYES, FRANKIE | BUZON 1047-3 CERCADILLO ARECIBO PR 00612 | ARECIBO |
| 539. COLLAZO SAEZ, ELIZABETH | URB. ALTOS DE JAYUYA #66 EUCALIPTO JAJUYA, PR 00664 | JAYUYA |
| 540. COLLAZO SANTOS, MAILYN | PO BOX 37-0397 CAYEY PR 00737-0397 | CIDRA |
| 541. COLON AGOSTO, NATALIA | APARTADO 550 CANOVANAS, PR 00729 | SAN JUAN |
| 542. COLON ALICEA, OLGA L. | HC 02 BOX 7312 LARES, PR 00669 | LARES |
| 543. COLON ALMODOVAR, MARIA E. | U-B LA RIVIERA #1408 CALLE 46 S.O. SAN JUAN PR 00921 | SAN JUAN |
| 544. COLON APONTE, FLAVIA M. | URB. LAS AGULIAS CALLE 5 B-1 COAMO, PR 00769 | COAMO |
| 545. COLON BARRETO, MARIA D. | CALLE STO. DOMINGO BDAS. CORE AB-19 VEGA ALTA PR 00692 | VEGA ALTA |
| 546. COLON BELEN, WILMARIE | CAMPO LAGO APTDO 63 CIDRA, PR 00739 | CAGUAS |
| 547. COLON BETACOURT, IDXIA | COND. LAGOS DEL MONTE APT. 1402 TOA BAJA PR 00949 | BAYAMON |
| 548. COLON BONILLA, ROSA M. | PO BOX 323 JUANA DIAZ PR 00795 | JUANA DIAZ |
| 549. COLON BURGOS, CARMEN | HC – 01 BOX 2093 BO. EMYAGUEA MAUNABO, PR 00707 | HUMACAO |
| 550. COLON CARO, SANDRA J. | HC 3 BOX 6235 RINCON, PR 00677 | RINCON |
| 551. COLON CASIANO, VIVIAN M. | HC-3 BOX 14212 AGUAS BUENAS PR 00703 | HATO REY |
| 552. COLON CENTENO, LESLY V. | JARDINES DE ARECIBO CALLE Q #Q-32 ARECIBO PR 00612 | ARECIBO |
| 553. COLON CINTRON, MARGARITA | 3006 CALLE PAVO REAL BO. SANTA ROSA | VEGA BAJA |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | VEGA BAJA, PR | |
| 554. COLON COLLAZO, CARMEN S. | BDA. BELGICA CALLE 4139 PONCE PR 00717 | PONCE |
| 555. COLON COLLAZO, HARRY | COMUNIDAD CANALES I BUZON 172 PEÑUELAS, PR 00624 | PONCE |
| 556. COLON COLON, ANTONIO | HC-01 BOX 4792 JAYUYA, PR 00664 | JAYUYA |
| 557. COLON COLON, NATALIA | URB. VILLA MADRID CALLE 7 -14 COAMO, PR 00769 | AIBONITO |
| 558. COLON COSME, EVELYN | JC-03 BOX 10310 COMERIO PR 00782 | BAYAMON |
| 559. COLON DAVILA, AMANDA M. | TORRES DE CERVANTES 240 APTO. 314 A SAN JUAN PR 00924 | CAROLINA |
| 560. COLON DE JESUS, ENA | RR- 1 BUZON 6711 GUAYAMA PR 00784 | GUAYAMA |
| 561. COLON DELGADO, BRENDA | PO BOX 800023 COTO CALUREL PR 00780 | PONCE |
| 562. COLON ENCARMACION, MIGDALIA | SAN ISIDRO #233 CALLE 1 CANOVANAS, PR 00729 | LOIZA |
| 563. COLON FELIX, JESUS | HC-01 BOX 4117 YABUCOA PR 00767 | HUMACAO |
| 564. COLON FLORES, CARMEN M. | HC-01 BUZON 10050 COAMAO PR 00769 | PONCE |
| 565. COLON GONZALEZ, BLANCA I. | HC 6 BOX 17605 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 566. COLON GONZALEZ, IRIS M. | PO BOX 10442 PONCE PR 00732 | PONCE |
| 567. COLON GONZALEZ, JANETTE | BO. COCO NUEVO #57 JOSE DIEGO AGUIRRE, PR 00704 | SALINAS |
| 568. COLON GONZALEZ, NORMA M. | HC 2 BOX 4816 COAMAO PR 00769 | AIBONITO |
| 569. COLON GUTIERREZ, EDAN DEL R. | PO BOX 744 ADJUNTAS, PR 00601 | ADJUNTAS |
| 570. COLON GUTIERREZ, IRIS | HC 08 BOX 238 PONCE, PR 00731 | PONCE |
| 571. COLON HERNANDEZ JACQUELINE | PO BOX 505 SANTA ISABEL PR 00757 | GUAYAMA |
| 572. COLON HERNANDEZ, HECTOR M. | C/PARCELAS NUEVAS 8159 SABANA SECA PR 00952 | HATO REY |
| 573. COLON LASSALLE, ADA R. | 96 AVE. A RIVERA MORALES SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 574. COLON LOPEZ, CARLOS J. | HC 4 BOX 14723 ARECIBO PR 00612 | ARECIBO |
| 575. COLON LOZADA, EMILY | HC 71 BOX 3150 NARANJITO PR 00719 | TOA ALTA |
| 576. COLON LUGO, ANTONIO | RR-I BOX 6821 GUAYAMA, PR 00784 | GUAYAMA |
| 577. COLON MEDINA, BRUNILDA | PO BOX 9635 CAGUAS, PR 00726 | HATO REY |
| 578. COLON MELENDEZ, ADA L. | PO BOX 1297 COAMO PR 00769 | COAMO |
| 579. COLON MORALES, EDNA L. | CALLE ORAVIDE A C-20 CAYEY, PR 00736 | CAYEY |
| 580. COLON NEGRON, EVELYS | JARDINES DE PONCE CALLE A-F-12 PONCE PR 00730 | PONCE |
| 581. COLON NIEVES, JOHANA | URB. LA ROSALEDA B-68 VEGA ALTA PR 00692 | DEPT. FAM. |
| 582. COLON ORTIZ, GLANDA I. | EXT. JARDINES DE OCAMO CALLE 11 H-34 COAMO, PR 00769 | PONCE |
| 583. COLON ORTIZ, JOSE A. | URB. LEVITTOWN C/ SR. MARTORREL BK-16 5TA. SEC. TOA BAJA PR 00949 | HATO REY |
| 584. COLON ORTIZ, LISA M. | URB. MONTE OLIVO CALLE HERAS 32 GUAYAMA PR 00784 | ARROYO |
| 585. COLON PEREZ, MARIBEL | COND. TORRECISTA EDF. 15 APT. 1503 VEGA BAJA PR 00693 | SAN JUAN |
| 586. COLON PIÑEDA, NIRMA C. | URB. LAS BRISAS CALLE 4 – A 31 ARECIBO PR 00612 | ARECIBO |
| 587. COLON PINO, NILDA | EXT. SANTA TERESITA CALLE SANTA CATALINA #4132 PONCE PR 00730 | PONCE |
| 588. COLON RIVERA, ARQUELIO | PO BOX 1359 YAUCO, PR 00698 | YAUCO |
| 589. COLON RIVERA, IRIS M. | PO BOX 1244 COAMO PR 00769 | COAMO |
| 590. COLON RIVERA, MILDRED | CALLE 51-10 URB. SILVIA COROZAL, PR 00783 | COROZAL |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 591. COLON RODRIGUEZ, NIXIDA | HC-02 BOX 8547 JUANA DIAZ, PR 00795 | JUANA DIAZ |
| 592. COLON ROMAN, ELISETTE | HC 07 BOX 71115 ARECIBO PR 00612 | ARECIBO |
| 593. COLON RUIZ, LOURDES | URB. CONDADO MODERNO C/6 F-6 CAGUAS, PR 00725 | DEPT. FAM. |
| 594. COLON SANCHEZ, MARIA | HC-04 BOX 6603 COROZAL, PR 00783 | COROZAL |
| 595. COLON SANCHEZ, YVELISSE | C/18 H-4 ROYAL TOWN BAYAMON PR 00956 | HATO REY |
| 596. COLON SANTOS, NYDIA L. | PO BOX 99 BARRANQUITAS, PR 00794 | BARRANQUITAS |
| 597. COLON SERRANO, NELSON | VILLA PRADES 636 DOMINGO CRUZ SAN JUAN PR | SAN JUAN |
| 598. COLON SUAREZ, DARIS M. | 339 EXT. VISTAS DE CAMUY CAMUY PR 00627 | ARECIBO |
| 599. COLON TOLEDO, CARMEN L. | HC-5 BOX 56903 HATILLO, PR 00659 | ARECIBO |
| 600. COLON TORRES, LUIS G. | URB. ALTAGRACIA M-24 CALLE RUISEÑOR TOA BAJA, PR 00949 | ADSEF |
| 601. COLON TORRES, MERCEDES | RR-12 BOX 10358 BO. BUENA VISTA SECTOR E-BAYAMON PR | BAYAMON |
| 602. COLON TORRES, SONIA E. | CALLE ISABEL D-9 URB. FLAMINGO TERRASE BAYAMON, PR 00957 | BAYAMON |
| 603. COLON VALLE, MARISEL | URB. QUINTAS DEL BULEVAR 28 MEMORIAL DRIVE BAYAMON PR 00961 | SAN JUAN |
| 604. COLON VELAZQUEZ, MARIA | HC 2 BOX 23744 SAN SEBASTIAN, PR 00685 | SAN SEBASTIAN |
| 605. COLON, BENNIE L. | C/ 529 BLQ. 200 #16 VILLA CAROLINA CAROLINA, PR 00985 | LOIZA |
| 606. COMAS IRRIZARRY, EFREN | PO BOX 3052 SAN GERMAN PR 00683 | LAJAS |
| 607. CONCEPCION MORELL, EVELYN | PO BOX 261 CALLE #1 PARC. #224 CULEBRA, PR | CULEBRA |
| 608. CONCEPCION SERRANO, BRENDA J. | HC-01 BOX 4701 SABANA HOYOS, PR 00688 | ARECIBO |
| 609. CONCEPCION VEGA, BRENDALIZ | VILLA REAL 3 F-17 VEGA BAJA PR 00693 | VEGA BAJA |
| 610. CONDE CAMACHO, DARWIN | Bebe100gotcha@hotmail.com | DEPT. FAM. |
| 611. CONTRERASF HERNANDEZ, MARIA M. | PO BOX 137 SAN LORENZO PR 00754 | SAN LORENZO |
| 612. CORA LIND, MARIA M. | POBOX 482 ARROYO PR 00714 | ARROYO |
| 613. CORA LUGO, LYDIA E. | HACIENDA VIEJA CAR. 705 BUZON 301 AGUIRRE, PR 00704 | GUAYAMA |
| 614. CORA MARTINEZ, LYMARI | APARTADO 8716 HUMACAO PR 00791 | FAJAROD |
| 615. CORA PABON, CRUZ ROSENDO | COND. RIVER PARK F-201 C/STA. CRUZ #10 BAYAMON PR 00961 | HATO REY |
| 616. CORA PABON, MARTA S. | | MAYAGUEZ |
| 617. CORA RIVERA, MARITZA | URB. MINIMA #15-A ARROYO PR 00714 | ARROYO |
| 618. CORALES PAGAN, IVIS A. | PO BOX 5 JUANA DIAZ, PR 00795 | SANTA ISABEL |
| 619. CORCHADO ALERS, DARIS I. | PO BOX 1109 ISABELA PR 00662 | ISABELA |
| 620. CORCHADO CRUZ, MILAGROS | URB. MEDINA C/ 14 A-15 ISABELA, PR 00662 | ISABELA |
| 621. CORCHADO CUBERO, MIGDALIA | BO. ARENALES ALTOS SEC. MANTILLA C/ 6 #15-A ISABELA, PR 00662 | ISABELA |
| 622. CORCHADO LOPEZ, MARIA DEL C. | HC 2 BOX 22346 SAN SEBASTIAN, PR 00685 | MOCA |
| 623. CORCHADO PONCE, AURA E. | PO BOX 4392 AGUADILLA, PR | AGUADILLA |
| 624. CORDERO BARRETO, DALILA | BOX 727 ROSARIO, PR 00636 | SAN GERMAN |
| 625. CORDERO BELLO, JESUS | URB. STAR LIGHT 3007 CALLE NOVAS PONCE PR 00717 | PONCE |
| 626. CORDERO FELICIANO, CARMEN L. | P.O BOX 1291 ISABELA PR 00662 | SAN SEBASTIAN |
| 627. CORDERO FRED, MARISOL | JARD. RINCON A-17 C/ 2 RINCON PR 00667 | AÑASCO |
| 628. CORDERO MARTINEZ, NYDIA I. | PO BOX 541 NAGUABO PR 00718 | HUMACAO |
| 629. CORDERO NEGRON, LOURDES | AVE. BARBOSA 601 URB. VALENCIA | ADFAN |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | SAN JUAN PR 00924 | |
| 630. CORDERO PADIN, SARA E. | PO BOX 59 BARCELONETA, PR 00617 | BARCELONETA |
| 631. CORDERO PASTORIZA, MORAIMA | UNIV. GARDENS CALLE ALMACIGO F-19 ARECIBO, PR 00612 | DEPT. FAM. |
| 632. CORDERO PEREZ, NOEL | CALLE 21 BLOQUE 19 #3 SIERRA BAYAMÓN BAYAMÓN PR 00961 | ADSEF |
| 633. CORDERO VELEZ, CLARA M. | MANSIONES DEL CARIBE 3 C/APOLO HUMACAO, PR | HUMACAO |
| 634. CORDOVA BELTRAN, JUAN A. | BO. PUGNADO 02 BZ. 6550 MANATI, PR 00674 | MANATI |
| 635. CORDOVA ESCALERA, CARMEN A. | HC-03 BOX 12789 CAMUY PR 00627 | SAN SEBASTIAN |
| 636. CORDOVA OCASIO, BARBARA | URB. CIUDAD CRISTINA BUZON 416 HUMACAO PR 00791 | CEIBA |
| 637. CORDOVA PEREZ, ILEANA | SEC. LOS LIRIOS #126 ADJUNTAS, PR 00601 | CASTAÑER |
| 638. COREANO MORENO, CARMEN J. | RR-8 BOX 1614 BAYAMON PR 00956 | BAYAMON |
| 639. COREANO MORENO, DORA | RR-11 BOX 3895 BAYAMON PR 00956 | HATO REY |
| 640. CORIANO ANDALUZ, EVELYN | HC 75 BOX 1618 NARANJITO PR 00719 | NARANJITO |
| 641. CORNINO MADINA, GERLYMAR | PO BOX 692 JUNCOS PR 00777 | CAGUAS |
| 642. CORREA CORCINO, MARIA D. | PO BOX 316 LUQUILLO PR 00773 | FAJARDO |
| 643. CORREA GARCIA, SONIA N. | COND. REXIVLLE PARTK APTO. V-344 BAYAMON PR 00659 | SAN JUAN |
| 644. CORREA ORTIZ, ROSA N. | BOX 1534 COAMAO PR 00769 | COAMO |
| 645. CORREA RIVERA, NELSON F. | AVE. JOBOS 8400 ISABELA PR 00662 | ARECIBO |
| 646. CORREA SANTIAGO, FERMIN | HC 02 BOX 3653 PEÑUELAS PR 00629 | GUANICA |
| 647. CORREA VIERA, BRENDA LEE | URB. VILLA CAROLINA 15 CALLE 81 CAROLINA, PR 00985 | RIO GRANDE |
| 648. CORRES SOTO, MARAYMA | C/ OROCOBIX I-3 VILLAS DE CANEY TRUJILLO ALTO PR 00976 | SAN JUAN |
| 649. CORRETJER RUIZ, AURORA S. | URB. LOMA ALTA CALLE #1 E-5 CAROLINA PR 00987 | CANOVANAS |
| 650. CORTES BADILLO, ARIEL | HC 05 BOX 10139 MOCA PR 00676 | MOCA |
| 651. CORTES DE JESUS, MIANEL M. | PO BOX 801356' COTTO LAUREL PR 00780 | PONCE |
| 652. CORTES DIAZ, SIMARA | BAIROA PARK C/JOSE M. SALIS 2K-3 CAGUAS, PR | CAGUAS |
| 653. CORTES FIGUEROA, ANGELA | HC 01 8528 GURABO, PR 00778 | GURABO |
| 654. CORTES GONZALEZ, MILAGROS | PO BOX 8146 PONCE PR 00732-8146 | PONCE III |
| 655. CORTES LATORRE, DIANA | PO BOX 5166 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 656. CORTES MORALES, ANA C. | CALLE MAGNOLIA #1234 URB. BUENA VENTURA MAYGUEZ PR 00682 | MAYAGUEZ |
| 657. CORTES PABON, LUIS A. | HC-03 BOX 34389 AGUADILLA PR 00603 | ISABELA |
| 658. CORTES RIVERA, MARIARY | 2 SAN FERNANDO VILLAGE APT. 213 CAROLINA PR 00987 | ADSEF |
| 659. CORTES ROSADO, MANUEL | URB. ALT. DEL ALBA 10308 CALLE AMANECER VILLALBA PR 00766 | PONCE |
| 660. CORTES VARGAS, ZORAIDA | PO BOX 526 AGUADILLA, PR 00605 | AGUADILLA |
| 661. COSME ANDRADES, YAHAIRA | CALLE MILAGROSA #713 CANTERA SANTURCE, PR 00915 | SANTURCE |
| 662. COSME FARIA, CARMEN M. | PO BOX 198 VILLALBA PR 00466 | VILLALBA |
| 663. COSME MORALES, MIGDALIA | HC 03 BOX 11529 COMERIAO PR 00782 | COMERIO |
| 664. COSME TORRES, DWISHT A. | HC 74 BOX 6118 NAGUABO PR 00719 | NARANJITO |
| 665. COTTO CAMARA, DAIMARY | PO BOX 9065213 SAN JUAN PR 00906-5213 | SAN JUAN |
| 666. COTTO LEBRON, WANDA J. | COND. FLAMBOYANES APARTAMETNO 307 PONCE PR 00716 | PONCE |
| 667. COTTO RIVERA, IDALIA | C- G-33 REPARTO MONTELLANO | SALINAS |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | CAYEY, PR 00736 | |
| 668. COTTO ROSARIO, ADLIN | URB. VILLAS DE SAN AGUSTIN I CALLE #13 BLQ. Q. #24 BAYAMON PR 00959 | BAYAMON |
| 669. COURET BURGOS, YOLANDA | A-29 PALOMAS YAUCO PR 00698 | PONCE |
| 670. COUVERTIR CAMONA, VICENTA | PO BOX 45 CANOVANAS, PR 00729 | CANOVANAS |
| 671. CRESPO ESCOBAR, NELLY D. | REP. JIMENEZ 107 CALLE LOS CIPRESES AGUADILLA PR 00603 | AGUADILLA |
| 672. CRESPO LOPEZ, RAMONITA | PO BOX 1038 HATILLO, PR 00659 | HATILLO |
| 673. CRESPO MORALES, MARIA M. | CALLE LAMELA #68 QUEBRADILLA, PR 00678 | DEPT. FAM. |
| 674. CRESPO ORAMAS, ARMANDO | EXT. VILLA RITA CALLE 7 M II SAN SEBASTIAN | SAN SEBASTIAN |
| 675. CRESPO RIVERA, FABIAN | HC 02 7355 CAMUY PR | CAMUY |
| 676. CRESPO SOTO, ROSA | EXT. EL PRADO CALLE JOSEFA BAEZ F #50 AGUADILLA, PR 00603 | MOCA |
| 677. CRESPO VALENTIN, ANA E. | C/18 BR-6 URB. BAIROA CAGUAS, PR 00725 | DEPT. FAM. |
| 678. CRESPO VARELA, CARMEN M. | 91 URB. ALTAMIRA LARES PR 00669 | LARES |
| 679. CRISTIAN GERENO, SANDRA L. | PO BOX 81 LAS PIEDRAS, PR 00771 | JUNCOS |
| 680. CRUZ BAEZ, WANDA | 5 OLIVO POLANCO ENS CUEVAS MAYAGUEZ, PR 00680 | MAYAGUEZ |
| 681. CRUZ FELICIANO, LUIS | HC 1 BOX 7321 YAUCO PR 00698 | YAUCO |
| 682. CRUZ ORTIZ, RICARDO J. | PMB 195 PO BOX 6022 CAROLINA PR 00988 | CAROLINA |
| 683. CRUZ ABREU, LYNEL C. | URB. MARBELLA 231 CALLE F AGUADILLA, PR 000603 | AGUADILLA |
| 684. CRUZ ACEVEDO, MARIBEL | PO BOX 2066 AGUADA PR 00602 | AGUADILLA |
| 685. CRUZ AFANADOR, RAFAEL | PO BOX 4020 MSC 51 ARECIBO PR 00614 | ARECIBO |
| 686. CRUZ ALICEA, GLADYS | PO BOX 854 GUAYAMA PR 00785 | GUAYAMA |
| 687. CRUZ APONTE, JORGE L. | HACIENDA CONCORDIA CALLE GERANIO #68 SANTA ISABEL PR 00757 | PONCE |
| 688. CRUZ APONTE, MARIBEL | URB. PASEO SAN BARBARA C/PERLA #69 GURABO PR | CAGUAS |
| 689. CRUZ ARCE, EVELYN | HC 3 BOX 4664 ADJUNTAS, PR 00601 | ADJUNTAS |
| 690. CRUZ AVILES, ZORAIDA | HC 2 BOX 13122 MOCA PR 00676 | MOCA |
| 691. CRUZ AYALA, ELI | LA SALAMANCA #232 SAN GERMAN PR 00683 | SAN GERMAN |
| 692. CRUZ BURGOS, KARELY | HC-06 BOX 6703 GUAYNABO PR 00971 | SANTURCE |
| 693. CRUZ CAMACHO, MARANLLEYS | HC-02 BOX 9467 COROZAL, PR 00783 | DORADO |
| 694. CRUZ CARLO, DAMARYS | CALLE TAMARINDO #538 URB. FAJARDO GORDONS FAJARDO PR 00738 | CAROLINA |
| 695. CRUZ CORTES, JUAN H. | PO BOX 355 ANGELES PR 00611 | LARES |
| 696. CRUZ CRUZ, SONIA M. | HC 11 BOX 13322 HUMACAO PR 00791 | HUMACAO |
| 697. CRUZ FIGUEROA, MARIBEL | APARTADO 477 NARANJITO PR 00719 | NARANJITO |
| 698. CRUZ GALARZA, ALEXIS | HC-08 BOX 49810 CAGUAS, PR 00725 | CAGUAS |
| 699. CRUZ GUERRA, MAYRA I. | PO BOX 610 VIEQUEZ, PR 00765 | VIEQUEZ |
| 700. CRUZ HERNANDEZ, ESPERANZA I. | C/ ATALAYA #26 ALTOS CATAÑO, PR 00962 | HATO REY |
| 701. CRUZ LABOY, MARICELY | PO BOX 319 PEÑUELAS PR 00624 | PONCE |
| 702. CRUZ LOPEZ, RAMON | CALLE SAN JOSE E-26 URB. MARIOLGA CAGUAS PR 00725 | CAGUAS |
| 703. CRUZ MALDONADO, SONIA M. | 158 CALLE TEXIDOR SAN JUAN PR 00917 | SAN JUAN |
| 704. CRUZ MARCIAL, WILLIAM | HC-03 BOX 31312 MOCA PR 00676 | ISABELA |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 705. CRUZ MARI, RICARDO A. | PO BOX 784 YAUCO, PR 00698 | PONCE |
| 706. CRUZ MARTINEZ, CARLOS A. | URB. VILLA ANA CALLE 1 D-15 JUNCOS, PR 00777 | CAGUAS |
| 707. CRUZ MOLINA, SILMA E. | 502 SANTANA ARECIBO PR 00612 | ARECIBO |
| 708. CRUZ MORALES, ANA M. | COMUNIDAD IMBERY #2 CALLE ALMENDRA BARCELONETA, PR 00617 | BARCELONETA |
| 709. CRUZ MORALES, JESUS A. | PO BOX 926 CATAÑO, PR 00962 | SAN JUAN |
| 710. CRUZ MORALES, ROSA ENID | CALLE 4-C-5 URB. ALTURAS DE VILLA FONTANA CAROLINA PR 00982 | SAN JUAN |
| 711. CRUZ MORALES, SONIA E. | HC 02 BOX 12621 LAJAS PR 00667 | LAJAS |
| 712. CRUZ MORCIGLIO, CARMEN L. | URB. CONSTANCIA 3069 CALLE SOLER PONCE PR 00717 | PONCE |
| 713. CRUZ NEGRON, ISETTE M. | HC 01 BOX 3711 UTUADO PR 00641 | JUANA DIAZ |
| 714. CRUZ OLMO, ROTCIV A. | #13 URB. CIUDAD DEL LAGO TRUJILLO ALTO, PR 00976 | DEPT. FAM |
| 715. CRUZ OMS, ANGELA R. | PO BOX 8835 PONCE PR 00732 | PONCE |
| 716. CRUZ ORTIZ, NORMA E. | URB. CORALES DE HATILLO B-28 HATILLO, PR 00659 | ARECIBO |
| 717. CRUZ PASTRANA, XIOMARA I. | HC 52 BOX 2432 GARROCHALES PR 00652 | MANATI |
| 718. CRUZ PEREZ, MARILYN | PMB 850 PO BOX 5000 CAMUY PR 00627 | ARECIBO |
| 719. CRUZ PITRE, MARIA M. | PO BOX 3075 ARECIBO, PR 00613 | ARECIBO |
| 720. CRUZ RAMOS, EVELYN | URB. EXT. VILLAS DE BUENAVENTURA #633 YABUCOA PR 00767 | YABUCOA |
| 721. CRUZ RAMOS, EVELYN | PO BOX 10514 PONCE PR 00732 | PONCE |
| 722. CRUZ RAMOS, MARIA L. | PO BOX 729 CAGUAS, PR 00726 | HUMACAO |
| 723. CRUZ RAMOS, WIGNA D. | C/ DR. VIVE #441D. SAN JUAN PR 00795 | SAN JUAN |
| 724. CRUZ RAMOS, YAZMIN | 169 RUTA 4 LLANADAS ISABELA PR 00662 | ISABELA |
| 725. CRUZ REYES, IVELISSE | HC 03 BOX 7302 HUMACAO, PR 00791 | HUMACAO |
| 726. CRUZ REYES, MARCO A. | PO BOX 642 ISABELA PR 00662 | ISABELA |
| 727. CRUZ REYES, NOEMI | HC-02 BOX 3212 BO. SABANA HOYOS, PR 00688 | BARCELONETA |
| 728. CRUZ RIVERA, ELIZABETH | APARTADO 9098 HUMACAO PR 00792 | HUMACAO |
| 729. CRUZ RIVERA, FERNANDO L. | EDF. 27 APT/ 303 MANUEL A. PEREZ SAN JUAN PR 00923 | SAN JUAN |
| 730. CRUZ RIVERA, PEDRO A. | PO BOX 1611 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 731. CRUZ RIVERA, ROSA A. | URB. VILLA NUEVA W-38 CALLE 20 CAGUAS, PR 00727 | CAGUAS |
| 732. CRUZ RODRIGUEZ, EMMA | URB. VILLA ANA B-21 CALLE TULIPAN RIVERA JUNCOS PR 00777 | GURABO |
| 733. CRUZ ROSADO, GLADYS L. | PO BOX 51 SECTOR AREAN COROZAL PR | COROZAL |
| 734. CRUZ ROSADO, JOSE | APTDO. 128 JUANA DIAZ, PR 00795 | JUANA DIAZ |
| 735. CRUZ SANTIAGO, MANUEL | PO BOX 1651 UTUADO, PR 00641-1651 | UTUADO |
| 736. CRUZ SANTONI, IRMA E. | APARTADO 465 SAN SEBASTIAN, PR 00685 | SANSEBSTIAN |
| 737. CRUZ SOSA, NADYNA | COND. BRISAS DE VILONEA CALLE B APT. 5 LUQUILLO, PR 00773 | LOIZA |
| 738. CRUZ SOTO, JOSUE | PO BOX 747 COMERIO, PR 00782 | TOA ALTA |
| 739. CRUZ SOTO, MARIA E. | PO BOX 1433 BARCELONETA, PR 00617 | MANATI |
| 740. CRUZ TORRES, LUZ L. | REP. STO. D-20 NAGUABO, PR 00718 | FAJARDO |
| 741. CRUZ TUBENS, REGALDO | URB. SIERRA BAYAMON CALLE 49 52-7 BAYAMON, PR 00961 | BAYAMON |
| 742. CRUZ VALENTIN, MADELYN | PO BOX 1890 ISABELA, PR | ISABELA |
| 743. CRUZ VELEZ, ADA R. | TERRAZAS DE CUPEY C-11 CALLE 5 TRUJILLO ALTO PR 00976 | SAN JUAN |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 744. CRUZ VELEZ, JUAN | PO BOX 1081 HATILLO PR 00659 | ARECIBO |
| 745. CRUZ VELEZ, JULIA L. | HC-12 BOX 5600-1 HUMACAO, PR 00791 | HUMACAO |
| 746. CRUZ VELEZQUEZ, SIXTA | COOP. DE VIVIENDA EL ALCAZAR C/ 500 RIO PIEDRAS, PR 00924 | SAN JUAN |
| 747. CRUZADO DEL VALLE, KEILA | PO BOX 655 HATILLO, PR 00659 | HATILLO |
| 748. CUADRADO BERRIOS, MARIA M. | CALLE JUNQUITO 3-R-24 LOMAS VERDE BAYAMON, PR 00956 | BAYAMON |
| 749. CUADRADO FLIO, DAISY | URB. RISAD DEL PRADO C/ NTO 114 SAN JUAN PR 00720 | JUNCOS |
| 750. CUADRADO ROSARIO, GISELLE | P.O. BOX 8102 HUMACAO, PR 00792 | DEPT. FAM |
| 751. CUBERO ARCE, LUIS | PO BOX 4629 AGUADILLA, PR 00605 | AGUADILLA |
| 752. CUBERO ARCE, ROSA V. | PO BOX 4229 AGUADILLA PR 00605 | AGUADILLA |
| 753. CUBERO RODRIGUEZ, CARMEN I. | 1708 CALLE VISTA VERDE ISABELA PR | ISABELA |
| 754. CUEVAS AROCHO, NIVIA Y. | APARTADO 128 LARES PR 00669 | LARES |
| 755. CUEVAS PEREZ, NOBEL A. | HC 01 4591 BO. PUEBLO LARES PR 00669 | ARECIBO |
| 756. CUEVAS RIVERA, MARGARITA | HC-01 BOX 4567 UTUADO PR 00641 | ARECIBO |
| 757. CUEVAS SANTIAGO, AVISIENIT | HACIENDAS TOLEDOS X343 CALLE ARAGON ARECIBO PR 00612 | ARECIBO |
| 758. CUEVAS SOLER, DAMARIS | PO BOX 1069 QUEBRADILLA PR 00678 | CAMUY |
| 759. CUEVAS SOTO, WILLIAM | URB. BUENA VISTA A-8 CALLE 7 LARES PR 00669 | UTUADO |
| 760. CUREIO ORTIZ, CARMEN J. | RR-1 BOX 15300 OROCOVIS PR 00720 | NARANJITO |
| 761. DALY RODRIGUEZ, DOLORES | PO BOX 710 TRUJILLO ALTO PR 00977 | TRUJILLO ATO |
| 762. DAMINICCI LUCCA, MARIA L. | PO BOX 413 LAS MARIAS, PR 00620 | LAS MARIAS |
| 763. DASTAS RIVERA, JULIO E. | LASPELAS F-63 YAUCO, PR 00698 | YAUCO |
| 764. DAVID BAEZ, SYLVIA Y. | PO BOX 1204 NAGUABO, PR 00718 | NAGUABO |
| 765. DAVID PEDROGO, MARIA H. | CALLE 6 A-F 18 REPARTO VALENCIA BAYAMON PR 00959 | BAYAMON |
| 766. DAVID RUIZ, WIDALYS A. | URB. ALTS. DE VILLA FONTANA C-3 CALLE 4 CAROLINA PR 00982 | CAROLINA |
| 767. DAVID SANTIAGO, CARMEN L. | URB. VILLA CRISTINA A-22 COAMO PR 00769 | COAMO |
| 768. DAVID TORRES, JULISSA | PO BOX 1491 CAGUAS, PR 00726 | CAGUAS |
| 769. DAVILA AYALA, NELIDA | CALLE 16 50 #1423 CAPARRA TERRACE SAN JUAN PR 00921 | SAN JUAN |
| 770. DAVILA CABALLERO, CYMARA | URB. VALLES DE MANANTI CALLE 5015 MANATI PR 00674 | SAN JUAN |
| 771. DAVILA CASTRO, CARMEN M. | HC 04 BOX 5184 GUAYNABO, PR 00971 | SAN JUAN |
| 772. DAVILA FLORES, JOHANNA | COM. LAS QUINIENTAS CALLE APAT. #181 ARROYO, PR | ARROYO |
| 773. DAVILA FRADES, ARLEEN | APARTADO 519 LOIZA PR 00772 | ADSEF |
| 774. DAVILA HERNANDEZ, AMARIS E. | HC 01 BOX 2672 LOIZA PR 00772 | CAROLINA |
| 775. DAVILA MEDINA, ADELA E. | PO BOX 298 RIO GRANDE PR 00745 | RIO GRANDE |
| 776. DAVILA RIVERA, MARIA E. | MS-104 VIA Primaveral MANSION DEL SOL SABANA SECA, PR 00952 | BAYAMON |
| 777. DAVILA VARGAS, BELKYS E. | 231 CALLE MEGA JAYUYA, PR 00664 | JAYUYA |
| 778. DE GARCIA MARRERO, ELSIE V. | CALLE 2 A-19 QUINTAS DE NORTE BAYAMON PR 00959 | BAYAMON |
| 779. DE GRACIA LUNA, CARLOS M. | CALLE 18 N.E. #1217 PUERTO NUEVO PR 00920 | SAN JUAN |
| 780. DE JESUS ACEVEDO, EFRAIN | PO BOX 2156 JUNCOS PR 00777 | LAS PIEDRAS |
| 781. DE JESUS AVILES, LUZ E. | PO BOX 2390 BAYAMON PR 00960 | BAYAMON |
| 782. DE JESUS COLON, ELIDES | HC-01 BOX 7530 VILLALBA PR 00768 | VILLALBA |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 783. DE JESUS DE JESUS, DAMARIS | URB. LOS JARDINES C/FLECHERA #99 GARROCHALES, PR 00652 | ADFAN |
| 784. DE JESUS DIAZ, SAMUEL | PO BOX 213 UTUADO PR 00614 | UTUADO |
| 785. DE JESUS ESTREMERA, RAFAEL | CALLEJON PABLO MARQUEZ BUZON II SIANT JUST TRUJILLO ALTO PR 00976 | HATO REY |
| 786. DE JESUS GANDIA, MELISSA | HC-02 BOX 6220 BAJADERO PR 00616 | ARECIBO |
| 787. DE JESUS GONZALEZ, BETSY E. | HC-06 #70037 LAS CAROLINA CAGUAS, PR 00729 | SAN JUAN |
| 788. DE JESUS GRACIANI, ANGEL L. | PO BOX 605 ARROYO PR 00714 | GUAYAMA |
| 789. DE JESUS ILDEFONSO, ARLYN | HC 63 BOX 3953 PATILLAS PR 00723 | GUAYAMA |
| 790. DE JESUS MARQUE, LUZ L. | HC- 40 BOX 47102 SAN LORENZO, PR 00754 | SAN LORENZO |
| 791. DE JESUS MONTAÑEZ, ROSAURA | CALLE SORRENTO #10-1C VILLA CAPRI SAN JUAN, PR | SAN JUAN |
| 792. DE JESUS O JESUS, CONSUELO | HC 1 BOX 6130 ARROYO PR 00714 | GUAYAMA |
| 793. DE JESUS OCASIO, MIGUEL A | URB. LAS ALONDRAS CALLE 1 A-23 VILLALBA PR 00766 | VILLALBA |
| 794. DE JESUS ORTIZ, ZANAIMA | URB. VISTA DE LUQUILLO CALLE DIAMANTE J-22 LUQUILLO, PR 00773 | DEPT. FAM. |
| 795. DE JESUS PEDRAZA, MARIA L. | HC 40 BOX 47102 SAN LORENZO PR 00754 | SAN LORENZO |
| 796. DE JESUS RIVERA, IRIS N. | PO BOX 1542 CAROLINA PR 00984-1542 | ADFAN |
| 797. DE JESUS RODRIGUEZ, DAMARIS | URB. LOS ARBOLES C/ JAQUEY #U-20 RIO GRANDE, PR 00745 | RIO GRANDE |
| 798. DE JESUS RODRIGUEZ, MARICELE | HC 01 BOX 9231 PEÑUELAS, PR 00624 | PONCE |
| 799. DE JESUS ROMAN, ANGEL L. | HC 763 BOX 3953 PATILLAS, PR 00723 | GUAYAMA |
| 800. DE JESUS ROSADO, EDUVINA | BOX 856 SALINAS, PR 00751 | SALINAS |
| 801. DE JESUS RUIZ, SANDRA | PO BOX 4020 MSC 183 ARECIBO, PR 00614 | ARECIBO |
| 802. DE JESUS RUIZ, TEDDY A. | HC -02 BOX 7307 SALINAS, PR 00751 | GUAYAMA |
| 803. DE JUSUS ESTREMERA, SAMUEL | HC 05 BOX 93034 ARECIBO PR 00612 | ARECIBO |
| 804. DE JUSUS PADIN, MIGUEL | CARR Y 77 BOX 2314 QUEBRADILLA, PR 00678 | SAN JUAN |
| 805. DE JUSUS RUIZ, FRANCISCO | HC- 3 BOX 12704 CARR 900 K-6 H-3 BO. PLAYITA ARRIBA YABUCOA PR | CANOVANAS |
| 806. DE LA CRUZ, BARBARA G. | C/ FINISTERO 1 #420 REPTO. SAN JOSE SAN JUAN PR 00923 | DEPT. FAM. |
| 807. DE LA TORRES MARTINEZ, VILMA | PO BOX 507 BOQUERON, PR 00622 | CABO ROJO |
| 808. DE LEON FLECHA, JESSICA | PO BOX 8675 HUMACAO RP 00792 | HUMACAO |
| 809. DE LEON ORTIZ, VANESSA | HC 63 BOX 3258 PATILLAS, PR 00723 | PATILLAS |
| 810. DE LEON ZAYAS, NANCY | LA CRUZ #312 TRUJILLO ALTO, PR 00976 | TRUJILLO ALTO |
| 811. DE LOS SANTOS, RODRIGUEZ | C/ VIOLETA #50 CIUDAD JARDIN CROLINA PR 00987 | RIO PIEDRAS |
| 812. DE PABLO RIVERA, BRENDA LEE | URB. SIERRA BAYAMON BLQ. 25 C-20 CALLE 25 BAYAMON PR 00961 | BAYAMON |
| 813. DECLET DECLET, HIRAM A. | BO. GUAYANEY REPTO. LOS PINOS #4 MANATI PR 00674 | ARECIBO |
| 814. DEDAS SANCHEZ, MIRIAM | 1306 URB. VILLA GUILLASCA C/ FEDERIN RAMOS 00717 | PONCE |
| 815. DEDOS GUZMAAN, ABIGAIL | URB. ESTANCIA DE JUANA DIAZ #185 CALLE ROBLE JUANA DIAZ, PR 00795 | JUANA DIAZ |
| 816. DEIDA GONZALEZ, WILMA | 96 CALLE JORGE LASALLE QUEBRADA PR 00678 | QUEBRADILLAS |
| 817. DEL RIO CRUZ, MILAGROS M. | RR 01 BUZON 268 AÑASCO, PR 00610 | MAYAGUEZ |
| 818. DEL RIO GARCIA, JANET | HC 1 BOX 6316 CIALES PR 00638 | CIALES |
| 819. DEL RIO GONZALEZ, SONIA L. | HC-07 BOX 32002 HATILLO, PR 00659 | ARECIBO |
| 820. DEL VALLE AGOSTA, MILKA | BOX 268 BOQUERON, PR 00622 | MAYAGUEZ |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 821. DEL VALLE BERMUDEZ, CESAR A. | VILLA DEL MONTE 165 MAONTE FLORES TOA ALTA PR 00953 | ARECIBO |
| 822. DEL VALLE BURGOS, MARIA T. | 58 B-ESTE CALLE D. CABRERA PMB 156 HUMACAO PR 00791 | HUMACAO |
| 823. DEL VALLE DUFREY, NANCY J. | VILLA DE PIEDRAS BLANCAS 337 CALLE RUBI, SAN JUAN PR 00685 | AGUADILLA |
| 824. DEL VALLE GOMEZ, MARIA L. | C/AZUCENA C-135 LOIZA VALLEY CANOVANAS, PR 00729 | HATO REY |
| 825. DEL VALLE GONZALEZ, CARMEN S. | HC 20 BOX 25742 SAN LORENZO PR 00754 | CAGUAS |
| 826. DEL VALLE MELENDEZ, PEDRO | ALTURAA DE RIO GRNADE CALLE #5 C-221 RIO GRANDE PR 00745 | RIO GRANDE |
| 827. DEL VALLE RODRIGUEZ, JULIA | PO BOX 1521 MANATI PR 00674 | MANATI |
| 828. DEL VALLE VELAZQUEZ, ADELAIDA | URB. SAVANNAH REAL PASEO BARCELON 142 SAN JUAN PR 00754 | SAN LORENZO |
| 829. DELESTRE REYES, MIGDALIA | COOP. VILLA KENNEDY EDF. 23 APT. 345 VILLA FRADERAS, PR 00915 | HATO REY |
| 830. DELGADO ALICEA, DENISE F. | HC 03 BOX 12066 YABUCOA, PR 00676 | YABUCOA |
| 831. DELGADO ARROYO, LOURDES I. | PO BOX 2145 TOA BAJA PR 00951 | VEGA BAJA |
| 832. DELGADO ATILES, DAVID | HC 04 BOX 17797 CAMUY PR 00627 | HATILLO |
| 833. DELGADO CINTRON, LYNNETTE | URB. JDNS. DE CEIBA NORTE CALLE 4 # C-20 JUNCOS, PR 00777 | GURABO |
| 834. DELGADO CRUZ, MAGGIE | HC 60 OX 41830 SAN LORENZO PR 00754 | CAGUAS |
| 835. DELGADO DELGADO, CARMEN M. | PO BOX 356 CAMUYPR 00627 | DEPT. FAM. |
| 836. DELGADO GARCIA, FRANCISCO | #12 CALLE PARDRE PYKO'Z ARECIBO PR 00612 | ARECIBO |
| 837. DELGADO MALAVE, MADELINE | EXT. JARDINES DE ARROYO H – CALLE F ARROYO PR 00714 | GUAYAMA |
| 838. DELGADO MARTINEZ, SIGFREDO | JARDIENS DE ARECIBO CALLE II-415 ARECIBO PR | ARECIBO |
| 839. DELGADO MATEO, PEDRO R. | PO BOX 1311 COAMO PR 00769 | COAMO |
| 840. DELGADO MORA, ELGA C. | PO BOX 1378 HATILLO PR 00659 | HATILLO |
| 841. DELGADO NEGRON, OMAYRA | HC-03 BOX 8105 LAS PIEDRAS, PR 00771 | LAS PIEDRAS |
| 842. DELGADO OSORIO, EMERIDA | PASEOS DE SAN LORENZO CALLE ESMERALDA SAN LORENZO, PR 00754 | GURABO |
| 843. DELGADO PAGAN, ANAYDEE | CALLE DURBEC #979 URB. COUNTRY CLUB SAN JUAN PR 00924 | SAN JUAN |
| 844. DELGADO RAMOS, NIOLANI | PO BOX 1808 GUAYAMA PR 00785 | PONCE |
| 845. DELGADO RAMOS, TAMARA M. | BALCONES DE MIRAMAR #60 C/MIRAMAR APT. 103 PONCE PR 00730 | PONCE |
| 846. DELGADO REYES, MAYELYN I. | 2DA. EXT. ALTURAS DE VILLALBA CALLE MODESTO 213 VILLALBA PR 00766 | VILLALBA |
| 847. DELGADO RIVERA, EVELYN | BOX 198 COMERIO, PR 00782 | CIDRA |
| 848. DELGADO ROBLES, JUAN B. | PO BOX 879 HATILLO PR 00659 | HATILLO |
| 849. DELGADO RODRIGUEZ, MARIBEL | HC -5 BOX 93080 ARECIBO PR 00612 | ARECIBO |
| 850. DELGADO RODRIGUEZ, VIVIAN | PO BOX 569 JUNCOS, PR | LAS PIEDRAS |
| 851. DELGADO ROMERO, ROBERTO | URB. DEL CARMEN CALLE ORQUIDEA #13 RIO GRANDE, PR 00745 | DEPT. FAM. |
| 852. DELGADO VELAZQUEZ, HAYDEE | HC #4 BOX 7015 YABUCOA PR 00767 | HUMACAO |
| 853. DELIGNE COTTO, LEYMADITH | HC-01 BOX 8689 PEÑUELAS, PR 00624 | PONCE |
| 854. DIAZ CARABALLO, RASA DELIA | CALLE NUM. 2 CASA C-4 PO BOX 2294 CANOVANAS, PR 00724-2296 | LUQUILLO |
| 855. DIAZ CASTILLO, MANUEL | PO BOX 8072 CAGUAS,PR 00726 | CAGUAS |
| 856. DIAZ CHARRIEZ, RAUL E. | HC 4 BOX 4379 HUMACAO, PR 00791 | YABUCOA |
| 857. DIAZ COLON, NIVIA N. | URB. VALLE ESCONDIDO #11073 | VILLALBA |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | VILLALBA PR 00766 | |
| 858. DIAZ CRUZ, LESLIE | CALLE 18 R-969 ALTURAS DE RIO GRANDE RIO GRANDE PR 00745 | RIO GRANDE |
| 859. DIAZ CRUZ, LILLIAM L. | COND. JARDINES DE VALENCIA APARTADO 1413 RIO PIEDRAS PR 00923 | SAN JUAN |
| 860. DIAZ CRUZ, LUIS XAVIER | PO BOX 10314 PONCE PR 00732 | PONCE |
| 861. DIAZ DIAZ, IRVIN | HC- 1 BOX 4668 NAGUABO, PR 00718-9723 | DEPT. FAM. |
| 862. DIAZ DIAZ, JANISSE M. | PO BOX 771 JUNCOS PR 00777 | CAGUAS |
| 863. DIAZ DIAZ, MARIBEL | URB. EXT. VISTAS DE CAMUY 2 BUZON 343 CAMUY PR 00627 | HATILLO |
| 864. DIAZ FRED, MINOSHKA M. | C/67 BLQ. 120 #18 URB. VILLA CAROLINA CAROLINA PR 00985 | CAROLINA |
| 865. DIAZ HERNANDEZ, JESSICA D. | URB. CITY PALACE A-1 CALLE I NAGUABO, PR | NAGUABO |
| 866. DIAZ LAMBERTY, ENID A. | URB. PARQUE SAN MIGUEL CALLE 7 I-16 BAYAMON [PR 00959 | BAYAMON |
| 867. DIAZ LAVARADO, ILEANA | URB. JARDINES DEL CARIBE B-4 CAYEY PR 00736 | CAYEY |
| 868. DIAZ LOZADA, BETZAIDA | PO BOX 1307 LAS PIEDRAS, PR 00771 | LAS PIEDRAS |
| 869. DIAZ MARTINEZ, OLGA CELESTE | AC-12 CALLE 24 URB. VILLAS DE RIO GRNADE RIO GRANDE PR 00745 | FAJARDO |
| 870. DIAZ MONTALVO, LUIS A. | BOX 870 BAJADERO PR 00616 | ARECIBO |
| 871. DIAZ MORALES, AZLIN | QUINTAS BALDWIN 50 AVE. A APT. 1206 BAYAMON PR 00959 | SAN JUAN |
| 872. DIAZ NEGRON, JOSE M. | URB. VILLA RICA C/EVANS AN-26 BAYAMÓN, PR 00959 | DEPT. FAM. |
| 873. DIAZ ORTIZ, JUDITH | JARDINES CARIBE CALLE 40 -006 PONCE PR 00725 | PONCE |
| 874. DIAZ ORTIZ, LUZ ESTHER | CARR. 867 NUM. 106 VILLAS DE SABANA TOA BAJA, PR 00949 | BAYAMON |
| 875. DIAZ PAOLI, GRETCHEN | PO BOX 111 ARECIBO PR 00613 | QUEBRADILLA |
| 876. DIAZ QUIRINDONGO, ZULMA N. | HC 03 BOX 12654 PEÑUELAS, PR 00624 | PEÑUELAS |
| 877. DIAZ RAMOS, AIDA | URB. VILLA CAPRI CALLE TURIN B-5 SAN JUAN PR 00924 | SAN JUAN |
| 878. DIAZ RAMOS, EFRAIN | BDA. CABAN CALLE TUNEL #57 AGUADILLA PR 00603 | AGUADILLA |
| 879. DIAZ RAMOS, LUZ E. | RR 7 BOX 7195 SAN JUAN PR 00926 | SAN JUAN |
| 880. DIAZ RIVERA, AIMEE | URB. LOS FLAMBOYANES CALLE MAGA 274 GURABO PR 00778 | GURABO |
| 881. DIAZ RIVERA, ALICIA | PO BOX 456 LAS PIEDRAS PR 00771 | HUMACAO |
| 882. DIAZ RIVERA, CALIX | CHALET LOS SANCOS 244 CALLE POMAROSA APT. 10 HUMACAO PR 00791 | HUMACAO |
| 883. DIAZ RODRIGUEZ, MARIA C. | PO BOX 44 GURABO, PR 00778 | JUNCOS |
| 884. DIAZ RODRIGUEZ, MARITZA | PO BOX 372177 CAYEY PR 00737 | AIBONITO |
| 885. DIAZ ROMAN, JULIO C. | APT. 965 TOA ALTA PR 00954 | TOA ALTA |
| 886. DIAZ ROSARIO, NANCY | URB. VILLA NUEVA CALLE 4 Y-15 CAGUAS, PR 00725 | CAGUAS |
| 887. DIAZ SANCHEZ, JULIO | Q-22-C 11 VILLA VICTORIA CAGUAS, PR 00725 | CAGUAS |
| 888. DIAZ SEPULVEDA, CARMEN A. | J-267 CALLE HONDURAS URB. R. TLILLS CAROLINA PR 00987 | HATO REY |
| 889. DIAZ TORRES, ENID | URB. VISTA AZUL CALLE 20 Q-22 ARECIBO, PR 00612 | BARCELONETA |
| 890. DIAZ VELEZ, ANA M. | CALLE SANTIAGO RUIZ #16 BO. BUENA VISTA MAYAGUEZ, PR 00680 | MAYAGUEZ |
| 891. DOMINGUEZ GONZALEZ, JORGE L. | HC 1 BOX 3227 JAYUYA, PR 00664 | ADJUNTAS |
| 892. DOMINGUEZ RIVERA, MARCOS A. | HC 01 BOX 3930 | ARECIBO |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | FAJARDO PR 00616 | |
| 893. DOMINGUEZ RIVERA, MAYDA E. | URB. G 1 SENORIAL C/FRAY GRANDA #2014 SAN JUAN PR 00926 | ADSEF |
| 894. DOMINGUEZ SANCHEZ, LEILA | AVE. DOMENECH #130 HATO REY, PR 00918 | HATO REY |
| 895. DONES JIMENEZ, MARIA DEL C. | HC 40 BOX 45611 SAN LORENZO PR 00754 | CAGUAS |
| 896. DONES JIMENEZ, ROSA N. | URB. BOSQ2UE LLANO 110 C/ ACACIA SAN LORENZO PR | CAGUAS |
| 897. DONES MORALES, NAYDA | PO BOX 801 ARROYO PR 00714 | ARROYO |
| 898. DONES RODRIGUEZ, MARIA | PO BOX 7963 CAGUAS PR 00726 | CAGUAS |
| 899. DONES TORRES, ZORAIDA | BO. PITAHAYA HC-1 BUZON 5334 ARROYO PR 00714 | GUAYAMA |
| 900. DREVON MIRANDA, JOANIE W. | A-28 VILLA ACASIA URB. EL PLANTIO, TOA BAJA, PR 00949 | HATO REY |
| 901. DUCOS ACEVEDO, DWAN L | PO BOX 399 VIC. STA. AGUADILLA PR 00605 | AGUADILLA |
| 902. DUFREY TORRES, HELGA M. | HC 3 BOX 33920 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 903. DUQUE NUÑEZ, GIOVANNA | C/ 5 A-23 JARD. COUNTRY CLUB CAROLINA PR 00983 | SAN JUAN |
| 904. DURAN REMIGIO, FELICIA | CALLE HERMANDAD #1 ARECIBO PR 00613 | ARECIBO |
| 905. DURAN ROSA, RACHE | AVE. ONTEMAR #111 AGUADILLA PR 00603 | AGUADILLA |
| 906. ECHANDY TORRES, NELLY I | URB. CIUDAD UNIVERSITARIA C/ SABANAERO G-18 GUAYAMA PR | GUAYAMA |
| 907. ECHEVARIA RODRIGUEZ, ARLENE | SAVANNAH REAL 203 PASEO BARCELONETA SAN LORENZO, PR 00754 | SAN JUAN |
| 908. ECHEVARRIA ACEVEDO, DAVID E. | HC 4 BOX 42530 AGUADILLA PR 00603 | MOCA |
| 909. ECHEVARRIA ACEVEDO, MARILYN | PO BOX 4830 AGUADILLA PR 00605 | MOCA |
| 910. ECHEVARRIA BELBRA, SONIA | PO BOX 10026 PONCE PR 00732 | PONCE |
| 911. ECHEVARRIA CARABALLO, GRACIELA | PO BOX 239 CASTAÑER, PR 00631 | CASTAÑER |
| 912. ECHEVARRIA CRESPO, LISANDRA | PO BOX 3387 MANATI, PR 00674 | MANATI |
| 913. ECHEVARRIA DE JESUS, JUDITH I | HC 01 BOX 9638 PEÑUELAS, PR 00624 | PONCE |
| 914. ECHEVARRIA FIGUEROA, ELIEZER | HC 01 BOX 7581 GUAYANAILLA PR 00656 | PONCE |
| 915. ECHEVARRIA LABOY, CARLOS | HC #3 BOX 120 – 64 YABUCOA PR 00767 | CAGUAS |
| 916. ECHEVARRIA LOPEZ, SAUL | PO BOX 4214 AGUADILLA PR 00605 | ISABELA |
| 917. ECHEVARRIA LOPEZ, SONIA | URB. VILLA LINDA BZN. 249 AVE. INTERAMERICAN AGUADILLA PR 00603 | AGUADILLA |
| 918. ECHEVARRIA RIVERA, WANDA | PO BOX 264 LAS MARIAS PR 00670 | LAS MARIAS |
| 919. EMMANUELL NEGRON, CARMEN | HC-02 BOX 10814 BO. CIBUCO COROZAL, PR 00783 | TOA ALTA |
| 920. ENCARNACION CANCEL, ELBA I | HC 01 BOX 4577 LARES PR 00669 | LARES |
| 921. ENCARNACION GAUTIER, DIALMA | CALLE 18 R-958 ART. RIO GRANDE RIO GRANDE PR 00745 | LOIZA |
| 922. ENCARNACION GAUTIER, JANNETLE | HC-03 BZN. 12714 CAROLINA PR 00987 | CAROLINA |
| 923. ENCARNACION VAZQUEZ, BELKIS | COND. LOS ALMENDRAS PLANZA I APTO. 703 RIO PIEDRAS, PR 924 | SAN JUAN |
| 924. ENCARNACION, HECTOR L. | PARC. BUENA VENTURA C/ NARANJO #287 BZN. 533 CAROLINA PR 00987 | SAN JUAN |
| 925. ENCARNACION, JOSE D. | CALLE 110 B G-12 JARDINES COUNTRY CLUB CAROLINA PR 00983 | SAN JUAN |
| 926. EFINEL CASTRO, GLORIMAR | HC 73 BOX 4431 NARANJITO PR 00719 | NARANJITO |
| 927. ERAZO RIVERA, JOSE A. | PO BOX 1952 BAYAMON, PR 00966 | SAN JUAN |
| 928. ESCALERA JIMENEZ, ERNESTO | HC 02 BUZON 17147 BO. MALPICA RIO GRANDE, PR 00745 | SAN JUAN |
| 929. ESCANDON NEGRON, MORAIMA | PO BOX 345 COAMO PR 00769 | PONCE |
| 930. ESCLAVON MATIAS, EDNA M. | PO BOX 3510 | AÑASCO |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | MAYAGUEZ, PR 00681 | |
| 931. ESCOBALES ESCOBALES, IRIS M. | HC-1 BOX 4218 ADJUNTAS, PR 00601 | CASTAÑER |
| 932. ESCOBALES ESCOBALES, ZULMA I | APARTADO 517 ADJUNTAS PR 00601 | CASTAÑER |
| 933. ESCOBAR DATIL, JOSE A. | REC. QUINTANA EDF. 28 APT. 409 HATO REY PR 00917 | SAN JUAN |
| 934. ESCOBAR MAISONET, LYDIA E. | 52 AVE. GEORGETTI BARCELONETA, PR 00617 | BARCELONETA |
| 935. ESCOBAR ROMAN, DIANA | 46 PARCS. PALMAS ALTAS BARCELONETA PR 00617 | BARCELONETA |
| 936. ESCOBAR SANTIAGO, CESAR G. | URB. VALLE ALTO CALLE COLINA #2106 PONCE PR 00730 | PONCE |
| 937. ESCONBAR DEL VALLE, YEYDY MAR | BOX 302 LOIZA, PR 00772 | ASUME |
| 938. ESCUDERON ORTIZ, JUDITH | CALLE 5 DF-9 EXT. VILLA RICA BAYAMON PR 00959 | CAGUAS |
| 939. ESMURRIA DE JESUS, ANIBAL | BOX 467 JUANA DIAZ, PR | JUANA DIAZ |
| 940. ESPADA DAVID, EVELYN M. | PO BOX 1086 COAMAO PR 00769 | PONCE |
| 941. ESPADA GONZALEZ, YAMAIRA | URB. LA RBOLEDA CALLE 24 SALINA PR 00751 | SALINAS |
| 942. ESPIET LOPEZ, IRIS N. | PO BOX 1144 CAMUY, PR 00627-1144 | ARECIBO |
| 943. ESPINOSA MARTINEZ, JAVIER E. | PO BOX 8981 HUMACAO PR 00792 | HUMACAO |
| 944. ESQUILIN, ANA M. | PO BOX 1106 NAGUABO, PR 00718 | HUMACAO |
| 945. ESQUILIN, ANTONIA | PO BOX 753 TRUJILLO ALTO, PR 00977 | LUQUILLO |
| 946. ESTRADA COLON, SAMUEL | CALLE RUIZ BELVIS #82 COAMO PR 00769 | COAMO |
| 947. ESTRADA RUIZ, CRISTOPHER | PO BOX 146 QUEBRADILLAS PR 00678 | ARECIBO |
| 948. ESTRADA SILVA, RAUL J. | 1002 AVE. MUNOZ RIVERA APT. 805 COND. OLIMPO PLAZA SAN JUAN PR 00927 | SAN JUAN |
| 949. ESTRELLA ROMERO, LUZ E. | PO BOX 516 CAMUY, PR 00627 | CAMUY |
| 950. ESTRELLA SOTO, ANNETTE A. | URB. AMADOR B-8 QUEBRADILLAS, PR 00678 | DEPT. FAM. |
| 951. ESTREMERA MENDEZ, LANETTE | HC 01 BOX 3273 QUEBRADILLAS, PR 00678 | QUEBRADILLAS |
| 952. FABERY RODRIGUEZ, CARMEN | HC 1 BOX 5142 LOIZA PR 00772 | CAROLINA |
| 953. FALCON AYALA, JEANNETTE | HC-3 BOX 7451 COMERIO, PR 00782 | COMERIO |
| 954. FALCON RIVERA, JOSE J. | CANTIZALES GARDESN APT. 2M SAN JUAN PR 00985 | HATO REY |
| 955. FANTAUZZI FELIU, IVETTE | PO BOX 2091 AGUADILLA PR 00603 | AGUADILLA |
| 956. FARHAN RODRIGUEZ, NERY | HC 01 BOX 4876 VILLALBA PR 00766 | SAN JUAN |
| 957. FARIA CARDEZ, EDWIN A. | PO BOX 704 BAJADERO PR 00616 | FLORIDA |
| 958. FEBLES FEBLES, JUDITH | URB. CATALUÑA C-7 C/9 BARCELONETA PR 00617 | BARCELONETA |
| 959. FEBLES VELEZ, JESSICA M. | PO BOX 3000 SUUTE 138 COAMO, PR 00769 | COAMO |
| 960. FEBRES PIZARRO, DAVID | BO. BUENAVENTURA 390 CALLE GARANIO CAROLINA PR | CANOVANAS |
| 961. FEBRES RODRIGUEZ, BRUDALIZ | C/ REINAFAVIOLA #11705 RIO GRANDE STATION RIO GRANDE PR 00745 | LUQUILLO |
| 962. FEBRES SANTAELLA, RUTH E. | CASA #104 PORTALES DE CAROLINA | CAROLINA |
| 963. FEBUS MONTAÑEZ, IVETTE | RR 11 BOX 5606 BO. NUEVO BAYAMON, PR 00956 | BAYAMON |
| 964. FEBUS, YAJAIRA | HC 6 BOX 4418 TRUJILLO ALTO PR 00976 | RIO PIEDRAS III |
| 965. FELICIANO ACOSTA, LOURDES E. | CALLE TUNA #4 REPARTO SAN MIGUEL MAYAGUEZ, PR 00680 | MAYAGUEZ |
| 966. FELICIANO AVILES, YVETTE | RUB. LAS TREST T-112 CALEL HIGUERA ISABELA PR 00662 | AGUADILLA |
| 967. FELICIANO CASAÑAS, FERNANDO | RR 4 BOX 26337 TOA ALTA, PR 00953 | SAN JUAN |
| 968. FELICIANO CASTILLO, MIGDALIA | URB. SANTA TERESITA CALLE SAN EXPEDITO 5437 PONCE PR 00730 | PONCE |
| 969. FELICIANO CORDERO, EMMA | URB. EL CORTIJO G-20 CALLE 11 | BAYAMON |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | BAYAMON PR 00956 | |
| 970. FELICIANO CRUZ, ALEJANDRINA | HC 02 BOX 22231 AGUADILLA, PR 000603 | AGUADILLA |
| 971. FELICIANO HERNANDEZ, MAYRA L. | URB. HACIENDA TOLEDA CALLE CATALUÑA ARECIBO, PR 00612 | ARECIBO |
| 972. FELICIANO LOPEZ, WILLIAM | PO BOX 560514 GUAYANILLA, PR 00656 | PONCE |
| 973. FELICIANO MEDINA, MIGUEL | HC 01 BOX 9097 PEÑUELAS PR 00624 | PONCE |
| 974. FELICIANO MISLA, SANDRA J. | BZN. 473 AVE. NOEL ESTRADA ISABELA PR 00662 | ISABELA |
| 975. FELICIANO ORTIZ, MARILIN | BOX 692 YAUCO, PR 00698 | PONCE |
| 976. FELICIANO REYES, FELICITA | APDO. 9682 COTTO STATION ARECIBO PR 00613 | ARECIBO |
| 977. FELICIANO RIVERA, LISENETTE | URB. PUNTO ORO C/ ALMEIDA 4466 PONCE PR 00728 | PONCE |
| 978. FELICIANO ROSADO, DANIEL | APARTADO 673 RINCON, PR 00677 | RINCON |
| 979. FELICIANO ROSADO, JARITZA | HC 03 BOX 6395 RICON PR 00677 | RINCON |
| 980. | | |
| 981. FELICIANO ROSADO, NEREIDA | PO BOX 1192 MOROVIS, PR 00687 | DEPT. FAM. |
| 982. FELICIANO ROSADO, ROBERTO | PO BOX 673 RICON PR 00677 | AGUADA |
| 983. FELICIANO TORRES, CARMEN M. | 157 COM. CARACOLES I PEÑUELAS, PR 00624 | YAUCO |
| 984. FELICIANO TORRES, JIMMY | HC- 01 BOX 6744 SANTA ISABEL, PR 00757 | SALINAS |
| 985. FELICIANO VALENTIN, ALIDEXMI | PO BOX 1789 RINCON PR 00677 | MAYAGUEZ |
| 986. FELICIANO, CLARITZA | URB. EL CENTRO CALLE 4 I-1 COROZAL, PR 00783 | DEPT. FAM. |
| 987. FELIU RAMIREZ, RENE A. | HC 10 BOX 7525 SABANA GRANDE, PR 00637 | SAN GERMAN |
| 988. FELIX ANDINO, RAMONA | PO BOX 2984 JUNCOS PR 00777 | JUNCOS |
| 989. FELIX ROSADO, LUIS A. | HC-07 BOX 2600 PONCE PR 00731 | PONCE |
| 990. FERNANDEZ ARROYO, OLGA | URB. NUEVA NO. II BARCELONET APR 00617 | MANATI |
| 991. FERNANDEZ ASTACIO, JUANA | NUEVA MAMEYES CALLE #4 D-46 PONCE PR 00731 | PONCE |
| 992. FERNANDEZ CALDERON, IVETTEZ | HC-2 BOX 32245 CAGUAS PR 00727 | SAN JUAN |
| 993. FERNANDEZ CORREA, EDUARDO J. | HC-3 BOX 1972 BO. HATO ARRIBA ARECIBO PR 00612 | ARECIBO |
| 994. FERNANDEZ CRODERO, MANUEL J. | REFR. AN JUAN C/ B 161 ARECIBO PR 00612 | ARECIBO |
| 995. FERNANDEZ ESTEVES, NORMA J. | CALLE PUEBAL #541 URB. MAITNEZO CINTRON RIO PIEDRAS, PR 00923 | SAN JUAN |
| 996. FERNANDEZ GIRAUD, FRANCISCO | CALLE G-4 ARCONES SECTOR MARIA VERDE ARROYO, PR | GUAYAMA |
| 997. FERNANDEZ GONZALEZ, IVELISEE | C/CARRION MADURO NORTE #14 COAMO, PR 00769 | PONCE |
| 998. FERNANDEZ MARTINEZ, JOSE E. | CALLE 45.5 #794 URB. LAS LOMAS SAN JUAN PR 00921 | SAN JUAN |
| 999. FERNANDEZ MELENDEZ, WILMA R. | BUZON 2058 CIDRA, PR 00739 | CIDRA |
| 1000. FERNANDEZ RIOS, RAUL M. | VISTO DEL MAR 193 PANORAMA VILLAGE BAYAMON PR 00957 | HATO REY |
| 1001. FERNANDEZ SANTOS, MARIA DEL C. | HC 1 BOX 6569 CIALES PR 00638 | MANATI |
| 1002. FERNANDEZ SERRANO, KATHIE | PO BOX 681 UTUADO PR 00641 | UTUADO |
| 1003. FERNANDEZ, NANCY | URB SAN LORENZO VALLEY BUZON 87 SAN LORENZO PR 00754 | CAGUAS |
| 1004. FERRER CORDERO, SILVETTE | PO BOX 945 MOCA PR 00676 | MOCA |
| 1005. FERRER GARCIA, DAMARYS E. | C/F #232 URB. MARBELLAS AGUADILLA PR 00603 | AGUADILLA |
| 1006. FERRER RIVERA, VILMA M. | C/18 V-17 LA ESPERANZA VEGA ALTA, PR | VEGA ALTA |
| 1007. FERRER VAZQUEZ, GISELA M. | C/ 25 319 TERRAZAS DEL TOA TOA ALTA PR 00953 | NARANJITO |
| 1008. FERRERAS RODRIGUEZ, TEODOSIA | HC-1 2576 COMERIO, PR 00782 | CAROLINA |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 1009. FIGUEROA ALICEA, MARTHA | URB. VILLA DEL CARMEN CALLE SALOW 2943 PONCE PR 00731 | PONCE |
| 1010. FIGUEROA ALVARADO, ROBERTO | PO BOX 3698 BAYAMON GARDENS BAYAMON PR 00958 | BAYAMON |
| 1011. FIGUEROA BREBAN, MARIA L. | PO BOX 8145 PONCE PR 00732 | PONCE |
| 1012. FIGUEROA BRITO, HERMINIA | EXT. VILLA NAVARRAO C-11 MAUNABO PR | MAUNABO |
| 1013. FIGUEROA CARRION, AUDELIZ | PO BOX 205 PALMER PR 00721 | RIO GRANDE II |
| 1014. FIGUEROA CASTRERO, ANGEL L. | URB. VISTAS DEL MAR CALLE MARLIN #2232 PONCE PR 00716 | PONCE |
| 1015. FIGUEROA CASTRERO, ESTHER | URB. VISTA DEL MAR CALLE MARLIN #2235 PONCE PR 00716 | PONCE |
| 1016. FIGUEROA CAY, OMAR IVAN | URB. VILLA UNIVERSITARIA C/24 R-24 HUMACAO, PR 00791 | ADEAN |
| 1017. FIGUEROA CORREA, NAYDA I. | CALLE VENUS #12 PONCE PR 00730 | PONCE |
| 1018. FIGUEROA CUEVAS, SHEILA M. | HC-03 BOX 14743 UTUADO PR 00641 | UTUADO |
| 1019. FIGUEROA DAVILA, LILLIAM | B-14 ALTURAS DE FLORIDA FLORIDA PR 00650 | ARECIBO |
| 1020. FIGUEROA DIAZ, ANDRES | HC 7 BOX 33264 CAGUAS, PR 00727 | CAGUAS |
| 1021. FIGUEROA DIAZ, LINELLY | FLAMBOYANS GARDENS B-66 MAYAGUEZ, PR 00680 | CABO ROJO |
| 1022. FIGUEROA GALINDEZ, IRIS M. | URB. APRIL GARDENS CALLE 25 21-10 | SAN LORENZO |
| 1023. FIGUEROA GONZALEZ, AMARILIS | HC 22 BOX 11619 JUNCOS PR 00777 | CAGUAS |
| 1024. FIGUEROA HIRALDO, MINIERVA | COND. EL ALCAZAR APTO. 5-I SAN JUAN PR 00923 | SAN JUAN |
| 1025. FIGUEROA MALDONADO, MARICELA | HC 02 BOX 3922 PEÑUELAS, PR 00624 | PONCE |
| 1026. FIGUEROA MARGARITO, CHRISTINE | BOX 1135 MAUNABO PR 00707 | CAGUAS |
| 1027. FIGUEROA MARTINEZ, MARIA DE LOS A. | HC 02 BOX 11277 YAUCO PR | YAUCO |
| 1028. FIGUEROA MENDEZ, GILBERTO | RR #1 BOX 37393 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 1029. FIGUEROA MOLINA, CARMEN M. | CALLE GALLEGAN ' BUZON U-10 SANTA ANA ARECIBO, PR 00612 | ARECIBO |
| 1030. FIGUEROA MONSERRATE, ANGEL R. | HC-02 BOX 14384 CAROLINA, PR 00987 | DEPT. FAM. |
| 1031. FIGUEROA ORENSE, ANA I. | CALLE AMADOR #10 CAMUY PR 00627 | CAMUY |
| 1032. FIGUEROA PEREZ, RAFAEL | PARCELAS MAGUEYES CALLE PERLA #135 PONCE PR 00728 | PONCE |
| 1033. FIGUEROA RAMOS, EDWIN A. | HC 01 BOX 3370 VILLANUEVA, PR 00766 | VILLALBA |
| 1034. FIGUEROA RODRIGUEZ, ALMA I. | CALLE MUÑOZ BARRIOS #3 CIDRA, PR | CIDRA |
| 1035. FIGUEROA RODRIGUEZ, ARLENE | CIUDAD JARDIN 177 CALLE LOS DATILES CANOVANAS, PR 00729 | SAN JUAN |
| 1036. FIGUEROA RODRIGUEZ, IRIS M. | CALLE 22 AA- 8 VISTA AZUL ARECIBO PR 00612 | ARECIBO |
| 1037. FIGUEROA ROSA, MARIA DEL C. | PO BOX 1798 TOA BAJA PR 00951 | SAN JUAN |
| 1038. FIGUEROA ROSARIO, CARMEN Z. | C-25 CALLE 4 URB. JARDINES SANTA ANA COAMAO PR 00769 | COAMO |
| 1039. FIGUEROA SANTANA, CARMEN | HC 09 BOX 62107 CAGUAS, PR 00725 | CAGUAS |
| 1040. FIGUEROA SANTANA, CARMEN L. | BOX 695 LAJAS PR 00667 | SAN GERMAN |
| 1041. FIGUEROA SANTIAGO, JUANITA | PO BOX 8126 PONCE PR 00732 | PONCE |
| 1042. FIGUEROA SANTIAGO, LILIA KAORLA | BOX 1246 NAGUABO, PR 00718 | FAJARDO |
| 1043. FIGUEROA TORRES, MARY | HC 01 BOX 6249 LAS PIEDRAS PR 00771 | HUMACAO |
| 1044. FIGUEROA VAZQUEZ, IVETTE M. | AVE. SAN PATRICIO APT. 201 GUAYAMA, PR 00968 | SAN JUAN |
| 1045. FLECHA ROMAN, MARIA A. | CALLE C-DD 18 EXT. JARD. HUMACAO HUMACAO PR 00791 | HUMACAO |
| 1046. FLIO CESUAL, DAISY | URB. BRISAS DEL PRADO C/ 114 SAN JUAN PR | SAN JUAN |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 1047. FLORES CONTRERAS, MILDRED | VIZ 59 3 E56B VILLA FONTANA CAROLINA PR 00983 | SAN JUAN |
| 1048. FLORES ENCARNACION, ALEX Y. | C/ EUSEBIO GONZALEZ H-54 URB. JOSE SEVERO CAROLINA PR 00985 | LOIZA |
| 1049. FLORES FELICIANO, OLGA M. | VILLA DEL REY CAGUAS PR 00725 | CAGUAS |
| 1050. FLORES FLORES, JORGE | HC 03 BOX 40241 CAGUAS PR 00725 | CAGUAS |
| 1051. FLORES GARCIA, ZULMARY | PO BOX 1025 COMERIO PR 00782-1025 | BAYAMON |
| 1052. FLORES MARTINEZ, SARA | CALLE TIMOTEO SALAS QUINTERO 135 SAN PEDRO TOA BAJA, PR 00949 | TOA ALTA |
| 1053. FLORES MUJICA, ANGEL | PO BOX 2169 CAROLINA PR 00983 | CAROLINA |
| 1054. FLORES NIEVES, JUANITA | URB. DELGADO CALLE 7 S-38 CAGUAS, PR 00725 | CAGUAS |
| 1055. FLORES OCASIO, JORY ANN | URB. REP. UNIVERSITARIO CALLE 4 L-28 SAN GERMAN, PR 00683 | SABANA GRANDE |
| 1056. FLORES ORTIZ, NOELIA | BOX 1039 SAN GERMAN PR 00683 | MAYAGUEZ |
| 1057. FLORES ORTIZ, NIOMARA | PO BOX 1630 PO BOX 1630 LAJAS, PR 00667 | SAN GERMAN |
| 1058. FLORES RODRIGUEZ, ERIC X. | URB. VILLA MARIN G-15 C/ 2 CAGUAS, PR 00725 | CAGUAS |
| 1059. FONSECA RIVERA, LESLIE Y. | CALLE 8 E-18 URB. COSTA AZUL GUAYAMA, PR 00784 | GUAYAMA |
| 1060. FONTANEZ CALDERON, CARMEN G. | CALLE HIEDRA J-22 URB. SANTA CLARA GUAYNABO PR 00969 | SAN JUAN |
| 1061. FONTANEZ COLON, MARIA S. | BOX 404 BARRANQUITAS, PR 00794 | BARRANQUITAS |
| 1062. FORTUNO ORTIZ, LOISETTE | URB. LOS CAOBOS EL CARAMBOLA #3005 PONCE PR 00716 | PONCE |
| 1063. FORTY CARRASQUILLO, ABIGAIL | CALLE CUARZO 824 URB. QUINTANAS CANOVANAS PR | CANOVANAS |
| 1064. FRADERA CORA, LUZ A. | CALLE ALMENDRO #446 URB. LOS FLAMBOYANES GURABO PR 00778 | GURABO |
| 1065. FRADERA VICENTE, RAMON R. | CARBONNELL 38 BO. VILLA ANGELICA MAYAGUEZ, PR 00680 | MAYAGUEZ |
| 1066. FRANCESCHI CENTENO, TSUNAMI | CALLE 16 T-11 URB. SANTA ELENA GUAYANILLA, PR 00656 | PONCE |
| 1067. FRANCESCHI RODRIGUEZ, LILLIAM | HC 6"8" BOX 20061 FAJARDO PR 00738 | FAJARDO |
| 1068. FRANCESCHINI GONZALEZ, EDDA E. | URB. SANTA ELENA CALLEJAGYEY Q-3 GUAYANILLA, PR 00656 | GUAYANILLA |
| 1069. FRANCO CANALES, MAYRA | CALLE 7 G-3 CASTALLANA GARDENS CAROLINA PR 00983 | SAN JUAN |
| 1070. FRANCO DE JESUS, RAFAEL | C/ CASCOFEA #59 VALLE V RIO PIEDRAS PR 00923 | HATO REY |
| 1071. FRANCO GINORIO, WILDAMAR | PO BOX 141085 ARECIBO PR 00614 | ARECIBO |
| 1072. FRANQUI DOUGLAS, BEVERLY | CALLE MAYO #3 CAGUAS, PR 00725 | CIDRA |
| 1073. FRANQUI FEREZ, CARMEN M. | URB. CORALES CALLE 3 C-8 HATILLO, PR 00659 | CAMUY |
| 1074. FRANQUI TROCHE, LESLIE | HC BOX 24409 CABO ROJO PR 00623 | MAYAGUEZ |
| 1075. FRANTICELLI MERCADO, JUAN C. | CALLE DANTE ND-6 SANTA JUANITA * BAYAMON PR 00959 | SAN JUAN |
| 1076. FRED SANCHEZ, ELIZABETH | B-7 COND. CENTRURY GDNS LEVITTOWN, PR 00949 | SANTURCE |
| 1077. FREYTES ACEVEDO, LOURDES M. | PO BOX 135 BARCELONETA PR 00617 | BARCELONETA |
| 1078. FREYTES SANCHEZ, DIANA C. | CALLE 213 NUM. 4240 COLINA DE FAIR VIEW TRUJILLO ALTO PR 00976 | HATO REY |
| 1079. FUENTES ECHEVARRIA, SONIA I | HC 5 BOX 33811 HATILLO PR 00659 | LARES |
| 1080. FUENTES FAURA, CARLOS | PO BOX 303 LOIZA PR 00772 | LOIZA |
| 1081. FUENTES GARCIA, WANDA I. | CALLE 26 V-71 URB. RIO GRANDE STATE RIO GRANDE PR 00745 | DEPT. FAM. |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 1082. FUENTES GONZALEZ, VILMA | PO BOX 825 AGUADILLA PR 00603 | RINCON |
| 1083. FUENTES MARRERO, AIDA LUZ | CALLE 41 A-21 VILLAS DE SANTA JUANITA BAYAMON, PR 00956 | SAN JUAN |
| 1084. FUENTES MAYMI, LAURA | APARTADO 5092 CAGUAS, PR 00726 | CAGUAS |
| 1085. FUENTES MAYMI, MARGARITA | CALLE 7-A 4 R 15 4TA. SECC. VILLA DEL REY CAGUAS, PR 00725 | GURABO |
| 1086. FUENTES MOLINA, LUZ N. | HC-03 BOX 33742 HATILLO PR 00659 | HATILLO |
| 1087. FUENTES MORALES, NIURKA | BALBOA #33 PMB 83 MAYAGUEZ, PR 00680 | MARICAO |
| 1088. FUENTES ORTIZ, CARMEN M. | URB. LAS CASCADAS 1543 CALLE AGUAS TIBIAS TOA ALTA PR 00953 | TOA ALTA |
| 1089. FUENTES ORTIZ, NILDA | HC 73 BOX 4333 NARANJITO PR 00719 | TOA ALTA |
| 1090. FUENTES PAGAN, JASMIN | PO BOX 6591 BAYAMON PR 00960 | BAYAMON |
| 1091. FUENTES RIVERA, ROSA I. | URB. LOS MAESTROS CALLE JOSE B. ACEVEDO #787 RIO PIEDRAS, PR 00923 | SAN JUAN |
| 1092. FUSTER MARRERO, AIDA LUZ | CALLE 41 A-21 VILLAS DE SANTA JUANITA BAYAMON PR 00956 | SAN JUAN |
| 1093. GABRIEL CENTENO, MIGDALIA | 4 CALLE ANTONIO GABRIEL ARECIBO, PR 00612-5299 | ARECIBO |
| 1094. GALARZA CORDERO, WILSON | PO BOX 1252 MOCA PR 00671 | MOCA |
| 1095. GALINDO QUIÑONES, FELICITA | 7 REPARTO EL SENORIAL MAYAGUEZ, PR 00680 | MAYAGUEZ |
| 1096. GALLARDO DE LEON, ALEXANDRA | CALLE 67 BLQ. 119 #30 VILA CAROLINA CAROLINA PR 00985 | CAROLINA |
| 1097. GARAY COTTO, LIZANDRA | PO OX 237 GUAYANABO PR 00970 | SAN JUAN |
| 1098. GARCED FALCON, MICHBELL | CALLE 4 B-11 ALTURAS DE VILLA FONTANA CAROLINA PR 00983 | CANOVANAS |
| 1099. GARCIA ACOSTA, OLGA I. | URB. CAGUAS NORTE C/MASCU P-1 CAGUAS, PR 00725 | CAGUAS |
| 1100. GARCIA ARROYO, EDWIN N. | URB. EL REAL CALLE PALACIAS #66 SAN GEMAN PR 00683 | SAN JUAN |
| 1101. GARCIA ASTACIO, LUIS | JC- 6 BOX 2507 PONCE PR 00731 | PONCE |
| 1102. GARCIA BAEZ, LOURDES L. | URB. VILLA DEL CARMEN CALLE SALEDON 313 PONCE PR 00716 | PONCE |
| 1103. GARCIA BERGODERE, AIDA M. | PO BOX 117 ARROYO, PR 00714 | GUAYAMA |
| 1104. GARCIA COLON, NERYBEL | HC-03 BOX 16861 COROZAL, PR 00783 | COROZAL |
| 1105. GARCIA CORREA, EDELMIRE | URB. MARISOL CALLE 4 B-3 ARECIBO, PR 00 | ARECIBO |
| 1106. GARCIA CORTES, AIDA | HC-59 BOX 6902 AGUADA, PR 00602 | RINCON |
| 1107. GARCIA CORTES, MANUEL | HC 59 BOX 6902 AGUADA, PR 00602 | AGUADA |
| 1108. GARCIA CORTES, MARGARITA | HC-59 BOX 6902 AGUADA PR 00602 | AGUADILLA |
| 1109. GARCIA CRUZ, NEFTALI | URB. EL CORTIJO CALLE 3 OO 25 BAYAMON PR 00956 | SAN JUAN |
| 1110. GARCIA DE ARENAS, OCTAVIO | URB. SANTA RITA CALLE MANILA #1008 SAN JUAN PR 00925 | SAN JUAN |
| 1111. GARCIA DE JESUS, ENID C. | PO BOX 1101 ARECIBO PR 00613 | ARECIBO |
| 1112. GARCIA DE MATOS, ELIZABETH | PO BOX 400 CABO ROJO, PR 00623 | CABO ROJO |
| 1113. GARCIA DIAZ, ESTEBANIA | PO BOX 2393 GUAYNABO, PR 00970 | GUAYANBO |
| 1114. GARCIA FIGUEROA, JUDITH | PO BOX 218 JUANA DIAZ PR 00795 | VILLALBA |
| 1115. GARCIA GASTON, ANA H. | URB. LA GUADALUPE 883 CALLE AMAPOLA PONCE PR 00730 | PONCE |
| 1116. GARCIA GONZALEZ, GLORIA | HC- 40 BOX 48813 SAN LORENZO, PR 00754 | CAGUAS |
| 1117. GARCIA HERNANDEZ, LYDIA | HC 01 BOX 31151 JUANA DIAZ, PR 00795 | JUANA DIAZ |
| 1118. GARCIA HERNANDEZ, YESENIA | PO BOX 1000 CAROLINA PR 00985 | SAN JUAN |
| 1119. GARCIA LOPEZ, SARA | URB. SAN VICENTE | ARECIBO |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | CALLE 5 #147 VEGA BAJA PR 00693 | |
| 1120. GARCIA MAISONT, EDWIN E. | HC 83 BOX 7386 VEGA ALTAS PR 00692 | SAN JUAN |
| 1121. GARCIA MALPIC, JULIA M. | CALLE 75 BLQ. 117 #40 VILLA CAROLINA CAROLINA PR | SAN JUAN |
| 1122. GARCIA MARTINEZ, GLORIA M. | PMB 110 PO BOX 1981 LOIZA PR 00772 | LOIZA |
| 1123. GARCIA MEDINA, JOSE J. | CONDM. SAN FERNANDO GRA. EDIF. E-2 APTO. #42 BAYAMON, PR 00957 | BAYAMON |
| 1124. GARCIA NARVAEZ, CARMEN L. | HC 75 BOX 1144 BO. CEDRO ABAJO NARANJITO PR 00719 | NARANJITO |
| 1125. GARCIA ORTIZ, IDELISA | PO BOX 781 SABANA GRANDE PR 00637 | SAN GERMAN |
| 1126. GARCIA ORTIZ, JOSE A. | HC 04 BOX 7355 JUANA DIAZ PR 00795 | JUANA DIAZ |
| 1127. GARCIA ORTIZ, KAREM Y. | AVE. MIGUEL MELENDEZ MUÑOZ A-21 CAYEY PR 00736 | CAYEY |
| 1128. GARCIA ORTIZ, LIZA M. | URB. VALLES DE GUAYAMA CALLE 15 W4 GUAYAMA, PR 00784 | ARROYO |
| 1129. GARCIA PEREZ, ALBA | URB. VILLA DE BUENA VENTURA # 263 CALLE ARACIBO YABUCOA PR 00767 | HUMACAO |
| 1130. GARCIA PEREZ, JOSE A. | CALLE JESUS T. PIÑERO #10 SAN SEBASTIAN, PR | SAN SEBASTIAN |
| 1131. GARCIA REYES, ALFONSO | URB. ESTANCIAS DEL BOSQUE NOGALES CIDRA PR 00739 | CAGUAS |
| 1132. GARCIA RIVAS, WILMA J. | PO BOX 1800 COAMO PR 00769 | GUAYAMA |
| 1133. GARCIA RIVERA, LISANDRA | PO BOX 523 MAUNABO PR 00707 | MAUNABO |
| 1134. GARCIA RIVERA, NYDIA | CALLE 2 E-26 VILLA NUEVA CAGUAS, PR 00727 | GUAYNABO |
| 1135. GARCIA RIVERA, SONIA | PO BOX 7 MAUNABO, PR | MAUNABO |
| 1136. GARCIA RODRIGUEZ, ALBERTO | HC 04 BOX 5425 GUAYNABO PR 00971 | SAN JUAN |
| 1137. GARCIA RODRIGUEZ, MARIA S. | HC 65 BOX 6455 PATILLAS PR 00723 | PATILLAS |
| 1138. GARCIA RUIZ, MARELY | PO BOX 9022818 SAN JUAN PR 00902-2818 | ADFAN |
| 1139. GARCIA SANTIAGO, VIMARY | VILLA UNIVERSITARIA CALLE 12 F-4 HUMACAO PR 00791 | NAGUABO |
| 1140. GARCIA SANTIAGO, ANGEL L. | GC 71 BOX 2704 NARANJITO PR 00719 | NARANJITO |
| 1141. GARCIA SANTIAGO, MARIE ANGEL | PO BOX 483 VILLALVA PR 00766 | VILLALBA |
| 1142. GARCIA SANTOS, LUZ W. | HC-01 BOX 9333 TALLABRA ALTA Y #360 LA MOCA, PEÑUELAS, PR 00624 | PONCE |
| 1143. GARCIA SOTO, ALEJANDRINA | BOX 83 VEGA BAJA PR 00694 | VEGA ALTA |
| 1144. GARCIA TORRES, BARBARA M. | COND. EL ALCAZAR APT. 3-E RIO PIEDRAS, PR 00924 | SAN JUAN |
| 1145. GARCIA VAZQUEZ, SONIA I. | 225 CALLE REINA PONCE PR 00731 | PONCE |
| 1146. GARCIA VELEZ, MILDRED Y | HC 01 1304 SABANA HOYOS, PR | ARECIO |
| 1147. GARCIA VELEZ, MITTON J. | PO BOX 51 LARES PR 00669-0051 | LARES |
| 1148. GASTON MORA, LORENZO | CALLE DABE PEREZ 83 OESTE GUAYAMA PR 00784 | GUAYAMA |
| 1149. GAUTIR ESCALERA, HERIBERTO | PO BOX 20948 SAN JUAN PR 00928-948 | SAN JUAN |
| 1150. GAVILLON CARTAGENA, AWILDA | C/ NIREK CANOIS #9 GUAYAMA, PR 00784 | CAYEY |
| 1151. GERENA HERNANDEZ, BENJAMIN | HC 04 BOX 17019- BO. PUENTE ZARZA | CAMUY |
| 1152. GERENA IRIZARRY, DAISY I. | URB. HACIENDAS BORIQUEN II CALLE FLAMBOYAN LARES PR | LARES |
| 1153. GERENA LOZADA, AUDRY L. | PO BOX 9728 PLAZA CAROLINA ST. CAROLINA PR 00988 | CANOVANAS |
| 1154. GERENA MUNOZ, LYDIA | CALLE FLORIDA BZN. #197 ISABELA PR 00662 | AGUADILLA |
| 1155. GERENA REYES, NEREIDA | PO BOX 502 HATILLO PR 00659 | HATILLO |
| 1156. GERMAIN OFFENHEIMER, | URB. EL MADRIGAL 2-B10 | PONCE |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| CARMEN E. | PONCE PR 00730 | |
| 1157. GHIGLIOTTY CASTRO, OLGA M. | URB. MARGARITA B-12 CABO ROJO PR 00623 | MAYAGUEZ |
| 1158. GIMBERNARD NUÑEZ, IVONNE I. | ALTOS LAB SAN RAFAEL #109 C/ SAN CARLOS QUEBRADILLA, PR | DEPT. FAM. |
| 1159. GINES CRUZ, JUAN CARLOS | BOX 4035 CIALES, PR 00638 | ARECIBO |
| 1160. GINES FONSECA, FRANCISCO | URB. MIRAFLORES CALLE 26 BLQ. 13 #5 BAYAMON PR | BAYAMON |
| 1161. GOMEZ ACOSTA, YARITZA | PATIOS SEVILLANOS BUZON 2212 TRUJILLO ALTO, PR 00976 | SAN JUAN |
| 1162. GOMEZ ADROVER, NANCY L. | SECTOR TIERRAS NUEVAS C/ LOS MALDONADOS BUZ. #80 MANATI, PR 00674 | SAN JUAN |
| 1163. GOMEZ CASTRO, OLGA | ALTURAS DE VEGA BAJA C-12 CALLE D VB VEGA BAJA PR 00693 | VEGA BAJA |
| 1164. GOMEZ GONZALEZ, ALBA L. | SECTOR LA CUARTA BO. NUEVO BAYAMON PR | BAYAMON |
| 1165. GOMEZ LATORRES, SHEILA D. | PO BOX 2142 RIO GRANDE, PR 00745 | CANOVANAS |
| 1166. GOMEZ MARRERO, BRENDA M. | URB. VILLAS DEL CAFETAL CALLE 74 152 YAUCO, PR 00698 | GUANICA |
| 1167. GOMEZ MATOS, BRENDA L | 8 VILLE KENNEDY APT. 178 SAN JUAN PR 00915 | SAN JUAN |
| 1168. GOMEZ MIRANDA, CARMEN I. | P.O BOX 421 VILLALBA PR 00766 | VILLALBA |
| 1169. GOMEZ NEGRON, DAVID | 21-A CALLE FERNANDO FLA. CAGUAS, PR 00725 | CAGUAS |
| 1170. GOMEZ RIVERA, CARMEN R. | PO BOX 2383 MAYAGUEZ PR 00681 | MAYAGUEZ |
| 1171. GOMEZ RIVERA, MARILUZ | CALLE 81 BLOQ. 109 #10 VILLA CAROLINA CAROLINA PR 00985 | SAN JUAN |
| 1172. GOMEZ VEGA, JULIA | HC-03 BOX 37467 CAGUAS, PR 00725 | CIDRA |
| 1173. GONZALES RODRIGUEZ, NILSA | HC 763 BOX 3005 PATILLAS, PR 00723 | GUAYAMA |
| 1174. GONZALEZ ARIAS, BLANCA | PO BOX 675 UTUADO PR 00641 | UTUADO |
| 1175. GONZALEZ CARDONA, LUZ N. | RR-4 BOX 11231 TOA ALTA PR 00953 | BAYAMON |
| 1176. GONZALEZ ACOSTA, CARMEN | APARTADO 851 LAJAS PR 00667 | SAN GERMAN |
| 1177. GONZALEZ ARROYO, JOEL | CALLE RATERNIDAD K-97 VILLA ESPERANZA CAGUAS, PR 00725 | CAGUAS |
| 1178. GONZALEZ AYALA, MARIBEL | HC 04 BOX 9132 CANOVANAS, PR 00729 | CANOVANAS |
| 1179. GONZALEZ BAEZ, JULIO E. | RR #10 BOX 5033 SAN JUAN PR 00926 | SAN JUAN |
| 1180. GONZALEZ BATISTA, ANGEL | URB. LOMAS VERDES C/ CAMPANILLA N-66 BAYAMON PR 00956 | BAYAMON |
| 1181. GONZALEZ BULTRON, ILBA | CALLE CARMEN BURELLO #1107 COUNTRY CLUB SAN JUAN PR 00924 | SAN JUAN |
| 1182. GONZALEZ CAMACHO, WALDO | BDA. GALARZA C #14 YAUCO PR 00698 | PONCE II |
| 1183. GONZALEZ CARRILLO, DAWN M. | URB. VISTA AZUL CALLE 11K-2 ARECIBO PR 00612 | UTUADO |
| 1184. GONZALEZ CARTAGENA, ELBA IDA | HC 2 BOX 7221 SALINAS PR 00751 | SALINAS |
| 1185. GONZALEZ CARTAGENA, FERNANDO L. | CALLE TER #1682 URB. RIO PIEDRAS HEIGHTS SAN JUAN PR 00926 | SAN JUAN |
| 1186. GONZALEZ COLON, NOEMI | URB. JARDINESS DE CAGUE C/ B # B-9 CAYEY PR 00727 | CIDRA |
| 1187. GONZALEZ CORREA, LISSETE | SAN MARIA 460 ESQ. EL COMANDANTE CAROLINA, PR 00982 | CAROLINA |
| 1188. GONZALEZ CRUZ, ESMELIDA | #5 BOX 13504 GUAYABAL #261 JUANA DIAZ, PR 00795 | JUANA DIAZ |
| 1189. GONZALEZ DASTA, HAZEL M. | HC-02 BOX 16134 ARECIBO PR 00612 | ARECIBO |
| 1190. GONZALEZ DELGADO, MARITZA | CALLE RIO GRANDE 374 HATILLO PR 00659-2130 | HATILLO |
| 1191. GONZALEZ FLORES, BETHZAIDA | PO BOX 2509 JUNCOS, PR 00777 | JUNCOS |
| 1192. GONZALEZ GARCIA, ADALBERTO | C/ PASATE #934 URB. SEVILLA SAN JUANPR 00924 | DEPT. FAM. |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 1193. GONZALEZ GARCIA, LUCRECIA | APARTADO 24<br>ARROYO PR 00714 | GUAYAMA |
| | | |
| 1194. GONZALEZ GONZALEZ, JULIA | URB. LA MARINA<br>JC. COSMOS #125<br>CAROLINA PR 00979 | SAN JUAN |
| 1195. GONZALEZ GONZALEZ, LUZ M. | HC 03 BOX 8548<br>MOCA PR 00676 | AGUADILLA |
| 1196. GONZALEZ GONZALEZ, MARIA | #20 CALLE BARBOSA Y BERNANDR<br>LAS MARIAS, PR 00670 | LAS MARIAS |
| 1197. GONZALEZ GONZALEZ, MINERVA | HC-01 BOX 4590<br>BO. PUEBLO SECT.<br>GUAJATACA, PR 00669 | LARES |
| 1198. GONZALEZ GONZALEZ, NESTOR | HC 04 BOX 15359<br>MOCA PR 00676 | MOCA |
| 1199. GONZALEZ GONZALEZ, NOEL | HC 03 BOX 21709<br>ARECIBO PR 00612 | MANATI |
| 1200. GONZALEZ HERNANDEZ, JESUS M. | ISAURA #10<br>MOCA PR 00676 | AGUADILLA |
| 1201. GONZALEZ HERNANDEZ, LUIS M. | PMB 503 AVE. RAFAEL CORDERO 200 ST. 140<br>CAGUAS, PR 00725 | SAN JUAN |
| 1202. GONZALEZ HERNANDEZ, MILDRED | URB. MADRID C/ ERNESTO CADI 2 #19<br>JUNCOS, PR | HUMACAO |
| 1203. GONZALEZ IRRIZARRY, HERIBERTO | PO BOX 2070<br>PONCE PR 00733 | PONCE |
| 1204. GONZALEZ JIMENEZ, MARIA A. | PO BOX 740<br>JAYUYA PR 00664 | JAYUYA |
| 1205. GONZALEZ JORGE, MARLINE | PO BOX 8358<br>HUMACAO PR 00792 | CAGUAS |
| 1206. GONZALEZ LEBRON, RUTH E. | HC 1 BOX 4221<br>LARES PR 00669 | LARES |
| 1207. GONZALEZ LUCIANO, MARIA D. | CARR. GOLDEZ #36<br>ADJUNTA SPR 00601 | ADJUNTAS |
| 1208. GONZALEZ MEDINA, FRANCISCO | 251 LA REGRESA<br>ARECIBO, PR 00612 | ARECIBO |
| 1209. GONZALEZ MEDINA, MARIA DEL C. | HC 05<br>BOX 10773<br>MOCA PR 00676 | MOCA |
| 1210. GONZALEZ MERCADO, ELIZABETH | COOP. VIVIENDA LOS ROBLES<br>APT. 301-B<br>RIO PIEDRAS, PR 00927 | HATO REY |
| 1211. GONZALEZ MERCADO, EVELYN | 401 AVE. AMERICO MIRANDA<br>APT. 301-B<br>SAN JUAN PR 00927 | SAN JUAN |
| 1212. GONZALEZ MERCADO, OMAR | 230 JC-20 3ER. EXT.<br>COUNTRY CLUB<br>CAROLINA PR 00983 | HATO REY |
| 1213. GONZALEZ MERCADO, OMAYRA | URB. COUNTRY CLUB<br>CALLE 230 JC-20<br>CAROLINA, PR 982 | DEPT. FAM. |
| 1214. GONZALEZ MOLINA, SANDRA M. | HC 4 BOX 82835<br>ARECIBO PR 00612 | UTUADO |
| 1215. GONZALEZ MORALES, EFRAIN | 309 HIBISCUS<br>URB. VADUN II<br>HORMIGUEROS, PR 00660 | HORMIGUEROS |
| 1216. GONZALEZ MORALES, GLADYS | PO BOX 1051<br>CANOVANAS, PR 00729 | CAROLINA |
| 1217. GONZALEZ MUÑIZ, HIRAM A. | CALLE L. #103<br>BASE RAMEY<br>AGUADILLA, PR 00603 | AGUADILLAS |
| 1218. GONZALEZ MUÑIZ, WANDA G. | BOX 285<br>SAN SEBASTIAN PR 00685 | AGUADILLA |
| 1219. GONZALEZ OLIVIER, VIVIAN | PO BOX 243<br>UTUADO PR 00641 | UTUADO |
| 1220. GONZALEZ ORENCH, WANDA E. | URB. SANTA ROSA<br>CALLE ASIA #919<br>ISABELA, PR 00662 | AGUADILLA |
| 1221. GONZALEZ ORIOL, CARLOS E. | RES. CUESTA VIEJA<br>EDIF. 10 APT. 127<br>AGUADILLA, PR 00603 | AGUADILLA |
| 1222. GONZALEZ ORTIZ, DELITZA | URB. VILLA MADRID<br>CALLE 2 B-17<br>COAMO, PR 00769 | COAMO |
| 1223. GONZALEZ ORTIZ, LYDIA E. | URB. GUAYAMA VALLEY<br>CALLE RUBI<br>GUAYAMA PR 00784 | GUAYAMA |
| 1224. GONZALEZ OYOLA, JUANITA | PO BOX 483<br>JUNCOS PR 00777 | LAS PIEDRAS |
| 1225. GONZALEZ PAGAN, GLORIA C. | URB. JARDINES I<br>C/ 13174<br>CAYEY, PR 00736 | CAGUAS |
| 1226. GONZALEZ PAGAN, NEREIDA | C/ 10 #733<br>BO. OBRERO.<br>SANTURCE PR 00915 | SAN JUAN |
| 1227. GONZALEZ PEREZ, IRIS N. | PO BOX 574<br>LARES PR 00669 | LARES |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 1228. GONZALEZ PEREZ, NILSA J. | HC 08 BOX 83950<br>SAN SEBASTIAN, PR 00685 | AGUADILLA |
| 1229. GONZALEZ PEREZ, SONIA E. | 497 E. POL SUITE 385<br>LA CUMBRE<br>RIO PIEDRAS, PR 00926 | HATO REY |
| 1230. GONZALEZ QUINTANA, IRIS ZOE | HC-4 BOX 16093<br>MOCA PR 00676 | AGUADILLA |
| 1231. GONZALEZ RAMIREZ, ABNER | HC 01 BOX 3920<br>CARR. 407 KM 2.8<br>LAS MARIAS, PR | LAS MARIAS |
| 1232. GONZALEZ RAMOS, MARIA DEL L. | CECILIANA 453<br>LA PONDEROSA<br>RIO GRANDE, PR 00745 | DEPT. FAM. |
| 1233. GONZALEZ RAMOS, VANDA I. | CALLE 1 BUZON 2<br>BO. PALENGUE<br>CARCELONETA PR 00617 | FLORIDA |
| 1234. GONZALEZ RASPALDO, SONIA I. | EXT. LA RAMEN D-46<br>SALINAS PR | SALINAS |
| 1235. GONZALEZ RIVAS, ELIZABETH | CALLE LUIS A. MENDEZ #24<br>MOCA PR | MOCA |
| 1236. GONZALEZ RIVERA, AXEL | HC-03 BOX 33581<br>HATILLO PR 00659 | LARES |
| 1237. GONZALEZ RIVERA, ILEANA | PO BOX 976<br>SAN LORENZO, PR 00754 | CAGUAS |
| 1238. GONZALEZ RIVERA, JUAN M. | CALLE SABNDY HH-12<br>BAYAMON GARDENS<br>BAYAMON, PR | BAYAMON |
| 1239. GONZALEZ RIVERA, LOURDES | CALEL LOS ROBLES #31<br>URB. FULLANA<br>CAYEY PR 00736 | CAYEY |
| 1240. GONZALEZ RIVERA, MILDRED | HC 02 BOX 5240<br>ADJUNTAS PR 00601 | ADJUNTAS |
| 1241. GONZALEZ RODRIGUEZ, AIME | PO BOX 83<br>LAS MARIA PR 00670 | LAS MARIAS |
| 1242. GONZALEZ RODRIGUEZ, CARMEN D. | COND. CAGUAS TOWER<br>APT. 406<br>CAGUAS, PR 00725 | SAN LORENZO |
| 1243. GONZALEZ RODRIGUEZ, MARILUZ | HC-02 BOX 14092<br>GURABO, PR 00778 | GURABO |
| 1244. GONZALEZ RODRIGUEZ, WANDA | COND. RIVERA PARK<br>APTO. K-302<br>BAYAMON, PR 00959 | BAYAMON |
| 1245. GONZALEZ ROMAN, ROSA M. | 4013 SANTA CATALINA<br>EXT. STA. TERESITA<br>PONCE PR 00730 | PEÑUELAS |
| 1246. GONZALEZ RUIZ, BRENDA M. | HC-03 BOX 14600<br>AGUAS BUENAS, PR 00703 | ASUME |
| 1247. GONZALEZ RUIZ, FRANCISCA | HC 4 BOX 9063<br>UTUADO PR 00641 | UTUADO |
| 1248. GONZALEZ SANCHEZ, ZULEIKA | ESTANCIAS DE SAN FERNADO<br>A-41 CALLE 4<br>CAROLINA PR 00985 | CAROLINA |
| 1249. GONZALEZ SANTIAGO, GRACE I. | PO BOX 34051<br>PONCE PR 00734 | PONCE |
| 1250. GONZALEZ SANTIAGO, MIRIAM | URB. MIRADOR BAIROA<br>CALLE 17 2X-11<br>CAGUAS PR 00727 | CAGUAS |
| 1251. GONZALEZ SANTIAGO, RUTH L. | HC 03 BOX 13732<br>UTUADO PR | UTUADO |
| 1252. GONZALEZ SILVA, ANABELLE | REPARTO MARQUEZ<br>CALLE 9 # G-21<br>ARECIBO PR | ARECIBO |
| 1253. GONZALEZ SUAREZ, ALICE | EXT. VILLA NAZARIO D-25<br>MAUNABO PR | MAUNABO |
| 1254. GONZALEZ TORRES, CLARIVEL | HC 57 BOX 9037<br>AGUADA PR 00602 | MOCA |
| 1255. GONZALEZ TORRES, ELEONOR | HC 01 BOX 2223<br>LAS MARIAS PR 00670 | LAS MARIAS |
| 1256. GONZALEZ TORRES, HORACIO | PO BOX 738<br>COMERIO, PR 00782 | COMERIO |
| 1257. GONZALEZ TORRES, LIZETTE | 0-6 URB. JESUS M. LAGO<br>UTUADO PR 00641 | UTUADO |
| 1258. GONZALEZ TORRES, MARIA R. | URB. SAN AUGUSTO<br>CALLE C- C-19<br>GUAYANILLA, PR | GUAYANILLA |
| 1259. GONZALEZ TORRES, OSVALDO | BO. CANAS CANGREJO<br>VILLA FINAL #40'<br>PONCE PR 00731 | PONCE |
| 1260. GONZALEZ VALENTIN, NESTOR J. | PO BOX 2190<br>MANATI PR 00674 | ARECIBO |
| 1261. GONZALEZ VAZQUEZ, GLORIA I. | COND. THOMAS VILLA PARK<br>EDIF. 3 APT. 3104<br>CAROLINA PR 00987 | HATO REY |
| 1262. GONZALEZ VEGA, AIDA | RR-2 BUZON 5379<br>CIDRA, PR 00739 | CIDRA |
| 1263. GONZALEZ VELAZQUEZ, MARIA D. L. | APARTADO 413<br>HUMACAO, PR 00792 | HUMACAO |
| 1264. GONZALEZ VERA, LUZ E. | PO BOX 455<br>UTUADO PR 00641 | UTUADO |
| 1265. GONZALEZ VIERA, MARITZA | HC-03 BOX 4938 | GURABO |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | GURABO, PR 00778 | |
| 1266. GONZALEZ, BELINDA | BOX 956, SABANA SECA<br>TOA BAJA PR | HATO REY |
| 1267. GOYCO RIVERA, MARIBEL | PO BOX 5103<br>CABO ROJO P.P 00623 | MAYAGUEZ |
| 1268. GOYTIC CRUZ, CHEILYAN | BOX 336<br>JUNCOS, PR 00777 | NAGUABO |
| | | |
| 1269. GRACIANI FERRI, LIZZ M. | URB. VILLA FONTANA VIA 62<br>#19 CN-3<br>CAROLINA PR 00983 | SAN JUAN |
| 1270. GRAFALS ROSARIO, RAMON | HC-09 BOX 12574<br>AGUADILLA, PR 00603 | AGUADILLA |
| 1271. GRAGIRENE JIMENEZ, FORAYA | CALLE CRUZ DE MATTA B-131<br>LOIZA VALLEY<br>CANOVANAS PR 00729 | CANOVANAS |
| 1272. GRANIELA LOYOLA, MICHELLE | HC 03 BOX 12598<br>PEÑUELAS, PR | PEÑUELAS |
| 1273. GRANT ALLENDE, NYLVIA A. | PO BOX 192728<br>SAN JUAN PR 00919-2728 | SAN JUAN |
| 1274. GREGO DELGADO, CARMEN D. | 26 CALLE FLAMBOYAN<br>URB. EST. LOS ROBELS II<br>AGUADA PR | RINCON |
| 1275. GUADALUPE DIAZ, ABNER | PO BOX 541<br>COROZAL, PR 00783 | ADFAN |
| 1276. GUADALUPE IRIZARRY, JOSE L. | URB. JARDINES DEL CARIBE<br>113 CALLE 48<br>PONCE PR 00728 | PONCE |
| 1277. GUADALUPE ONEILL, LUZ D. | PO BOX 169<br>BO. FRA, PR | VIEQUEZ |
| 1278. GUARDIOLA TORRES, HILDA | URB. SANTA RITA<br>CALLE 14-E-8<br>VEGA ALTA, PR 00692 | TOA BAJA |
| 1279. GUEVAN MATEO, CARMEN J. | HC 02 BOX 8032<br>COAMO PR 00769 | COAMO |
| 1280. GUILLOTY NAZARIO, WANDA J. | JARDINES DEL CARIBE<br>CALLE SANTADA 5332<br>PONCE PR 00 | PONCE |
| 1281. GUINDIN GUINDIN, ANGELINA | COND. AVENTURA<br>APTO. 5603<br>TRUJILLO ALTO PR 00976 | RIO PIEDRAS |
| 1282. GUITERREZ RIVERA, ALFREDO | JARDINES DE BUAO C-22<br>UTUADO PR 00641 | UTUADO |
| 1283. GUITIERREZ AYALA, MARIA V. | CALLE ATOCHA #189<br>PONCE PR | PONCE |
| 1284. GUITIERREZ MONTALVO, MARGARITA | URB. LAS DELICIAS<br>3330 ANTONIA SAEZ<br>PONCE PR 00728 | PONCE |
| 1285. GUITIERREZ ROIG, ELIZABETH | HC 71 BOX 4450<br>CAYEY PR 00736 | CAGUAS |
| 1286. GUTIEREZ HEREERA, HAYR | | ACUDEN |
| 1287. GUTIERREZ DE JESUS, JUAN | VILLA BORINQUEN F-47<br>CALLE YAGUEZ<br>CAGUAS, PR 00725 | CAGUAS |
| 1288. GUTIERREZ ROSARIO, NOEMI | MSC 90 PO BOX 4020<br>BO. SANTANA<br>ARECIBO PR 00614 | ARECIBO |
| 1289. GUTIERREZ SANTIAGO, CORAL | PO BOX 726<br>CAYEY, PR 00737 | CAGUAS |
| 1290. GUZMAN ALICEA, CANDIDA | URB. JAIME L-DREW<br>CALLE 6 #160<br>PONCE PR 00730 | PONCE |
| 1291. GUZMAN CASTRO, ELBA R. | CAKKE 6 B-17 URB. MENDEZ<br>YABUCOA PR 00767 | YABUCAO |
| 1292. GUZMAN CINTRON, HECTOR J. | URB. VISTA DE LUQUILLO<br>B-10 CALLE V-I<br>LUQUILLO, PR 00773 | DEPT. FAM. |
| 1293. GUZMAN DAVILA, ANNIELY | PO BOX 8654<br>CAGUAS, PR 00726 | CAGUAS |
| 1294. GUZMAN DE LEOJ, CARMEN M. | GC 01 BOX 20822<br>CAGUAS, PR 00725 | CAGUAS |
| 1295. GUZMAN FIGUEROA, MARIA A. | PO BOX 56<br>BAJADREO PR 00616 | ARECIBO |
| 1296. GUZMAN GONZALEZ, ANNETTE | P.O. BOX 340<br>JUANA DIAZ PR 00795 | PONCE |
| 1297. GUZMAN HERNANDEZ, VIVIAN | URB. SANTA JUANA<br>CALLE 8 F-9<br>CAGUAS, PR 00725 | CAGUAS |
| 1298. GUZMAN MALDONADO, MAYDA L. | URB. REXVILLE A-A G-16<br>BAYAMON PR | SAN JUAN |
| 1299. GUZMAN MORALES, JOSE A. | PO BOX 404<br>BARRANQUITAS, PR 00794 | BARRANQUITAS |
| 1300. GUZMAN RAMOS, CARMEN IRIS | HC 04 BOX 9860<br>UTUADO PR 00641 | UTUADO |
| 1301. GUZMAN RAMOS, JAVIER | HC 4 BOX 9834<br>BO. ARENAS CHORRERAS<br>UTUADO PR | UTUADO |
| 1302. GUZMAN SANTANA, FRANCISCO | PO BOX 745<br>TRUJILLO ALTO PR 00977 | TRUJILLO ALTO |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 1303. GUZMAN VELAZQUEZ, NELSON | CALLE JASMIN 409<br>MANSIONES DE RIO PIEDRAS<br>SAN JUAN PR 00926 | SAN JUAN |
| 1304. GUZMAN VILLANUEVA, JUDITH | PO BOX 396<br>LAS PIEDRAS, PR 00771 | HUMACAO |
| 1305. GUZMAN ZAYAS, MARIA ROSA | URB. ALTOS DEL ALBA 10813<br>CALLE SOL VILLALBA PR 00766 | VILLALBA |
| 1306. HADDOCK FIGUEROA, EVELYN | PO BOX 1516<br>GUAYAMA, PR 00785 | GUAYAMA |
| 1307. HADDOCTT CARDONA, JOSE G. | C/4 #462<br>EXT. SAN AGUSTIN<br>SAN JUAN PR 00926 | SAN JUAN |
| 1308. HANCE LOPEZ, ANABELLY | ALT. DE RIO GRANDE<br>A-15 CALLE 14<br>RIO GRANDE, PR | RIO GRANDE |
| 1309. HENNY MEDINA, VIRGEN | PMB 164 1575<br>AVE. MUÑOZ RIVERA<br>PONCE PR 00717 | PONCE |
| 1310. HERANDEZ MENDEZ, JANNETTE | PO BOX 364<br>MOCA PR 00676 | AGUADILLA |
| 1311. HEREDIA CRUZ, MARIA M. | RR 7 BOX 6956<br>SAN JUAN PR 00926 | TRUJILLO ALTO |
| 1312. HEREDIA MONTALVO, ROSA M. | APT. 1396<br>UTUADO PR 00641 | UTUADO |
| 1313. HEREDIA NEGRON, EDNA M. | PO BOX 801<br>CAGUAS, PR 00726 | SAN JUAN |
| 1314. HEREDIA ROSARIO, INELISSI | URB. COUNTRY CLUB<br>HT-9 APT. 1 C/226<br>CAROLINA PR | SAN JUAN |
| 1315. HERNANBDEZ GARCIA, ILEANA | HC 4 BOX 5363<br>GUAYNABO PR 00971 | CATAÑO |
| 1316. HERNANDEZ ACEVEDO, EDWIN | HC-1 BOX 5642<br>MOCA PR 00676 | AGUADILLA |
| 1317. HERNANDEZ ACEVEDO, JOHANA | URB. ESTEVES<br>CALLE KARITE #8009<br>AGUADILLA, PR | AGUADILLA |
| 1318. HERNANDEZ ACOSTA, WALESKA | HC 07 BOX 32961<br>HATILLO PR 00659 | ARECIBO |
| 1319. HERNANDEZ ALVAREZ, CARLOS R. | PO BOX 39<br>TOA BAJA PR 00951-0039 | SAN JUAN |
| 1320. HERNANDEZ AVILES, MARIA E. | PO BOX 515<br>CAMUY PR 00627 | QUEBRADILLAS |
| 1321. HERNANDEZ CABAN, LETICIA | HC 1 BOX 5320<br>MOCA, PR 00676 | AGUADILLA |
| 1322. HERNANDEZ CANCEL, BURNICE | PO BOX 3402<br>RIO GRANDE, PR 00745 | LUQUILLO |
| 1323. HERNANDEZ CARRASQUILLO, CARMEN | HC 01 BOX 4112<br>ARROYO PR 00714 | ARROYO |
| 1324. HERNANDEZ COLON, SAUDY L. | BO. SAN ANTON<br>BZN. 31<br>PONCE PR 00717 | PONCE |
| 1325. HERNANDEZ CORREA, JORGE G. | CALLE LUCHETTI #18<br>VILLALBA PR 00766 | VILLALBA |
| 1326. HERNANDEZ CRUZ, CARMEN E. | BOX 1113<br>SAN SEBASTIAN PR 00685 | AGUADILLA |
| 1327. HERNANDEZ CRUZ, YOLANDA I | CALLE F-42 SECT. NAVAS<br>BO. HATO ARRIBA<br>AIBONITO, PR 00612 | DEPT. FAM. |
| 1328. HERNANDEZ ESCALANTE, ELENA | URB. JARDINES DEL CARIBE D-2<br>CAYEY PR 00736 | CAYEY |
| 1329. HERNANDEZ FERNANDINI, SONIA N. | PO BOX 583<br>ADJUNTAS, PR 00601 | ADJUNTAS |
| 1330. HERNANDEZ GONZALEZ, BLANCA A. | PO BOX 3522<br>AGUADILLA, PR 00605 | AGUADILLA |
| 1331. HERNANDEZ HERNANDEZ, EDWIN | URB. LA ESPERANZA<br>C/3 B-3<br>VEGA ALTA PR 00692 | VEGA ALATA |
| 1332. HERNANDEZ LOPEZ, HECTOR J. | RR-2 BOX 648<br>SAN JUANPR 00926 | COAMO |
| 1333. HERNANDEZ MARTINEZ, JACKSIRA | BOX 1722<br>ISABELAS RP 00662 | MOCA |
| 1334. HERNANDEZ MELECIO, GALDYS | URB. LAS CUBMRES 178<br>CALLE MAGUEY<br>MOROVIS PR 00687 | MOROVIS |
| 1335. HERNANDEZ MENDEZ, DELSY | PO BOX 974<br>MOCA PR 00676 | MOCA |
| 1336. HERNANDEZ MENDEZ, GLORIA I. | HC-02 BOX 11028<br>QUEBADILLAS, PR | CAMUY |
| 1337. HERNANDEZ MENDEZ, GLORIVEE | BO. CACAO CALLE 12 BZN. 194<br>QUEBRADILLAS 00678 | SAN SEBASTIAN |
| 1338. HERNANDEZ MENDOZA, ROBERTO | PO BOX 1998<br>AGUADILLA PR 00605 | MOCA |
| 1339. HERNANDEZ MERCADO, CARLOS J. | BOX 481<br>ANGELES PR 00611 | LARES |
| 1340. HERNANDEZ MIRANDA, LUIS A. | URB. SABANA C/ CASI RICA J-2<br>SABANA GRANDE, PR 00637 | SAN GERMAN |
| 1341. HERNANDEZ MIRANDA, ROBERTO | 2 COND. GARDENS V W<br>APT. 10<br>CAROLINA PR 00905 | SAN JUAN |
| 1342. HERNANDEZ MORGANTI, | URB. MARBELLA | AGUADILLA |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| ELBA I. | CALLE E-108 AGUADILLA, PR 00603 | |
| 1343. HERNANDEZ NIEVES, JESSICA | PO BOX 651 PUERTO REAL PR 00740 | FAJARDO |
| 1344. HERNANDEZ NIEVES, SOLIMAR | URB. VILLANUEVA K-2 CAGUAS, PR | CAGUAS |
| 1345. HERNANDEZ ORENGE, ALEJANDRINA | PO BOX 1110 CAMUY PR 00627 | CAMUY |
| 1346. HERNANDEZ ORTIZ, CARMEN S. | BO. BORINQUEN #7 VILLALBA PR 00766 | PONCE |
| 1347. HERNANDEZ ORTIZ, MARIZAIDA | URB. EL VALLE CALLE NARDOS #7 LAJAS, PR 00667 | MAYAGUEZ |
| 1348. HERNANDEZ OTAÑO, GLADYS | PO BOX 5000-452 SAN GERMAN PR 00683 | SAN GERMAN |
| 1349. HERNANDEZ POLANCO, RAFAEL | AVE. MUÑOZ RIVERA 992 APTO. 7 RIO PIEDRAS, PR 00927 | BAYAMON |
| 1350. HERNANDEZ QUINTERO, BARBARA ANN | CALLE KENT J-2 VILLA CONTESSA BAYAMON PR 00956 | SANTURCE |
| 1351. HERNANDEZ QUINTERO, JOSEPHINE | C/ KENT J-2 URB. VILLA CONTESSA BAYAMON PR 00956 | BAYAMON |
| 1352. HERNANDEZ RAMOS, JANET | URB. VISTAS DE CAMUY CALLE 7 L-4 CAMUY, PR 00627 | CAMUY |
| 1353. HERNANDEZ RESTO, WILFREDO | HC 61 BOX 4438 TRUJILLO ALTO, PR 00976 | HATO REY |
| 1354. HERNANDEZ RODRIGUEZ, NAREILY E. | CALLE 9 E-13 SANTA ELENA BAYAMON PR 00957 | TOA BAJA |
| 1355. HERNANDEZ RODRIGUEZ, NITZA I. | PO BOX 9813 PLAZA CAROLINA STATION CAROLINA PR 00988 | SAN JUAN |
| 1356. HERNANDEZ ROSARIO, MARIBEL | 0-18 JESUS M. LAGO UTUADO PR 00641 | UTUADO |
| 1357. HERNANDEZ RUIZ, GENOVEVA | PMB 038 PO BOX 8901 HATILLO PR 00659 | HATILLO |
| 1358. HERNANDEZ SANCHEZ BLANCA I. | VILLA RICNON APT. B-5 RINCON, PR 00677 | RINCON |
| 1359. HERNANDEZ SANCHEZ, JOSE | URB. SAN RAMON CALLE CARMELO RODZ. A-14 HATILLO PR 00659 | ARECIBO |
| 1360. HERNANDEZ VARGAS, EDDIE | URB. COUNTRY CLUB 1156 CALLE ALEJO CRUZADO SAN JUAN PR 00724 | DEPT. FAM. |
| 1361. HERNANDEZ VAZQUEZ, IRIS N. | HC-01 BOX 5028 BARCELONETA, PR 00617 | BARCELONETA |
| 1362. HERNANDEZ VELAZQUEZ, MANUEL O. | URB. ESTANCIAS DE LA CEIBA CALLE CAOBA #149 HATILLO PR 00659 | HATILLO |
| 1363. HERNANDEZ VELEZ, MABEL | URB. LOS ROBLES CALLE CEDRO #183 MOCA PR 00676 | MOCA |
| 1364. HERNANDEZ VELEZ, MIRTA M. | HC-3 BOX 9558 MOCA PR | MOCA |
| 1365. HERNANDEZ, ELIZABETH | HC 03 BOX 11826 YABUCOA PR 00767 | SAN JUAN |
| 1366. HERRAN MONTERO, GLORIMAR | HC-2 BOX 6739 UTUADO PR 00641 | UTUADO |
| 1367. HIDALGO SOTO, JUANITO | HC 01 BOX 6530-1 NARANJO, SEGUI MOCA PR 00675 | MOCA |
| 1368. HODDOCK CORUJO, LILLIAN | URB. VILL AROSA II E-2 GUAYAMA PR 00784 | GUAYAMA |
| 1369. HODGES NIEVES, ROSA J. | EDF. D-13 APTO. 133 RES. MANUEL A. PEREZ SAN JUAN, PR 00923 | SAN JUAN |
| 1370. HUERTAS MOJICA, JESUS M. | RR 4 BOX 27308 TOA ALTA PR 00953 | TOA BAJA |
| 1371. HUERTAS RODRIGUEZ, LUIS A. | URB. DOMINGO RODRIGUEZ CALLE 4 #7 CIDRA PR 00739 | CIDRA |
| 1372. HURTADO DELFI, EDDA E. | URB. VISTAMAR CALLE 6 # C-16 GUAYAMA, PR 00784 | GUAYAMA |
| 1373. IGARTUA MELENDEZ, LUZ S | URB. VILLA LOS SANTOS CALLE 11 CASA 0-6 ARECIBO, PR 00612 | ARECIBO |
| 1374. INOSTROZA ANDINO, MARTHA | HC-#3 BOX 9905 YABUCOA PR 00767 | YABUCOA |
| 1375. INOSTROZA ARROYO, MARIA P. | URB. XITA HERMOSA CALLE 8 J-17 HUMACAO PR 00791 | HUMACAO |
| 1376. IRAOLA CABALLO, WANDA | HC 1 BUZON 5816 ARROYO, PR 00714 | ARROYO |
| 1377. IRIZARRY BAEZ, IVETTE | HC-03 BOX 14564 UTUADO, PR 00641 | UTUADO |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 1378. IRIZARRY BONILLA, JESSICA | URB. RIO CRISTAL 7124 CESORINA GONZE MAYAGUEZ, PR 00680 | MAYAGUEZ |
| 1379. IRIZARRY CALDERON, MYRIAM | HC-02 BOX 2406 MOROVIS PR 00687 | MOROVIS |
| 1380. IRIZARRY CRUZ, RUTH E. | PO BOX 455 HATILLO, PR 00659 | DEPT. FAM. |
| 1381. IRIZARRY IRIZARRY, JANNETTE | URB. JESUS MARIA LAGO M-8 UTUADO PR | UTUADO |
| 1382. IRIZARRY LUGO, ADA | BOX 161 AGUADILLA PR 00605 | AGUADILLA |
| 1383. IRIZARRY MARQUEZ, SHALIMARIE | CALLE 41 JJ-41 EXT. VILLAS DE LOIZA CANOVANAS, PR 00729 | CANOVANAS |
| 1384. IRIZARRY MENDEZ, ADA M. | PO BOX 1174 SAN SEBASTIAN, PR 00685 | SAN SEBASTIAN |
| 1385. IRIZARRY MENDEZ, CARLOS J. | HC 02 BOX 8227 LAS MARIAS PR 00670 | LAS MARIAS |
| 1386. IRIZARRY ORTIZ, IVETTE DEL C. | URB. EL RETIRO 49 C/ CIELES SAN GERMAN PR 00683 | MAYAGUEZ |
| 1387. IRIZARRY PEREZ, BRENDA G. | VISTA DEL MORRO 01 C/ PICAFLOR CATAÑO, PR 00962 | SAN JUAN |
| 1388. IRIZARRY RAMIREZ, ELADIO | CALLE 17 #119-B PARCELAS HILL BROTHERS SAN JUAN PR 00924 | SAN JUAN |
| 1389. IRIZARRY RAMOS, AUREA L. | URB. EL REAL AVE. EL REAL #153 SAN GERMAN, PR 00683 | SAN GERMAN |
| 1390. IRIZARRY RAMOS, AUREA M. | CALLE MARCIAL RIVERA #9 CABO ROJO PR 00623 | CABO ROJO |
| 1391. IRIZARRY RIVERA, SONAI M. | HC BOX 5347 MOCA PR 00676 | AGUADILLA |
| 1392. IRIZARRY RUIZ, JULIO | HC 03 BOX 14261 UTUADO PR 00641 | UTUADO |
| 1393. IRIZARRY SILVA, GLADYS A. | PO BOX 184 CABO ROJO PR 00623 | MAYAGUEZ |
| 1394. IRIZARRY SOTO, EVA J. | PO BOX 7840 PONCE PR 00732 | PONCE |
| 1395. IRIZARRY TORRES, ALMA | URB. VISTA AZUL CALLE V-14 ARECIBO, PR 00612 | ARECIBO |
| 1396. IRIZARRY VALLES, ANA N. | CALLE #6 G-33 REPARTO MARQUEZ ARECIBO, PR 00612 | SAN SEBASTIAN |
| 1397. IRIZARRY VELAZQUEZ, ELIZABETH | URB. VILLA ALBA CALLE 6 F-18 SABANA GRANDE PR 00637 | SAN GERMAN |
| 1398. IRRIZARRY MARTINEZ, CARLOS | CALLE LAGO DEL NORTE APT. 213 TOA BAJA PR 00949 | SAN JUAN |
| 1399. IRRIZARRY SANTIAGO, MORAIMA | COND. FLAMBOYANES APTO. 320 PONCE PR 00716 | JUANA DIAZ |
| 1400. ISAAC VEGA, ERIKA B. | PO BOX 6447 CAGUAS, PR 00726 | BAYAMON |
| 1401. JESUS MONTANEZ, ROSAURA | CALLE SORRENTO #10-1C VILLA CAPRI, PR 00924 | SAN JUAN |
| 1402. JIMENEZ ACEVEDO, IVETTE M. | HC 57 BOX 12063 AGUADA PR 00602 | AGUADILLA |
| 1403. JIMENEZ ACEVEDO, IVETTE M. | HC- 57 BOX 12063 AGUADA PR 00602 | AGUADILLA |
| 1404. JIMENEZ ALICEA, RAMONITA | CALLE E L CEREZO #2 YABUCOA, PR | YABUCOA |
| 1405. JIMENEZ CONCEPCION, AURA M. | RR 4 BOX 26444 TOA ALTA PR 00953 | BAYAMON |
| 1406. JIMENEZ DE JESUS, EVA J. | HC-03 BOX 6805 HUMACAO PR 00791 | HUMACAO |
| 1407. JIMENEZ DE MUNIZ, CARMEN D. | 4414 AVE. ARCADIO ESTRADA SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 1408. JIMENEZ ESTRONZA, DIANA E. | PO BOX 115 HORMIGUEROS PR 00660 | MAYAGUEZ |
| 1409. JIMENEZ HURTAS, RIGOBERTO | APARTADO 1298 SAN SEBASTIAN, PR 00685 | SAN SEBASTIAN |
| 1410. JIMENEZ MARRERO, OLGA E. | BOX 1558 OROCOVIS PR 00720 | OROCOVIS |
| 1411. JIMENEZ PALMA, CESAR | HC 01 BOX 4648 VILLALBA, PR 00766 | VILLALBA |
| 1412. JIMENEZ QUINONEZ, ISABEL C. | COOP. JARDINES DE VALENCIA APT. 804 URB. VALENCIA SAN JUAN PR 00923 | SANTURCE |
| 1413. JIMENEZ RAMIREZ, ESTHER | PMB 515 HC-01 BOX 29030 CAGUAS, PR 00725 | SAN JUAN |
| 1414. JIMENEZ RODRIGUEZ, LISSETTE M. | URB. VILLA ANDALUCIA C/ FIGNERAS JJ-20 SAN JUAN PR 00926 | SAN JUAN |
| 1415. JIMENEZ SEGARRA, ZOBEIDA | PO BOX 1690 SAN SEBASTIAN, PR 00685 | SAN SEBASTIAN |
| 1416. JIROU BELTRAN, JANNINA | PO BOX 933 | LARES |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | LARES, PR 00669 | |
| 1417. JOHNSON ROSARIO, EVELY JANET | CALLE OLOX #424 VILLA CADIZ SAN JUA PR 00923 | ADFAN |
| 1418. JORGE RIVERA, JULISSA | URB. VILLA DE CASTRO CALLE 700 KK-10 CAGUAS, PR 00725 | CAGUAS |
| 1419. JUARBE GONZALEZ, VICTOR M. | REPARTO LOS REMEDIOS BZN 17 BO. JOBOS ISABELA PR 00662 | AGUADILLA |
| 1420. JUSINO NAZARIO, NITZA E. | PO BOX 125 SABANA GRANDE PR 00637 | PONCE |
| 1421. JUSINO RIVERA, MARI OLGA | URB. ESTANCIAS DEL RIO CALLE GIRASOL E-20 SABANA GRANDE PR 00637 | SAN GERMAN |
| 1422. JUSINO VARGAS, GRACY | HC 01 BOX 5102 SANTA ISABEL, PR 00757 | SANTA ISABEL |
| 1423. JUSTIANO TORRES, ZORAIDA | PO BOX 557 SAN GERMAN PR 00683 | SAN GERMAN |
| 1424. JUSTICIANO ORTIZ, SHEERALEE | PO BOX 553 MARICAO PR 00606 | HORMIGUEROS |
| 1425. | | |
| 1426. LABOY MARRERO, DAVID | CALLE 11 BLOQUE K-3 URB. SANTA TERESITA BAYAMON PR 00961 | CIDRA |
| 1427. LABOY MEDINA, NEGMA J. | PO BOX 131 ARROYO PR 00714 | GUAYAMA |
| 1428. LABOY MORALES, YEMAL | URB. MENDEZ C-4 YABUCOA PR 00767 | YABUCOA |
| 1429. LABOY PAGAN, AWILDA | PO BOX 84 YABUCOA PR 00767 | HUMACAO |
| 1430. LABOY PEREZ, CARMEN S. | PO BOX 1643 GUAYAMA, PR 00785 | GUAYAMA |
| 1431. LABOY RIVERA, ANA C. | PO BOX 244 VILLALBA PR 00766 | VILLALBA |
| 1432. LABOY RODRIGUEZ, ANGEL L. | HC #3 BOX 12521 YABUCOA, PR 00767 | HUMACAO |
| 1433. LABOY VAZQUEZ, MIGUEL | HC 02 BOX 7986 COROZAL PR 00783 | COROZAL |
| 1434. LAGUER LAGUER, NANETTE J. | HC 6 BOX 66877 AGUADILAL PR 00603 | AGUADILLA |
| 1435. LAMBOY LOPEZ, LIZ M. | COND. PARQUE DE LAS FLORES #2602 CAROLINA, PR 00987 | SAN JUAN |
| 1436. LANDRUA CEPEDA, VIVIANA | VILLA PALMERAS 2065 CALLE BARBOSA SAN JUAN PR 00915 | SAN JUAN |
| 1437. LANTIGUA GARCIA, HECTOR L. | CALLE 1 Y 13 REPARTO VALENCIA BAYAMON, PR 00959 | BAYAMON |
| 1438. LANTIGUA GARCIA, VIVIANA | CALLE 1 Y 13 URB. VALENCIA BAYAMON, PR 00959 | HATO REY |
| 1439. LANZO GONZALEZ, MIGUEL | | |
| 1440. LANZOT ROCHE, SANDRA L | C/J #627 BDA. BITUMUL SAN JUAN PR 00917 | RIO PIEDRAS |
| 1441. LARACUENTE CAMACHO, ELIZABETH | PO BOX 262 MANATI, PR 00674 | CAROLINA |
| 1442. LASALLE AVILES, ISETTE | PO BOX 5290 SAN SEBASTIAN PR 00685 | AGUADILLA |
| 1443. LATORRE ROSADO, GLADYS | URB. PEPINO CALLE 2 B-43 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 1444. LAZU IRIZARRY, BETZAIDA | HC-1 BOX 4291 QUEBRADILLA, PR | ASUME |
| 1445. LEBRON CONCEPCION, JUAN J. | 144 VILLA DEL MONTE TOA ALTA, PR 00953-3568 | BAYAMON |
| 1446. LEBRON CRUZ, EDWARD | PO BOX 887 MAUNABO PR 00707 | MAUNABO |
| 1447. LEBRON DAVILA, JANNIRE | HC 01 BOX 4529 ARROYO, PR 00714 | GUAYAMA |
| 1448. LEBRON FIGUEROA, MIRIAM I. | PO BOX 522 ARROYO, PR 00714 | GUAYAMA |
| 1449. LEBRON FLORES, CARMELO | CALLE 38 #949 EXT. VERDE MAR PUNTA SANTIAGO PR 00741 | CAGUAS |
| 1450. LEBRON GARCIA, NEREIDA | URB. VILLAS DE PATILLA TOPACIO #58 PATILLAS PR 00723 | MAUNABO |
| 1451. LEBRON LABOY, LUZ M. | HC 03 BOX 12039 YABUCOA, PR 00767 | HUMACAO |
| 1452. LEBRON MONTES, LORNA I. | PO BOX 372 AGUIRRE PR 00704 | GUAYAMA |
| 1453. LEBRON ORTIZ, ANA M. | I-1 CALLE 1 URB. SIERRA LINDA CABO ROJO RP 00623 | CABO ROJO |
| 1454. LEBRON ORTIZ, ESTELA M. | PO BOX 624 GUAYAMA, PR 00785 | GUAYAMA |
| 1455. LEBRON OTERO, WILMER | URB. ESTANCIAS DEL RIO CALLE YAGUEZ | HORMIGUEROS |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | HORMIGUEROS PR 00660 | |
| 1456. LEBRON RODRIGUEZ, ANDRES | URB. MENDEZ B-1 YABUCOA, PR 00767 | YABUCOA |
| 1457. LEBRON ROMAN, DANIEL | URB. VILLA SERENA CALLE CANARIO C-2 ARECIBO PR 00612 | ARECIBO |
| 1458. LEBRON SANTIAGO, ANNIE I. | BDA OLIMPO CALLE 4 #6626 GUAYAMA PR 00784 | GUAYAMA |
| 1459. LEBRON VAZQUEZ, MARIBEL | URB. DIAMARI, CALLE CRISANTEMO #316 JUNCOS PR 00777 | SAN LORENZO |
| 1460. LEGARRETA TORRES, NILDA | HC-01 BOX 3998 LARES PR 00669 | LARES |
| 1461. LEON MALDONADO, SIXTA | 1010 COCKRILL CT. HUTTO TX 78634-4504 | PONCE |
| 1462. LEON POSADO, GUELMARIE | C/13 #0-19 LAGAS DE PLATA LEVITTOWN TOA BAJA PR 00949 | SAN JUAN |
| 1463. LEON QUIÑONES, NANCY | CARRETERA CENTRAL #16 COTO LAUREL PR 00780 | PONCE |
| 1464. LESBOA HERNANDEZ, JOSE M. | PO BOX 503 CALLE 1 #93 COMUNIDAD TERRANOVA | QUEBRADILLAS |
| 1465. LEZCANO BONILLA, RUTH | URB. STA. JUANITA 6TA. SECC. C/ ALPHA #B 0-36 BAYAMON PR 00956 | BAYAMON |
| 1466. LIBREROS BAGU, ANAMARY | CALEL 9 M-13 ALTURAS DE INTERAMERICANA TRUJILLO ALTO PR 00976 | SAN JUAN |
| 1467. LINAREZ GARCIA, YUDY M. | CALLE PADRE MARIANO F-7 EXT. LA MILAGROSA BAYAMÓN, PR 00956 | DEPT. FAM. |
| 1468. LIND DAVILA, BELEN | 401 AVE. A. MIRANDA COOP. LOS ROBLES APTO. 303 SAN JUAN PR 00927 | RIO PIEDRAS |
| 1469. LIRIANO RODRIGUEZ, ROSA E. | HC 01 44150 LARES PR 00669 | LARES |
| 1470. LLANOS GARCIA, SHEILA I. | COMUNIDAD LOS DOLORES CALLE MEXICO RIO GRANDE, PR 745 | CAROLINA |
| 1471. LLANOS TONASSINI, WANDA I. | PO BOX 9108 SAN JUAN PR 00908 | |
| 1472. LLONES MONTES, ARACELYS | PO BOX 792 UTUADO PR 00641 | UTUADO |
| 1473. LOAYZA JUSINO, NIMIA | HC 1 BOX 14128 CABO ROJO PR 00623 | LAJAS |
| 1474. LOPEZ ACEVEDO, MARIA M. | 3101 URB. ISLAZUL CALLE BERMUDA ISABELA PR 00662 | ISABELA |
| 1475. LOPEZ ALMODOVAR, EMMI | PO BOX 234 GUANICA PR 00653 | GUANICA |
| 1476. LOPEZ ALVAREZ, NOEMI | URB. CRISTAL #182 AGUADILLA PR 00603 | AGUADILLA |
| 1477. LOPEZ BARRERTO, CARLOS E. | URB. VILLA ALEGRIA CALLE DIAMANTE #106 AGUADILLA, PR 00603 | AGUADILLA |
| 1478. LOPEZ BULTRON, EFRAIN | CALLE H R-9-13 TURABO GARDENS CAGUAS PR 00725 | CIDRA |
| 1479. LOPEZ CABAN, MARIA DEL R. | POR BOX 395 MOCA PR 00676 | MOCA |
| 1480. LOPEZ CAMACHO, EDGARDO | CALLE MUÑOZ RIVERA #2 VILLALBA PR 00766 | VILLALBA |
| 1481. LOPEZ CAMACHO, VILMA N. | LAS SAUCES LAUREL 110 HUMACAO, PR 00791 | HUMACAO |
| 1482. LOPEZ CARDONA, WILFREDO | HC 4 BOX 14921 MOCA PR 00676 | AGUADILLA |
| 1483. LOPEZ CARRASQUILLO, MARIA DEL C. | URB. BELLO HORIZONTE CALLE 7 D-5 GUAYAMA PR 00784 | GUAYAMA |
| 1484. LOPEZ COSME, OMAYRA | AVE. LAS FLORES #592 URB. CASITAS DE LA FUENTE TOA ALTA PR 00959 | VEGA ALTA |
| 1485. LOPEZ DROZ, MARTA | URB. BALDORIOTY 4036 CALLE GOLONDRINA PONCE PR 00728 | PONCE |
| 1486. LOPEZ FELICIANO, CARLOS I. | #29 CALLE A. RIVERA MORALES SAN SEBASTIAN PR 00685 | LARES |
| 1487. LOPEZ FIGUEROA, JENIFFER | AVE. EDUARDO CONDE 1860 SANTURCE PR 00912 | SAN JUAN |
| 1488. LOPEZ GONZALEZ, SOL E. | URB. ESTANCIAS DEL RIO 549 CALLE PROTUGUEZ HORMIGUEROS PR 00660 | MAYAGUEZ |
| 1489. LOPEZ GONZALEZ, SYLVIA | CONDOMINIO JARDINEZ CAPARRA APTO. 805 BYAMON PR 00959 | HATO REY |
| 1490. LOPEZ GUERRERO, ROBERTO J. | HC- 03 BOX 14434 AGUAS BUENAS PR 00703 | SAN JUAN |
| 1491. LOPEZ HERNANDEZ, | URB. SANTA JUANITA | BAYAMON |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| ROBERTO A. | BO. 28 C/ ALFA BAYAMON PR 00956 | |
| 1492. LOPEZ HERNANDEZ, SHYLEEN | URB. SANTA JUANITA BO-28 C/ ALFA BAYAMÓN, PR 00956-4921 | DEPT. FAM. |
| 1493. LOPEZ IBAÑEZ, GLORIBEL | BO. TIBURONES III C/21 BZ-131 BARCELONETA PR 00617 | ARECIBO |
| 1494. LOPEZ LOPEZ, ARTURO | PO BOX 533 ADJUNTAS PR 00601 | ADJUNTAS |
| 1495. LOPEZ LOPEZ, CARMEN | HC 72 BOX 3415 NARANJITO PR 00719 | HATO REY |
| 1496. LOPEZ LOPEZ, DIANA R. | HC 05 BOX 25806 CAMUY PR 00627 | CAMUY |
| 1497. LOPEZ LOZADA, MYRIAM N. | PO BOX 193542 SAN JUAN PR | HATO REY |
| 1498. LOPEZ MELENDEZ, JAIME | CALLE 48 BLK 3 L-13 ALTURAS BUCARABONES TOA ALTA PR 00953 | BAYAMON |
| 1499. LOPEZ MELENDEZ, SILVIA | 2DA EXT. EL VALLE C/ LIRIO 450 LAJAS PR 00667 | SAN GERMAN |
| 1500. LOPEZ MENDEZ, ANGELIZA | PO BOX 982 BAJADERO PR 00616 | ARECIBO |
| 1501. LOPEZ MENDEZ, JOSE L. | HC-4 BOX 18028 MOCA PR 00676 | SAN SEBASTIAN |
| 1502. LOPEZ MENDEZ, MILDRED | PO BOX 482 BAJADERO PR 00616 | ARECIBO |
| 1503. LOPEZ MERCADO, ERICA | HC 03 BOX 6418 RINCON, PR 00677 | AGUADILLA |
| 1504. LOPEZ MIRANDA, ERIKA M. | URB. VALLE D ALTAMIRA CALLE ROSA #340 PONCE PR 00728 | PONCE |
| 1505. LOPEZ MORALES, ANGEL A. | PO BOX 72 COMERIO PR 00782 | COMERIO |
| 1506. LOPEZ MORALES, EDNA C. | PO BOX 346 YABUCOA, PR 00767 | ADFAN |
| 1507. LOPEZ NATER, SANTOS | C/ DRAGON Y-16 LOMAS VERDES, BAYAMON PR 00956 | BAYAMON |
| 1508. LOPEZ NAVARRO, IRIS M. | BO. CAMPO ALEGRE HC-5 BOX 34610 HATILLO PR 00659 | ARECIBO |
| 1509. LOPEZ NUÑEZ, JOSE A. | URB. ALTURAS DEL ENCANTO CALLE 9 N-4 JUANA DIAZ, PR 00795 | VILLALBA |
| 1510. LOPEZ OROSCO, HARRY L. | HP-16 CALLE 237 URB. COUNTRY CLUB CAROLINA, PR | CAROLINA |
| 1511. LOPEZ ORTIZ, REBECA | PO BOX 2729 ARECIBO PR 00613 | ARECIBO |
| 1512. LOPEZ PADILLA, CARLOS L. | HC-71 BZN. 3350 NARANJITO PR 00719 | COROZAL |
| 1513. LOPEZ PAGAN, LILLYBE | HC 01 BOX 2200 JAYUYA PR 00664 | JAYUYA |
| 1514. LOPEZ PAGAN, RAIMUNDO | EXT. DE LA CEIBA CALLE FLAMBOYAN #23 HATILLO PR 00659 | ARECIBO |
| 1515. LOPEZ PEREZ, ROSAURA | HC-5 BOX 5448 CAMUY, PR 00678 | ADSEF |
| 1516. LOPEZ PLAZA, DIXIE | 772 SECTOR LA CAPILLA UTUADO PR 00641 | ARECIBO |
| 1517. LOPEZ QUIÑONES, JOSE | URB. EL REAL C/ REINA 420 SAN GERMAN PR 00683 | MAYAGUEZ |
| 1518. LOPEZ RAMOS, HARDING | 1992 CALLE AMBROSIO PADILLA HATILLO PR 00659 | ARECIBO |
| 1519. LOPEZ RAMOS, IVETTE | RR #36 BUZON 8412 SAN JUAN PR 00926 | CONDADO |
| 1520. LOPEZ RIOS, EDWIN | PO BOX 8140 CAROLINA, PR 986 | CAROLINA |
| 1521. LOPEZ RIVERA, CAROLINE | HC-02 BOX 11149 HUMACAO PR 00791 | HUMACAO |
| 1522. LOPEZ RIVERA, JOSE A. | APTDO. 932 CAGUAS PR 00726 | CAGUAS |
| 1523. LOPEZ RIVERA, OLGA VANESSA | COUNTRY CLUB 929 DURBEC SAN JUAN PR 00924 | SAN JUAN |
| 1524. LOPEZ RODRIGUEZ, ALEX | URB. SAN ANTONIO H-25 BUZON 137 SABANA GRANDE, PR 00637 | SAN GERMAN |
| 1525. LOPEZ RODRIGUEZ, YOLANDA | BOX RR-2 BOX 342 TRUJILLO ALTO PR 00926 | SAN JUAN |
| 1526. LOPEZ ROMAN, REBECA | PO BOX 2951 ARECIBO PR 00613 | ARECIBO |
| 1527. LOPEZ RONDON, MARTA I. | C/ DELBREY #264 PDA. 25 SAN JUAN PR 00912 | DEPT. FAM. |
| 1528. LOPEZ ROSA, XIOMARA | #60 AVE. LA MOCA MOCA PR 00676 | MOCA |
| 1529. LOPEZ ROSADO, MIRIAM M. | URB. METROPOLIS | CANOVANAS |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | C/15 E-2 CAROLINA PR 00987 | |
| 1530. LOPEZ SANTIAGO, LAURA I. | HC 01 BOX 5206 BARRANQUITAS PR 00794 | BARRANQUITAS |
| 1531. LOPEZ SANTIAGO, LIMARY | AVE. JOBOS 8400 CARR. 459 KM-12 ISABELA PR 00662 | AGUADILLA |
| 1532. LOPEZ TORES, JOSE | PO BOX 2145 CAROLINA PR 00984 | CAROLINA |
| 1533. LOPEZ TORO, BETSY J. | URB. REPRATO FLAMINGO CALLE ISLA NENA F-14 BAYAMON PR 00959 | ADSEF |
| 1534. LOPEZ TORRES, MAYRA | C/ IGLESIA #1 AVE. BUEN SAMARITANO GUAYNABO PR 00970 | GUAYNABO |
| 1535. LOPEZ TORRES, NANETTE | BOX 1162 YAUCO PR 00698 | GUAYANILLA |
| 1536. LOPEZ TOSADO, MARIA M. | HC-4 BOX 30585 HATILLO PR 00659 | HATILLO |
| 1537. LOPEZ TRINIDAD, MARIBEL | URB. RIO GRANDE STATE CALLE 17 L-43 RIO GRANDE PR 00745 | CAROLINA |
| 1538. LOPEZ VEGA, NYDIA I. | PO BOX 837 AGUADILLA PR 00605 | AGUADILLA |
| 1539. LOPEZ VELEZ, CARMEN M. | PO BOX 283 BARRANQUITAS, PR 00794 | BARRANQUITAS |
| 1540. LOPEZ VELEZ, LOYELIZ | C/ 6-A J-36 REXVILLE BAYAMON PR 00957 | BAYAMON |
| 1541. LOPEZ VILLANUEVA, BRENDA L. | RR 4 BZN. 5301 AÑASCO, PR 00610 | AGUADA |
| 1542. LORA RUIZ, LUNISOL | CALLE 113 BN-24 JARDINES DE COUNTRY CLUB CAROLINA PR 00983 | TRUJILLO ALTO |
| 1543. LORAN HERNANDEZ, SANTIAGO | CALLE LA CRUZ #2 MANATI, PR 00674 | MANATI |
| 1544. LORENZO ATILES, ELSA I. | HC01 BOX 8101 HATILLO PR | HATILLO |
| 1545. LORENZO PEREZ, MIGDALIA | PO BOX 250238 AGUADILLA PR 00604 | AGUADILLA |
| 1546. LOYO ALICEA, ANA L. | APARTADO 656 BARRANQUITAS, PR 00794 | DEPT. FAM. |
| 1547. LOZA RUIZ, SYLMARIE | PO BOX 315 YABUCOA PR 00767 | HUMACAO |
| 1548. LOZADA CARABALLO, NEREIDA | BDA. COMPAMENTO CALLE 7 BUZON 12 GURABO PR 00778 | GURABO |
| 1549. LOZADA MORALES, CARMEN M. | PO BOX 1239 CIALES PR 00638 | CIALES |
| 1550. LOZADA ORTIZ, BRENDA I. | URB. LOS ALGARROBOS CALLE D E-4 GUAYAMA PR 00981 | CAYEY |
| 1551. LOZADA VELEZ, EDWIN | AVE. CARIBE 2133 ENSENADA PR 00647 | CABO ROJO |
| 1552. LUCENA LAUREANO, NEYDA I | HC 03 BOX 12201 CAMUY PR 00627 | QUEBRADILLA |
| 1553. LUCIANO ORTEGA, WANDA C. | DEL RIO 412 SANTURCE, PR 00912 | SAN JUAN |
| 1554. LUCIANO RUIZ, ORLANDO | HC 8 BOX 54003 HATILLO PR 00659 | ARECIBO |
| 1555. LUGO AVILES, NELSON | URB. COLINAS VERDES CALLE # A-6 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 1556. LUGO BARBOSA, SHIELEY | 319 CANAS URB. ESTANCIAS DEL RIO HORMIGUEROS, PR 00660 | HORMIGUEROS |
| 1557. LUGO CASTELLANOS, SANDRA | PO BOX 3052 SAN GERMAN PR 00683 | SAN GERMAN |
| 1558. LUGO COLLAZO, MARIA | HC 1 BOX 9321 SAN SEBASTIAN PR | SAN SEBASTIAN |
| 1559. LUGO CRUZ, ANA M. | RIVERA PARK 19 CALLE SANTA CRUZ APT. E-101 BAYAMON PR 00961 | HATO REY |
| 1560. LUGO MEDINA, ENID M. | PO BOX 1477 YABUCOA PR 00767 | YABUCOA |
| 1561. LUGO RAMOS, BRENDA J. | PO BOX 672 SABANA GRANDE PR 00637 | SAN GERMAN |
| 1562. LUGO RIVERA, LUIS R. | HC 03 BOX 20370 ARECIBO PR 00612 | ARECIBO |
| 1563. LUGO SABASTER, ANA E. | URB. LA PROVIDENCIA CHELIN 2716 PONCE PR | PONCE |
| 1564. LUGO SANCHEZ, ALEXIS | BOX 132 MARICAO PR 00606 | LAJAS |
| 1565. LUGO SEGARRA, BRENDA | URB. MAYAGUEZ TERRACE 7066 BO. GAUDIER TEXIDOR MAYAGUEZ, PR 00682 | MAYAGUEZ |
| 1566. LUGO SEGARRA, LINDA B. | 7075 B. GAUDIER TEXIDOR URB. MAYAGUEZ TERRACE MAYAGUEZ, PR 00682 | MAYAGUEZ |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 1567. LUGO SUAREZ, MARIA I. | BO. CAMPANILLA BUZON 13195 CAROLINA PR 00987 | CANOVANAS |
| 1568. LUNA FERNANDEZ, MARITZA | HC 3 BOX 36037 CAGUAS, PR 00726 | CAGUAS |
| 1569. LUNA REYES, LESBIA G. | BOX 68 AGUIRRE PR 00704 | SALINAS |
| 1570. LUNA RIOS, ANA L. | PARC. GANDARAS #18 CALLE I CIDRA PR | CIDRA |
| 1571. LUNIDAD TORRES, FILOMENA | HC-3 BOX 9348 DORADO PR 00646 | TOA BAJA |
| 1572. LUYO ALICEA, ANA L. | PMB #138 PO BOX 1999 BARRANQUITAS PR 00794 | AIBONITO |
| 1573. LUZUNARIS GONZALEZ, NORMA | C/ SEGOVIA #497 VISTA MARA CAROLINA PR 00983-1426 | SAN JUAN |
| 1574. MACHADO MIELES, ANA M. | CALLE SAN JOSE #5 ISABELA PR 00662 | AGUADILLA |
| 1575. MACHADO ROSADO, MAYRA | 2281 CARR. 494 ISABELA, PR 00662 | ISABELA |
| 1576. MACHIN FONSECA, MIGDALIA | URB. SANTA JUANITA C/TORRECH SUR WB-22-A BAYAMÓN, PR 00956 | DEPT. FAM. |
| 1577. MACLARIA CASTRO, DAMAYS | CALLE 84 BLQ. 79 #8 VILLA CAROLINA CAROLINA PR 00985 | SAN JUAN |
| 1578. MADERA BARBOSA, MARIFIEL N. | BOX 201 HORMIGUEROS PR 00660 | HORMIGUEROS |
| 1579. MADERA CASTRO, JUAN | AVE. MUNOZ RIVERA 170 CAMUY PR 00627 | ARECIBO |
| 1580. MADERA DEL VALLE, CESAR F. | BOX 162 HORMIGUEROS, PR 00660 | HORMIGUEROS |
| 1581. MADERA RODRIGUEZ, MARIA E. | PO BOX 3 YAUCO, PR 00698 | PONCE |
| 1582. MAESTRE MENDEZ, JENNIFER L. | URB. LOS ALAMOS DR. MUÑIZ #27 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 1583. MAISONET ACEVEDO, REBECA L. | URB. MONTEMAR #66 AGUADA PR 00602 | MOCA |
| 1584. MAISONET MARTINEZ, MIGDALIA | CALLE 17 PARC. 481 BO. SAN ISIDRO CANOVANAS, PR 00729 | LOIZA |
| 1585. MALAVE ARROYO, MAGALY | URB. MONTE BELLO 4013 MAGESTAD HORMIGUEROS, PR 00660 | HORMIGUEROS |
| 1586. MALAVE ARROYO, SONIA N. | 144 A CALLE JOSE PARES MOROVIS PR 00687 | MANATI |
| 1587. MALAVE QUILES, ROSALIA | HC-07 BOX 71775 SAN SEBASTIAN, PR | SAN SEBASTIAN |
| 1588. MALAVE SANTIAGO, MAYRA | CARDENIA E-4 LAS VEGAS CATAÑO, PR 00962 | ADSEF |
| 1589. MALAVE TORRES, MICHELLE M. | PO BOX 8619 BAYAMON PR 00960-8619 | SAN JUAN |
| 1590. MALDOANDO VELEZ, REBECA | URB. HACIENDA TOLEDO C/ ANDALUCIA 0288 ARECIBO PR 00612 | ARECIBO |
| 1591. MALDONADO ADORNO, MALDALENA | HC 10 BOX 22 SABANA GRANDE PR 00637 | SAN GERMAN |
| 1592. MALDONADO ALVAREZ, ILEANA | HC -3 BOX 11879 CALLE FRANCISCO PEREZ CAGUAS, PR | UTUADO |
| 1593. MALDONADO CLAUDIO, WALESKA | PO BOX 9300395 SAN JUAN PR 00928 | SAN JUAN |
| 1594. MALDONADO CORTES, CARMEN A. | PO BOX 624 MECA, PR 00676 | MOCA |
| 1595. MALDONADO CORTES, MARITZA | 660 LOS CUADROS UTUADO PR 00641 | UTUADO |
| 1596. MALDONADO CRUZ, HECTOR O. | URB. PABELLONES #428 CALLE BRAZIL TOA BAJA PR 00949 | SAN JUAN |
| 1597. MALDONADO CRUZ, JUAN | APARTADO 159 FLORIDA PR 00650 | FLORIDA |
| 1598. MALDONADO DE JESUS, ELSA | PASEO C #77 ALTURAS DE BAYAMON BAYAMON PR 00956 | SAN JUAN |
| 1599. MALDONADO DIAZ, YESENIA A. | RR-3 BOX 3960 SAN JUAN PR 00926 | SAN JUAN |
| 1600. MALDONADO GONZALEZ, SANDRA | SAN FELIPE CALLE 8 CASA H-19 ARECIBO PR 00612 | ARECIBO |
| 1601. MALDONADO MARQUEZ, WILMA R. | BO. DAGUAO B-2 146 NAGUABO PR 00718 | FAJARDO |
| 1602. MALDONADO MARTELL, BENJAMIN | HC 01 BOX 5889 LAS MARIAS PR 00670 | LAS MARIAS |
| 1603. MALDONADO MATIAS, JOSE A. | PO BOX 208 CASTAÑER, PR 00631 | PONCE |
| 1604. MALDONADO MEDINA, EMILDA | BDA. GUAYDIA #38 CALLE RODOLFO PASCUAL | YAUCO |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | GUAYANILLA PR 00656 | |
| 1605. MALDONADO MEDINA, SANDRA | C/8ª M-22 SANTA MONICA BAYAMÓN, PR 00957 | DEPT. FAM. |
| 1606. MALDONADO ORTEGA, MARIA M. | CALLE CIRCEO N-31 URB. PARK GARDENS RIO PIEDRAS PR 00926 | SAN JUAN |
| 1607. MALDONADO ORTIZ, MANBEL | ESTANCIAS DEL GOLD CLUB #556 PONCE PR | PONCE |
| 1608. MALDONADO QUIÑONES, JORELLI | PMB 468 PO BOX 7105 PONCE PR 00732 | COAMO |
| 1609. MALDONADO RIVERA, MARIA A. | HC 01 BOX 4479 BO. CAONILLAS Sec. LA CEIBA UTUADO PR | UTUADO |
| 1610. MALDONADO RIVERA, ORLANDO | URB. VALLE PIEDRA CALLE FELIX LOPEZ #615 LAS PIEDRAS PR 00771 | NAGUABO |
| 1611. MALDONADO RIVERA, WANDA | URB. MARIA DEL CARMEN C/4 H-4 COROZAL, PR 00783 | COROZAL |
| 1612. MALDONADO RODRIGUEZ, DELIMARY | 828 CALLE ACASIA COTO LAUREL, PRONCE | PONCE |
| 1613. MALDONADO RODRIGUEZ, EVELYN | BOX 597 CARR. 103 URB. LAS SOSAS, CABO ROJO | CABO ROJO |
| 1614. MALDONADO RODRIGUEZ, JULIA M. | RR-01 BUZON 3045 BO. RABANAL CIDRA PR 00739 | CIDRA |
| 1615. MALDONADO RODRIGUEZ, LUIS F | C- BORGON 370 SAN JOSE SAN JUAN PR 00923 | HATO REY |
| 1616. MALDONADO ROJAS, OLGA M. | URB. LAS MARGARITAS SYLVIA REXAEC PONCE PR 00728 | PONCE |
| 1617. MALDONADO SOTO, MINERVA | PO BOX 353 CASTAÑER PONCE PR | PONCE |
| 1618. MALDONADO TORRES, NIXA I. | PO BOX 1116 ADJUNTAS PR 00601 | ADJUNTAS |
| 1619. MALDONADO VARGAS, MARIA | PO BOX 215 ADJUNTAS, PR 00601 | ADJUNTAS |
| 1620. MALDONADO VAZQUEZ, JUAN R. | RES. SAN JOSE EDIF. 18 APT. 742 C/ALIVA SAN JUAN PR 00917 | SAN JUAN |
| 1621. MALDONADO VAZQUEZ, SYLVIA | URB. BELLA VISTA 4117 CALLE NUCLEAR PONCE PR 00716 | PONCE |
| 1622. MALDONADO VELAZQUEZ, CARLOS G. | CALLE 6 G-2 URB. REGIONAL ARECIBO,PR 00612 | FLORIDA |
| 1623. MALDONADO VELAZQUEZ, JORGE A. | APARTADO 751 ADJUNTAS, PR 00601 | CASTAÑER |
| 1624. MALDONADO VELEZ, JULIA | HC-05 BOX 27452 UTUADO PR 00641 | UTUADO |
| 1625. MALDONADO VELEZ, RODRIGO | PO BOX 1165 ADJUNTAS PR 00601 | ADJUNTAS |
| 1626. MANGUAL RODRIGUEZ, NORMA | HC 01 BOX 7698 GURABO PR 00778 | CIDRA |
| 1627. MANGUAL ROSARIO, MARIA I. | CALLE SAN ANDRES BUZON 33 LOIZA PR 00772 | LOIZA |
| 1628. MANSO CASANOVA, OLGA I. | CALLE 7 F-37 RIO GRANDE STATE RIO GRANDE PR | CANOVANAS |
| 1629. MARCANO DIAZ, GAMIOLLIE | PO BOX 424 GURABO PR 00778 | GURABO |
| 1630. MARCANO RIVERA, ANGEL | PO BOX 9021082 SAN JUAN PR 00902 | SAN JUAN |
| 1631. MARCO PEREZ, CARMEN | URB. RINCON ESPAÑOL CALLE 3 E-2 TRUJILLO ALTO PR 00976 | ADSEF |
| 1632. MARENGO MARENGO, NITZA | PO BOX 1675 UTUADO PR 00641 | ARECIBO |
| 1633. MARIN CARRASQUILLO, ROSA M. | PO BOX 29532 #65 INFANTERIA SAN JUAN PR 00929 | SAN JUAN |
| 1634. MARIN ENCARNACION, GRACE H. | PO BOX 7164 SAN JUAN PR 00916 | SAN JUAN |
| 1635. MARIN HERNANDEZ, GLORIANY | VILLA EL SALVADOR C/1 B-5 SAN JUAN PR 00921 | SAN JUAN |
| 1636. MARIN LORENZANO, ANGEL R. | CA. 47 S.O./ #793 URB. LAS LOMAS RIO PIEDRAS, PR 00921 | RIO PIEDRAS |
| 1637. MARIN RIOS, LIZETTE | B-5 JARDIENS DE BORINQUEN AGUADILLA, PR 00603 | AGUADILLA |
| 1638. MARIN ROMAN, BETZAIDA | URB. RIO GRANDE ESTAGTES CALLE III-21 RIO GRANDE PR 00745 | RIO GRANDE |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 1639. MARQUEZ SANTOS, MARIBEL | HC 01 BOX 7637 AGUAS BUENAS PR 00703 | COMERIO |
| 1640. MARQUEZ SOLIVERAS, SARA H. | E-9 URB. LOS CERROS ADJUNTAS PR 00601 | ADJUNTAS |
| 1641. MARQUEZ, ROSA A. | PO BOX 5376 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 1642. MARRERO AYALA, NAYDA I. | PO BOX 256 COMERIO PR 00782 | COMERIO |
| 1643. MARRERO CESAREO, NILSA I. | CALLE 1334 HERMANAS DAVILA SAN JUAN PR 00959 | BAYAMON |
| 1644. MARRERO COLON, ALEXIS E. | CALLE 1 A-17 VILLA EL SALVADOR SAN JUAN PR 00921 | SANTURCE |
| 1645. MARRERO COLON, YOLANDA | HC 01 BOX 5548 BARRANQUITAS, PR 00794 | BARRANQUITAS |
| 1646. MARRERO CUMENTE, GRACE M. | COND. VEREDAS DE VENUS APTO 3301 SAN JUAN PR 926 | SAN JUAN |
| 1647. MARRERO ESPARRA, MABEL | PO BOX 1064 COAMAO PR 00769 | COAMO |
| 1648. MARRERO GUZMAN, RUBEN | PO BOS 3492 AGUADILLA PR 00605 | AGUADA |
| 1649. MARRERO HERNANDEZ, BRENDA | CALLE LUCHETTI #18 VILABA PR 00766 | VILLALBA |
| 1650. MARRERO MARRERO, MARIA M. | HC-9 BOX 58846 CAGUAS, PR 00725 | SANTURCE |
| 1651. MARRERO MARTINEZ, EVA M. | URB. ORIENTE 202 CALLE MARTIN LUTHER KING LAS PIEDRAS, PR 00771 | CAGUAS |
| 1652. MARRERO MATOS, VARLIN | HC 61 BOX 4481 TRUJILLO ALTO PR 00976 | CAROLINA |
| 1653. MARRERO REYES, SANDRA | CALLE #1 A-17 VILLA EL SALVADOR SAN JUAN PR 00621 | SAN JUAN |
| 1654. MARRERO RIVERA, CARLOS | PO BOX 371624 CAYEY, PR 00737 | CAYEY |
| 1655. MARRERO RIVERA, MENARIO | HC- 02 BOX 9713 LAS MARIAS, PR 00670 | LAS MARIAS |
| 1656. MARRERO RODRIGUEZ, SANTOS M. | URB. STA MARTA CALLE C-F7 SAN GERMAN PR 00683 | LAJAS |
| 1657. MARRERO RUIZ, GILBERTO | CALLE 5 #285 VILLA SANTA DORADO RP 00646 | BAYAMON |
| 1658. MARRERO SOTOMAYOR, CYNTHIA | QUINTAS LAS MUESAS CALLE ROBERTO DIAZ 187 CAYEY, PR 00736 | CAGUAS |
| 1659. MARRERO TORRES, LUIS A. | HC -03 BOX 11813 JUANA DIAZ, PR 00795 | JUANA DIAZ |
| 1660. MARSHALL GANDIA, XIOMARA | PO BOX 946 LUQUILLO, PR00773 | LUQUILLO |
| 1661. MARTELLL CAMACHO, ANN MARIE | HC -02 BOX 6892 LARES PR 00669 | LARES |
| 1662. MARTINEZ ACEVEDO, ERIC F. | HC-07 BOX 35835 AGUADILLA PR 00603 | AGUADILLA |
| 1663. MARTINEZ BARRETO, ELISA M. | C/ROSA DE ALENDRIA E-B-30 ROSALEDA I. LEVITTOWN, PR 00749 | ADSEF |
| 1664. MARTINEZ BENEJAN, JOSE L. | PO OB X 809 AÑASCO, PR 00610 | MAYAGUEZ |
| 1665. MARTINEZ BERMUDEZ, FELIX O. | RR-02 BOX 7836 CIDRA, PR 00739 | CIDRA |
| 1666. MARTINEZ CAMACHO, GERALDO | PO BOX 367097 SAN JUAN PR 00936 | SAN JUAN |
| 1667. MARTINEZ CHEVEREZ, CARMEN L. | #11 CALLE PASCUAL MELENDEZ MOROVIS PR 00687 | MOROVIS |
| 1668. MARTINEZ CINTRON, GLORIA | GLENVIEW GARDENS AA-18 CALLE N-17 PONCE PR 00730 | PONCE |
| 1669. MARTINEZ COURVERTIR, TERESA | PO BOX 8158 CAROLINA PR 00986 | CAROLINA |
| 1670. MARTINEZ CRUZ, CARMEN L. | HC- 01 BOX 10756 PEÑUELAS, PR 00624 | PONCE |
| 1671. MARTINEZ CRUZ, JOSEFINA | HC-03 BOX 9502 LARES, PR 00669 | LARES |
| 1672. MARTINEZ DEDOS, JUAN C. | BDA. BORIQUEN CALLE C-4 #207 | PONCE |
| 1673. MARTINEZ DEL VALLE, NANCY | URB. RIVER GARDEN #111 C/ FLOR DEL SOL CANOVANAS, OR 00729 | SANTURCE |
| 1674. MARTINEZ DOMINGUEZ, SANDRA E. | SE-12 CALLE DIANA URB. LEVITTVILLE TOA BJAA PR 00949 | TOA BAJA |
| 1675. MARTINEZ DOMINGUEZ, YAMARIS M. | URB. CIUDAD INTERAMERICANA 542 C/ BONITO BAYAMON, PR 00956 | TOA BAJA |
| 1676. MARTINEZ FIGUEROA, LUIS R. | HC 30 BOX 31303 SAN LORENZO, PR 00754 | CAGUAS |
| 1677. MARTINEZ GONZALEZ, | PMB #2 BOX 819 | LARES |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| MARIA E. | LARES PR 00669 | |
| 1678. MARTINEZ GONZALEZ, WANDA | PO BOX 1579 LARES PR 00669 | ARECIBO |
| 1679. MARTINEZ HERNANDEZ, ANTONIA M. | HC 02 BOX 6329 MOROVIS, PR 00687 | MOROVIS |
| 1680. MARTINEZ HERNANDEZ, KELLIAMS L. | CALLE ALMONTE APTO. 901 CONDOMINIO GUARIONEX SAN JUAN PR 00926 | HATO REY |
| 1681. MARTINEZ JIMENEZ, BLANCA E. | HC 08 BOX 54503 HATILLO PR 00659 | HATILLO |
| 1682. MARTINEZ LOPES, OLVIA M. | 44 A RUTAS ISABELA PR 00662 | ISABELA |
| 1683. MARTINEZ LOPEZ, MARY A. | URB. VILLA ORIENTE E-75 HUMACAO, PR 00791 | HUMACAO |
| 1684. MARTINEZ LOZADA, MARIBEL | APARTADO 1350 LAS PIEDRAS PR 00771 | SAN JUAN |
| 1685. MARTINEZ LUGO, REBECCA | AVE. SAN PATRICIO K-7 COND. BELAIR APT. 302 GUAYNABO, PR 00968 | SAN JUAN |
| 1686. MARTINEZ MANGUAL, ELIZABETH | C/ 43 P. 733 COMUNIDAD COLADA GURABO PR 00728 | GURABO |
| 1687. MARTINEZ MARTINEZ, IDEMIS | HC 01 BOX 32540 AGUADA PR 00602 | AGUADA |
| 1688. MARTINEZ MARTINEZ, DISS D. | PO BOX 155 TOA BAJA PR 00951 | BAYAMON |
| 1689. MARTINEZ MARTINEZ, ZAIRY | HC 01 BOX 3026 MAUNABO PR 00707 | YABUCOA |
| 1690. MARTINEZ MEDINA, MARIA A. | URB. STA. TERESITA CA. STA. ANASTACIA 3429 PONCE, PR 00730 | PONCE |
| 1691. MARTINEZ MUÑOZ, GLENDA L. | 406 CALLE LAUREL VENDUAN II HORMIGUEROS, PR 00660 | MAYAGUEZ |
| 1692. MARTINEZ NATAL, MARIA I | URB. HNOS. SANTIAGO CALLE 3 #26 JUANA DIAZ, PR 00795 | JUANA DIAZ |
| 1693. MARTINEZ ORTIZ, IVONNE | PO BOX 1281 JUNCOS PR 00777 | DEPT. FAM. |
| 1694. MARTINEZ ORTIZ, MIRIAM | 22 JARDINES DE BUENA VISTA CAYEY, PR 00736 | CAYEY |
| 1695. MARTINEZ PEREZ, DAVID | C/10 G-26 VAN SCOY BAYAMÓN, PR 00952 | DEPT. FAM. |
| 1696. MARTINEZ QUILES, AMY | HC 01 BOX 5027 CAMUY PR 00627 | ARECIBO |
| 1697. MARTINEZ RIVERA, JAIME | COUNTRY CLUB CALLE 529 QI-17 CAROLINA PR | HATO REY |
| 1698. MARTINEZ RIVERA, MARISOL | HC-01 BOX 8537 TOA BAJA PR 00949 | TOA BAJA |
| 1699. MARTINEZ RODRIGUEZ, MANUEL | C/ AOTCHA #189 PONCE PR 00731 | PONCE |
| 1700. MARTINEZ RODRIGUEZ, NITZA | HC-01 BOX 2049 MOROVIS, PR 00687 | MOROVIS |
| 1701. MARTINEZ RODRIGUEZ, PILAR | RR-4 BOX 27507 TOA ALTA PR 00953 | TOA ALTA |
| 1702. MARTINEZ RODRIGUEZ, WANDA | URB. SANTA JUANITA C/31 NH-35 BAYAMÓN, PR | DEPT. FAM. |
| 1703. MARTINEZ ROSADO, RICARDO | BO. JAREALITOS CALLE 4 #4444 ARECIBO,M, PR 00612 | ARECIBO |
| 1704. MARTINEZ RUIZ, VIVIAN | PO BOX 1013 HATILLO PR 00659 | QUEBRADILLA |
| 1705. MARTINEZ SANCHEZ, SANDRA E. | PO BOX 102 ENSENADA PR 00647 | GUANICA |
| 1706. MARTINEZ SANTIAGO, NANCY | PO BOX 1462 MOCA PR 00676 | MOCA |
| 1707. MARTINEZ SERRANO, MARIA | BOX 552 JUANA DIAZ, PR 00795 | JUANA DIAZ |
| 1708. MARTINEZ SERRANO, MYRTA | PO 815 HATILLO PR 00659 | HATILLO |
| 1709. MARTINEZ TOLEDO, LIZANDRA | HACIENDA TOLEDO 19 BLV. TOLEDO ARECIBO PR 00612 | LARES |
| 1710. MARTINEZ TORRES, MANUEL | 177 CALLE ANDRES NARVAEZ BO BARAHONA MOROVIS, PR 00687 | MOROVIS |
| 1711. MARTINEZ TORRES, NORMA L | 422 EXT. PUNTA PALMAS BARCELONETA PR 00617 | ARECIBO |
| 1712. MARTINEZ TORRES, RAFAEL A | URB. VISTA AZUL CALLE 4# G-51 ARECIBO PR 00612 | ARECIBO |
| 1713. MARTINEZ VALENTIN, ARACELIS | VISTA AZUL 101- 28O 33 ARECIBO PR 00612 | ARECIBO |
| 1714. MARTINEZ VARGAS, HELGA MABEL | PO BOX 8461 PONCE PR 00732 | PONCE |
| 1715. MARTINEZ VEGA, ZAYBEL | PO BOX 1623 VEGA ALTA PR 00692 | VEGA BAJA |
| 1716. MARTINEZ VELEZ, GRISEL | URB. LA NUEVA SALAMANCA | SAN GERMAN |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | CALLE TOLEDO #229 SAN GERMAN, PR 00683 | |
| 1717. MARTINEZ VELEZ, YOLANDA | HC 11 BOX 48955 CAGUAS, PR 00725 | CAYEY |
| 1718. MARTINEZ ZAYAS, WANDA | PO BOX 1000-109 CAYEY PR 00731 | CAYEY |
| 1719. MARTINEZ IRIZARRY, JACQUELINE | REP. MERCADO #8 MAYAGUEZ, PR 00680 | MAYAGUEZ |
| 1720. MARTIR DE ORTIZ, SONIA | CALLE UNION 83 LAJAS, PR 00667 | SAN GERMAN |
| 1721. MARTIR EXCIA, ALBA N.H | BOX 35 LAS MARIAS PR 00670 | SAN SEBASTIAN |
| 1722. MARTY LARACUENTE, MARIA D. | URB. LA CONCEPCION CALLE ISOLINA CABO ROJO PR 00623 | SAN GERMAN |
| 1723. MAS ALICEA, CARMEN | PO BOX 1652 COROZAL, PR 00783 | BAYAMON |
| 1724. MASSO TORRES, JOSE IVAN | URB. VIVES CALLE B #111 GUAYAMA, PR | GUAYAMA |
| 1725. MATAS CALO, LUISA | PARQUE ECUESTRE K-16 CALLE 42 CAROLINA PR 00987 | CANOVANAS |
| 1726. MATEMANZ RODRIGUEZ, PILAR | RR – 4 BOX 27507 TOA ALTA PR 00953 | TOA ALTA |
| 1727. MATEO MATEO, MARITZA | URB. VILLA CRISTINA CALLE 1 A-15 COAMO PR 00767 | PONCE |
| 1728. MATEO ORTIZ, CARMEN L. | REP. ROBLES C-50 AIBONITO PR 00705 | BARRANQUITAS |
| 1729. MATEO RODRIGUEZ, EVELINDA | PO BOX 154 AGUIRRE PR 00704 | SALINAS |
| 1730. MATES RIVERA, LEONILDA | URB. VILLA MADRID CALLE 19 P- 14 COAMO, PR 00769 | COAMO |
| 1731. MATIAS ACEVEDO, NIVEA R. | PO BOX 874 AGUADA PR 00602 | AGUADA |
| 1732. MATIAS QUIÑONES, ANA I. | HC 01 BOX 9550 TOA BAJA PR 00949 | GUAYNABO |
| 1733. MATIAS QUIÑONES, JOSE L. | JARDINES DEL CARIBE CALLE ALMA F-21 MAYAGUEZ, PR 00650 | MAYAGUEZ |
| 1734. MATIAS QUIÑONES, ZORAIDA | PO BOX 299 LAS MARIAS PR | SAN SEBASTIAN |
| 1735. MATOS GONZALEZ, AIDA A. | BRAULIO DUENO C/2 E-12 BAYAMON PR 00959 | TOA BAJA |
| 1736. MATOS JIMENEZ, EVELYN | HC-01 BOX 4785-19 CAMUY, PR 00627-9609 | ADSEF |
| 1737. MATOS LUYANDA, MILDRED E. | URB. FAJARDO GARDENS CALLE TAMIRNADO #540 FAJARDO, PR 738 | FAJARDO |
| 1738. MATOS MATOS, JOSEFA | CALLE 5-I 11 URB. SYLVIA COROZAL PR 00783 | COROZAL |
| 1739. MATOS MELENDEZ, AIDA L. | HC 02 BOX 7733 BARCELONETA PR 00617 | BARCELONETA |
| 1740. MATOS PAGAN, VICTOR M. | HC 02 BOXS 7557 CAMUY PR 00627 | ARECIBO |
| 1741. MATOS RIVERA, ANGEL L. | HC-04 BOX 5879 BARRANQUITAS, PR 00794 | BARRANQUITAS |
| 1742. MATOS ROSARIO, MYRNA | HC-02 BOX 8038 GUAYANAILLA PR 00656 | PONCE |
| 1743. MATOS SANTOS, MYRIAM I. | URB. BUENAVENTURA C/ MAGNOLIA #1111 MAYAGUEZ, PR 00680 | MAYAGUEZ |
| 1744. MATTA OSORIO, VERMARIE | URB. COUNTRY IEW CALLE LUS ORDOÑEZ #89 CANOVANAS PR 00729 | ADSEF |
| 1745. MATTA SOTOMAYOR, BRENDA L. | VIA LUCIA 4 MS-5 VILLA FONTANA CAROLINA PR 00983 | SANTURCE |
| 1746. MATTEI ARCAY, DENISSE M. | 2817 BO. SABANETA CALLE ISABEL III PONCE PR 00716 | PONCE |
| 1747. MAURAS RODRIGUEZ, GUALBERTO | GC 763 BZN. 3791 PATILLAS PR 00723 | MAUNABO |
| 1748. MEDIAVILLA ROSADO, SANDRA I. | 196 PARC. PUNTA PALMAS BARCELONETA, PR 00617 | BARCELONETA |
| 1749. MEDINA BAEZ, GERHIL | C/ MARIA CADILLA FK-8 UTA. SECC. LEVITTOWN, TOA BAJA PR | BAYAMON |
| 1750. MEDINA CLARK, SIXTA | MIRAMAR HOUSING BLOQUE I PAT. 15 PONCE PR 00728 | PONCE |
| 1751. MEDINA FERNANDEZ, MARIA | PO BOX 19245 SAN JUAN PR 00919 | SAN JUAN |
| 1752. MEDINA GARCIA, OSCAR A. | URB. MENDEZ #93 YABUCOA, PR 00767 | HUMACAO |
| 1753. MEDINA GONZALEZ, NORAH | COND. TORRE LINDA APT. 1104 CALLE MAYAGUEZ SAN JUAN PR 00917 | SAN JUAN |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 1754. MEDINA LUIS, DAMARIS | URB. VILLA RITA CALLE 3 CASA E-6 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 1755. MEDINA MEDINA, MARY L. | URB. VILLAS DE BUENA VENTURA CALLE DAJACIO 397 YABUCOA PR 00767 | ADFAN |
| 1756. MEDINA MENDEZ, JUDITH | URB. SANTA CLARA CALLE LUNA #2 JAYUYA, PR 00664 | SANTURCE |
| 1757. MEDINA MORENO, SYLVIA | PO BOX 1205 ISABELA PR 00662 | ISABELA |
| 1758. MEDINA NAVEDO, EDWIN | URB. EL PLANTIO CALLE POMANNESA K-10 TOA BAJA PR 00949 | SAN JUAN |
| 1759. MEDINA ORTIZ, MIGDALIS | URB. OLYMPIC COURT CALLE ESPADA 166 LP PR 00771 | HUMACAO |
| 1760. MEDINA QUIÑONES, MILITZA E. | PO BOX 1241 AGUADA PR 00602 | AGUADA |
| 1761. MEDINA RIVERA, TERESA | COOD. EL FLAMBOYAN 428 APT. 202 SAN JUAN PR 00927 | HATO REY |
| 1762. MEDINA ROSADO, EMILIO J. | PO BOX 3049 ARECIBO PR 00613 | ARECIBO |
| 1763. MEDINA SANTIAGO, WANDA I. | HC 08 BOX 51649 HATILLO PR 00659 | ARECIBO |
| 1764. MEDINA SERRANO, JUAN M. | CALLE CARMEN HERNANDEZ #830 URB. EL COMANDANTE SAN JUAN PR 00924 | SAN JUAN |
| 1765. MEDINA TANCO, ISRAEL | HC-01 BUZON 12143 CAROLINA PR 00987 | SAN JUAN |
| 1766. MEDINA TORRES, NILDA | EXT. EL PRADO' CALLE JOSEFA BAEZ #63 AGUADILLA PR | AGUADILLA |
| 1767. MEDINA VEGA, ELBA | HC 03 9414 ESPINO CEIBA, PR | LARES |
| 1768. MEJIA COTTO, LIZAIDA | CALLE 14 BLOQ T-16 ALT. INTERAMERICANA TRUJILLO ALTO, PR 00976 | ADSEF |
| 1769. MEJIAS BLEASE, JUAN A. | HC- #6 BOX 10299 YABUCOA, PR 00767-9787 | ADSEF |
| 1770. MELENDEZ NIEVES, MADELINE | PO BOX 735 COMERIAO PR 00782 | COMERIO |
| 1771. MELENDEZ ALSINA, ELIZABETH | EVARISTO VAZQUEZ #121 BDA. POLVORIN CAYEY PR 00736 | CAYEY |
| 1772. MELENDEZ ALVARADO, BETTY | URB. SIERRA REAL BUZON 206 CAYEY PR 00736 | CAYEY |
| 1773. MELENDEZ ARROYO, NEREIDA | CALLE BALDORIOTY #35 YABUCOA PR 00767 | HUMACAO |
| 1774. MELENDEZ AYALA, MARIBEL | HC 03 BOX 9234 COMERIO PR 00782 | COMERIO |
| 1775. MELENDEZ CARRRILLO, ROBERTO | COND. PONCE DE LEON GDNS #402 GUAYNABO PR 0096 | GUAYNABO |
| 1776. MELENDEZ CORDERO, RENE Y. | PO BOX 1483 YABUCOA PR 00767 | SAN JUAN |
| 1777. MELENDEZ COSS, LESLIE CAROL | URB. HEAVENLY VIEW #3 GURABO PR 00778 | CAGUAS |
| 1778. MELENDEZ DE JESUS, EULALIA | PMB 479 PO BOX 2500 TOA BAJA PR 00951 | BAYAMON |
| 1779. MELENDEZ FALCON, DAISY | RR 03 BIX 10539 TOA ALTA PR 00953 | ADFN |
| 1780. MELENDEZ GARCIA, MAYRAN | URB. RIVERVIEW V-15 CALLE 18 BAYAMON PR 00961 | BAYAMON |
| 1781. MELENDEZ GONZALEZ, ANGEL L. | PO BOX 395 VIEQUEZ, PR 00765 | VIEQUEZ |
| 1782. MELENDEZ IRIZARRY, ISAMAR | BO. TORTUGO RR #3 BOX 3452 SAN JUAN PR 00926 | SAN JUAN |
| 1783. MELENDEZ MELENDEZ, HELGA E. | SECTOR CANTERA AVE. ROBERTO DIAZ #13 CAYEY PR 00736 | CAYEY |
| 1784. MELENDEZ MOLINA, ANA M. | PO BOX 956 FLORIDA PR 00650 | FLORIDA |
| 1785. MELENDEZ NEGRON, MARIBEL Y. | URB. ESTANCIAS DE COAMO 7 CALLE OBISPO COAMO, PR 00769 | COAMO |
| 1786. MELENDEZ OCASIO, ISAURA | BOX 385 COROZAL PR 00783 | COROZAL |
| 1787. MELENDEZ ORTIZ, LOURDES | BO. SALTOS COLI APT. 854 OROCOVIS PR 00720 | OROCOVIS |
| 1788. MELENDEZ PIÑEIRO, ANA R. | PO BOX 185 MANATI PR 00674 | MANATI |
| 1789. MELENDEZ RAMIREZ, ADA E. | PO BOX 1599 AIBONITO PR 00705 | OROCOVIS |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 1790. MELENDEZ RAMIREZ, CARMEN V. | C/ CASIMIRO DUCHESNE #35 VILLA FRADES SAN JUAN PR 00924 | SAN JUAN |
| 1791. MELENDEZ RAMIREZ, MARAI T. | HC 01 BOX 5249 OROCOVIS, PR 00720 | OROCOVIS |
| 1792. MELENDEZ RAMOS, CARMEN N. | HC 07 BOX 3398 PONCE PR 00731 | PONCE |
| 1793. MELENDEZ RIVERA, ILIA E. | RR 01 BZN. 2285 CIDRA PR 00739 | CIDRA |
| 1794. MELENDEZ RIVERA, IVETTE | E-27 NSYSI STA. ROSA CAGUAS, PR 00725 | CAGUAS |
| 1795. MELENDEZ RIVERA, LAURA | BORINQUEN TOWER #3 APTO. 1308 SAN JUAN PR | SAN JUAN |
| 1796. MELENDEZ RIVERA, MARIA L. | C/ 6 E-44 URB. CIBOCO COROZAL, PR 00783 | COROZAL |
| 1797. MELENDEZ ROSA, EDWIN | PO BOX 1068 CEIBA PR 00735 | JUNCOS |
| 1798. MELENDEZ ROSARIO, LIZERDIA | URB. VALLE TOLIMA C/ VICTOR TORRES LIZARDI A-13 CAGUAS PR | CAGUAS |
| 1799. MELENDEZ RUBILDO, BARBARA | URB. BRISAS DEL VALLE CALE 11 I-10 NAGUABO, PR 00738 | LOIZA |
| 1800. MELENDEZ SANCHEZ, MIGUEL A. | PO BOX 2835 GUAYNABO PR 00970 | GUAYNABO |
| 1801. MELENDEZ SANTOS, LUIS A. | C/ MILAN #14 COND. PISOS DE CAPARRA PH-E GUAYNABO PR 00966 | SAN JUAN |
| 1802. MELENDEZ TORRES, NEYDA E. | HC 05 BOX 13024 JUANA DIAZ PR 00795 | JUANA DIAZ |
| 1803. MELENDEZ VARGAS, LOURDES | URB. JAIME L. DREW CALLE B #252 PONCE PR 00730 | PONCE |
| 1804. MENDEZ HECTOR L. | HC-03 BOX 14070 UTUADO PR 00641 | UTUADO |
| 1805. MENDEZ ALVARADO, RAMON E. | PO BOX 345 COAMO PR 00769 | PONCE |
| 1806. MENDEZ BADILLO, OMAYRA | HC 04 BOX 43505 HATILLO PR 00659 | HATILLO |
| 1807. MENDEZ CORDERO, MARIA E. | PO BOX 582 VICTORIA STATION AGUADILLA PR 00605 | AGUADILLA |
| 1808. MENDEZ DROSS, ZULMA | PO BOX 140175 ARECIBO PR 00614 | ARECIBO |
| 1809. MENDEZ FIGUEROA, MIGDALIA | PO BOX 557 LAS MARIAS PR 00670 | LAS MARIAS |
| 1810. MENDEZ MENDEZ, EVELYN | HC 05 BOX 10488 MOCA PR 00676 | MOCA |
| 1811. MENDEZ MENDEZ, JOSE | HC 01 BOX 4938 CAMUY PR 00627 | LARES |
| 1812. MENDEZ MERCADO, LISSETTE | HC 05 BOX 10739 | MOCA |
| 1813. MENDEZ OLMO, MISAEL | VILLAS DE CARRAIZO RR7 BOX 236 SAN JUAN PR 00926 | SAN JUAN |
| 1814. MENDEZ RIVERA, MARGARITA | URB. FAJARDO GARDENS CALLE CIPRES FAJARDO, PR 00738 | HUMACAO |
| 1815. MENDEZ RIVERA, VICTOR M. | BO. RODRIGUEZ OLMO CALLE A-28 ARECIBO PR 00612 | ARECIBO |
| 1816. MENDEZ ROMAN, JUANA | HC 08 BOX 84812 SAN SEBASTIAN PR | SAN SEBASTIAN |
| 1817. MENDEZ ROSA, JEANETTE | HC 4 BOX 13926 MOCA PR 00676 | MOCA |
| 1818. MENDEZ SALINAS, SERGIO | PO BOX 688 | AGUADILLA |
| 1819. MENDEZ, REYNALDO | PO BOX 40336 SANTURCE, PR 00940 | DEPT. FAM. |
| 1820. MENDOZA LABOY, JAVIER D. | PO BOX 719 YABUCOA PR 00767 | JUNCOS |
| 1821. MENDOZA ROLDAN, ELBA L. | URB. MONTE BRISAS 5 K-43 CALLE 12 FAJARDO PR 00738 | FAJARDO |
| 1822. MENDOZA RUIZ, OREALIS | URB. LA RIVIERA 1207 C-54SE SAN JUAN PR 00921 | SAN JUAN |
| 1823. MENENDEZ ROSARIO, COARLIS | URB. ONEILL C-18 MANATI PR 00674 | MANATI |
| 1824. MENLENDEZ PAGAN, BRENDA N. | PO BOX 1888 MANATI, PR 00674 | FLORIDA |
| 1825. MERCADO APONTE, WANDA | HC 04 BOX 5042 BARRANQUITAS, PR 00794 | BARRANQUITA |
| 1826. MERCADO BENIQUEZ, ALMA N. | PO BOX 206 ISABELA PR 00662 | ISABELA |
| 1827. MERCADO CANALES, ISAMARYS | 1066 CALLE MONTE FLORES ISABELA PR 00662 | ISABELA |
| 1828. MERCADO DIAZ, IVETTE | URB. LA RIVERA | ARROYO |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | CALLE 1 BLQ. B-9 ARROYO PR 00714 | |
| 1829. MERCADO ESTREMERAS, JUAN A. | HC-1 BOX 3190 QUEBRADILLA, PR 00678 | DEPT. FAM. |
| 1830. MERCADO LUGO, ARLENE | URB. VILLA MAR CALLE ALTLANTICO C-28 GUAYAMA, PR 00784 | GUAYAMA |
| 1831. MERCADO MATOS, MARGARITA | CALLE TURPIAR #3140 URB. VILLA DEL CARMEN PONCE PR 00716 | PONCE |
| 1832. MERCADO MEDINA, CARMEN B. | 443 AVE. NOEL ESTRADA ISABELA PR 00662 | AGUADILLA |
| 1833. MERCADO MEDINA, OLGA L. | HC 03 BZN. 17050 QUEBRADILLA PR 00678 | SAN SEBASTIAN |
| 1834. MERCADO NIEVES, HILDA L. | CALLE CASIMIRO PEREZ #32 ISABELA PR 00662 | ISABELA |
| 1835. MERCADO PAGAN, EDGARDO | RES. LAS CASAS EDIF. 25 APTO. 308 SAN JUAN PR 00915 | SAN JUAN |
| 1836. MERCADO RIOS, WILLIAM | C/ DR. E. QUIÑONES #CK-6 TOA BAJA PR 00949 | INST.JUVENILES |
| 1837. MERCADO RUIZ, MALIDNA | BOX 499 CASTAÑER, PR 00631 | ADJUNTAS |
| 1838. MERCADO SANTIAGO, FELIX | CALLE LAS MARIAS #1 UTUADO PR 00641 | UTUADO |
| 1839. MERCED CALDERON, RAQUEL | C/A CELESTIONO SOLA 2-I-9 BAIROA PARK CAGUAS, PR 00725 | JUNCOS |
| 1840. MERCED LOPEZ, LUZ E. | URB. LAS LEANDRAS C/ 7 H-3 HUMACAO PR 00791 | HUMACAO |
| 1841. MERCED TIRADO, ELSA I. | HC 45 BOX 13815 CAYEY PR 00736 | CAYEY |
| 1842. MERCEDES GUZMAN, LEONOR | URB. SANTA JUANA II D-16 CALLE 2 CAGUAS, PR 00725 | JUNCOS |
| 1843. MERDED ALICEA, CARMEN A | CALLE D SUR #100 BDA. NUEVA GURABO PR 00718 | CIDRA |
| 1844. MERDED CALDERON, NOSMARIE | HC 06 BOX 75877 CAGUAS, PR 00725 | CAGUAS |
| 1845. MERLY VELEZ, LUIS E. | CALLE 13 H-47 URB. VILLANUEVA CAGUAS, PR 00725 | CAGUAS |
| 1846. MIELES MORALES, CARMEN I | PO BOX 11 HATILLO PR 00659 | HATILLO |
| 1847. MILLAN RAMOS, CARLOS A. | URB. ESTANCIAS DE SAN PEDRO I-31 C/ SAN LUCAS FAJARDO, PR 00738 | FAJARDO |
| 1848. MILLET PINEIRO, HERIBERTO | AVE. FELIX ALDARONDO SANTIAGO BUZON 1458 ISABELA PR 00 | ARECIBO |
| 1849. MINGUELA VELEZ, MIRMA | CALLE DEVERGE #24 HORMIGUEROS PR 00660 | HORMIGUEROS |
| 1850. MIRANDA ADORNO, RAUL C. | URB. LA ESPERANZA CALLE 19 K-5 VEGA ALTA PR 00692 | VEGA BAJA |
| 1851. MIRANDA DE JESUS, RICHARD L. | PO BOX 119 BO. CARICABOA JAYUYA PR 00664 | JAYUYA |
| 1852. MIRANDA DE LA ROSA, IRIS | CARR. 474 BUZON 104-D BO. MORA CARR #2 INTE. AGUADILLA PR 00662 | AGUADILLA |
| 1853. MIRANDA ORTIZ, MARITZA | CALLE 526 BLOQUE 1993 VILLA CAROLINA CAROLINA PR 00985 | SAN JUAN |
| 1854. MIRANDA PENA, LECKMEE M. | URB. 3 T 112 CALLE HIGUERA ISABELA PR 00662 | AGUADILLA |
| 1855. MIRANDA QUIÑONES, MYRNA | PO BOX 1746 TOA BAJA PR 00951 | HATO REY |
| 1856. MIRANDA RIVERA, ALEJANDRO | HC-02 BOX 5083 COMERIO PR 00782 | COMERIO |
| 1857. MIRANDA ROSADO, MARIA I. | URB. COLINAS C/ MANC. ROSADO A-25 COROZAL PR 00728 | BAYAMON |
| 1858. MIRANDA SANTIAGO, MAYDA DEL R. | CALLE 34 30 BDA. CAUSELLS PONCE PR 00731 | JUANA DIAZ |
| 1859. MIRANDA TORRES, HERMELINDA | PO BOX 520 TOA ALTA PR 00954 | ADFAN |
| 1860. MIRANDA TORRES, MARIBEL | PO BOX 74 BARRANQUITAS, PR 00754 | BARRANQUITAS |
| 1861. MOFICA BULTRON, SONIA M. | URB. COVADONGA CALLE 18 365 BAYAMON PR 00960 | HATO REY |
| 1862. MOJICA PENA, YAJAIRA | PO BOX 1507 JUNCOS PR 00777 | LAS PIEDRAS |
| 1863. MOJICA RAMIREZ, CARMEN | PO BOX 916 | GURABO |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | SAN LORENZO PR 00754 | |
| 1864. MOLINA ACEVEDO, PATRICIA | CALLE 2 C #24 SEC. 2C BONEVILLE HEIGTS CAGUAS, PR 00725 | CIDRA |
| 1865. MOLINA AYALA, ELIANID | PO BOX 1015 VIEQUEZ, PR 00765 | DEPT. FAM. |
| 1866. MOLINA CABRERA, ADA R. | HC 1 BOX 5060 COROZAL, PR 00783 | DEPT. FAM. |
| 1867. MOLINA CABRERA, MISAEL | HC 01 BOX 5060 COROZAL, PR 00783 | BAYAMON |
| 1868. MOLINA CRUZ, ELIZABETH | HC 03 BOX 7351 COMERIO PR 00782 | COMERIO |
| 1869. MOLINA CRUZ, YAMILETTE | PO BOX 960 VILLALBA PR 00766 | VILLALBA |
| 1870. MOLINA ESTRONZA, BLANCA G. | URB. VALLE ARRRIBA 69 CALLE CAOBA COAMAPOR 00769 | COAMO |
| 1871. MOLINA FELICIANO, GUADALUPE | CALLE IGUALDAD' URB. ALTAMIRA CAS B-13 FAJARDO, PR 00738 | FAJARDO |
| 1872. MOLINA FERRER, MARIA DEL C. | C/ 115 BP 10 JARDINES COUTRY CLUB CAROLINA PR 00983 | SAN JUAN |
| 1873. MOLINA NEGRON, CARMEN S. | 107 PARC. PUNTA PALMAS BARCELONETA PR 00617 | ARECIBO |
| 1874. MOLINA OLMO, ANGELA | RR-6 BOX 9278-A SAN JUAN PR 00926 | SAN JUAN |
| 1875. MOLINA OSOSRIO, RAFAEL | HC 01 BOX 6825 PARCELAS VIEQUEZ LOIZA PR 00772 | LOIZA |
| 1876. MOLINA RODRIGUEZ, WILDA E. | PO BOX 1361 UTUADO PR 00641 | UTUADO |
| 1877. MOLINA SANTIAGO, DENNIS | URB. LA GUADALUPE CALLE LA MILAGROSA 1912 PONCE PR 00732 | COAMO |
| 1878. MOLINA SANTIAGO, GLORIA I. | HC 01 BOX 4018 BO. QUEBRADILLAS, BARRANQUITAS PR 00794 | BARRANQUITAS |
| 1879. MOLINA TORRES, LILLIAM | CALLE 6 F-10 URB. RIBERAS DEL RIO BAYAMON PR 00959 | SAN JUAN |
| 1880. MOLINA VELAZQUEZ, MATILDE | COOP DE VIVIENDAS TORRES DE CAROLINA APT. 610 CAROLINA PR 00979 | SAN JUAN |
| 1881. MONELL TORRES, DORIS | CALLE SAN MARCOS P-4 URB. MARIOLGA CAGUAS, PR 00725 | CAGUAS |
| 1882. MONETT DEL VALLE, MARIA DEL C. | HC 30 BOX 33155 SAN LORENZO PR 00754 | SAN LORENZO |
| 1883. MONGE, ROSA H. | BOX 78 TRUJILLO ALTO PR 00977 | SAN JUAN |
| 1884. MONROIG MUÑIZ, JOSE L. | BUZON 16 COMUNIDAD MONTILLA SECTOR LA CANCHA ISABELA, PR 00662 | ISABELA |
| 1885. MONROIG NIEVES, WANDA | URB. VISTA AZUL CALLE 7 F-6 ARECIBO, PR 00612 | ARECIBO |
| 1886. MONTALVO COLLAZO, YALETZA | PO BOX 2525 SUITE 27 UTUADO PR 00641 | ARECIBO |
| 1887. MONTALVO CORREA, LEODANEL | BOX 526 GARROCHALES, PR 00652 | ARECIBO |
| 1888. MONTALVO CRUZ, JORGE | HC 02 BOX 1108 LAJAS PR 00667 | LAJAS |
| 1889. MONTALVO ESCRIBANO, DEBORAH | URB. VILLA NUEVA CALLE 24 F-56 CAGUAS, PR 00727 | CAGUAS |
| 1890. MONTALVO LAFONTAINE, MARIA D.A. | RUTA 9 BUZON 3001 AGUADILLA RP 00603 | AGUADILLA |
| 1891. MONTALVO REYES, VICTOR | BASE RAMEY 320-A CALLE WING AGUADILLA RP 00603 | ISABELA |
| 1892. MONTALVO RIVERA, JEANNETTE | PO BOX 222 BO. SANTA BARBARA JAYUYA, PR | JAYUYA |
| 1893. MONTALVO VEGA, CARMEN M. | URB. SABANA H-25 C/ MEJICO SABANA GRANDE PR 00637 | SAN GERMAN |
| 1894. MONTAÑEZ FLORES, LUZ M. | HC-1 BOX 5082 YABUCOA PR 00767 | MAUNABO |
| 1895. MONTAÑEZ JOHNSON, GLENDA J. | URB. OPEN LAND C/O LOT #424 SAN JUAN PR 00923 | SAN JUAN |
| 1896. MONTE VAZQUEZ, LOURDES | VILLA TULIPAN F-37 URB. EL PANTIO TOA BAJA PR 00949 | SAN JUAN |
| 1897. MONTERO MARQUEZ, NELLIE | C-16 AD-27 VALENCIA BAYAMÓN, PR 00959 | DEPT. FAM. |
| 1898. MONTERO PAGAN, NANCY | ESTANCIAS DEL GOLF #452 CALLE JUAN H. CINTRON PONCE PR 00730 | PONCE |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 1899. MONTES LOPEZ, JOSEFINA | PO BOX 1905 UTUADO PR 00641 | UTUADO |
| 1900. MONTES MIRANDA, EDWIN J. | HC 01 BOX 5335 CIALES PR 00638 | UTUADO |
| 1901. MONTIJO GONZALEZ, ESTRELLA | HC-02 BOX 6406 UTUADO PR 00641 | ARECIBO |
| 1902. MONTILLA SIBERIO, ISRAEL | PUEBLO NUEVO 348 CALLE MONTE VERDE ISABELA PR 00622 | AGUADILLA |
| 1903. MONTILLA SIVERIO, NORMA | 111 CALLE JOSE CHEITO CORCHADO ISABELA PR | ISABELA |
| 1904. MORA REYES, OMAYRA E. | HC 01 BOX 10136 COAMOPR 00769 | SANTA ISABEL |
| 1905. MORALES ARZUAGA, IVETTE | PO BOX 51547 TOA ALTA, PR 00950-1547 | ADSEF |
| 1906. MORALES BERRIOS, MARIAN AXEL | URB. PASEO SLOY MAR 510 ESTELLA DEL MORO JUANA DIAZ PR 00795 | PONCE |
| 1907. MORALES BURGOS, ELENA | PO BOX 607061 BMS 508 BAYAMON PR 00960 | BAYAMON |
| 1908. MORALES CACERES, FELIPE | PO BOX 1442 YABUCOA, PR 00676 | MAUNABO |
| 1909. MORALES CASILLAS, WANDA | PO BOX 769 TRUJILLO ALTO PR 00977 | SAN JUAN |
| 1910. MORALES COLON, JOSE A. | HC 02 BOX 11403 MOCA PR 00676 | AGUADILLA |
| 1911. MORALES COLON, REYES | PO BOX 344 COMERIO, PR 00782 | COMERIO |
| 1912. MORALES CRESPO, LUCIA M. | HC-4 BOX 41350 AGUADILLA PR 00603 | AGUADILLA |
| 1913. MORALES CRUZ, GLORIMAR | PO BOX 440 LOIZA PR 00772 | LOIZA |
| 1914. MORALES ENCARNACION, HOMERO | CUITE 214 PO BOX 43002 RIO GRANDE PR 00745 | SAN JUAN |
| 1915. MORALES FIGUEROA, NELIDA | PO BOX 682 COMERIO, PR 00782 | COMERIO |
| 1916. MORALES FLORES, NELDY | PO BOX 1647 CABO ROJO PR 00623 | HORMIGUEROS |
| 1917. MORALES GOITIA, LUIS | HC 05 BOX 91489 ARECIBO PR 00612 | ARECIBO |
| 1918. MORALES GONZALEZ, ALEXIS | HC-4 40900 HATILLO PR 00658 | DEPT. FAM. |
| 1919. MORALES GONZALEZ, GENOVEVA | URB. ISABEL LA CATOLICA A-7 AGUADA PR 00602 | AGUADILLA |
| 1920. MORALES GONZALEZ, XIOMARA L. | CALLE CABETO CLEMENTE 418 BO. COCO NUEVO SALINAS PR 00751 | CAYEY |
| 1921. MORALES GUILBE, EILEEN M. | BO. CALZADA 116 MERCEDITA PR 00715 | PONCE |
| 1922. MORALES HERNANDEZ, AIDA | PO BOX 370 MOCA PR 00676 | AGUADA |
| 1923. MORALES HERNANDEZ, DAVID | CALLE AMBAR #309 MOCA, PR 00676 | AGUADILLA |
| 1924. MORALES JIMENEZ, IVETTE | CALLE PAGUIL Q-3 URB. JARDINES DE CATAÑO CATAÑO PR 00962 | SAN JUAN |
| 1925. MORALES LABOY, MARIA I. | PARQUE TERRALINDA #2202 TRUJILLO ALTO, PR 00976 | SAN JUAN |
| 1926. MORALES LARREGUI, VICTOR M. | URB. ONEILL C-14 MANATI PR 00674 | MANATI |
| 1927. MORALES LOPEZ, WALESKA M. | PO BOX 532 LARES, PR 00669 | LARES |
| 1928. MORALES MARADIAGA, JASON | CALLE ROSAFORT A-13 BRISAS DE HATILLO HATILLO PR | QUEBRADILLAS |
| 1929. MORALES MARRERO, OSVALDO L. | PO BOX 1011 BARRANQUITAS PR 00794 | JUANA DIAZ |
| 1930. MORALES MATHEW, MAYRA I. | URB. VILLA HUMACAO CALLE 3 L-38 HUMACAO PR 00791 | HUMACAO |
| 1931. MORALES MEDINA, JEANETTE | PO BOX 7267 CAROLINA PR 00986 | CAROLINA |
| 1932. MORALES ORTIZ, EUGENIO | BDA. CAMBALCHE #13 COAM PR 00769 | COAMO |
| 1933. MORALES PAGON, MONICA | BO. CORAZON C/ PERPETUO SOCORRO #83-9 GUAYAMA PR | ARROYO |
| 1934. MORALES PEREZ, LUIS A. | BO. ESPINAL CALLE B BUZON 102 AGUADA PR 00602 | AGUADILLA |
| 1935. MORALES PEREZ, WANDA I | PO BOX 63 CASTAÑER PR 00631 | CASTANER |
| 1936. MORALES PIÑERO, CHASITY | CALLE 11 ARL 24 URB. VALENCIA BAYAMÓN, PR 00949 | DEPT. FAM. |
| 1937. MORALES RAMOS, LISA | ISLOTE II C/ 8 #20 ARECIBO PR 00612 | MANATI |
| 1938. MORALES RIOS, AWILDA | PO BOX 976 | YABUCOA |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | YABUCOA, PR 00767 | |
| 1939. MORALES RIVERA, CARMEN M. | PASEO 10 #291 VILLA OLIMPICA RIO PIEDRAS PR 00924 | SANTURCE |
| 1940. MORALES RIVERA, MARITZA | CALLE 1 URB. FERRER NO. 37 CIDRA, PR 00739 | CIDRA |
| 1941. MORALES RODRIGUEZ, CARLOS R. | PO BOX 9300688 SAN JUAN PR 00930 | HATO REY |
| 1942. MORALES ROSARIO, SONIA I. | PO BOX 1273 MAUNABO, PR 00723 | MAUNABO |
| 1943. MORALES SANCHEZ, FRANCES E. | PO BOX 2 LAS PIEDRAS PR 00771 | HUMACAO |
| 1944. MORALES TORRES, IVERDIALIZ | HC 3 BOX 3216 AGUADILLA PR 00603 | ISABELA |
| 1945. MORALES VAZQUEZ, LOURDES | URB. BALDORIOTY 2615 CALLE GUARDIAN PONCE PR 00728 | PONCE |
| 1946. MORALES VAZQUEZ, MARINA E. | CALLE CANARIAO BUXON 135 REPT. SAN JOSE CAGUAS PR | CAGUAS |
| 1947. MORALES VELAZQUEZ, ADALISA | PO BOX 462 LAJAS PR 00667 | LAJAS |
| 1948. MORALES VELEZ, MARIA C. | COMUNIDAD LAS 500 CALLE ESPERALDA 115 ARROYO PR | ARROYO |
| 1949. MORALES VELEZ, ROSALIA | APARTADO 253 LARES PR 00669 | LARES |
| 1950. MORALES VILLANUEVA, MILAGROS | HC002 BZN. 2348 PALMAR ARRIBA AGUADILLA PR 00603 | AGUADILLA |
| 1951. MORENO GONZALEZ, ROSALIA | REPA. MINERVA NUM. 6 AGUADA, PR | AGUADA |
| 1952. MORENO PARSONS, SANDRA | URB. LOMA LATA CALLE 3-C 11 CAROLINA RP 00987 | HATO REY |
| 1953. MORENO ROSADO, MARICELY | CALLE BENITEZ E-22 URB. SIERRA BERDECIA GUAYNABO PR 00969 | GUAYNABO |
| 1954. MORENO SANTIAGO, MARJORIE | HC 7 BOX 32961 HATILLO PR 00659 | HATILLO |
| 1955. MOREU LOPEZ, JOSEFINA | PO BOX 2152 GUAYNABO PR 00970 | GUAYNABO |
| 1956. MOTTA RAMIREZ, JANETTE | CALLE H NORTE A-64 URB. MONTE BRISAS FAJARDO, PR 00738 | CAROLINA |
| 1957. MOULIER SANTANA, MIGDALIA | PO BOX 473 NAGUABO PR 00718 | HUMACAO |
| 1958. MOYA GONZALEZ, CARMEN M. | RODRIGUEZ OLMO A-20 ARECIBO PR 00612 | HATILLO |
| 1959. MOYA GONZALEZ, DANIEL | BOX 574 HATILLO PR 00659 | ARECIBO |
| 1960. MOYA NIEVES, EVELYN | BOX 574 HATILLO PR 00659 | HATILLO |
| 1961. MOYA SOTO, LUZ M. | HC 04 BOX 42303 HATILLO PR 00659 | ARECIBO |
| 1962. MOYA VALLE, JOSE | URB. 3T C/ ROBLES #61 ISABELA, PR 00662 | ISABELA |
| 1963. MULERO BAEZ, MERCEDES | RIO PLANTATION CALLE 2 ESTE #49 BYAMAON PR 00961 | SAN JUAN |
| 1964. MULERO ORTIZ, REINALDO | C/ SAN JULIAN #1633 URB. SAGRADO CORAZON RIO PIEDRAS PR 00926 | SAN JUAN |
| 1965. MUÑIZ CARRIL, MIGUEL A. | 1114 AVE. ARCADIO ESTRADA LINARES SAN SEBASTIAN, PR 00685 | SAN SEBASTIAN |
| 1966. MUÑIZ MALDOANDO, NELIDA | PO BOX 670 PEÑUELAS, PR 00624 | GUAYANILLA |
| 1967. MUÑIZ ORTIZ, LIZABEL | PO BOX 105 ENSENADA PR 00647 | SABANA GRANDE |
| 1968. MUÑIZ RODRIGUEZ, EARLY | PO BOX 63 LAS MARIAS PR 00690 | LAS MARIAS |
| 1969. MUÑIZ ROSADO, AIDA L. | PO BOX 154 CAMUY PR 00627 | CAMUY |
| 1970. MUÑIZ SANTOS, GLADYS | URB. VILLA FLORES CALLE GIRASOL #2554 PONCE PR 00716 | PONCE |
| 1971. MUÑOZ ALFARO, NAPOLEON | PO BOX 292 ISABELA, PR 00662 | ISABELA |
| 1972. MUÑOZ AMADEO, RAFAEL | HC-01 BOX 10452 GURABO PR 00778 | GURABO |
| 1973. MUÑOZ COLON, NILDA M. | APARTADO 1880 JUANA DIAZ PR 00795 | PONCE |
| 1974. MUÑOZ DE ROMAN, BRUNILDA | URB. MEDINA CALLE 4 C-39 ISABELA, PR | ISABELA |
| 1975. MUÑOZ LAUREANO, MAGALY | PO BOX 1108 SANLORENZO PR 00754 | CAGUAS |
| 1976. MUÑOZ LOPEZ, TANIA M. | COND. PORTALES DE SAN JUAN APT. B 110 SAN JUAN PR 00924 | CAROLINA |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 1977. MUÑOZ PAGAN, MARAI L. | HC-3 BOX 15459 JUANA DIAZ, PR 00795 | JUANA DIAZ |
| 1978. MUÑOZ PEREZ, NIVIA | CALLE ANDINO C-A 6 VANSCOY BAYAMON PR 00957 | BAYAMON |
| 1979. MUÑOZ RODRIGUEZ, ELIZABETH | HC 30 BOX 30556 SAN LORENZO PR 00754 | CAGUAS |
| 1980. MUÑOZ RODRIGUEZ, IRIS M. | 7 CALLE LOS ROBLES CAMUY PR 00627 | CAMUY |
| 1981. MUÑOZ RODRIGUEZ, SAMUEL | URB. OCAN VIEW CALLE 4-B-3 ARECIBO PR 00612 | ARECIBO |
| 1982. MUÑOZ SERRANO, MARIA | A – 13 CALLE 1 VILLAS DE LEVITTOWN TOA BAJA PR 00949 | SAN JUAN |
| 1983. MURIEL NIEVES, HECTOR L. | URB. LUCHETTI 1 PEDRO M. RIVERA #30 MANATI, PR | MANATI |
| 1984. MURIEL SUSTACHE, MARISELA | PO BOX 1832 YABUCOA, PR 00767 | YABUCOA |
| 1985. NARVAEZ MORALES, VILMA | RR-7 BOX 16595 TOA ALTA, PR 00953 | BAYAMON |
| 1986. NATAL REYES, JOSE A. | URB. VISTA DEL SOL CALLE E #49 COAMO, PR 00769 | COAMO |
| 1987. NATAL ROBLES, WANDA | HC 02 BOX 7447 BARRANQUITAS PR 00794 | COMERIO |
| 1988. NATER ARROYO, MARIA DEL C. | C/ C # QQ 15 EXT. ALTURAS VEGA ALTA PR 00693 | VEGA ALTA |
| 1989. NAVARRO ANDINO, MARIA I. | URB. LEVITTOWN FM 5 C/ JOSE P. H. HERNANDEZ TOA BAJA PR 00949 | BAYAMON |
| 1990. NAVARRO NAZARIO, ELIZ N. | COND. VILLA DEL GIGANTE #300 C/ PASEO REAL APT. 520 CAROLINA, PR 00987 | SAN JUAN |
| 1991. NAVAS VELEZ, ANTONIA | CALLE PAMER #10 LARES PR 00669 | LARES |
| 1992. NAVEDO PERELEZ, MILDRED E. | PO BOX 428 BARRANQUITAS, PR 00794 | BARRANQUITAS |
| 1993. NAVEDO ROSADO, MARILYN | HC-77 #9584 BAJURA, ALMIRANTE VEGA ALTA PR | BAYAMON |
| 1994. NAVEDO VELAZQUEZ, CARMEN L. | PO BOX 286 CEIBA PR 00735 | NAGUABO |
| 1995. NAVEDO VILLATORO, YOLANDA | PASEO ALEGRES E-2349 LEVITTOWN PR 00949 | BAYAMON |
| 1996. NAZARIO DE MONTALVO, VILMA | 100 AVE. PEDRO ALBIZU CAMPO SUITE 115 CABO ROJO PR 00623 | CABO ROJO |
| 1997. NAZARIO TORRES, BRENDA | C/ URSULA CARDONA 3230 LAS DELICIAS PONCE PR 00728 | PONCE |
| 1998. NAZARIO TORRES, NORA E. | HC 04 BOX 25032 LAJAS PR 00667 | LAJAS |
| 1999. NAZARIO VEGA, MARISOL | 165 BDA. LAJES PONCE PR 00716 | PONCE |
| 2000. NAZARIO WEBER, HEBE DEL C. | PO BOX 357 SABANA GRANDE PR 00637 | YAUCO |
| 2001. NEGAGLIONI FIGURA, CARMELINA | PONCE SOL Y MAR CALLE ESTRELLA DE MAR JUANA DIAZ, PR 00795 | PONCE |
| 2002. NEGRON BONILLA, EDDA L. | PO BOX 68 VILLALBA PR 00766 | PONCE |
| 2003. NEGRON BRUNO, MYRNA L. | HC-02 BOX 46421 VEGA BAJA, PR 00693 | VEGA ALTA |
| 2004. NEGRON CABAN, ESTRELLA I. | PO BOX 922 BARCELONETA PR 00617 | ARECIBO |
| 2005. NEGRON CEBALLOS, NOELIA | PO BOX 257 LUQUILLO PR 00773 | CAROLINA |
| 2006. NEGRON COLON, KARENLEE | HC 74 BOX 6028 NARANJITO PR 00719 | NARANJITO |
| 2007. NEGRON LOPEZ, ABISAY | 87 CALLE CEIBA FLORIDA PR 00650 | MANATI |
| 2008. NEGRON MALDONADO, MARTHA | CALLE 60-3 BLOQ. 53 #13 REXVILLE, BAY. PR 00957 | BAYAMON |
| 2009. NEGRON MARTINEZ, MELISSA | HC-01 BOX 3759 UTUADO PR 00641 | CIALES |
| 2010. NEGRON MERCADO, NIVIA I. | PO BOX 323 FLORIDA PR 00650 | FLORIDA |
| 2011. NEGRON MILLAN, IVONNE | #204 URB. VILLAS SAN CRISTOBAL I LAS PIEDRAS, PR 00771 | LAS PIEDRAS |
| 2012. NEGRON OLIVERA, EVELYN | C/ 8 H-4 URB. LA ESPERANZA VEGA ALTA, PR 00692 | VEGA BAJA |
| 2013. NEGRON ORTIZ, NEREIDA | 6 URB. SAN GABRIEL MOROVIS, PR 00687 | MOROVIS |
| 2014. NEGRON OSORIO, YARITZA | PO BOX 68 CANOVANAS, PR 00729 | RIO GRANDE |
| 2015. NEGRON REYES, IRIS A. | VICTOR ROJAS #2 CALLE C 142 ARECIBO PR 00612 | ARECIBO |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 2016. NEGRON RIVERA, BRUNILDA | CALLE 90 BLQ. 92-68 CAROLINA PR 00985 | SAN JUAN |
| 2017. NEGRON RIVERA, MAYLINES | PO BOX 160 COROZAL, PR 00783 | TOA ALTA |
| 2018. NEGRON SANTIAGO, CARMEN | URB. LOS CAOBOS 1509 CALLE GUAYNABO PONCE PR 00716 | PONCE |
| 2019. NEGRON TORRES, CLEMENTE | HC 3 BOX 60078 ARECIBO PR 00612 | ARECIBO |
| 2020. NEGRON VEGA, KAREN LIZ | PASEO CALMA #3348 3ER. SECC. LEVITTOWN, PR 00949 | SAN JUAN |
| 2021. NEGRON VELAZQUEZ, ELSA N. | PO BOX 1401 BARCELONETA, PR 00617 | BARCELONETA |
| 2022. NEVAREZ RIVERA, MARICARMEN | URB. CERROMONTE CALLE 2 B-25 COROZAL, PR 00783 | BAYAMON |
| 2023. NICOLA ALTIERY, EDWIN | HC 04 BOX 42743 MAYAGUEZ PR 00680 | MAYAGUEZ |
| 2024. NIEVA PEÑA, ROSALYN | CALLE SABEL 124 BORIQUEN VALLEY CAGUAS, PR 00725 | CAGUAS |
| 2025. NIEVES BAEZ, FLOR Y. | BOX 1155 MOROVIS, PR 00687 | VEGA ALTA |
| 2026. NIEVES BORDOY, NELSON | HC 5 BOX 56880 AGUADILLA PR 00603 | AGUADILLA |
| 2027. NIEVES CARDONA, LUZ N. | PO BOX 570 SAN SEBASTIAN, PR | SAN SEBASTIAN |
| 2028. NIEVES CORTES, MARIA G. | HC 7 BOX 38910 AGUADILLA, PR 00603 | AGUADILLA |
| 2029. NIEVES CRUZ, LETICIA | HC-3 BOX 8176 CANOVANAS, PR 00729-9720 | LOIZA |
| 2030. NIEVES DE JESUS, LILLIE DEL C. | PO BOX 141865 ARECIBO, PR 00614 | MANATI |
| 2031. NIEVES DEL VALLE, ELSIE M. | CALLE LAUREANO VEGA D-5 VEGA ALTA PR | SAN JUAN |
| 2032. NIEVES DIAZ, ISRAEL | PO BOX 708 VICTORIA STATION AGUADILLA PR 00605 | AGUADILLA |
| 2033. NIEVES FIGUEROA, LIZ A. | HC 73 BOX 4773 NARANJITO, PR 00719 | NARANJITO |
| 2034. NIEVES FREITAS, BETZAIDA | PO BOX 43001 APARTADO 406 RIO GRANDE, PR 00745 | DEPT. FAM. |
| 2035. NIEVES GONZALEZ, GERTRUDIS | HC 05 BOX 10586 | MOCA |
| 2036. NIEVES HERNANDEZ, ENRIQUE | BOX 123 MOCA PR 00673 | AGUADA |
| 2037. NIEVES LEBRON, OCTAVIO | PO BOX 7000 SUITE 73 SAN SEBASTIAN PR 00685 | MOCA |
| 2038. NIEVES LEBRON, ROBERTO | HC 05 BOX 55239 SAN SEBASTIAN PR 0685 | SAN SEBASTIAN |
| 2039. NIEVES LUGARDO, ELIDIA | PO BOX 991 CAROLINA PR 00986 | CAROLINA |
| 2040. NIEVES MATIAS, ANTONIA M. | C/ LOPEZ LANDRON SANTIAGO IGLESIAS SAN JUAN PR 00921 | GUAYNABO |
| 2041. NIEVES MENA, LAURA | URB. CATALUÑA C-6 CALLE 9 BARCELONETA PR 00617 | BARCELONETA |
| 2042. NIEVES NAVAS, ADALBERTO | URB. HACIENDA TOLEDO 50 C. VALENCIA ARECIBO PR 00612 | ARECIBO |
| 2043. NIEVES ORTIZ, DIANA L. | CALLE JUAN MOREL CAMPOS Q-7 URB. BORINQUEN CABO ROJO PR 00623 | CABO ROJO |
| 2044. NIEVES ORTIZ, JUAN A. | URB. EL CULEBRINAS CALLE PINO I-7 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 2045. NIEVES PEREZ, MARIANA | CALLE PALMER #6 TOA ALTA PR 00953 | COROZAL |
| 2046. NIEVES REJAS, MARTA | URB. SAVOY HILLS D-17 CALLE 1 BAYAMON PR 00956 | BAYAMON |
| 2047. NIEVES RIVERA, GLORIA | REPARTO TERESITA CALLE 37 AR. 9 BAYAMON PR 00961 | SAN JUAN |
| 2048. NIEVES RIVERA, XAYMARA | EXT. SYLVIA C-1 CALLE 1 COROZAL, PR 00783 | BAYAMON |
| 2049. NIEVES ROMAN, LUIS A. | BOX 2163 SAN GERMAN, PR 00683 | GUANICA |
| 2050. NIEVES SALGADO, NITZA L. | C/ 5 PARCELA #86 BO. PLAMAS CATAÑO, PR 00962 | SAN JUAN |
| 2051. NIEVES SANCHEZ, GERALD | RES MANUEL A. PEREZ EDIF H-3 APT. 31 SAN JUAN PR 00923 | SAN JUAN |
| 2052. NIEVES SANCHEZ, HERMINIA | CALLE SOLEDAD N°UM. 32 RIO GRANDE PR 00745 | CANOVANAS |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 2053. NIEVES SANTOS, NOEMI | RR #6 BOX 11469 SAN JUAN PR 00926 | CUPEY |
| 2054. NIEVES SERRANO, ENEIDA | APARTADO 5255 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 2055. NIEVES SIFRE, YADIRA | BO. ESPINAR B-113 AGUADA, PR 00602 | AGUADA |
| 2056. NIEVES TORRENS, GISELA | ALTURAS DE FLAMBOYAN CALLE 18 EE-15 BAYAMON PR 00959 | BAYAMON |
| 2057. NIGAGLIONI IRAOLA, IVONNE M. | C/ MIRLO #963 COUNTRY CLUB SAN JUAN PR 00924 | SAN JUAN |
| 2058. NOVALES PEREZ, MERCEDES | HC 02 5262 LARES PR 00669 | LARES |
| 2059. NOVOA CENTENO, ANA L. | HC 03 BOX 59053 ARECIBO, PR | ARECIBO |
| 2060. NUÑEZ RIVERA, HERIBERTO | CIUDAD SENORIAL C/ NOBLE A-26 #65 SAN JUAN PR 00926 | SAN JUAN |
| 2061. O'FARRIL QUIÑONES, ANA I | PO BOX 7735 CAROLINA PR 00985 | CANOVANAS |
| 2062. O'NEIL ORTIZ, JOHANNA | PARQUE ARCO IRIS 227 CALLE 2 APT. 259 TRUJILLO ALTO PR 00976 | BAYAMON |
| 2063. O'NEILL QUIÑONES, RAFAELA | CALLE 1 F-11 URB. CONDADO MODERNO CAGUAS, PR 00725 | GURABO |
| 2064. OCASIO ALGARIN, CARMEN A. | PO BOX 2100 SUITE 113 TOA BAJA PR 00951 | TOA BAJA |
| 2065. OCASIO ALICEA, MARTIN | BOX 1213 BAYAMÓN, PR 00960 | DEPT. FAM. |
| 2066. OCASIO ARCE, MARCOS A. | HC 01 BOX 4037 UTUADO PR 00641 | ARECIBO |
| 2067. OCASIO BERRIOS, ROSA M. | CALLE AZAFRAN L 5 URB. QUINTAS DE VILLA MAR DORADO PR 00646 | BAYAMON |
| 2068. OCASIO DEL VALLE, GABRIEL | URB. MIRAFLORES 40-4 CALLE 45 BAYAMON PR 00957 | SAN JUAN |
| 2069. OCASIO ESPINOSA, VICKY D. | C/39 BLOQ. M-12 EXT. PARQUE ECUESTRE CAROLINA, PR 00987 | ADSEF |
| 2070. OCASIO GARCIA, ROBERTO | PO BOX 9213 HUMACAO PR 00792 | CAGUAS |
| 2071. OCASIO HERNANDEZ, ELIZABETH | 112 C/ SAN CARLOS APART. CARLOS #1 QUEBRADILLAS, PR 00678 | DEPT. FAM. |
| 2072. OCASIO MALDONADO, SONIA | 6 QTAS. VEGA BAJA VEGA GAJA PR 00693 | VEGA BAJA |
| 2073. OCASIO MELENDEZ, WANDA I | CALLE 9 A-H15 REPARTO VALENCIA BYAMON PR 00959 | BAYAMON |
| 2074. OCASIO MORALES, EDGARDO J. | CALLE 19 BLQ. 10 #2 MIRAFLORES BAYAMÓN, PR 00949 | DEPT. FAM. |
| 2075. OCASIO PEREZ, NILSA U. | URB. RIVERSIDE CALLE 1-B4 PEÑUELAS, PR 00624 | PEÑELAS |
| 2076. OCASIO RIVERA, JOSE IVAN | C/ E #11 URB. CAMPAMENTO GURABO PR 00778 | SAN JUAN |
| 2077. OFRAY ORTIZ, MIGUEL | CALLE K R-4-4 TURABO GARDENS CAGUAS, PR 00725 | CAYEY |
| 2078. OJEDA FRADERA, JENNIFER | C/ A PEREZ PIERET FB-14 6TA. SECC. LEVITTOWN TOA BAJA PR 00949 | DEPT. FAM. |
| 2079. OJEDA MEDINA, CLARIBEL | HC 01 BOX 2066 JAYUYA, PR 00664 | JAYUYA |
| 2080. OLIVERA ADORNO, VICTOR W. | CALLE PROGRESO #2 BDA. SAN MIGUEL GUAYNABO PR 00966 | SAN JUAN |
| 2081. OLIVERA RIVERA, MARIA T. | CALLE JOSE DE DIEGO #10 – A GUAYANILLA PR 00656 | PONCE |
| 2082. OLIVERA SANTIAGO, CARMEN M. | PO BOX 753 ADJUNTAS PR 00601 | ADJUNTAS |
| 2083. OLIVERAS DIAZ, FRANCES | CALLE ARIES 4 BRISAS DE LOIZA CANOVANAS, PR 00729 | CAROLINA |
| 2084. OLIVERAS MALDONADO, JOSE A. | PO BOX 3808 BAYAMON PR 00958 | SAN JUAN |
| 2085. OLIVERAS REYES, WILMA | BUZON 1047 BO. CERCADILLO ARECIBO PR 00612 | ARECIBO |
| 2086. OLIVERAS SANTIAGO, MARIA JANET | URB. METROPOLIS 2H-5 CALLE 41 CAROLINA PR 00987 | CAROLINA |
| 2087. OLIVO DE JESUS, JOSE M. | PO BOX 1186 COROZAL, PR 00783 | SAN JUAN |
| 2088. OLMEDA BERRIOS, EXERLY JOHAN | PO BOX 233 HUMACAO PR 00792 | NAGUABO |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 2089. OLMEDA RODRIGUEZ, TERESA | PO BOX 1178 MAUNABO PR 00707 | MAUNABO |
| 2090. OLMEDA ROQUE, OTILIA | HC-15 BOX 15581 HUMACAO, PR 00791 | HUMACAO |
| 2091. OLMEDA ROSARIO, FERDINAND J. | CALLE VIOLETA RJ-7 LAS ROSALEDA II LEVITTOWN, TOA BAJA PR 00959 | BAYAMON |
| 2092. OLMEDA ROSARIO, LEIDA M. | HC-01 BOX 5961 OROCOVIS, PR 00720 | AIBONITO |
| 2093. OLMEDO TOLENTINO, MARGARITA | HC 09 BOX 62100 CAGUAS, PR 00725 | CAGUAS |
| 2094. ONEILL FIGUEROA, DEBORAH | PO BOX 194946 SAN JUAN PR 00919 | SAN JUAN |
| 2095. OQUENDO DELGADO, MARIA E. | APARTADO 1222 SAN LORENZO PR 00754 | SAN LORENZO |
| 2096. OQUENDO OQUENDO, CANDIDA | HC 2 BOX 6948 ADJUNTAS, PR 00601 | ADJUNTAS |
| 2097. OQUENDO RIVERA, HECTOR | PASEO RIO HONDO 1000 AVE. BLVD. #706 TOA BAJA PR 00949 | SAN JUAN |
| 2098. OQUENDO SUAREZ, DORAIMA | HC-01 BOX 9456 VEGA ALTA PR | VEGA ALTA |
| 2099. OQUENDO TIRADO, CYNTHIA | HC-01 BOX 17582 HUMACAO PR 00791 | HUMACAO |
| 2100. ORAMA BORRERO, YARLIN | HC 01 4021 CALLEJONES LARES PR 00669 | ARECIBO |
| 2101. ORAMA RAMOS, YESENIA | PO BOX 1440 BO. CAMPO ALEGRE CARR 130 KM 10.5 ARECIBO PR | ARECIBO |
| 2102. ORENGO VELAZQUEZ, MARIA DEL C. | HC 01 BOX 667 PARCELAS MACANA #109 | GUAYANILLA |
| 2103. ORTIZ TORO, MARITZA | PO BOX 1741 CABO ROJO PR 00623 | CABO ROJO |
| 2104. OROSCO CHANZA, EVELYN | HC 1 BOX 11974 CAROLINA PR 00987 | CAGUAS |
| 2105. ORTEGA BRACERO, SYLVIA J. | C-2 PARC. 241 BUZON 1322 JUAN SANCHEZ BAYAMON PR 00959 | BAYAMON |
| 2106. ORTEGA ESCALERA, AZALIA | ZARAGOZA F-23 VILLA ESPAÑA BAYAMON PR 00961 | BAYAMON |
| 2107. ORTEGA GONZALEZ, JANET | URB. CAGUAS NORTE CALLE DUBLIN C-21 CAGUAS, PR 00725 | CAGUAS |
| 2108. ORTEGA MEDINA, WALDEMAR | PO BOX 2015 AGUADILLA PR 00605 | AGUADILLA |
| 2109. ORTEGA NIEVES, MADELINE | 27 URB. LOS FLAMBOYANES AGUADA PR 00602 | AGUADA |
| 2110. ORTEGA RIOS, JOEL | URB. LUCHETTI CALLE VIRGILIO DEL POZO # 90 MANATI PR 00674 | MANATI |
| 2111. ORTEGA ROSARIO, MARIA M. | CALLE CLEMENTE 109 BO. CABO ROJO MONTE GRANDE, PR 00623 | CABO ROJO |
| 2112. ORTIZ ZARAGOZA, AUREA M. | PO BOX 1041 MANATI PR 00674 | MANATI |
| 2113. ORTIZ ZAYAS, BERNARDO | URB. A-8 LAS COLINAS COAMO PR 00769 | PONCE |
| 2114. ORTIZ ZAYAS, VICTOR | LAS AMERICAS 4TH. ST. M-9 BAYAMÓN, PR 00956 | SAN JUAN |
| 2115. ORTIZ AGOSTO, IVELISSE | COND. EL ATLANTICO APT. 306 TOA BAJA PR 00949 | TOA BAJA |
| 2116. ORTIZ AGOSTO, ROSITA | CALLE 1 C-47 VILLA VERDE BAYAMON, PR 00959 | SAN JUAN |
| 2117. ORTIZ AGUIRRE, MANSEL | 329 JUAN H. CINTRON EST. DEL GOLF CLUB PONCE PR 00730 | PONCE |
| 2118. ORTIZ ALICEA, LINDA ANN | PO BOX 9302 BAYAMON PR 00960 | SAN JUAN |
| 2119. ORTIZ ALICEA, YESENIA | PO BOX 492 PATILLAS, PR 00723 | PATILLAS |
| 2120. ORTIZ ALVARADO, ZULMA | URB. LOS CAOBOS 2017 CALLE YAGRUMO PONCE PR 00716 | PONCE |
| 2121. ORTIZ ARROYO, NORMA | HC 1 BOX 4466 ADJUNTAS PR 00 | ADJUNTAS |
| 2122. ORTIZ ARVELA, GERVASIO | HC 02 BOX 9722 JUANA DIAZ PR 00795 | PONCE |
| 2123. ORTIZ AVILES, WILKINS | URB. BORINQUEN C/ MANUEL TRURCELS CABO ROJO PR 00623 | SAN GERMAN |
| 2124. ORTIZ CLASS, MARIA | BDA. COREA G-12 VEGA ALTA PR 00692 | VEGA BAJA I |
| 2125. ORTIZ COLON, ELOISA | C/ RAFAEL CEPEDA | SAN JUAN |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | #254 VILLA PALMERAS PR 00915 | |
| 2126. ORTIZ COLON, ELSA | PO BOX 8705 SAN JUAN PR 00910 | SAN JUAN |
| 2127. ORTIZ COLON, JORGE A. | EXT. DEL CARMEN CALLE 6 E-12 JUANA DIAZ, PR 00795 | PONCE |
| 2128. ORTIZ COLON, SAMUEL | PO BOX 1126 MAUNABO PR 00707 | MAUNABO |
| 2129. ORTIZ CORREA, OLGA A. | PO BOX 376 MERCEDITA PR 00715 | PONCE |
| 2130. ORTIZ DAVILA, EVELYN | BO. LINEA CAPO HC-02 BUZON 4462 GUAYAMA PR 00784 | GUAYAMA |
| 2131. ORTIZ DE MARTINEZ, MARLA E. | PO BOX 711 COAMO PR 00769 | COAMO |
| 2132. ORTIZ DELGADO, ERID S. | PMB 276 PO BOX 2017 LAS PIEDRAS, PR 00771 | CAGUAS |
| 2133. ORTIZ DELGADO, LUIS | HC #3 BOX 12667 YABUCOA PR 00676 | HUMACAO |
| 2134. ORTIZ DELGADO, WANDA I. | URB. VILLAS DE CASTRO MM 18 CALLE 800 CAGUAS, PR 00725 | JUNCOS |
| 2135. ORTIZ DIAZ, ELSA D. | 166 CALLE BARCELO BARRANQUITAS, PR 00794 | BARRANQUITAS |
| 2136. ORTIZ FIGUEROA, CAMILLE | URB. CAMPO ALEGRE CALLE CEREZA I-11 BAYAMON, PR 00956 | BAYAMON |
| 2137. ORTIZ FIGUEROA, JUAN | PMB 2208 PO BOX 6400 CAYEY POR 00737 | CAYEY |
| 2138. ORTIZ FIGUEROA, LUZ N. | CALLE MORSE 149 ARROYO, PR 00714 | GUAYAMA |
| 2139. ORTIZ FLORES, NILSA | PO BOX 1561 SAN GERMAN PR 00683 | SAN GERMAN |
| 2140. ORTIZ GOMEZ, MIZZAELI | HC 1 3718 ARROYO, PR 00714 | CAGUAS |
| 2141. ORTIZ GONZALEZ, MILAGROS | 56 CALLE MIRAMAR BO. COLOMBIA MAYAGUEZ PR 00680 | MAYAGUEZ |
| 2142. ORTIZ GUTIERREZ, WANDA I. | #34 EXT. JARDINES DE VALLE ARRIBA SAN GERMAN PR 00637 | SAN GERMAN |
| 2143. ORTIZ JIMENEZ, MYRNA M. | URB. JARDINES DE VEGA BAJA 133 JARDIN DEL ALBA VEGA BAJA PR 00693 | VEGA BAJA |
| 2144. ORTIZ LLERA, MARIA V. | BO. VEGA 24345 CARR. 743 CAYEY, PR 00736 | CAYEY |
| 2145. ORTIZ LOPEZ AIXA I. | PO BOX 585 JUNCOS, PR 00777 | HUMACAO |
| 2146. ORTIZ LOPEZ, AMNER | HC 04 BOX 4470 LAS PIEDRAS PR 00771 | CAGUAS |
| 2147. ORTIZ LOPEZ, JOSE L. | PMB 27 PO BOX 819 LARES PR 00669 | LARES |
| 2148. ORTIZ LOPEZ, LUZ C. | APDO. 340 COROZAL PR 00783 | COROZAL |
| 2149. ORTIZ MALDONADO, MAYRA R. | URB. LOMAS DE COUNTRY CLUB Y-3 CALLE 19 PONCE PR 00730 | PONCE |
| 2150. ORTIZ MARCANO, DALLY MARISEL | CELESTINO SOLA 23-9 BAIROA PARTK CAGUAS, PR | CAGUAS |
| 2151. ORTIZ MARIN, JULITA | URB. CANA C/ 14 TT-4 BAYAMON, PR 00957 | SAN JUAN |
| 2152. ORTIZ MARTIR, CLAUDIA E. | CALLE UNION #83 LAJAS, PR 00667 | MAYAGUEZ |
| 2153. ORTIZ MATIAS, JESUS | HC 01 BOX 9186 TOA BAJA PR 00949 | TOA ALTA |
| 2154. ORTIZ MATOS, SONIA | PO BOX 252 COMERIO PR 00782 | NARANJITO |
| 2155. ORTIZ MEDINA, LIZBETH | URB. VISTA DEL MORO I-8 C/ VENEZUELA CATAÑO, PR 00962 | HATO REY |
| 2156. ORTIZ MONGE, MARIBEL | DENOTIERA #915 COUNTRY CLUB SAN JUAN PR 00924 | SAN JUAN |
| 2157. ORTIZ MONTES, MELISSA | PO BOX 942 GUAYAMA PR 00785 | ARROYO |
| 2158. ORTIZ MORALES, LILLIAM C. | PO BOX 793 ARROYO, PR 00714 | SAN JUAN |
| 2159. ORTIZ MORALES, YOLANDA | COSTA GARDEN CALLE ORQUIDEA 188 FAJARDO PR 00738 | SAN JUAN |
| 2160. ORTIZ NASARIO, CALOS R. | CALLE J #20 ENSERADO PR 00647 | YAUCO |
| 2161. ORTIZ NIEVES, MARITZA | PO BOX 190239 SAN JUAN PR 00919 | SAN JUAN |
| 2162. ORTIZ NUÑEZ, EUGENIA | HC 05 BOX 13342 JUANA DIAZ PR 00795 | JUANA DIAZ |
| 2163. ORTIZ ORTIZ, ENEIDA | APARTADO 119 | HORMIGUEROS |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | HORMIGUEROS, PR 00660 | |
| 2164. ORTIZ ORTIZ, JOANSELLE | HC 01 BOX 3443 BARRANQUITAS PR 00794 | CAGUAS |
| 2165. ORTIZ OSORIO, MAIRA | HC 1 BOX 7755 LOIZA, PR 00772-9747 | DEPT. FAM. |
| 2166. ORTIZ PASTRANA, NELIDA | CALLE 216 4 R-35 COLINAS DE FAIR VIEW TRUJILLO ALTO PR 000976 | SAN JUAN |
| 2167. ORTIZ PEREZ, AMARILIS | 743 ESTANCIAS DEL RIO HOMIGUEROS, PR 00660 | MAYAGUEZ |
| 2168. ORTIZ PEREZ, NILDA | COND. CAPITOL HILL #154 C/A SAN AGUSTIN PUERTA TIERRA PR 00901 | SAN JUAN |
| 2169. ORTIZ PEREZ, SANDRA M. | HC-6 BOX 13081 SAN SEBASTIAN,PR 00685 | SAN SEBASTIAN |
| 2170. ORTIZ PUEYO, CARMEN Z. | URB. MONTE OLIVO CALLE Zeus M-1 #63 GUAYAMA, PR 00784 | GUAYAMA |
| 2171. ORTIZ QUESADA, LYDIA MILAGROS | PO BOX 711 COAMO, PR 00769 | COAMO |
| 2172. ORTIZ RAMIREZ, RENE A. | PO BOX 241 BARRANQUITAS, PR 00794 | COMERIO |
| 2173. ORTIZ RAMOS, PABLO M. | PO BOX 28 MERCEDITAS, PR 00715 | PEÑUELAS |
| 2174. ORTIZ RESTO, CARMEN A. | PMB 264 BOX 700111 FAJARDO, PR 00738 | ADSEF |
| 2175. ORTIZ REYES, ROSA | #47 AVE. RIVERA MORALES SAN SEBASTIÁN PR 00685 | MOCA |
| 2176. ORTIZ RIVERA, ISAMARIE | RR 4 BOX 1278 BAYAMON PR 00956 | BAYAMON |
| 2177. ORTIZ RIVERA, LYMETTE M. | CALLE SIERNA #290 URB. COLLEGE PARK SAN JUANPR 00926 | BAYAMON |
| 2178. ORTIZ RIVERA, OLGA I. | RR02 BUZON 5838 CIDRA PR 00739 | CIDRA |
| 2179. ORTIZ RIVERA, WILMA I. | PO BOX 1281 JUNCOS PR 00777 | CAGUAS |
| 2180. ORTIZ RIVERA, YARITZA | URB. VILLA UNIVERSITARIA C/26 S-25 HUMACAO PR 00791 | SAN JUAN |
| 2181. ORTIZ RIVERA, ZULMA I. | HC-02 BOX 8652 COROZAL, PR 00783 | SAN JUAN |
| 2182. ORTIZ RODRIGUEZ, ALBA N. | URB. EL CAFETAL II CALLE CARACOLILLO R-19 YAUCO PR 00698 | YAUCO |
| 2183. ORTIZ RODRIGUEZ, ARIEL | ALPES 1010 PUERTO NUEVO SAN JUAN PR 00921 | SAN JUAN |
| 2184. ORTIZ RODRIGUEZ, JUAN R. | PO BOX 819 COMERIO PR 00782 | COMERIO |
| 2185. ORTIZ RODRIGUEZ, MARIA S. | PO BOX 1126 PATILLAS, PR 00723 | PATILLAS |
| 2186. ORTIZ ROMALES, MELISSA | PO BOX 907 SANTA ISABEL PR 00757 | AIBONITO |
| 2187. ORTIZ ROSADO, CARLOS G. | HC-73 BOX 5764 NARANJITO RP 00719 | COROZAL |
| 2188. ORTIZ ROSADO, JOSE JUAN | CALLE 24 AU 14 SANTA JUANITA BAYAMON, PR 00956 | BAYAMON |
| 2189. ORTIZ RUIZ, DAMRIS | HC-04 BOX 22079 JUANA DIAZ, PR 00795 | JUANA DIAZ |
| 2190. ORTIZ SANCHEZ, FABIAN | CALLE 517 BLOQUE 188 CASA #5 5TA. EXT. VEILLA CAROLINA, CAR. PR | HATO REY |
| 2191. ORTIZ SANCHEZ, JOHANA R. | URB. VILLA LOS PESCADORES #76 C/ MERLUZA VEGA BAJA, PR 00693 | COROZAL |
| 2192. ORTIZ SANTAPAU, GRICELLE | CALLE 4 CASA #30 PTO. REAL CABO ROJO PR 00623 | MAYAGUEZ |
| 2193. ORTIZ SOTO, LUIS Y. | HC-03 BOX 8343 BARRANQUITAS, PR 00794 | NARANJITO |
| 2194. ORTIZ TORRES, ZULMA M. | URB. LAS MANAS E-65 JUANA DIAZ, PR | JUANA DIAZ |
| 2195. ORTIZ TROCHE, NILSA H. | PO BOX 1482 JUNCOS PR 00777 | CAGUAS |
| 2196. ORTIZ VEGA, MARIA C. | HC 01 BOX 18874 HUMACAO PR 00791 | HUMACAO |
| 2197. OSLAN GONZALEZ, DENICE | HC 3 BOX 55169 ARECIBO PR 00612 | ARECIBO |
| 2198. OSORIO CIRINO, JUANA | PMB 101 BOX 1981 LOIZA PR 00772 | CAROLINA |
| 2199. OSORIO CORREA, ESPERANZA | PMB 224 PO BOX 1980 LOIZA PR 00772 | LOIZA |
| 2200. OSORIO LUGO, RAFAEL | HC 02 BOX 6805 UTUADO PR 00641 | UTUADO |
| 2201. OSORIO PIZARRO, LUIS F. | HC 1 BOX 7131 LOIZA PR 00772 | LOIZA |
| 2202. OSORIO PIZARRO, RUTH MARIE | PO BOX 466 VIEQUES, PR 00765 | VIEQUEZ |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 2203. OSORIO TOSADO, CARMEN M. | HC 4 BOX 43317 HATILLO PR 00659 | ARECIBO |
| 2204. OSUBA MARTIR, ISAEL O. | BOX 48 LAS MARIAS, PR | AGUADILLA |
| 2205. OTERO ALVAREZ, ROSA E. | PO BOX 1108 JAYUYA, PR 00664 | JAYUYA |
| 2206. OTERO CRUZ, MIGDALIA | COND. EL ATLANTICO APTO. 504 LEVITTOWN TOA BAJA PR 00949 | SAN JUAN |
| 2207. OTERO GARCIA, SANDRA | VILLA PIÑARES 523 CALLE PASEO CONCORDIA VEGA BAJA PR | VEGA BAJA |
| 2208. OTERO MARTINEZ, GLENDA | PO BOX 918 MOROVIS PR 00687 | SAN JUAN |
| 2209. OTERO MONTELBON, HIRAM | BO. ARENA SECTOR CAMPOBELLO BZ 5617 CIDRA, PR 00739 | CIDRA |
| 2210. OTERO MORALES, ANTONIO | PO BOX 52199 TOA BAJA PR 00950 | GUAYNABO I |
| 2211. OTERO NEVAREZ, ELEIDA E. | PO BOX 2416 VEGA ALTA, PR 00692 | VEGA ALTA |
| 2212. OTERO OROZCO, ANA I. | AMAPOLA 223 CIUDAD JARDIN CAROLINA, PR 00987 | RIO PIEDRAS |
| 2213. OTERO RAMOS, ANGEL D. | PO BOX 1239 CIALES PR 00638 | VEGA BAJA |
| 2214. PABLOS VAZQUEZ, LEILA | URB. VILLA UNIVERSITARIA CALLE 35-BH-6 HUMACAO PR 00791 | HUMACAO |
| 2215. PABON ALMODOVAR, ADA | PO BOX 2191 SAN GERMAN PR 00683 | SAN GERMAN |
| 2216. PABON MARRERO, ELBA D. | PO BOX 707 VEGA BAJA, PR 00694 | VEGA BAJA |
| 2217. PABON MORALES, LIDUVINA | URB. STA JUANITA AA-11 BAYAMON PR 00956 | BAYAMON |
| 2218. PABON PLAZA, WANDA | URB. LA CONCEPCION #104 CALLE ALIDE CABO ROJO PR 00623 | MAYAGUEZ |
| 2219. PABON RAMOS, RAMON M. | APTO. VEREDA DEL MAR #6104 C/JUREL VEGA BAJA, PR 00693 | DEPT. FAM. |
| 2220. PABON WICENTY, RENE | PO BOX 120 AÑASCO, PR 00610 | AÑASCO |
| 2221. PACHECO FIGUEROA, YOLANDA | HC-02 BOX 11057 YAUCO, PR | YAUCO |
| 2222. PACHECO FRATICELLI, WILMA R. | #5 ESTANCIAS DE HATILLO HATILLO PR 00659 | ARECIBO |
| 2223. PACHECO RIOS, ANA T. | EXT. VILLA PARAISO #1921 C/ TEMOR PONCE PR 00728 | PONCE |
| 2224. PACHECO ROMAN, MYRNA | VILLAS DEL CAFETAL II VILLALOBOS P-11 YAUCO PR 00698 | GUAYANILLA |
| 2225. PACHECO TORRES, KERMAN | URB. SAN AUGUSTO CALLE C-#C-19 GUAYANILLA PR 00656 | PONCE |
| 2226. PADILLA CANCEL, ELDA | BOX 2975 MAYAGUEZ PR 00681 | MAYAGUEZ |
| 2227. PADILLA CEPERO, ROBERTO Y. | FACTOR I CALLE 26 ARECIBO, PR 00612 | ARECIBO |
| 2228. PADILLA CHINEA, JOSE I | RR-01 BOX 13710 TOA ALTA, PR 00953 | ADSEF |
| 2229. PADILLA CRUZ, DALIS J. | 14 SECTOR LAS JUANES NARANJITO, PR 00719 | SANTURCE |
| 2230. PADILLA DE JESUS, SUVEIDA M. | PO BOX 504 MOROVIS, PR 00687 | COROZAL |
| 2231. PADILLA GONZALEZ, ELIZABEHT | CALLE CALAMAR #40 PLAYA PONCE, PR 00716 | PONCE II |
| 2232. PADILLA LUGO, BRENDA LIZ | PO BOX 1716 YAUCO PR 00698 | YAUCO |
| 2233. PADILLA MARCIAL, MIRTA | HC 04 19584 CAMUY PR | ARECIBO |
| 2234. PADILLA MARTINEZ, MAYRA I. | HC 2 BOX 12573 LAJAS PR 00667 | CABO ROJO |
| 2235. PADILLA ORTIZ, MARISEL | PO BOX 561136 GUAYANILLA, PR 00656 | GUAYANILLA |
| 2236. PADILLA TORO, MELVIN | PO BOX 29 CABO ROJO 00623 | MAYAGUEZ |
| 2237. PADIN FELICIANO, NANCY M. | PO BOX 4177 SALUD STATION MAYAGUEZ, PR 00681 | MAYAGUEZ |
| 2238. PADRO VAZQUEZ, ABIMAEL | URB. VISTA AZUL ST. 4 A-42 ARECIBO PR 00612 | ARECIBO |
| 2239. PADRON GONZALEZ, JORGE L. | PO BOX 963 MOCA PR 00676 | AGUADILLA |
| 2240. PAGAN ALARADO, RUTH G. | PO BOX 561 BARRANQUITAS, PR 00794 | COMERIO |
| 2241. PAGAN CASTILLO, LILLIAM | PO BOX 2655 | GUAYAMA |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | GUAYAMA PR 00785 | |
| 2242. PAGAN DIAZ, RAFAELA | HC-01 BOX 6903 GURABO, PR 00778-9745 | CAGUAS |
| 2243. PAGAN ESPADA, DORIS V. | BDA. ZAMBRANA A-7 COAMO PR 00769 | COAMO |
| 2244. PAGAN FONTAN, MARLENY | PO BOX 289 MOROVIS, PR 00687 | MOROVIS |
| 2245. PAGAN GARCIA, JOEL | URB. MIRAFLORES C/ 19 BLOQ. 17 #4 BAYAMON PR 00957 | SAN JUAN |
| 2246. PAGAN MELENDEZ, JANNETTE | SABANA BRANCH #145 VEGA BAJA, PR 00693 | VEGA BAJA |
| 2247. PAGAN MORALES, DOLLY | URB. EL CIBAO BRAU #4 CABO ROJO PR 00623 | CABO ROJO |
| 2248. PAGAN ORTIZ, WILSON | HC 01 BOX 4731 VILLLABA PR 00766 | VILLLABA |
| 2249. PAGAN QUIÑONES, MILITZA | PO BOX 341 JUST STATION SAINT JUST PR 00978 | BAYAMON |
| 2250. PAGAN RIOS, HIRAM H. | URB. JESUS M. LAGO F-3 UTUADO PR 00641 | UTUADO |
| 2251. PAGAN RODRIGUEZ, SONIA L | HC 01 BUXON 2834 FLORIDA, PR 00650 | BARCELONETA |
| 2252. PAGAN RODRIGUEZ, VEROCICA | URB. COLINAS DE YAUCO CALLE 4-D 2 YAUCO, PR 00698 | PONCE |
| 2253. PAGAN ROSADO, ANA E. | APART. 492 ARROYO PR 00714 | MANATI |
| 2254. PAGAN SCHELMETTY, DOLORES M. | JESUS M. LAGO F-3 SECT. LAS CUEVAS | UTUADO |
| 2255. PAGAN SUAREZ, HARRY | URB. CONSTANCIA CALLE UREKA 2417 PONCE PR 00717 | PONCE |
| 2256. PAGAN TEXIDOR, ROSA M. | CALLE URAYOAN CASA 943 PTO. REAL CABO ROJO PR 00623 | AÑASCO |
| 2257. PALMA FALCON, NAILA | C-2 A-18 VISTA BELLA BAYAMON PR 00956 | BAYAMON |
| 2258. PANELL ADORNO, ELIEZER | HC 61 BOX 4590 TRUJILLO ALTO, PR 00976 | DEPT. FAM. |
| 2259. PANET DIAZ, ZULMA | CALLE 522 05-11 4TA EXT., COUNTRY CLUB, CAROLINA, PR 00982 | CAROLINA |
| 2260. PANETO ACOSTA, SYLVIA B. | PO BOX 1179 YAUCO PR 00698 | PONCE |
| 2261. PANTOJA BOBE, JUAN J. | HC-01 BOX 10154 CABO ROJO PR | SAN GERMAN |
| 2262. PARES MARTINEZ, MARIA A. | CALLE MORY 365 REPARTO UNIVERSITARIO SAN JUAN PR 00926 | SAN JUAN |
| 2263. PARRILLA GONZALEZ, ALEX | VILLA CAROLINA CALLE 403 BLOQ. 138 #2 CAROLINA, PR | SAN JUAN |
| 2264. PAZ SEGARDIA, ARLINE A. | BOX 1230 AÑASCO PR 00610 | MAYAGUEZ |
| 2265. PAZ VILLEGAS, LUCILA | PMB 338 CALLE 39 UU-1 STA. JUANITA BAYAMON PR 00956 | SAN JUAN |
| 2266. PEDRAZA LAUREANO, ANA T. | HC 40 BOX 40851 SAN LORENZO PR 00754 | SAN LORENZO |
| 2267. PEDROGO GRAULAU, LEDDA M. | JARDINES DE COAMO D-9 COAMO PR 00769 | COAMO |
| 2268. PELLICIA VEGA, ERIC | BOX 672 LARES PR 00669 | ARECIBO |
| | | |
| 2269. PEÑA ALEJANDRO, CYNTHIA E. | HC- 12 BOX 7263 HUMACAO PR | HUMACAO |
| 2270. PEÑA AROCHO, RUBEN | URB. ALTAMIRA B-2 92 LARES, PR | LARES |
| 2271. PEÑA CONCEPCION, JEANNETTE | URB. CORALES DEL MAR #38 CALLE 1 SALINAS PR 00751 | GUAYAMA |
| 2272. PEÑA CONTRERAS, LUIS A. | PO BOX 281 SAN LORENZO PR 00754 | CAGUAS |
| 2273. PEÑA PEÑA, IRIS M. | HC – 6 BOX 13081 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 2274. PEÑA RAMOS, JUANITA | PO BOX 1577 BOQUERON PR 00622 | MAYAGUEZ |
| 2275. PEÑA RIVERA, DINORAH | BO. HATO TEJAS #24 –A CALLE ZAYA VERDE BAYAMON PR 00959 | BAYAMON |
| 2276. PEÑA, FELIX | RR 6 BOX 9608 RIO PIEDRAS PR 00926 | SANTURCE |
| 2277. PEÑALOZA CLEMENTE, CARMEN | RUTA RURAL #1 BOX 35 CAROLINA PR 00983 | CAROLINA |
| 2278. PEREIRA RUIZ, FRANCISCO | PO BOX 643 JUNCOS PR 00777 | CAGUAS |
| 2279. PEREZ ACEVEDO, MARTA V. | APARTADO 3255 AGUADILLA PR 00605 | AGUADILLA |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 2280. PEREZ ACOSTA, NILDA M. | URB. PARQUE REAL C/ ZAFIRO #21 LAJAS PR 00667 | SAN GERMAN |
| 2281. PEREZ ALMODOVAR, WILLIAM | PMB 491 PO BOX 7105 PONCE PR 00732 | PONCE |
| 2282. PEREZ ARCE, ANTHONY | 735 ESTANCIA MARIA ANTONIO GUANICA PR 00653 | LAJAS |
| 2283. PEREZ ARCE, JENNIFER M. | URB. LA LULA CALLE 12 N 11 PONCE PR 00730 | PENUELAS |
| 2284. PEREZ BOLERIN, MAYRA DEL R. | HC -02 BUZ. 15255 RIO GRANDE, PR 00745 | DEPT. FAM. |
| 2285. PEREZ BROWN, VILMARY | HC-01 BOX 4566 LOIZA PR 00772 | CAROLINA |
| 2286. PEREZ BURGOS, CARMEN L. | URB. MARIANI 5538 JANNE E MC MANUS PONCE PR 00717 | PONCE |
| 2287. PEREZ CABALLERO, ARMANDO A. | PO BOX 149 BARCELONETA PR 00617 | BARCELONETA |
| 2288. PEREZ CABAN, CARMEN M. | BOX 459 MOCA PR 00676 | MOCA |
| 2289. PEREZ CARTAGENA, JOSE M. | URB. REPARTO MONTELLANO CALLE C K-22 CAYEY PR 00736 | CAYEY |
| 2290. PEREZ COLON, OCTAVIO | URB. TIBE CALLE 3 J-26 PONCE PR 00730 | PONCE |
| 2291. PEREZ CORCHADO, ROSA J. | 135 RUTA 5 ISABELA, PR 00662 | ISABELA |
| 2292. PEREZ CRUZ, ENNA M. | URB. SAN FELIPE CALLE 4- E-14 ARECIBO PR 00612 | ARECIBO |
| 2293. PEREZ CRUZ, IRMA R. | BDA BORINQUEN CALLE A-3 #60 PONCE PR 00730 | PONCE |
| 2294. PEREZ CRUZ, WILNELIA M. | URB. SAGRADO CORAZON CALLE 3 #A 8 PONCE PR 00731 | PONCE |
| 2295. PEREZ CRUZ, YOMARI | URB. VILLA DELICIAS CALLE GUACAMAYO 4418 PONCE PR 00728 | PONCE |
| 2296. PEREZ CURET, ZULMA S. | SECTOR MAGOTE CALLE RICARDO MARTI #20 CAYEY PR 00736 | CAYEY |
| 2297. PEREZ DIAZ, JOSE E. | 1754 CALLE LOIZA APT. 1 SAN JUAN PR 00911 | SAN JUAN |
| 2298. PEREZ DOMINGUEZ, NELLY G. | COOP. CIUDAD UNIVERSITARIA CALLE PERIFERAL TRUJILLO ALTO PR 00976 | RIO GRANDE |
| 2299. PEREZ FIGUEROA, LYDIA E. | PO BOX 3376 BAYAMON PR 00758 | BAYAMON |
| 2300. PEREZ GONZALEZ, CANDIDO | CALLE DOÑA MAYI #25 MOCA PR | MOCA |
| 2301. PEREZ HERNANDEZ, DANIEL | HC 01 BOX 6157 MOCA PR 00676 | MOCA |
| 2302. PEREZ HERNANDEZ, ELIZABETH | ACLLA H-I 17 JARDINES MONTHLANC YAUCO PR 00698 | GUAYANILLA |
| 2303. PEREZ HERNANDEZ, JOHNEL | HC- 3 BOX 7653 COMUNIDAD LASALLE MOCA PR 00676 | AGUADA |
| 2304. PEREZ IRIZARRY, GLORIDELL | URB. EL MADRIGAL 505 CALLE MAGNOLIA PEÑUELAS PR 00624 | PONCE |
| 2305. PEREZ LACEN, ROSA G. | HC-01 BOX 5751 LOIZA PR 00772 | SAN JUAN |
| 2306. PEREZ MACHUCA, CARMEN J. | COND. SAN JOSE EDIF 6 APT. 4 SAN JOSE RIO PIEDRAS PR 00923 | HATO REY |
| 2307. PEREZ MALDONADO, JOHANNA | PO BOX 56 FAJARDO PR 00738 | FAJARDO |
| 2308. PEREZ MARRERO, CARMEN M. | PO BOX 1123 OROCOVIS, PR 00720 | MOROVIS |
| 2309. PEREZ MARRERO, MARIELA | PO BOX 1191 CIALES, PR 00638 | ARECIBO |
| 2310. PEREZ MARTINEZ, NYDIA | URB. BRISAS DE CAMUY H-D-4 CAMUY PR 00627 | ARECIBO |
| 2311. PEREZ MARTINEZ, RAFAEL | C/12 #767 BO. OBRERO SAN JUAN PR 00915 | SAN JUAN |
| 2312. PEREZ MATEO, YANITZA | URB. VALLE HUCARES CALLE LA CEIBA #174 JUANA DIAZ, PR 00795 | JUANA DIAZ |
| 2313. PEREZ MEDINA, VANESSA | C/ 48 BC- 231 JARDINES DE RIO GRANDE RIO GRANDE PR 00745 | CAROLINA |
| 2314. PEREZ MENDEZ, CARMEN | HC- 06 BOX 13081 BO. GUATEMALA SAN SEBATIAN PR 685 | SAN SEBATIAN |
| 2315. PEREZ MENDOZA, ARMANDO | URB. SAN FELIPE E-9 CALLE 3 | ARECIBO |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | ARECIBO PR 00612 | |
| 2316. PEREZ MERCADO, CARMEN M. | URB. LA MONSERRATE CALLE GUADALUPE CAS 391 MOCA PR 00676 | SAN SEBASTIAN |
| 2317. PEREZ MIRANDA, RUTH J. | PMB 221 PO BOX 144100 ARECIBO PR 00614 | ARECIBO |
| 2318. PEREZ MONCHE, ABBY | URB. MONTE SOL C/ AMELIA MERCADO #401 JUANA DIAZ, PR 00795 | JUANA DIAZ |
| 2319. PEREZ MORALES, MARIA L | URB. SANTA RITA JULIAN BLANCO 28 APT. 302 SAN JUAN PR 00925 | RIO PIEDRAS |
| 2320. PEREZ MORALES, MARIA L. | CALLE CRUZ #578 URB. OPEN LAND SAN JUAN PR 00923 | SAN JUAN |
| 2321. PEREZ NIEVES, AMILDA | PO BOX 551 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 2322. PEREZ NIEVES, OLGA L | HC 01 BOX 5260 MOCA PR | AGUADILLA |
| 2323. PEREZ NIEVES, ROSA M. | URB. COLINAS VERDE CALLE #1 CASA T-22 SAN SEBASTIAN, PR 00685 | AGUADILLA |
| 2324. PEREZ ORTIZ, SONIA | PO BOX 268 COMERIO PR 00782 | COMERIO |
| 2325. PEREZ PAGAN, MONICA | CALLE BZ 14 BO. CANTITO MANATI, PR 00674 | MANATI |
| 2326. PEREZ PEÑA, LINDA I. | PO BOX 574 JUANA DIAZ, PR 00795 | JUANA DIAZ |
| 2327. PEREZ PEREZ, ISA L | HC-01 BOX 4851 LOIZA PR 00772 | CAROLINA |
| 2328. PEREZ PEREZ, JANET J. | PO BOX 103 SAN SEBASTIAN PR 00685 | AGUADILLA |
| 2329. PEREZ PEREZ, MIRNA E. | HC- 1 BOX 14116 ARECIBO PR 00612 | ARECIBO |
| 2330. PEREZ PEREZ, VENONICA | BZN. 857 BO. CACAO C/ ROBERTO QUEBRADILLA, PR 678 | ARECIBO |
| 2331. PEREZ QUIÑONES, DARIO | HC 4 BOX 49309 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 2332. PEREZ RAMIREZ, ANNETTE | APARTADO 1993 ISABELA PR 00662 | AGUADILLA |
| 2333. PEREZ RAMIREZ, NELSON | HC 02 BOX 7557 CAMUY, PR 00627 | ARECIBO |
| 2334. PEREZ REYES, JESSICA | RR 03 BOX 10344 TOA ALTA PR 00953 | NARANJITO |
| 2335. PEREZ REYES, SUJEIN | HC-01 BOX 10427 LAJAS PR 00667-9711 | LAJAS |
| 2336. PEREZ RIOS, CARMEN | URB. VILLA SOL #57 SANTA JUANITA MAYAGUEZ, PR 00680 | MAYAGUEZ |
| 2337. PEREZ RIOS, WANDA I. | URB. EL CULEBRINAS JOBOS W-10 SAN SEBASTIAN PR 00685 | AGUADILLA |
| 2338. PEREZ RIVERA, BRYAN | URB. JARDINES DE PEÑUELAS C/ ORQUIDEAS BZN. 502 PEÑUELAS, PR 00624 | PEÑUELAS |
| 2339. PEREZ RIVERA, EFRAIN | HC- 6 BOX 13874 HATILLO, PR 00659 | ARECIBO |
| 2340. PEREZ ROBLES, ALMA E. | PO BOX 51 MOROVIS, PR 00687 | MOROVIS |
| 2341. PEREZ RODRIGUEZ, CARMEN M. | URB. BORINQUEN PEDRO FLORES N-8 CABO ROJO PR 00623 | CABO ROJO |
| 2342. PEREZ RODRIGUEZ, LOURDES J. | PO BOX 267 LAS MARIAS, PR 00670 | LAS MARIAS |
| 2343. PEREZ RODRIGUEZ, MARIA | BOX 715 BARCELONETA PR 00617 | BARCELONETA |
| 2344. PEREZ RODRIGUEZ, SHEFORA | HC 2 BOX 14659 CAROLINA PR 00985 | CAROLINA |
| 2345. PEREZ RODRIGUEZ, YESENIA | PO BOX 712 LAJAS PR 00667 | GUANICA |
| 2346. PEREZ RODRIGUEZ, YESENIA | HC 3 BOX 33852 HATILLO PR 00659 | ARECIBO |
| 2347. PEREZ ROSADO, YARELIZ | HC 01 BOX 5027 CAMUY PR 00627 | ARECIBO |
| 2348. PEREZ ROSARIO, MAGDALENA | PO BOX 8105 BAYAMÓN, PR 00960 | ACUDEN |
| 2349. PEREZ RUIZ, MYRNA I. | BOX 6715 LOIZA STATION SANTURCE,PR 00914 | SAN JUAN |
| 2350. PEREZ SAMOT, WANDA | PO BOX 1980 CIALES, PR 00638 | BAYAMON |
| 2351. PEREZ SANTANA, WANDA I. | URB. LOS CEMOS A-17 ADJUNTAS PR | ADJUNTAS |
| 2352. PEREZ SANTIAGO, CARMEN M. | PO BOX 142056 ARECIBO, PR 00614 | ARECIBO |
| 2353. PEREZ SANTIAGO, PEDRO | PO BOX 141085 ARECIBO PR 00614 | ARECIBO |
| 2354. PEREZ SEPULVEDA, CARMEN | HC-3 BOX 5012 | ADJUNTAS |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| M. | ADJUNTAS PR 00601 | |
| 2355. PEREZ SERRANO, JOSE O. | HC 01 BOX 2263 FLORIDA, PR 00650 | ARECIBO |
| 2356. PEREZ SOSA, MARIEVI | CIUDAD SEÑORIAL #50 C/ MAJESTAD SAN JUAN PR 00926 | TRUJILLO ALTO |
| 2357. PEREZ SOTO, MIGUEL | APARTADO 2688 MOCA PR | MOCA |
| 2358. PEREZ SOTO, MIRIAM | 315 CALLE MONTE DE ORO CAMUY, PR 00617 | QUEBRADILLA |
| 2359. PEREZ TOLENTINO, MARIA D. | HC-02 BOX 11112 HUMACAO, PR 00791 | FAJARDO |
| 2360. PEREZ TORRES, ÁNGEL | PASEO CALN 3226 3RA. Sec. LEVITTOWN, TOA BAJA PR 00949 | HATO REY |
| 2361. PEREZ TORRES, FELIX A. | PO BOX 1162 PEÑUELAS PR 00624 | PONCE |
| 2362. PEREZ TORRES, RAFAEL | PO BOX 9579 COTTO STA. ARECIBO, PR 00613 | ARECIBO |
| 2363. PEREZ VALENTIN, CARLOS | AVENIDA TITO CASTO SUITE 102 PMB 467 PONCE PR 00731 | PONCE |
| 2364. PEREZ VARGAS, ISMAEL | PO BOX 1113 SAN SEBASTIAN, PR | AGUADILLA |
| 2365. PEREZ VAZQUEZ, CARMEN E. | HC 71 BOX 2481 NARANJITO, PR 00719 | NARANJITO |
| 2366. PEREZ VAZQUEZ, DAISY M. | PO BOX 283 BO. LOMAS CALLE 7 C-3 JUANA DIAZ, PR | JUANA DIAZ |
| 2367. PEREZ VAZQUEZ, JUANITA | URB. HACIENDA GUAMANI CALLE CASUARINA C-32 GUAYAM PR 00784 | GUAYAMA |
| 2368. PEREZ VEGA, DELMA E. | HACIENDA GUARANI EL HICACO #117 GUAYAMA, PR 00784 | GUAYAMA |
| 2369. PEREZ VEGA, WANDA | BOX 887 HATILLO PR 00659 | HATILLO |
| 2370. PEREZ VELAZQUEZ, CARMEN | URB. SANTA TERESOTA 5105 CALLE SAN MARCOS PONCE PR 00730 | PONCE |
| 2371. PEREZ VILLANUEVA, ELIZABETH | HC – 8 BOX 52259 HATILLO PR 00659 | HATILLO |
| 2372. PEREZ ZAPATA, SUENDA | HCDA. CONCORDIA 11192 C/ MARGARITA SANTA ISABEL PR 00757 | VILLALBA |
| 2373. PERRAZZA VALENTIN, SUSAN | URB. ALTAMESA #1712 CALLE STA. CATALINA SAN JUAN PR 00921 | DEPT. FAM. |
| 2374. PESANTE FIGUEROA, JAVIER | PO BOX 29221 SAN JUAN PR 00929 | CAROLINA |
| 2375. PESANTE FRANTICELLI, MARISOL | URB. BORINQUEN C/ 9EE-11 TRINIDAD PADILLA CABO ROJO PR 00623 | HORMIGUEROS |
| 2376. PESANTE MENDEZ, RAMON E. | URB. BRISAS CALLE 14B8 AÑASCO PR 00610 | LAS MARIAS |
| 2377. PETERSON LAUREANO, JOSE J. | EXT. VILLAS DE LOIZA EE 41 CALLE 44 – A CANOVANAS PR 00729 | SAN JUAN |
| 2378. PICART VAZQUEZ, REBECCA | BARCELONETA G-174 EXT. FOREST HILLS BAYAMON PR 00959 | SAN JUAN |
| 2379. PIETRI POLO, ANNETTE | EXT. COSTA SUR CALLE DELFIN E-#100 YAUCO PR 00698 | PONCE |
| 2380. PIETRI TORRES, WILMA B. | PO BOX 439 AJUNTAS PR 00601 | ADJUNTAS |
| 2381. PIMENTEL MATOS, AWILDA | URB. VILLA CAROLINA STA. SECCION ALLE 509 CAROLINA PR 00985 | SAN JUAN |
| 2382. PIMENTEL OBSIO, BELKS | 516 C. FRANCIA FLORA PARK | SAN JUAN |
| 2383. PIMENTEL ORTIZ, ESPERANZA | SAN CIPRIN 3 C/ CLEMENTE FERNANDEZ EDIF. 8 APT. 215 CAROLINA, PR 00985 | DEPT. FAM. |
| 2384. PIMENTEL ROMAN, BERNALIZ | LOS ROBLES #51 JUAN DOMINGO GUAYNABO, PR 00966 | BAYAMON |
| 2385. PIMENTEL VEGA, MARIA DE LOS A. | MSC 219 PO BOX 4020 ARECIBO PR 00614 | ARECIBO |
| 2386. PIÑERO, LUIS R. | AVE. I #2063 BO. OBRERO SAN JUAN PR 00915 | RIO PIEDRAS |
| 2387. PINTO HERRERA, AIDA L. | PO BOX 1341 YABUCOA PR 00767 | HUMACAO |
| 2388. PIZARRO BISBAL, EDGARDO J. | PO BOX 1368 HORMIGUEROS, PR 00660 | HOMIGUEROS |
| 2389. PIZARRO BROWN, CARLOS | PO BOX 123 LOIZA PR 00772 | CAROLINA |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 2390. PIZARRO CASTRO, MARIBEL | CALLE 4 E-23 URB. ROSA MARIA CAROLINA PR 00985 | HATO REY |
| 2391. PIZARRO CLEMENTE, ANA M. | HC 1 BOX 7326 LOIZA, PR 00772 | LOIZA |
| 2392. PIZARRO CRUZ, ERICK | URB. CIUDAD INTERAMERICANA 621 / CALLE DORADO BAYAMON, PR 00956 | BAYAMON |
| 2393. PIZARRO LOPEZ, LYDIA E. | CALLE MILAGROSA #56 BO. PALMAS CATAÑO, PR 00962 | CATAÑO |
| 2394. PIZARRO MANSO, DIANA I. | URB. SANTIAGO C/C #29 LOIZA PR 00772 | RIO GRANDE |
| 2395. PIZARRO ORTIZ, MARY LIZ | CALLE 3 #53 RIO GRANDE PR 00745 | CANOVANAS |
| 2396. PLANAS RODRIGUEZ, YOLANDA | PO BOX 6431 PONCE PR 00733 | PONCE |
| 2397. PLAZA OLIVO, MARIA I. | PO BOX 404 ANGELES PR 00611 | UTUADO |
| 2398. PLAZA PEREZ, MERCEDES | PO BOX 381 LOIZA PR 00772 | LOIZA |
| 2399. PLAZA TOLEDO, OMARIS | HC-1 BOX 3512 ADJUNTAS PR 00601 | ADJUNTAS |
| 2400. POLANCO RIVERA, DAMARIS | HC-06 BOX 67080 AGUADILLA PR 00603 | AGUADILLA |
| 2401. POLANCO SANTANA, ROBERTO A. | C/23 BLQ. 41 #5 URB. SANTA ROSA BAYAMON PR 00959 | RIO PIEDRAS |
| 2402. POMALES CRUZADO, VANESSA I. | HC 4 BOX 14318 RIO GRANDE PR 00745 | RIO GRANDE |
| 2403. POMALES POMALES, YOLANDA | PO BOX 976 NAGUABO, PR 00718 | NAGUABO |
| 2404. PONCE MONTAÑEZ, LUZ M. | HC 02 BO. MAGUEYES CARCELONETA PR 00617 | ARECIBO |
| 2405. PONCE RAMOS, MARILYN | SECTOR LOS LIRIOS #53 ADJUNTAS PR 00601 | PONCE |
| 2406. PONS CRUZ, ANTHONY | PO BOX 270 PLAMER PR 00721 | CAROLINA |
| 2407. PORRATA VAZQUEZ, ERIKA | PO BOX 2411 ISABELA PR 00662 | ISABELA |
| 2408. PORTALATIN AMADOR, ANEXIE | PO BOX 267 FLORIDA PR 00650 | FLORIDA |
| 2409. PORTALATIN GONZALEZ, EDWIN A. | HC-3 BOX 32295 HATILLO PR 00659 | LARES |
| 2410. PORTALATIN RODRIGUEZ, TITO E. | 74 CALLE SANTA CRUZ APT. 19K BAYAMON PR 00961 | MANATI |
| 2411. PORTALATIN VILLANUEVA, LUZ E. | HC-4 BOX 48001 HATILLO PR 00959 | HATILLO |
| 2412. PORTELA GARCIA, GLORIA E. | BOX 608 GURABO PR 00778 | GURABO |
| | | |
| 2413. POVENTUD ORTIZ, JULIO V. | URB. VALLE DE CERRO GORDO R-18 CALLE AMBAR BAYAMON, PR 00956 | BAYAMON |
| 2414. PRIETO MARTINEZ, ZULMA I. | HC 1 BUZON 4113 LARES PR 00669 | LARES |
| 2415. PURCEL MUÑIZ, JENNIFER A. | BORINQUEN GARDENS CC-25 C/ GARDONIA SAN JUAN PR 00926 | SAN JUAN |
| 2416. QUIJANO AYUSO, GLORY S. | VILLA CAROLINA 115-15 CALLE 73 CAROLINA, PR 00985 | ADSEF |
| 2417. QUILE OLMO, RUTH | RR 01 BOX 13013 CALLE 7 #228 TOA ALTA PR 00993 | TOA ALTA |
| 2418. QUILES MERCADO, KIMMARA | PO BOX 2333 ISABELA PR 00662 | ISABELA |
| 2419. QUILES QUILES, MARIA T. | HC-4 BOX 46420 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 2420. QUILES RIVERA, LUIS A. | URB. DOMINGO RODRIGUEZ CALLE 4 #9 CIDRA PR 00735 | CIDRA |
| 2421. QUILES RODRIGUEZ, IRMA I. | PO BOX 112 LAS MARIAS, PR 00670 | SAN SEBASTIAN |
| 2422. QUILES SANCHEZ, MARILYN | HC-83 BOX 6264 VEGA ALTA PR 00692 | VEGA ALTA |
| 2423. QUILES SERRANO, YOLANDA | HC 04 BOX 14245 ARECIBO, PR 00612 | ARECIBO |
| 2424. QUIÑONES ACOSTA, WANDA J. | HC-01 BOX 7317 LOIZA, PR 00772 | DEPT. FAM. |
| 2425. QUIÑONES CARMONA, CARMEN | BDA. VEVE CALZADA 190 FAJARDO PR 00738 | FAJARDO |
| 2426. QUIÑONES CLEMENTE, PEDRO | CALLE PUERTO PRINCIPE #990 URB. LAS AMERICAS SAN JUAN PR 00927 | SAN JUAN |
| 2427. QUIÑONES DIAZ, RAFAEL | CALLE 8 385 URB. ALTURAS DEL RIO GRANDE RIO GRANDE PR 00745 | TASF I |
| 2428. QUIÑONES IRIZARRY, JOSE M. | AVE. INTER AMERICANA #81 | SAN GERMAN |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | MINILLA APRCELA SAN GERMAN | |
| 2429. QUIÑONES MONTAÑEZ, MARIA DEL C. | CALLE MONSERATE COLON #36 AMELIA CATAÑO, PR 00962 | CATAÑO |
| 2430. QUIÑONES MUÑIZ, ELBA J. | BO. ASOMANTE BZN 1055 AGUADA PR 00602 | RINCON |
| 2431. QUIÑONES MUÑIZ, ZOE N. | APRTADO 742 VICTORIA STATION AGUADILLA RP 00605 | AGUADILLA |
| 2432. QUIÑONES OROZCO, JOSE A. | URB. RIVERA DEL RIO CALLE 21-2 BAYAMON PR 00959 | SAN JUAN |
| 2433. QUIÑONES PAGAN, ROBERTO | PO BOX 1012 MOROVIS, PR 00697 | MOROVIS |
| 2434. QUIÑONES PEREZ, VERONICA | URB. VISTA VERDE C-6 #407 AGUADILLA, PR 00603 | AGUADILLA |
| 2435. QUIÑONES PINET, CELIA M. | CALLE 46 CC-11 EXT. VILLAS DE LOIZA CANOVANAS PR | LOIZA |
| 2436. QUIÑONES PIZARRO, NANCY | PO BOX 11521 SAN JUAN PR 00910-2621 | SAN JUAN |
| 2437. QUIÑONES RIVERA, CARMEN | PO BOX 6400 PMB 1139 CAYEY PR 00737 | CAYEY |
| 2438. QUIÑONES RIVERA, MAGALY | PO BOX 10000 PMB 187 CANOVANAS, PR 00729 | DEPT. FAM. |
| 2439. QUIÑONES RIVERA, MELISSA | C/2 B-15 FROY GALATEO RIO GRANDE, PR 00745 | RIO GRANDE |
| 2440. QUIÑONES RODRIGUEZ, WANDA | URB. STA. ANA N-8 C/ 8 VEGA ALTA, PR 00692 | VEGA ALTA |
| 2441. QUIÑONES ROSARIO, ANA | RES. TORMOS DIEGO BI 2 #21 PONCE PR 00730 | PONCE |
| 2442. QUIÑONES SANTIAGO, DIANA I. | PO BOX 747 YAUCO PR 00698 | MAYAGUEZ |
| 2443. QUIÑONES SANTIAGO, SARITA | HC 2 BOX 7650 GUAYANILLA, PR 00656 | GUAYANILLA |
| 2444. QUIÑONES SEGARRA, MABEL | HC 37 BOX 5020 GUANICA PR 00653 | GUANICA |
| 2445. QUIÑONES SOBRADO, EDWIN | PO BOX 336 TRUJILLO ALTO PR 00976 | CANOVANAS |
| 2446. QUIÑONES SUAREZ, JOSE M. | COLINAS DE FAIRVIEW CALLE 213 #4140 TRUJILLO ALTO PR 00976 | SAN JUAN |
| 2447. QUIÑONES TORRES, IRMINA | HC 03 BOX 33477 BAYAMON PR 00659 | HATILLO |
| 2448. QUIÑONES UFRET, KAREN M. | URB. ALTURAS DE SAN JOSE CALLE 20 MM4 SABANA GRANDE, PR 00637 | LAJAS |
| 2449. QUIÑONES VARGAS, EDUARDO | C/ 1 #519 URB. LAS YOYOS SECTOR SAN JOSE SAN JUAN PR 00923 | SAN JUAN |
| 2450. QUIÑONES, FLAVIA M. | BOX 2206 ARECIBO, PR 0013 | ARECIBO |
| 2451. QUIÑONES, YELITZA | URB. SAN RAFAEL #24 ARECIBO PR 00612 | ARECIBO |
| 2452. QUIÑONEZ OSORIO, ICELA | HC-01 BOX 4325 LOIZA PR 00772 | CAROLINA |
| 2453. QUINTANA COLON, FELIX | CALLE GUADALUPE 158 PONCE PR 00730 | PONCE |
| 2454. QUINTANA RAMOS, GRISELLE | RR #1 BOX 45160 SAN SEBASTIAN, PR | SAN SEBASTIAN |
| 2455. QUINTANA REBOYRAS, JOAQUINA | HC 04 BOX 15286 LARES, PR 00669 | LARES |
| 2456. QUINTANA RUIZ, JACKELINE | PO BOX 51 MAYAGUEZ, PR 00681 | MAYAGUEZ |
| 2457. QUINTANA SERRANO, DALILA | PO BOX 1762 SAN SEBASTIAN PR 00685 | AGUADILLA |
| 2458. QUINTANA TOLEDO, CECILIA E. | HC 2 BOX 5490 LARES, PR | LARES |
| 2459. QUINTANA TORRES, ROSALIA | URB. COLINAS VERDES CALLE 1 BLOQ. U-18 SAN SEBASTIÁN PR 00685 | SAN SEBASTIÁN |
| 2460. QUIROS IRIZARRY, ZULMA V. | URB. MANSIONES STA. BARBARA C-51 GURABO PR 00778 | HUMACAO |
| 2461. RABRI COLON, LILLIAM D. | URB. JARDINES DE ARROYO CALLE X - X 26 ARROYO, PR 00714 | ARROYO |
| 2462. RAFFUCCI LORENZO, ROSA Y. | PO BOX 141 RICON, PR 00677 | AÑASCO |
| 2463. RALAT MELENDEZ, MARGARITA | URB. COUNTRY 1048 ALEJO CRUZDO SAN JUAN PR 00924 | MIRAMAR |
| 2464. RAMIEEZ JIMENEZ, JOSE | HC 7 BOX 27891 SECTOR LA CHARCA AGUADILLA, PR 00602 | AGUADILLA |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 2465. RAMIREZ APONTE, MADELYN | PO BOX 1076 VILLALBA PR 00766 | PONCE |
| 2466. RAMIREZ DE JESUS, JEANNETTE | BOX 47125 BOQUERON, PR 00622 | MAYAGUEZ |
| 2467. RAMIREZ LOZANO, EVELYN | COND. THE FALLS 2 CARR 177 SUITE 515 GUAYNABO PR 00966 | SAN JUAN |
| 2468. RAMIREZ MEDINA, SONIA M. | HC-01 BOX 6486 BARCELONETA, PR 00617 | BARCELONETA |
| 2469. RAMIREZ PEREZ, NORMA I. | PO BOX 1632 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 2470. RAMIREZ RAMIREZ, DIONILDA I. | HC 5 BOX 36425 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 2471. RAMIREZ RIVERA, ANALIS | BO. GUANIQUILLA BUZON A-439 AGUADA PR 00602 | AGUADILLA |
| 2472. RAMIREZ RIVERA, ROBERTO | URB. ZENO GANDIA C/ B-7 246 ARECIBO PR 00612 | UTUADO |
| 2473. RAMIREZ RUIZ, ILEANA E. | PO BOX 379 AGUADA, PR 00602 | AGUADA |
| 2474. RAMIREZ VARGAS, ALBERTO | HC 01 BOX 7656 CABO ROJO, PR 00303 | CABO ROJO |
| 2475. RAMIREZ VEGA, ANGELES E. | BOX 311 CABO ROJO, PR 00623 | MAYAGUEZ |
| 2476. RAMIREZ VELEZ, LILLIAM | RES. MANUEL A. PEREZ EDIF. D-24 APT. 269 RIO PIEDRAS PR 00923 | RIO PIEDRAS |
| 2477. RAMIS GONZALEZ, VANESSA | COND. TORRES DE CERVANTES TORRES B. APTO. SAN JUAN PR 00924 | SAN JUAN |
| 2478. RAMOS AVILES, JUAN L. | URB. JARDINES DE GUATEMA E-10, SAN SEBASTIAN PR 00685 | AGUADILLA |
| 2479. RAMOS BALAEZ, ELIZABETH | T-55 CARR. 103 CABO ROJO PR 00623 | HORMIGUEROS |
| 2480. RAMOS BELTAS, JACQUELINE | HC 01 BOX 6356 MOCA, PR | MOCA |
| 2481. RAMOS BERNARD, KENIA | PO BOX 453 ADJUNTAS, PR 00601 | ADJUNTAS |
| 2482. RAMOS CARABALLO, MARIA I. | HC 37 BOX 7858 GUANICA, PR 00653 | GUANICA |
| 2483. RAMOS CARRERO, JOSE F. | PO BOX 287 AGUADA PR 00602 | AGUADILLA |
| 2484. RAMOS COLON, JOSSETTE | JARDINES DE PONCE C/A-F12 PONCE PR 00730 | PONCE |
| 2485. RAMOS CUEBAS, NORMA | RR 6 BZ. 9937 SAN JUAN, PR 00926 | GUAYNABO |
| 2486. RAMOS FERNANDEZ, IVETTE | URB. EL CONVENTO 13-26 SAN GERMAN, PR 00683 | SAN GERMAN |
| 2487. RAMOS GONZALEZ, REBECCA | HC 01 BOX 6520 AGUAS BUENAS, PR 00703 | SAN JUAN |
| 2488. RAMOS GUZMAN, ANGELA T. | CALLE CARRION MADURO #48 JUANA DIAZ, PR 00795 | JUANA DIAZ |
| 2489. RAMOS LAMBERTY, MARIA T. | HC01 BOX 4410 BO. FURNIAS LAS MARIAS, PR 00670 | MAYAGUEZ |
| 2490. RAMOS LOZADA, JUANA M. | PO BOX 1333 GUAYAMA PR 00785 | GUAYAMA |
| 2491. RAMOS MARRERO, GINIA Y. | HC-3 BOX 31640 MOROVIS, PR 00687 | MOROVIS |
| 2492. RAMOS MARTINEZ, CARMEN | CALLE MONTANER #4618 URB. PERLA DEL SUR PONCE, OPR 00717 | PONCE |
| 2493. RAMOS MENDEZ, CARMEN Y. | BOX 408 GARROCHALES PR 00652 | BARCELONETA |
| 2494. RAMOS OLMEDA, SAMARI | HC-09 BOX 62100 CAGUAS, PR 00725 | CAGUAS |
| 2495. RAMOS ORTIZ, ANA C. | PO BOX 1191 GUAYAMA PR 00785 | GUAYAMA |
| 2496. RAMOS ORTIZ, CARLOS | COND. PLAZA DEL ESTE AVE. MAIN 501 APT. 79 CANOVANAS PR 00729 | CAROLINA |
| 2497. RAMOS PAOLI, JANETTE | URB . LOS PRADOS SUR C/ TIRCONIA #152 DORADO PR 00646 | BAYAMON |
| 2498. RAMOS PEÑA, JULIO | HC 1 BUZON 6064 ARROYO PR 00714 | GUAYAMA |
| 2499. RAMOS PEREZ, JANNETTE | BOX CB-22 SECTOR MACHADO GALATEO BAJO ISABELA PR 00662 | AGUADILLA |
| 2500. RAMOS RAMIREZ, MYRNA | PO BOX 261 CABO ROJO PR 00623 | MAYAGUEZ |
| 2501. RAMOS REY, ALBA N. | CALLE AZAFRAN T-15 QUINTAS DE DORADO, PR | BAYAMON |
| 2502. RAMOS RIVAS, JUDITH | HC 66 BOX 10068 FAJARDO, PR | FAJARDO |
| 2503. RAMOS RIVERA, CARMEN L. | C/ MONTE BRITTON JH 9 RIVERAS CUPEY RIO PIEDRAS, PR 00926 | SAN JUAN |
| 2504. RAMOS RIVERA, GERALDINE | CALLE 3 #5 URB. ALTURAS DEL | SAN JUAN |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| C. | ESTE HUMACAO PR 00791 | |
| 2505. RAMOS RIVERA, MYRNA J. | URB. VISTA AZUL Q-2 CALLE 16 ARECIBO,PR 00612 | ARECIBO |
| 2506. RAMOS ROBLES, ADDY E. | PO BOX 334 PALMER, PR 00721 | CAROLINA |
| 2507. RAMOS ROBLES, INGRID | PO BOX 208 PUERTO REAL, PR 00740 | FAJARDO |
| 2508. RAMOS RODRIGUEZ, JOSE D. | VEGA BAJA LAKES H-2 CALLE 8 VEGA BAJA PR 00693 | TOA BAJA |
| 2509. RAMOS RODRIGUEZ, RAMONA | PO BOX 351 GUYAMA PR 00785 | GUAYAMA |
| 2510. RAMOS ROMAN, DELIA M. | HC 03 BOX 37118 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 2511. RAMOS ROSADO, JANET | PO BOX 842 LAJAS PR 00667 | LAJAS |
| 2512. RAMOS ROSADO, ZAYRA | CALLE SANTA ANA #8 ADJUNTAS PR 00601 | AJUNTAS |
| 2513. RAMOS SAEZ, AIDA | LUNA BONITA 20 C/ ATOCHA FINAL PONCE PR 00731 | PONCE |
| 2514. RAMOS SANABRIA, CARMEN | HC 1 BOX 6064 ARROYO PR | GUAYAMA |
| 2515. RAMOS SANCHEZ, LAURA | PMB 282 BOX 30000 SAN ISIDRO, CANOVANAS PR | CANOVANAS |
| 2516. RAMOS SANTIAGO, CARMEN | RR-1 BOX 6678 GUAYAMA, PR 00784 | GUAYAMA |
| 2517. RAMOS SOTO, ANA SOFIA | CALLE FLORIDA #113 ISABELA PR 00662 | ISABELA |
| 2518. RAMOS TORRES, EVELYN | AVE. MONTEMAR 118 AGUADILLA, PR 00603 | AGUADILLA |
| 2519. RAMOS TORRES, MIRIAM | URB. VILLA BANCA 68 TURQUESA CAGUAS, PR 00725 | CAGUAS |
| 2520. RAMOS VAZQUEZ, MARIBEL | URB. REP. MONTELLANO CALLE 57 CAYEY PR 00736 | CAYEY |
| 2521. RAMOS VAZQUEZ, MIRIAM | APARTADO 1230 TOA ALTA PR 00754 | BAYAMON |
| 2522. RAMOS VELAZQUEZ, DARIA J. | JARD. DEL CARIBE 5112 CALLE SAGITARIO PONCE PR 00728 | PONCE |
| 2523. RAMOS VELEZ, MARISOL | RR 03 BUZON 3819 AÑASCO PR 00610 | AÑASCO |
| 2524. RAMOS VICENTE, ANGEL | HC-4 BOX 8832 CANOVANAS, PR 00729 | HATO REY |
| 2525. RAMOS ZENO, IRIS H. | HC-03 BOX 2226 ARECIBO PR 00612 | ARECIBO |
| 2526. RAQUEL DIAZ, MAYRA DE LOS A. | URB. GEEN HILLS CALLE GARDENIA F #16 GUAYAMA PR 00784 | PONCE |
| 2527. RATICOLLI RODRIGUEZ, ANA D | PMB 159 1575 AVE. MUÑOZ RIVERA PONCE PR 00717 | PONCE |
| 2528. RAYA DAVILA, FRANCISCO | CALLE #2 A-23 RIO GRANDE ESTATES RIO PIEDRAS, PR 00 | LOIZA |
| 2529. RECIO CASTRO, GLORIA N. | APARTADO 659 LAJAS, PR 00667 | SAN GERMAN |
| 2530. REICES LOPEZ, RAQUEL I. | PO BOX 9022183 SAN JUAN PR 00902-2183 | HATO REY |
| 2531. REMIGIO GARCIA, CARMEN A. | PO BOX 592 TOA ALTA PR 00954 | TOA ALTA |
| 2532. RENOVALES COLON, HARRY | PO BOX 756 MERCEDITA PR 00715 | PONCE |
| 2533. RESTO CARERA, ELIZABETH | PO BOX 136 COMERIO PR 00782 | COMERIO |
| 2534. RESTO DE JESUS, RAMONITA | PO BOX 1834 GUAYAMA PR 00758 | GUAYAMA |
| 2535. RESTO ROSA, YAMILA | HC 66 BOX 8371 FAJARDO PR 00 | FAJARDO |
| 2536. RETEGUIS ORTIZ, JAIME A. | PO BOX 986 MAYAGUEZ PR 00681 | MAYAGUEZ |
| 2537. REYES AYALA, ERNESTO | RR #4 BOZON 995 BAYAMÓN PR 00956 | DEPT. FAM. |
| 2538. REYES BONILLA, IDELIS | PO BOX 757 RIO GRANDE PR 00745 | DEPT. FAM. |
| 2539. REYES CRUZ, EDUARDO | PO BOX 534 URB. ARROYO DEL MAR ARROYO PR 00714 | GUAYAMA |
| 2540. REYES ESPINOSA, MARIA | HC 07 BOX 432900 HATILLO, PR 00659 | ARECIBO |
| 2541. REYES ESPINOSA, MILAGROS | PO BOX 2070 ARECIBO PR 00613 | FLORIDA |
| 2542. REYES GOMEZ, ANGEL L. | PO BOX 1067 SAN LORENZO, PR 00754 | DEPT. FAM. |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 2543. REYES GUZMAN, NYDIA | URB. VILLA CARITA CALLE 1 G-26 FAJARDO PR | FAJARDO |
| 2544. REYES LOPEZ, CONCEPCION | RECIDENCIAL EL EDEN EDIF. 4 APT. 23 COAMO, PR | COAMO |
| 2545. REYES MATANZO, MARIA DE L. | PO BOX 508 GURABO PR 00778 | CAGUAS |
| 2546. REYES MEDINA, ISAMAR | HC02 BOX 6963 JAYUYA, PR 00664 | JAYUYA |
| 2547. REYES MERECED, WILNELIA | URB. LOMAS DEL SOL CASIOPEA 144 GURABO PR 00778 | CAGUAS |
| 2548. REYES MOYETT, RAMON H. | HC- 70 BOX 30814 SAN LORENZO PR 00754 | CAGUAS |
| 2549. REYES NIEVES, MARIA DEL C. | URB. PALACIOS DE MARBELLA #1118 C/ CRISTOBAL COLON TOA ALTA PR | BAYAMON |
| 2550. REYES ORTIZ, LUISA | URB. BELLOMONTE L-25 CALLE 10- A GUAYNABO PR 00969 | HATO REY |
| 2551. REYES OTERO, WANDA | HC1 BOX 4431 COMERIO PR 00782 | COMERIO |
| 2552. REYES PACHECO, ELIZABETH | PO BOX 374 MARICAO, PR 00606-0374 | MARICAO |
| 2553. REYES PARRILLA, INELIZ | HC 02 BOX 10256 JUNCOS PR 00777 | CAGUAS |
| 2554. REYES REYES, ANA S. | HC-07 BOX 33112 HATILLO PR 00659 | ARECIBO |
| 2555. REYES REYES, JOSE | PO BOX 674 MERCEDITRAS PR 00715 | JUANA DIAZ |
| 2556. REYES RIVERA, AURORA | URB. SABANA GARDENS 17-18 C/ 22 17-19 CAROLINA PR 00983 | HATO REY |
| 2557. REYES RIVERA, CARMEN A. | #72 CALLE CAPARRA CATAÑO, PR 00962 | CATAÑO |
| 2558. REYES RIVERA, VILMA | HC 01 BOX 13372 COAMO PR 00679 | COAMO |
| 2559. REYES SANTIAGO, LISSETTE | SUITE 159 PO BOX 10007 GUAYAMA PR 00785 | GUAYAMA |
| 2560. REYES SANTOS, NEREIDA | PO BOX 535 CIDRA PR 00739 | COMERIO |
| 2561. REYES SUAREZ, ELIZAMUEL | HC 01 BOX 5012 SALINAS, PR 00751 | CAYEY |
| 2562. REYES TIRADO, NYDIA | CH 4 BOX 45800 HATILLO PR 00659 | ARECIBO |
| 2563. REYES VALLE, TOMAS | CALLE NUEVA #50 CATAÑO, PR 00962 | TOA BAJA |
| | | |
| 2564. REYEZ ORTIZ, SONIA I. | TURABO GARDENS 2DA. SEC. K-56 CALLE 28 CAGUAS, PR 00727 | CAGUAS |
| 2565. RIBOTT GARCIA, LYDIA M. | BUZON 810 BO. DAGUAO NAGUABO PR 00718 | HUMACAO |
| 2566. RIESTRA DE JESUS, CARLOS Y. | PO BOX 4020 MSC 183 ARECIBO, PR 00614 | ARECIBO |
| 2567. RINCON DE LEON, NERY M. | URB. RIVERAS DE CAPEY C/ CANARIAS Y A-31 SAN JUAN PR 00926 | SAN JUAN |
| 2568. RIOS AVILES, ZELMA | URB. SAN RAFAEL CALLE MUÑUZ RIVERA #167 QUEBRADILLAS PR 00698 | HATILLO |
| 2569. RIOS COLON, RAWINA M. | URB. LOS CAOBOS 1093 CALLE ALBIZIA PONCE PR 00716 | PONCE |
| 2570. RIOS GARCIA, WANDA | BOX 3025 ARECIBO PR 00613 | LARES |
| 2571. RIOS HERNANDEZ, LUZ D. | RR 02 BOXD 6994 MANATI PR | MANATI |
| 2572. RIOS HERNANDEZ, MARGARITA | RR #2 BOX 7030 MANATI, PR 00674 | MANATI |
| 2573. RIOS HERNANDEZ, MIGUEL | HC 01 BOX 4270 UTUADO PR 00641 | UTUADO |
| 2574. RIOS MARENGO, NANCY | URB. JARDINES DE LARES, BUZON B-4 LARES, PR 00669 | LARES |
| 2575. RIOS MATOS, ELENA | PO BOX 287 AGUADA PR 00602 | AGUADA |
| 2576. RIOS ORTIZ, MARITZA | CALLE CONCORDIA CATAÑO PUEBLO 288 CATAÑO, PR 00963 | BAYAMON |
| 2577. RIOS PEREZ, LILLIAM | 102 PORTAL CAMPESTRE CANOVANAS, PR 00729 | SAN JUAN |
| 2578. RIOS PEREZ, MARANGELI | ALTURAS DE RIO GRANDE B-74 CALLE 1 RIO GRANDE, PR 00745 | DEPT. FAM. |
| 2579. RIOS PEREZ, YESSIKA A. | URB. HACIENDA MI QUERIDO VIEJO #79 | ADFAN |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | C/ GUAYACAN DORADO, PR 00646 | |
| 2580. RIOS QUILES, IRIS N. | PARCELAS AMADEO BOX 5 AVE. ARMAIZ VEGA BAJA, PR 00693 | VEGA ALTA |
| 2581. RIOS RIVERA, OLGA E. | E-33 URB. SAN MARTIN UTUADO PR 00641 | UTUADO |
| 2582. RIOS ROMAN, AIDA I | URB. ESTANCIA DE ARECIBO #23 CALLE BRUSELAS ARECIBO PR 00612 | MANATI |
| 2583. RIOS ROSADO, CARLOS R. | HC 65 BOX 6077 PATILLAS PR 00723 | GUAYAMA |
| 2584. RIOS SANTIAGO, LUIS A. | PO BOX 236 HATILLO PR 00659 Tel. 939-644-3028 | HATILLO |
| 2585. RIOS VALENTIN, CARMEN E. | PO BOX 547 SAN ANTONIO, PR 00690 | ISABELA |
| 2586. RIOS VELAZQUEZ, ABIGAIL | LOMAS VERDES 400 CALLE ORO MOCA PR 00676 | AGUADILLA |
| 2587. RIOS, MARY A. | | ARECIBO |
| 2588. RIVAS MARTINEZ, FRANLIN | JARDINES DEL CARIBE CALLE 34 GG #67 PONCE PR 00728 | YAUCO |
| 2589. RIVAS SALAVARRIA, JUANA | APARTADO 622 JUNCOS PR 00777 | HUMACAO |
| 2590. RIVEA ESTREMERA, RADAMES | HC 01 BOX 3298 QUEBRADILLAS, PR 00678 | QUEBRADILLA |
| 2591. RIVERA GOMEZ, MARIA DEL C. | S/ SANDY GG#5 BAYAMON GARDENS BAYAMON PR 00957 | HATO REY |
| 2592. RIVERA MARTINEZ, IRMALIZ | URB. RIO GRANDE ESTATE CALLE 22 N-19 RIO GRANDE, PR 00745 | DEPT. FAM. |
| 2593. RIVERA MEDINA, GLAMYRIS | RES. BELLA VISTA HEIGHTS EDIF. D-1 APT. 5 BAYAMON, PR 00956 | ADSEF |
| 2594. RIVERA AGOSTO, RICARDO | 11998 SUITE 112 CIDRA, PR 00739 | CIDRA |
| 2595. RIVERA ALBINA, LUISA L. | HC 3 BOX 5189 ADJUNTAS, PR 00601 | ADJUNTAS |
| 2596. RIVERA ALGARIN, BRENA L. | VILLA UNIVERSITARIA ST. 2 K-11 HUMACAO PR 00791 | YABUCOA |
| 2597. RIVERA ALICEA, HECTOR J. | URB. SABNA DEL PALMAR 103 CALLE FLAMBOYAN COMERIO PR 00782 | NARANJITO |
| 2598. RIVERA ALVARADO, ANGEL M. | PO BOX 1224 CIALES PR 00638 | CIALES |
| 2599. RIVERA ALVARADO, IDA L. | PO BOX 264 URB. HACIENDAS DEL RIO COAMO, PR 00769 | SALINAS |
| 2600. RIVERA ALVARADO, JUAN L. | CALLE RIVAS #20 PONCE PR 00730 | PONCE |
| 2601. RIVERA ANDINO, GLORIA I. | URB. STA. JUANITA 9NA. SECC C/ MATIZ NL-1 BAYAMON PR 00956 | SAN JUAN |
| 2602. RIVERA ANTUNEZ, YANIRA | C/ PASADENA #304 URB. SAN GERARDO RIO PIEDRAS, PR 00926 | SAN JUAN |
| 2603. RIVERA ARROYO, ELBA L. | CALLE COABA #321 URB. VALLES DE YABUCOA YABUCOA, PR 00767 | HUMACO |
| 2604. RIVERA BATISTA, IRIS D. | CALLE 5 D-27 BZN. 546 QUINTAS DE CANOVANAS CANONAS, PR 00729 | CANOVANAS |
| 2605. RIVERA BELTRAN, MYRIAM L. | URB. BRAULIO DUEÑO CALLE 4 J-22 BAYAMON, PR 00956 | TOA BAJA |
| 2606. RIVERA BERMUDEZ, ROSA M. | URB. SANTA JUANITA CALLE ALAMEDA B-11 BAYAMON, PR 00956 | BAYAMON |
| 2607. RIVERA BERRIOS, MARIA LUZ | APARTADO 305 AIBONITO, PR 000705 | DEPT. FAM. |
| 2608. RIVERA BERRIOS, WANDA | C/19 W-1 URB. BAY. GARDENS BAYAMON, PR | DEPT. FAM. |
| 2609. RIVERA BONILLA, ANGEL L. | HC-07 BOX 71837 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 2610. RIVERA BONILLA, MAYRA Y. | HACIENDA FORIDA 39 CALLE SUACE SAN LORENZO PR 00754 | SAN LORENZO |
| 2611. RIVERA CABAN, NOEMI | URB. LAS ROBLES CALLE CEDRO 180 MOCA PR | AGUADILLA |
| 2612. RIVERA CABRERA, MARIA DE LOS A. | HC-4 BOX 8654 COMERIO PR 00782 | COMERIO |
| 2613. RIVERA CAMACHO, CELIE | URB. SULTANA 53 DONCELLA MAYAGUEZ, PR 00680 | MAYAGUEZ |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 2614. RIVERA CAMACHO, MARISELY | HC-7 BOX 34200 CAGUAS, PR 00727 | SAN JUAN |
| 2615. RIVERA CANDELARIA, NORMA I. | HC 1 BOX 6588 BARCELONETA PR 00617 | ARECIBO |
| 2616. RIVERA CARABALLO, LUZ MARIE | HC-30 BOX 35311 SAN LORENZO, PR 00754 | CAGUAS |
| 2617. RIVERA CARDONA, ELBA | EXT. JARDINES DE COAMO A-14 COAMO PR 00767 | COAMO |
| 2618. RIVERA CARDONA, LETICIA | HC 2 BOX 25619 SAN SEBASTIAN PR 00685 | SAN SEBANTIAN |
| 2619. RIVERA CARRERO, ZULMA | PO BOX 426 TOA ALTA PR 00954 | TOA BAJA |
| 2620. RIVERA CARTAGENA, CITHY | PO BOX 774 AGUAS BUENAS, PR 00703 | CIDRA |
| 2621. RIVERA CARTAGENA, YASMIN | PO BOX 774 AGUAS BUENAS, PR 00703 | CAGUAS |
| 2622. RIVERA CASANOVA, MILAGROS | BDA. GARIN 21 MATE VEGA BAJA, PR 00693 | VEGA BAJA |
| 2623. RIVERA CENTENO, IVETTE | URB. RELLINA HILLS BRASIL C-91 CAROLINA PR 00781 | HATO REY |
| 2624. RIVERA CINTRON, EVELYN M. | HC 5 BOX 5049 YABUCOA PR 00767 | HUMACAO |
| 2625. RIVERA CINTRON, GISELA | HC 2 BOX 8457 YABUCOA, PR 00767 | YABUCOA |
| 2626. RIVERA CINTRON, MAYRA | HC-01 BOX 7767 VIEQUEZ, PR 00765 | ADSEF |
| 2627. RIVERA COLON, JACKELINE | URB. JARDINES DE ARROYO Q-P-20 ARROYO, PR 00714 TEL. 787-271-4539/839-2748 | ARROYO |
| 2628. RIVERA COLON, UBEN | URB. LUCHETTI 30 SIERRA BERDECIA MANATI PR 00674 | VEGA BAJA |
| 2629. RIVERA COLON, YEIDI | URB. LA CONCEPCION CALLE PROVIDENCAI #203 GUAYANILLA PR 00656 | PONCE |
| 2630. RIVERA CORCHADO, YAMIXA | PO BOX 1739 MOCA PR 00676 | AGUADA |
| 2631. RIVERA COSME, DAMARIS | PO BOX 845 SABANA SECA PR 00952 | TOA BAJA |
| 2632. RIVERA COTTO, CARMEN I. | CALLE YAGUEZ F-44 URB. VILLA BORINQUEN CAGUAS, PR 00725 | GURABO |
| 2633. RIVERA CRESPO, KRISTY | BOX 1533 AÑASCA, PR 00610 | RINCON |
| 2634. RIVERA CRUZ, BARBARAS J. | C/ CUCHARILLA #256 BO. PALMAS CATAÑO, PR 00962 | CATAÑO |
| 2635. RIVERA CRUZ, MIRIAM | EXT. SANTA ANA CALLE TOPACIO C-3 VEGA ALTA, PR 00692 | SAN JUAN |
| 2636. RIVERA CUMBA, OLGA | HC 2 BOX 71098 COMERIO PR 00782 | COMERIO |
| 2637. RIVERA DAMIANI, WILLIAM C. | PO BOX 568 SABANA GRANDE, PR 00637 | MAYAGUEZ |
| 2638. RIVERA DAVILA, HILDA | EXT. DIPLO CALLE 16 M-29 NAGUABO PR 00718 | NAGUABO |
| 2639. RIVERA DE JESUS, JESUS R. | HC 04 BOX 13822 ARECIBO, PR 00612 | ARECIBO |
| 2640. RIVERA DE JESUS, JOANNIE | RR-01 BOX 16688 TOA ALTA PR 00953 | SAN JUAN |
| 2641. RIVERA DE LEON, CECILIA | DURBEC 920 3RO SECC' COUNTRY CLUB SAN JUAN PR 00924 | SAN JUAN |
| 2642. RIVERA DELGADO, AMAPARO L. | URB. VISTA BELLA A-12 CALLE 2 BAYAMON PR 00956 | BAYAMON |
| 2643. RIVERA DIAZ, BELEN | CALLE LOS RIOS #90 BDA. JURATANGO SAN JUAN PR | SAN JUAN |
| 2644. RIVERA DIAZ, EDGAR JOEL | HC 4 BOX 50100 MOROVIS, PR 00687 | MOROVIS |
| 2645. RIVERA ENCARNACION, MIRIAM L. | BUZON 170 – A BO. LUQUILLOW VIEQUEZ PR 00765 | SAN JUAN |
| 2646. RIVERA FELICIANO, NEREIDA | PO BOX 1102 VICTORIA STATION | ISABELA |
| 2647. RIVERA FERRER, ALEXIS | URB. TREASURE VALLEY CALLE HONDURAS C-5 CIDRA, PR 00739 | CIDRA |
| 2648. RIVERA FIGUEROA, CARLOS R. | URB. JARDINES 526 AVE. JARDINES VEGA BAJA PR 00693 | VEGA BAJA |
| 2649. RIVERA FLORES, CARLOS L. . | PO BOX 637 HORMIGUEROS, PR 00660 | MAYAGUEZ |
| 2650. RIVERA FUENTES, ILEANA M. | HC 74 BOX 6097 CAYEY, PR 00736 | CAYEY |
| 2651. RIVERA GARCIA, MARIA | PO BOX 381 HORMIGUEROS, PR 00660 | HORMIGUEROS |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 2652. RIVERA GARCIA, MILAGROS | URB. JARDINES DE BORINQUEN C/ ALELI J-14 CAROLINA PR 00985 | SAN JUAN |
| 2653. RIVERA GARNICA, MARIA L. | PO BOX 708 VICTORIA STATION AGUADILLA PR 00605 | AGUADILLA |
| 2654. RIVERA GONZALEZ, AGUADA | HC 8 BOX 1334 PONCE PR 00731 | ADJUNTAS |
| 2655. RIVERA GONZALEZ, ANGELES | C-9 CALLE 8 URB. LAS MARIAS SALINAS, PR 00751 | SALINAS |
| 2656. RIVERA GONZALEZ, JUAN A. | PO BOX 3035 GUAYAMA PR 00785 | GUAYAMA |
| 2657. RIVERA GONZALEZ, MINELLIE | CALLE 221 HC-25 3ER. EXT. COUNTRY CLUB' CAROLINA PR 00982 | ADFAN |
| 2658. RIVERA HERNANDEZ, ARTURO A. | 17 PARQUE LA ARBOLEDA AGUADILLA, PR 00603 | AGUADILLA |
| 2659. RIVERA HERNANDEZ, NOEMI | C/ PRNCIPAL 2258 INT. BO. OBRERO SANTURCE, PR 915 | SANTURCE |
| 2660. RIVERA HERNANDEZ, TRISBET | 3005 SEC. CUBA MAYAGUEZ, PR 00682 | MAYAGUEZ |
| 2661. RIVERA HERNANDEZ, WILMARY | URB. ESTANCIAS DEL BOSQUE NOGALES CIDRA, PR 00739 | CAGUAS |
| 2662. RIVERA HERNANDEZ, YARILUZ | PO BOX 8 MANATI, PR 00674 | ADFAN |
| 2663. RIVERA HERNANDEZ, ZAIDA | C-49 B-51 #18 SIERRA BAYAMON BAYAMON, PR 00961 | SAN JUAN |
| 2664. RIVERA IQUINA, AGNES | HC 02 BOX 6420 FLORIDA, PR 00650 | UTUADO |
| 2665. RIVERA IRIZARRY, ALFREDO | CARR. 102 KM 17.4 REPARTO PALMER #7 CABO ROJO, PR 00623 | MAYAGUEZ |
| 2666. RIVERA IRIZARRY, MARIA | PO BOX 8227 PONCE PR 00732 | JUANA DIAZ |
| 2667. RIVERA IRIZARRY, SONIA | HC 01 8656 HATILLO PR 00659 | HATILLO |
| 2668. RIVERA JIMENEZ, LYDIA | BDA. VISBAL #278 AGUADILLA PR | AGUADILLA |
| 2669. RIVERA JIMENEZ, VANESSA | URB. VILLA LOS PASADORES 64 C/ MELUZA VEGA BAJA PR 00693 | VEGA BAJA |
| 2670. RIVERA JUSINO, IVELISSE | BOX 2438 SAN GERMAN PR 00683 | SABANA GRANDE |
| 2671. RIVERA LANAGATY, LYDIA RIVERA | CALLE SAN SEBASTIAN APT. 6 EDF 104 SAN JUAN PR 00901 | SAN JUAN |
| 2672. RIVERA LLANOS, JUSTINA | PO BOX 121 CAROLINA PR 00986 | RIO PIEDRAS |
| 2673. RIVERA LOPEZ, CARMEN N. | HC-04 BOX 8603 COMERIO, PR 00782 | CIDRA |
| 2674. RIVERA LOPEZ, IRIS M. | RR-02 BOX 5477 AÑASCO, PR 00610 | MAYAGUEZ |
| 2675. RIVERA LOPEZ, MARIA E. | URB. SAN CRISTOBAL #15 CALLE FELIX MORALES BARRANQUITAS, PR 00794 | BARRANQUITAS |
| 2676. RIVERA LUGO, YAMARYS | URB. VENTURINI CALLE 4 C-16 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 2677. RIVERA MALDONADO, ANTONIO | URB. LA LULA CANE 12 N 11 PONCE PR 00730 | PONCE |
| 2678. RIVERA MANGUAL, AGNES E. | URB. GREEEN HILLS C/ 4 D-52 GUAYAMA, PR 00784 | GUAYAMA |
| 2679. RIVERA MARTER, RICARDO | BOX 214 SAN SEBASTIAN, PR | SAN SEBASTIAN |
| 2680. RIVERA MARTINEZ, ANA R. | URB. RIO HONDO 1 E-24 CALLE RIO CAONILLAS BAYAMON, PR 00961 | ACUDEN |
| 2681. RIVERA MARTINEZ, MILDRED | URB. ALTURAS DE YAUCO CALLE 13 Q-5 YAUCO PR 00698 | GUAYANILLA |
| 2682. RIVERA MARTINEZ, ROSA M. | URB. LAS TRINITARIAS AA-2 BUZON 834 AGUIRRE, PR 00704 | GUAYAMA |
| 2683. RIVERA MARTINEZ, WILMA | URB. JARDINES DE ARECIBO CALLE D-N 8 ARECIBO, PR 00612 | ARECIBO |
| 2684. RIVERA MATOS, NOEL | CALLE 1 C-5 URB. SYLVIA COROZAL, PR 00783 | COROZAL |
| 2685. RIVERA MEDINA, IVAN | HC 03 BOX 18156 QUEBRADILLAS, PR 00678 | DEPT. FAM. |
| 2686. RIVERA MENDEZ, JOSE A. | HC 03 BOX 14487 YAUCO PR 00698 | PONCE |
| 2687. RIVERA MENDEZ, LOURDES E. | URB. VISTA VERDE #709 C-16 AGUADILLA PR 00603 | AGUADILLA |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 2688. RIVERA MERCADO, WALESKA | URB. JOSE S. QUIÑONES C/ SANCHEZ ROHENA EE-6 CAROLINA PR 00985 | BAYAMON |
| 2689. RIVERA MOLINA, JOSE F. | CARR. 167 RAMAL 829 BAYAMON PR 00956 | TOA BAJA |
| 2690. RIVERA MONTES, LISANDRA | HC 01 5376 SALINAS PR 00751 | SALINAS |
| 2691. RIVERA MORALES, ESTHER D. | 1610 URB. BRISAS DEL PRADO SANTA ISABEL PR 00757 | SALINAS |
| 2692. RIVERA MORALES, GLADYS | HC 01 BOX 6751 COROZAL, PR 00783 | ACUDEN |
| 2693. RIVERA MORALES, JEANETTE | HC-02 BOX 7473 CAMUY, PR 00627 | LARES |
| 2694. RIVERA MUÑOZ, VICTOR M. | CALLE 34 2-J 42 RIVERVIEW BAYAMON, PR 00961 | ADFAN |
| 2695. RIVERA NIEVES, ERIKA I. | CALLE 34 S.O. #1424 CAPARRA TERRACE SAN JUAN PR 00921 | HATO REY |
| 2696. RIVERA NIEVES, MIGDALIA | AVE. DOS PALMAS 1168 LEVITTOWN PR | TOA BAJA |
| 2697. RIVERA ORTEGA, MARIA DE LOS A. | CALLE 1 B-10 URB. CERRAMONTE COROZAL PR 00783 | TOA ALTA |
| 2698. RIVERA ORTIZ, ANA V. | C/ SAN RAFAEL E-114 URB. LOS DOMINICOS BAYAMON, PR 00957 | BAYAMON |
| 2699. RIVERA ORTIZ, CARMEN NYDIA | CALLE 16 BLOQ. 6 #22 URB. MIRAFLORES BAYAMON PR 00957 | TOA BAJA |
| 2700. RIVERA ORTIZ, RAFAELA | URB. TURABO GARDENS Z-6-4 CALLE 14 CAGUAS, PR 00727 | SAN JUAN |
| 2701. RIVERA OSORIO, WANDA I. | URB. LUQUILLO MAR CALLE A CC-15 LUQUILLO, PR 00773 | SAN JUAN |
| 2702. RIVERA OTERO, CARLOS A. | COND. MIRAMAR TOWERS APT. 11K C/ HERNANDEZ SAN JUAN PR 00907 | SAN JUAN |
| 2703. RIVERA OTERO, CARMEN A. | URB. LAS DELICIAS 21 HORMIGUEROS, PR 00660 | HORMIGUEROS |
| 2704. RIVERA OTERO, MIRNA | PARC. SOLEDAD CALLE J-#1407 MAYAGUEZ, PR 00682 | MAYAGUEZ |
| 2705. RIVERA PABON, MARISSA | CALLE 100 BUZON 69 BO. PUEBLO NUEVO VEGA BAJA, PR 00693 | SAN JUAN |
| 2706. RIVERA PADUA, CAMIL | BZN. 1712 GOLDEN HILL DORADO PR 00646 | HATO REY |
| 2707. RIVERA PEDRAZA, CARMEN I. | C/ 24 T-56 URB. VILLA NUEVA CAGUAS, PR | CAGUAS |
| 2708. RIVERA PEREA, MIRTA N. | CALLE D-13 SECTOR NAVAS BO. HATO ARRIBA PR 00612 | ARECIBO |
| 2709. RIVERA PEREZ, EVELYN | PO BOX 561-713 GUAYANILLA PR 00656 | PONCE |
| 2710. RIVERA PEREZ, LYDIA E. | URB. LOS ROBLES CALLE ALMENDRO R-5 MOCA PR 00676 | MOCA |
| 2711. RIVERA PEREZ, ODALYS | HC 4 BOX 46910 HATILLO PR 00659 | ARECIBO |
| 2712. RIVERA PLAZA, CARMEN C. | LAS MARGARITAS 1544 CALLE SYLVIA REXACH PONCE PR 00728 | PONCE |
| 2713. RIVERA QUINTERO, GLORIA | 63 C/ AMERICO HERNANDEZ MOCA PR 00676 | AGUADILLA |
| 2714. RIVERA RAMOS, ANA L. | RR 01 BUZON 2230 AÑASCO PR 00610 | AÑASCO |
| 2715. RIVERA RAMOS, MINERVA | CALLE 1 H B MONTE VERDE TOA ALTA PR 00953 | CATAÑO |
| 2716. RIVERA RIJOS, GUILLERMINA | CALLE 94 BLOQ. 98 #14 VILLA CAROLINA CAROLINA PR 00985 | HATO REY |
| 2717. RIVERA RIVERA, BRENDA | C/ MONTE REAL #260 VILLA DEL MONTE TOA ALTA PR 00953 | SAN JUAN |
| 2718. RIVERA RIVERA, CARMEN A. | 10 CALLE LAS ROSA CAMUY PR 00627 | CAMUY |
| 2719. RIVERA RIVERA, EUFEMIA | PO BOX 2243 ISABELA PR 00662 | ISABELA |
| 2720. RIVERA RIVERA, IDALIA | HC-04 BOX 15132 ARECIBO PR 00612 | ARECIBO |
| 2721. RIVERA RIVERA, JOSE A. | HC BOX 4101 UTUADO, PR 00641 | ARECIBO |
| 2722. RIVERA RIVERA, KAROL M. | HACIENDA TOLEDO 56 CALLE VALENCAI ARECIBO PR 00612 | ARECIBO |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 2723. RIVERA RIVERA, KEILA | CALLE TORREON AB-24 VENUS GARDENS SAN JUAN PR 00926 | ADFAN |
| 2724. RIVERA RIVERA, MARGARITA | URB. VALLE SAN LUIS 194 CALLE SAN JORGE MOROVIS, PR 00687 | MOROVIS |
| 2725. RIVERA RIVERA, MARIA | URB. SABANA BELMAR BUZON 605 COMERIO PR | TOA ALTA |
| 2726. RIVERA RIVERA, MARIA E. | C/ JARDIN DORADO #340 URB. JARDINES MEDITERRANEO TOA ALTA PR 00953 | HATO REY |
| 2727. RIVERA RIVERA, MARITZA | PO BOX 893 MAUNABO PR 00707 | MAUNABO |
| 2728. RIVERA RIVERA, MOAMIK | PO BOX 3217 MANATI, PR 00674 | CIALES |
| 2729. RIVERA RIVERA, NEILL A. | HC BOX 4101 UTUADO PR 00641 | ARECIBO |
| 2730. RIVERA RIVERA, NELLY | HC 44 BOX 12547 CAYEY PR 00736 | CAYEY |
| 2731. RIVERA RIVERA, SALLY | URB. VILLA DEL CARMEN C/3 B-15 GURABO PR 00778 | CAGUAS |
| 2732. RIVERA RIVERA, SANDRA | VISTA HERMOSA 485 HUMACAO, PR 00791 | HATO REY |
| 2733. RIVERA RIVERA, SONIA | #164 CALLE UNION PONCE PR 00730 | PONCE |
| 2734. RIVERA RIVERA, SONIA E. | RR #1 BOX 373662 SAN SEBASTIAN, PR 00685 | SAN SEBASTIAN |
| 2735. RIVERA RIVERA, WILLIAM | RR 35 BOX 8380 SAN JUAN PR 00926 | RIO PIEDRAS |
| 2736. RIVERA RODRIGUEZ, CARMEN | URB. VILLA MARINA C/ 1 A-87 GURABO PR 00778 | SAN JUAN |
| 2737. RIVERA RODRIGUEZ, DIGNA | PO BOX 2528 GUAYAMA, PR 00785 | GUAYAMA |
| 2738. RIVERA RODRIGUEZ, ENID | URB. LAS ALONDRAS CALLE 2 B-2 VILLALBA PR 00766 | VILLALBA |
| 2739. RIVERA RODRIGUEZ, EVELYN | HC 1 5826 ARROYO PR 00714 | ARROYO |
| 2740. RIVERA RODRIGUEZ, FELIX | I-6 CALLE #9 VEGA BAJA LAKES VEGA BAJA, PR 00693 | ADFAN |
| 2741. RIVERA RODRIGUEZ, JAIME | HC 03 BOX 13732 UTUADO PR 00641 | UTUADO |
| 2742. RIVERA RODRIGUEZ, JOEL R. | PO BOX 838 GUAYAMA PR 00785 | GUAYAMA |
| 2743. RIVERA RODRIGUEZ, JOHANNA M. | HC 01 BOX 10972 SAN GERMAN PR 00683 | CABO ROJO |
| 2744. RIVERA RODRIGUEZ, JULIA | HC 77 BOX 8658 VEGA ALTA PR | VEGA ALTA |
| 2745. RIVERA RODRIGUEZ, MARIA M. | CALLE #2 #151-A VICTOR ROJAS #2 ARECIBO, PR 00612 | FLORIDA |
| 2746. RIVERA RODRIGUEZ, ROSA M. | PO BOX 2232 UTUADO PR 00641 | UTUADO |
| 2747. RIVERA RODRIGUEZ, WANDA I | RES. LIRIOS DEL SUR EDIF. 15 APT. 173 PONCE PR 00716 | PONCE |
| 2748. RIVERA ROMAN, NELSON | RR 02 BOX 3835 TOA ALTA, PR 00954 | DEPT. FAM. |
| 2749. RIVERA ROSA, HAYDEE | URB. COLINAS DE BAYAN CALLE MARIEN 507 BAYAMON PR 00957 | SAN JUAN |
| 2750. RIVERA ROSARIO, CARMEN M. | PO BOX 31019 SAN JUAN PR 00929 | SAN JUAN |
| 2751. RIVERA SALGADO, MARTA B. | BO. COQUI C/ CRISTINO FIGUEROA #48 AGUIRRE, PR 00704 | SALINAS |
| 2752. RIVERA SANCHEZ, GENOVEVA | URB. MUÑOZ RIVERA #38 CALLE QUIMERA GUAYNABO PR 00969 | GUAYNABO |
| 2753. RIVERA SANCHEZ, IRIS M. | HC 02 BOX 9992 COM SINGAPUR J. DIAZ CALLE 28 #56 JUANA DIAZ, PR | PONCE |
| 2754. RIVERA SANTANA, MISAEL | HC 02 BOX 6831 JAYUYA, PR 00664 | JAYUYA |
| 2755. RIVERA SANTIAGO, ANGEL | PO BOX 3126 MANATI PR 00674 | MANATI |
| 2756. RIVERA SANTIAGO, JENNIFER | BO. DUQUE BZN. 2058 NAGUABO PR 00718 | NAGUABO |
| 2757. RIVERA SANTIAGO, MARIA A | PO BOX 837 LUQUILLO PR 00773 | CAROLINA |
| 2758. RIVERA SANTIAGO, MARIBEL | URB. SAN MARTIN B-3 CAMUY PR 00736 | CAYEY |
| 2759. RIVERA SANTIAGO, VIVIAN M. | BELLA VISTA ESTATES CALLE VISTA AL RIO COAMO PR 00769 | COAMO |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 2760. RIVERA SANTOS, MARIA DEL C. | HC-72 BOX 3661 NARANJITO PR 00719 | BAYAMON |
| 2761. RIVERA SEPULVEDA, JOSE M. | URB. VILLA MADRID CALLE 7 L-14 COAMO, PR 00769 | COAMO |
| 2762. RIVERA SOTO, CARMEN S. | 455 C/ J. ORTIZ DE PEÑA URB. VILLALUARTE MAYAGUEZ, PR 00680 | MAYAGUEZ |
| 2763. RIVERA SOTO, ZULMA E. | PO BOX 1558 VILLALBA PR 00766 | VILLALBA |
| 2764. RIVERA SUAREZ, CRUCITA | PO BOX 1258 AGUADA PR 00602 | AGUADA |
| 2765. RIVERA TIRADO, DAISY D. | HC-65 BOX 9010 PATILLAS PR 00723 | PATILLAS |
| 2766. RIVERA TORO, ROSA | HC 3 BOX 15040 LAJAS PR 00667 | SAN GERMAN |
| 2767. RIVERA TORRES, ANTONIA | BOX 72 ARROYO PR 00714 | GUAYAMA |
| 2768. RIVERA TORRES, CARMEN A. | URB. GENUTEW GARDENS CALLE W 22 B CASA T-8 PONCE PR 00730 | PONCE |
| 2769. RIVERA TORRES, CARMEN S. | PO BOX 982 YABUCOA PR 00767 | YABUCOA |
| 2770. RIVERA TORRES, CLARA | HC-04 BOX 7705 JUANA DIAZ, PR 00795 | PONCE |
| 2771. RIVERA TORRES, JEAN | C/ R. ALOSO TORRES #1442 URB. SANTIAGO IGLESIAS SAN JUAN PR 00921 | ADFAN |
| 2772. RIVERA TORRES, MICHAEL | HC 02 BOT 11214 SAN GERMAN PR 00693 | SAN GERMAN |
| 2773. RIVERA TORRES, MYRNA I. | E-1140 PASEO DERRRISOL 1ER. SECC. LEVITTOWN TOA BAJA PR 00949 | BAYAMON |
| 2774. RIVERA VALCARCEL, MARITZA | 60 REY JORGE URB. CAMPO REAL LAS PIEDRAS PR 00771 | CANOVANAS |
| 2775. RIVERA VALENTIN, YADIRA | RES. PUESTA DEL SOL #25 AGUADILLA, PR | AGUADILLA |
| 2776. RIVERA VARGAS, AIXA T. | HC 65 BOX 6077 PATILLAS PR 00723 | PATILLAS |
| 2777. RIVERA VARGAS, YOLANDA | HC 1 BOX 3107 COMERIO PR 00782 | COMERIO |
| 2778. RIVERA VAZQUEZ, DAISY | HC-03 BOX 13700 COROZAL, PR 00783 | COROZAL |
| 2779. RIVERA VAZQUEZ, HEIDY | C/ PARMASO P-10 URB. APOLO GUAYAMA PR 00969 | HATO REY |
| 2780. RIVERA VEGA, EVELYN I. | PMB #1 BOX 5103 CABO ROJO PR 00623 | HORMIGUEROS |
| 2781. RIVERA VELEZ, LUIZ E. | 214 CALLEJON DEL RIO BO. SALISTRAL PLAYA DE PONCE PR | PONCE |
| 2782. RIVERA VELEZ, MARIBEL | 167 ALTAMIRA LARES PR 00669 | ARECIBO |
| 2783. RIVERA VICENTY, JENNY | AVE. MONTEMAR #226-3 AGUADILLA, PR 00603 | AGUADILLA |
| 2784. ROBINSON MORRELL, IRIS V. | PO BOX 2001 RIO GRANDE,PR 00745 | ADSEF |
| 2785. ROBLEDO DE ELON, SILMA E. | PMB 167 BOX 4000 SANTA ISABEL, PR 00757 | GUAYAMA |
| 2786. ROBLES CAMACHO, LETTY I. | EXT. VILLA RITA CALLE 29 DD-#2 SAN SEBASTIAN, PR | SAN SEBASTIAN |
| 2787. ROBLES CARDONA, LIBIA E. | M.J. CABRERO 71 SAN SEBASTIAN PR | AGUADILLA |
| 2788. ROBLES DELGADO, GERMAN | C/34 #297-A PARCELAS FALU SAN JUAN PR 00724 | HATO REY |
| 2789. ROBLES GOMES, GUELBA M. | HC 05 BOX 53059 CAGUAS PR 00725 | HATO REY |
| 2790. ROBLES OTERO, ROSA L. | PO BOX 564 CIALES PR 00638 | VEGA BAJA |
| 2791. ROBLES SANCHEZ, ADALBERTO | HC 3 BOX 10331 COMERIO PR 00782 | NARANJITO |
| 2792. ROBLES SANTIAGO, MARGARITA | RR-1 BOX 14426 MANATI, PR 00674 | MOROVIS |
| 2793. ROBLES VAZQUEZ, AWILDA | HC1 BOX 7766 SAN GERMAN PR 00683 | MAYAGUEZ |
| 2794. ROCHE GONZALEZ, ALTAGRACIA | HC 05 BOX 13109 JUANA DIAZ, PR 00795 | JUANA DIAZ |
| 2795. RODRIGUEZ ROLDAN, FRANCISCO | 1607 PONCE DE LEON APTO. 903 COBIAN PLAZA SAN JUAN PR | SAN JUAN |
| 2796. RODRIGUEZ AGOSTO, ELIEZER | CALLE JOAQUIN POU PART. #51 LAS PIEDRAS, PR 00771 | LAS PIEDRAS |
| 2797. RODRIGUEZ AGUIAR, DORA A. | PMB 161 PO BOX 70011 FAJARDO PR 00738 | FAJARDO |
| 2798. RODRIGUEZ ALLENDE, WANDA I. | URB. LOMAS VERDES C/CALVEILLO S-25 | MIRAMAR |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | BAYAMON PR 00956 | |
| 2799. RODRIGUEZ ALVAREZ, CONSUELO | PO BOX 8089 MARINA STA. MAYAGUEZ, PR 00681 | MAYAGUEZ |
| 2800. RODRIGUEZ ANOVARIN, AIDA L. | URB. BAY VIEW CALLE PRINCIPAL #101 CATAÑO, PR 00962 | SAN JUAN |
| 2801. RODRIGUEZ APONTE, YARITZA | URB. LA HACIENDA CALLE 46 AT-4 GUAYAMA, PR 00784 | PATILLAS |
| 2802. RODRIGUEZ ARROYO, ROSALY | HC 06 BOX 13900 HATILLO PR 00659 | ARECIBO |
| 2803. RODRIGUEZ BARRETO, EDITH V. | HC-3 BOX 3920 FLORIDA PR 00650 | FLORIDA |
| 2804. RODRIGUEZ BONILLA, ROSA A. | PO BOX 6035 MARINA STA. MAYAGUEZ, PR 00681 | MAYAGUEZ |
| 2805. RODRIGUEZ CAMACHO, SARY E. | URB. JACAGUAX CALLE 2 #51 JUANA DIAZ, PR 00795 | PONCE |
| 2806. RODRIGUEZ CANDELARIA, ZULMA I. | HC-8 51602 HATILLO PR 00659 | HATILLO |
| 2807. RODRIGUEZ CANOMARIN, AIDA L. | URB. BAY VIEW C/PRINCIPAL #101 CATAÑO PR 00962 | SAN JUAN |
| 2808. RODRIGUEZ CARABALLO, MABEL N. | URB. SANTA ELENA B-3 SABANA GRANDE, PR 00637 | MAYAGUEZ |
| 2809. RODRIGUEZ CARABALLO, RUTH P. | URB. SANTA ELENA CALLE 3 C-11 SABANA GRANDE, PR 00637 | MARICAO |
| 2810. RODRIGUEZ CHAPARRO, MARIA P | MSC 784 PO BOX 5000 AGUADA, PR 00602 | AGUADA |
| 2811. RODRIGUEZ COLLAZO, MIGDALIA | CALLE 6-A #J-34 REXVILLE BAYAMON PR 00957 | HATO REY |
| 2812. RODRIGUEZ COLON, MIRNA L. | URB. VISTA BELLA CALLE 5 D-7 VILLALBA PR 00766 | VILLALBA |
| 2813. RODRIGUEZ CONCEPCION MARIVEL | PO BOX 9611 COTTO STATION ARECIBO PR 00613 | ARECIBO |
| 2814. RODRIGUEZ CONCEPCION, MAYRA | 566 ESTANCIAS DE MEMBRILLO CAMUY, PR 00627 | ARECIBO |
| 2815. RODRIGUEZ CONCEPCION, RAFAEL | PRO BOX 9264 BAYAMON PR 00960 | DORADO |
| 2816. RODRIGUEZ CORTES, MARIA I. | URB. HORIZONTES C/ CELESTE D-13 GURABO PR 00778 profetaisa@hotmail.com | HUMACAO |
| 2817. RODRIGUEZ CORTES, NANCY | URB. SAN LORENZO VALLEY 104 C/ ROBLE SAN LORENZO PR 00754 nancyrodgz@hotmail.com | AGUAS BUENAS |
| 2818. RODRIGUEZ CRUZ, ANA L. | HC 06 4639 COTO LAURESL 00780 | PONCE |
| 2819. RODRIGUEZ CRUZ, ANGELA L. | BO. HATO ARRIBA SUIT. JUNCOS PR 00612 | ARECIBO |
| 2820. RODRIGUEZ CRUZ, EUFEMIA | URB. DELGADO CALLE 9 R-9 CAGUAS, PR 00725 | CAGUAS |
| 2821. RODRIGUEZ DAVID, MANAITA | ALTA VISTA CALLE 10 M-10 PONCE PR 00716 | PONCE |
| 2822. RODRIGUEZ DE ARCE, ZAYDEE A. | URB. JARDINES DE ARECIBO CALLE QQ #62 ARECIBO, PR 00612 | CAMUY |
| 2823. RODRIGUEZ DE GONZALEZ, MARLYN | URB. 2DA. EXT. EL VALLE CALLE LAUREL #336 LAJAS PR 00667 | LAJAS |
| 2824. RODRIGUEZ DE JESUS, NELIDA | PO BOX 1789 JUANA DIAZ PR | VILLALBA |
| 2825. RODRIGUEZ DE JESUS, TABITA | URB. COUNTRY VIEW #50 CALLE BLANCO SOSA CANOVANAS PR 00759 | CANOVANAS |
| 2826. RODRIGUEZ DEL VALLE, CARMEN S. | 603 CALLE JACINTO JUNCOS PR 00777 TEL. 787-317-3900 | SAN LORENZO |
| 2827. RODRIGUEZ DELGADO, MICHELLE | PO BOX 558 LAS PIEDRAS, PR 00771 | HUMACAO |
| 2828. RODRIGUEZ DELGADO, SARAH I. | 75 PLAYERA ESTANCIAS DEL PARRA LAJAS PR 00667 | LAJAS |
| 2829. RODRIGUEZ DIAZ, CARMEN I. | HC 4 BOX 5938 BO. QUEBRADILLAS BARRANQUITAS PR 00794 | BARRANQUITAS |
| 2830. RODRIGUEZ DIAZ, CARMEN M. | APARTADO 865 BARRANQUITAS, PR 00794 | CAGUAS |
| 2831. RODRIGUEZ DOMINGUEZ, AWILDA | COND. ATLANTIC BEACH APT. 4-A ISLA VERDE CAROLINA PR 00979 | CAROLINA |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 2832. RODRIGUEZ ESTREMERA, OLGA M. | 18 BDA. RULLAN ADJUNTA, PR 00601 | ADJUNTAS |
| 2833. RODRIGUEZ FELICIANO, ALBA N. | PO BOX 1216 COROZAL, PR 00783 | TOA ALTA |
| 2834. RODRIGUEZ FIGUEROA, ZAIDA M. | PO BOX 561839 GUAYANILLA, PR 00656 | GUAYANILLA |
| 2835. RODRIGUEZ FIGUEROA,AIDA | PO BOX 35 MARICAO PR 00606 | MARICAO |
| 2836. RODRIGUEZ FLORES, EVELYN | HC 03 BOX 10608 CAGUS PR 00725 | CAGUAS |
| 2837. RODRIGUEZ GANDIA, MANLYN | SEC.TOR EL CAMINERO BUZON 11 CABO ROJO PR00623 | CABO ROJO |
| 2838. RODRIGUEZ GARCIA, AURORA | PO BOX 265 JUANA DIAZ, PR 00795 | JUANA DIAZ |
| 2839. RODRIGUEZ GONZALEZ, ADANIT | URB. SABANA GARDENS 22-6 CALLE 15 CAROLINA, PR 00983 | CAROLINA |
| 2840. RODRIGUEZ GONZALEZ, ANTONIA | LA LIGA #4 MANATI PR 00674 | MANATI |
| 2841. RODRIGUEZ GONZALEZ, GLORIA | JARD. DE CAYEY II C/PASEO DE LA ROSA C-29 CAYEY PR | CAYEY |
| 2842. RODRIGUEZ GONZALEZ, GRISAL | CALLE 18 #48 URB. CAOBOS HATILLO PR 00659 | ARECIBO |
| 2843. RODRIGUEZ GONZALEZ, JOSE J. | HC 91 BZN 9404 VEGA ALTA PR 00692 | VEGA BAJA |
| 2844. RODRIGUEZ GONZALEZ, MARISEL | CALLE BARBOSA 433 MOCA PR | MOCA |
| 2845. RODRIGUEZ GONZALEZ, MIGUEL G. | REP. KENNEDY A-43 PEÑUELAS PR 00624 | PONCE |
| 2846. RODRIGUEZ GONZALEZ, MONIQUE | CALLE LORENZA BISD. #159 PONCE PR 00716 | PONCE |
| 2847. RODRIGUEZ GONZALEZ, NORMA | C/55 SE #851 REPARTO METROPOLITANO RIO PIEDRAS, PR 00921 | SAN JUAN |
| 2848. RODRIGUEZ GONZALEZ, TANYA | PO BOX 13871 SAN JUAN PR 00908 | SANTURCE |
| 2849. RODRIGUEZ HERNANDEZ, FRANCISCO | HC 02 BOX 7893 GUAYANILLA, PR | PONCE |
| 2850. RODRIGUEZ IRIZARRY, CALRIBE | II VISTAMAR URB. SAN JOSE MAYAGUEZ, PR 00690 | MAYAGUEZ |
| 2851. RODRIGUEZ IRIZARRY, MARTA | PO OX 373 HORMIGUEROS, PR 00660 | HORMIGUEROS |
| 2852. RODRIGUEZ IRRIZARRY, ROBERTO | PO BOX 560333 GUAYANILLA, PR 00656 | GUAYANILLA |
| 2853. RODRIGUEZ LEBRON, MAGALI | APT. 42 BO. VISTA ALEGRE MAUNABO PR | MAUNABO |
| 2854. RODRIGUEZ LEGRAND, FELICITA | PO BOX 927 VIEQUEZ, PR 00765 | VIEQUEZ |
| 2855. RODRIGUEZ LIZARDI, MARIA DEL C. | APARTADO 1045 TOA ALTA PR 00954 | SAN JUAN |
| 2856. RODRIGUEZ LLERA, ANTONIA | BZ. 206 NARCISO COLLAZO | CAYEY |
| 2857. RODRIGUEZ LOPEZ, GLORYVEE | HC 01 BOX 5640 CARR. 770 KM 1.8 BARRANQUITAS PR 00794 | BARRANQUITAS |
| 2858. RODRIGUEZ LOPEZ, LYDIA E. | BUZON 2162 BO. DUQUE NAGUABO, PR 00718 | NAGUABO |
| 2859. RODRIGUEZ LOPEZ, MARILITZA | PO BOX 2058 CIALES, PR 00638 | MOROVIS |
| 2860. RODRIGUEZ LOPEZ, MARY ANN | CALLE CANITAS #9 LAJAS PR 00667 | SAN GERMAN |
| 2861. RODRIGUEZ LUGO, AUREA M. | BO. MANANTIAL 52 CAKKE RICUI VEGA ALTA PR 00692 | ASUME |
| 2862. RODRIGUEZ MALDONADO, IVETTE M. | CIUDAD JARDIN II BOX 290 C/ VERDOLAGA CANOVANAS, PR 00729 | SAN JUAN |
| 2863. RODRIGUEZ MALDONADO, JOSE M. | PO BOX 1295 SAN GERMAN, PR 00683 | MAYAGUEZ |
| 2864. RODRIGUEZ MALDONADO, JUAN P. | APARTADO 702 BAJAERO PR 00616 | ARECIBO |
| 2865. RODRIGUEZ MALDONADO, MIGNA L. | URB. PASEOS REAL 7 C/ ALMANSA SAN ANTONIO PR 00690 | AGUADILLA |
| 2866. RODRIGUEZ MARRERO, CARLOS J. | URB. RIO CANAS 2763 CALLE LA SALLE PONCE PR 00728 | AIBONITO |
| 2867. RODRIGUEZ MARTINEZ, ANA D. | URB. JARD. DE CAYEY II H-24 CALLE ALELI CAYEY, PR 00736 | CAYEY |
| 2868. RODRIGUEZ MARTINEZ, ARMANDA | | LAJAS |
| 2869. RODRIGUEZ MARTINEZ, FERNANDO | BO. CAMPO ALEGRE ALLE TAURO F-8 | PONCE |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | PONCE PR 00716 | |
| 2870. RODRIGUEZ MARTINEZ, MYRTA | PO BOX 3506 AGUADILLA PR 00605 | AGUADILLA |
| 2871. RODRIGUEZ MARTINEZ, RAFAEL | CALLE 34 2-D 17 URB. RIVERVIEW BAYAMON, PR 00961 | CAROLINA |
| 2872. RODRIGUEZ MARTINEZ, VILMA | PO BOX 119 VILLALBA PR 00766 | VILLALBA |
| 2873. RODRIGUEZ MATEO, CARMEN Y. | URB. VILLA MADRID D-10 COAMO, PR 769 | COAMO |
| 2874. RODRIGUEZ MATEO, ODEMARIS | BOX 8182 PONCE PR 732 | JUANA DIAZ |
| 2875. RODRIGUEZ MEDINA, CARMEN B. | HC 83 BOX 7010 VEGA ALTA, PR 00692 | DEPT. FAM. |
| 2876. RODRIGUEZ MEDINA, YASMIN | HC-8 BOX 44812 AGUADILLA, PR 00603 | AGUADILLA |
| 2877. RODRIGUEZ MENDEZ, AIDA L. | 334 C/ SANTIAGO IGLESIA BO. COCO NUEVO SALINAS PR 00751 | SALINA |
| 2878. RODRIGUEZ MILLAN, EVA N. | 278 POST NET, PO BOX 3500 CAMUY PR | CAMUY |
| 2879. RODRIGUEZ MIRANDA, FRANCES L. | CALLE C R-13-19 URB. TURABO GARDENS CAGUAS, PR 00725 | CAGUAS |
| 2880. RODRIGUEZ MORALES, LUZ T. | PO BOX 17 NARANJITO PR 00719 | CATAÑO |
| 2881. RODRIGUEZ MORALES, REBECCA | HC-4 BOX 14503 MOCA PR 00676 | MOCA |
| 2882. RODRIGUEZ MORALES, ROSSELINE | VILLAS BUENAVENTURA #151 CALLE MAYAGUA YABUCOA, PR 00767 | YABUCOA |
| 2883. RODRIGUEZ MUÑOZ, SHIRLEY E. | URB. LAS FLORES CALLE 2 G-11 JUANA DIAZ, PR 00795 | JUANA DIAZ |
| 2884. RODRIGUEZ NARVAEZ, LUIS A. | PMB #211 PO BOX 1345 TOA ALTA PR 00954 | MIRAMAR |
| 2885. RODRIGUEZ NAVARRO, ENID | HC-30 BOX 32725 SAN LORENZO PR 00754 | SAN LORENZO |
| 2886. RODRIGUEZ NIEVES, SYLVIA | PO BOX 2581 ISABELA PR 00662 | QUEBRADILLA |
| 2887. RODRIGUEZ OLIVERA, MIRIAM | CALLE 129 BOX 27 JARDINES DE COUNTRY CLUB CAROLINA PR 00983 | SAN JUAN |
| 2888. RODRIGUEZ ORTIZ, MARITZA | PO BOX 6001 SUITE 235 SALINAS PR 00751 | SALINAS |
| 2889. RODRIGUEZ ORTIZ, RAMONITA | URB. CONSTANCIA CALLE FASTUNA #2067 PONCE PR 00717 | PONCE |
| 2890. RODRIGUEZ PACHECO, MARISOL | PO BOX 561076 GUAYANILLA, PR 00656 | GUANICA |
| 2891. RODRIGUEZ PAGAN, CARMEN N. | BOX 28 CALLE RUIZ BELVIS MOROVIS, PR 00687-3056 | MOROVIS |
| 2892. RODRIGUEZ PEREZ, ILEANA | HC 02 BOX 7936 GUAYANILLA, PR 00656 | GUAYANILLA |
| 2893. RODRIGUEZ PEREZ, JUSTA | CALLE 13 #278 VISTA VERDE AGUADILLA, PR 00603 | AGUADILLA |
| 2894. RODRIGUEZ QUILES, REBECCA | C/RAMON MORLA HM-41?AM. SECC. LEVITTOWN TOA BAJA PR 00949 | TOA BAJA |
| 2895. RODRIGUEZ QUIÑONES, ELSA | PO BOX 1777 CABO ROJO PR 00623 | GUANICA |
| 2896. RODRIGUEZ QUIÑONES, LUCY E. | 1241 CARLOS CASANOVA VILLA GRILLASCA PONCE PR 00717 | PONCE |
| 2897. RODRIGUEZ QUIÑONES, WANDA I | URB. SAN ANTONIO EE-4 CALLE 5 COAMO PR 00769 | COAMO |
| 2898. RODRIGUEZ RAMIREZ, MERIDA | 200 CALLE FAS CABO ROJO PR 00623 | CABO ROJO |
| 2899. RODRIGUEZ RAMOS, CARMEN | HC-01 BOX 4935 TRUJILLO ALTO PR 00976 | TRUJILLO ALTO |
| 2900. RODRIGUEZ RAMOS, CARMEN L. | PMB 231 PO BOX 3500 CAMUY, PR 00627 | CAMUY |
| 2901. RODRIGUEZ REINOSA, ANGEL L. | URB. VILLA FLORES CALLE 2 D-3 CEIBA PR 00735 | CANOVANAS |
| 2902. RODRIGUEZ REYES, IVELISSE | PO BOX 1814 VEGA ALTA, PR 00692 | BAYAMON |
| 2903. RODRIGUEZ RIOS, MELISSA | 237 JARDIN TROPICAL URB. JARDINES VEGA BAJA, PR 00693 | TOA ALTA |
| 2904. RODRIGUEZ RIVAS, MARLA S. | URB. VILLAS DE PATILLAS CALLE CUARZO PATILLAS PR 00723 | GUAYAMA |
| 2905. RODRIGUEZ RIVERA, ANDREA | VALLE ARRIBA HEITHS CY-5 CALLE 146 | SAN JUAN |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | CAROLINA, PR 00983 | |
| 2906. RODRIGUEZ RIVERA, CARMEN D. | PO BOX 129 COMERIO, PR 00782 | COMERIO |
| 2907. RODRIGUEZ RIVERA, ELENA | JARD. DE GUAMANI CALLE 8 BB-17 GUAYAMA, PR 00784 | GUAYAMA |
| 2908. RODRIGUEZ RIVERA, GIMARY | PO BOX 765 NAGUABO PR 00718 | FAJARDO |
| 2909. RODRIGUEZ RIVERA, GLORAIDA | URB. BRISAS DEL MAR CALLE E-4 EE-15 LUQUILLO PR 00773 | FAJARDO |
| 2910. RODRIGUEZ RIVERA, JOHN | AVE. A E-6 APTO. 10 SANTA ISIDRA III FAJARDO, PR 00738 | FAJARDO |
| 2911. RODRIGUEZ RIVERA, JOSE R. | HC 6 BOX 13900 HATILLO PR 00659 | ARECIBO |
| 2912. RODRIGUEZ RIVERA, MARIA DE LOS A | HC 09 BOX 6221 CAGUAS PR 00725 | CAGUAS |
| 2913. RODRIGUEZ RIVERA, MARIA G. | PO BOX 13 ADJUNTAS PR 00601 | ADJUNTAS |
| 2914. RODRIGUEZ RIVERA, MYRNA | PO BOX 743 GUAYNABO PR 00970 | GUAYNABO |
| 2915. RODRIGUEZ RIVERA, MYRNA L. | PO BOX 420 FLORIDA, PR 00650 | FLORIDA |
| 2916. RODRIGUEZ RIVERA, NELSON | URB. LA HACIENDA CALLE 44 AS 10 GUAYAMA PR | GUAYAMA |
| 2917. RODRIGUEZ RIVERA, NILDA R. | MONTE CASINO HEITHS C/ RIO HONDO 26 TOA ALTAS PR 00953 | BAYAMON |
| 2918. RODRIGUEZ RIVERA, PABLO | PO BOX 293 NARANJITO, PR 00719 | BARRANQUITAS |
| 2919. RODRIGUEZ ROCHE, LUIZ A. | PO BOX 800031 COTO LAUREL PR 00780 | PONCE |
| 2920. RODRIGUEZ RODRIGUEZ, JANICE | HC-4 BOX 6681 COMERIO, PR 00782 | COMERIO |
| 2921. RODRIGUEZ RODRIGUEZ, LOURDES | PO BOX 467 SAN LORENZO PR 00754 | CAGUAS |
| 2922. RODRIGUEZ RODRIGUEZ, MARIA DEL C. | APDO. 1108 LARES, PR 00669 | LARES |
| 2923. RODRIGUEZ RODRIGUEZ, NOEMI | BOX 473 SAN ANTONIA, PR 00690 | AGUADILLA |
| 2924. RODRÍGUEZ RODRÍGUEZ, REINA | PO BOX 1121 MAUNABO PR 00707 | YABUCOA |
| 2925. RODRIGUEZ RODRIGUEZ, SELENIA | PO BOX 561884 GUAYANILLA PR 00656 | GUAYANILLA |
| 2926. RODRIGUEZ RODRIGUEZ, SHEILA | COND. VILLAA DEL SENORIAL APTO. 701 60 AVE. WINTON CSAN JUAN PR 00926 | HATO REY |
| 2927. RODRIGUEZ ROHENA, ANDRES | G-1'2 RIO DE JANEIRO BO. OBRERO SAN JUAN PR 00915 | SAN JUAN |
| 2928. RODRIGUEZ ROJAS, LUZ E. | C/ C 7 AMAPOLA EXT. CAMPO ALEGRE BAYAMON PR 00956 | BAYAMON |
| 2929. RODRIGUEZ ROJAS, MARGARITA | URB. SANTA JUANITA S-S-4 CALLE 35 BAYAMON PR 00956 | HATO REY |
| 2930. RODRIGUEZ ROSADO, MIGUEL A. | PO BOX 639 MOCA PR | MOCA |
| 2931. RODRIGUEZ ROSADO, PEDRO J. | URB. JARDIENS DE SANTA ISABEL C-8 B-19 SANTA ISABEL, PR 00757 | SANTA ISABEL |
| 2932. RODRIGUEZ ROSARIO, DAMARIS | HC-6 BOX 65432 CAMUY PR 00627 | CAMUY |
| 2933. RODRIGUEZ RUIZ, IVETTE | HC 02 BOX 13195 SAN GERMAN, PR 00683 | MAYAGUEZ |
| 2934. RODRIGUEZ RUMENG, ADA I. | URB. VILLA NORMA CALLE 1 H-2 QUEBRADILLAS, PR 00678 | QUEBRADILLAS |
| 2935. RODRIGUEZ SANABRIA, BERTHA | 732 CALLE YAGUEZ ESTANCIAD DEL RIO HORMIGUEROS, PR 00660 | MAYAGUEZ |
| 2936. RODRIGUEZ SANABRIA, ZULMA I. | CALLE BASORO #39 BO. TOKIO LAJAS PR 00667 | MAYAGUEZ |
| 2937. RODRIGUEZ SANCHEZ, MADELINE | BO. STGO. Y LIMA BZN. 349 NAGUABO PR 00718 | NAGUABO |
| 2938. RODRIGUEZ SANCHEZ, MIGDALIA | CALLE TARRAGONA 534 URB. MATIENZO CINTRON SAN JUAN PR 00923 | SAN JUAN |
| 2939. RODRIGUEZ SANTANA, JULI E. | HC-03 BOX 15017 SAN JUAN PR 00795 | PONCE |
| 2940. RODRIGUEZ SANTIAGO, DORKA | PO BOX 1767 CIDRA, PR 00739 | CIDRA |
| 2941. RODRIGUEZ SANTIAGO, EUDEL J. | C/ 62 AT 4 REXVILLE BAYAMON PR 00957 | BAYAMON |
| 2942. RODRIGUEZ SANTOS, FRANCISCA | 119 COSMO LA MARINA CAROLINA PR 00979 | BAYAMON |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 2943. RODRIGUEZ SEPULVEDA, HAYDEE | PO BOX 375 HORMIGUEROS PR 00660 | HORMIGUEROS |
| 2944. RODRIGUEZ SERRANO, ASTRID M. | APARTADO 976 AIBONITO, PR 00705 | AIBONITO |
| 2945. RODRIGUEZ SOTIO, LUCIA | CALLE 175 E #1032 REPARTO METROPOLITANO SAN JUAN PR 00921 | SAN JUAN |
| 2946. RODRIGUEZ SOTO, ADA I. | HC 08 BOX 52400 HATILLO PR 00659 | HATILLO |
| 2947. RODRIGUEZ TIRADO, FULVIA M. | URB. BORRIQUEN GARDESN CALLE IRIS BLQ. 44-21B SAN JUAN PR 00926 | SAN JUAN |
| 2948. RODRIGUEZ TORO, FELIPE | REP. LAS DELICIAS #15 HORMIGUEROS, PR 00660 | MAYAGUEZ |
| 2949. RODRIGUEZ TORRES, DOEL | PO BOX 3225 HATO ARRIBA STA. SANSEBASTIAN PR 00695 | AGUADILLA |
| 2950. RODRIGUEZ TORRES, JINESKA | VILLA MADRID CALLE 10 C-24 COAMO PR 00769 | COAMO |
| 2951. RODRIGUEZ TORRES, NILSA E. | COND. RIVER PARK EDIF. D APT. 203 BAYAMON, PR 00961 | BAYAMON |
| 2952. RODRIGUEZ TRUJILLO, ZAIDA A. | HC-6 BOX 17376 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 2953. RODRIGUEZ VALDES, SANDRA M. | CALLE GUAS BUENAS #50 BONNEVILLE HEIGTHS CAGUAS, PR 00727 | CAGUAS |
| 2954. RODRIGUEZ VALENTIN, GRETZEL | 308 CAMINO CELESTINO MAYAGEUZ PR 00680 | MAYAGUEZ |
| 2955. RODRIGUEZ VALERA, WALESKA | PARC. MAGUEYES CALLE SAFIRO #221 PONCE PR 00728 | PONCE |
| 2956. RODRIGUEZ VALES, BEATRIZ | PO BOX 971 HATILLO PR 00659 | ARECIBO |
| 2957. RODRIGUEZ VALES, MIRIAM | PO BOX 821 CAMUY PR 00627 | HATILLO |
| 2958. RODRIGUEZ VAZQUEZ, GLORIMAR | HC 4 BOX 5795 BARRANQUITAS PR 00719 | NARANJITO |
| 2959. RODRIGUEZ VAZQUEZ, JESSICA | URB. MONTECASINO CALLE ALMACIGO 201 TOA ALTA PR 00953 | SAN JUAN |
| 2960. RODRIGUEZ VELAZQUEZ, JANICE | URB. GERMAN GARDENS F-29 PONCE PR | PONCE |
| 2961. RODRIGUEZ VELAZQUEZ, LOURDES M | CARR. E- BLQ. E #34 URB. JARDINES DE CAROLINA CAROLINA PR 00987 | CAROLINA |
| 2962. RODRIGUEZ VELEZ, PRISCILA | CALLE 45 31-8 ALTURAS DE BUCARABONES TRUJILLO ALTO PR 00953 | TOA ALTA |
| 2963. RODRIGUEZ VERA, VIVIAN | HC 03 BOX 15749 QUEBRADILLAS PR 00678 | DEPT. FAM. |
| 2964. RODRIGUEZ VILLANUEVA, EVA | HC 1 13967 SEC. VIETMAN BO. CAROLA RIO GRANDE PR 00745 | CANOVANAS |
| 2965. RODRIGUEZ, KARLA M. | RES. VILLA ESPAÑA EDF. 27 APT. 300 SAN JUAN PR 00921 | DEPT. FAM. |
| 2966. ROJAS ALVAREZ, DAVID | HC-11 BOX 12297 BUENA VISTA HUMACAO PR 00 | HUMACAO |
| 2967. ROJAS ESQUILIN, ABIGAIL | BUZON V. 1654 VILLA BORINQUEN CANOVANAS, PR 00729 | CANOVANAS |
| 2968. ROJAS GARCIA, YESSENIA | C/ ACOSTA 1 #59 MANATI, PR 00764 | COROZAL |
| 2969. ROJAS PEREZ, JANICE M. | 203 PORQUE SAN ANTONIO CAGUAS PR 00727-5907 | DEPT. FAM. |
| 2970. ROLDAN BURGOS, DAMARIS E. | HC 7 BOX 37891 SECTOR LA CHARCA AGUADILLA PR 00603 | AGUADILLA |
| 2971. ROLDAN DAUMONT, WANDA I. | URB. COUNTRY CLUB MC #4 E EST. COUNTRY CLUB CAROLINA PR 00982 | SAN JUAN |
| 2972. ROLDAN GARCIA, LUIS A. | 5 URB. HEAVENLY VIEW GURABO, PR 00778 | CAGUAS |
| 2973. ROLDAN MALAVE, LUZ V. | PO BOX 737 NAGUABO, PR 00718 | HUMACAO |
| 2974. ROLDAN ORTIZ, BETZAIDA | BO. ESPERANZA 178 C LIRIOS VIEQUEZ, PR | VIEQUEZ |
| 2975. ROLDAN VAZQUEZ, SONIA | HC 01 BOX 15646 AGUADILLA PR 00603 | AGUADILLA |
| 2976. ROLDAN ZAPATA, SOL D. | C-29 BLOQUE 31 #12 SIERRA BAYAMÓN BAYAMÓN, PR 00961 | DEPT. FAM. |
| 2977. ROLDOS MATOS, AKBY | PO BOX 153 HORMIGUEROS PR 000660 | MAYAGUEZ |
| 2978. ROLON NIEVES, SIGISFREDO | HC 71 BOX 3037 NARANJITO, PR 00719 | NARANJITO |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 2979. ROLON CHINEA, MELISSA | CALLE 60 AQ-16 REXILLE BAYAMON PR 00957 | SAN JUAN |
| 2980. ROLON COLON, GILDA | PO BOX 1010 CIDRA, PR 00739 | SAN JUAN |
| 2981. ROLON HERNANDEZ, YAMIL | JC 01 BOX 2730 JAYUYA, PR 00664 | JAYUYA |
| 2982. ROLON ORTEGA, CARMEN M. | BO. MOSQUITO PDA. 6 BUZON 1525 AGUIRRE PR 00704 | GUAYAMA |
| 2983. ROLON ORTIZ, AURELIO | BO. BAYAMON BUZON R 02 5894 CIDRA, 00739 | CIDRA |
| 2984. ROLON SANTIAGO, NORMA | PO BOX 180 COAMO PR 00769 | PONCE |
| 2985. ROMAN BURGOS, MILLIAM E. | C/ 11 K-12 COND MODERNO CAGUAS, PR 00725 | DEPT. FAM. |
| 2986. ROMAN ADAMES, AWILDA | HC 03 BOX 17479 QUEBRADILLAS, PR 00678 | ISABELA |
| 2987. ROMAN AGUIAR, ELIZABETH | URB. RAFAEL BERMUDEZ CALLE 3-B-17 FAJARDO PR 00738 | FAJARDO |
| 2988. ROMAN AHORRIO, ANDY | HC-7 BOX 32816 HATILLO PR 00659 | ARECIBO |
| 2989. ROMAN ARROYO, VIANI M. | C/ TULIPAN #2 H-18 REPARTO VALENCIA BYAMON PR 00959 | TOA BAJA |
| 2990. ROMAN AYALA, FIDEL | HC 01 BOX 6124 TRUJILLO ALTO PR 00976 | CANOVANAS |
| 2991. ROMAN BELEN, JACQUELINE | BO. OLIMPO C/ C-2 #724 GUAYAMA PR 00784 | GUAYAMA |
| 2992. ROMAN CRUZ, BERENITH | HC 7 BOX 20472 MAYAGUEZ PR 00680 | MAYAGUEZ |
| 2993. ROMAN DE RUIZ, CARMEN M. | URB. VICTORIA CALLE TUPLIPAN 72 AGUADILLA PR 00603 | AGUADILLA |
| 2994. ROMAN DIAZ, JOIGE | CALLE I URB. LOMA ALTA E-6 CAROLINA PR 00987 | SAN JUAN |
| 2995. ROMAN GONZALEZ, AMARILYS | HC 02 BOX 8351 QUEBRADILLAS PR 00678 | DEPT. FAM. |
| 2996. ROMAN GONZALEZ, MIRIAM E. | CALLE ANICETA CASTRO BUZON 507 BO. CHIN HATILLO, PR 00659 | HATILLO |
| 2997. ROMAN GONZALEZ, PABLO | HC 03 BOX 33685 AGUADA PR 00602 | AGUADA |
| 2998. ROMAN GONZALEZ, ROSA M. | HC 3 BOX 33685 AGUADA PR 00602 | AGUADA |
| 2999. ROMAN JOHNSON, DENISSE | PO BOX 293 AGUADILLA PR 00605 | AGUADILLA |
| 3000. ROMAN LOPEZ, DILIA | CALLE TURIA 471 EMBALSE SAN JOSE SAN JUAN PR 00923 | CAGUAS |
| 3001. ROMAN MAISONAVE, MARYVETTE DEL C. | PO BOX 3455 AGUADILLA PR 00605 | AGUADILLA |
| 3002. ROMAN MARTINEZ, GLADYS | HC 01 BOX 4475 BAJADERO PR 00616 | BARCELONETA |
| 3003. ROMAN MORALES, OMAYRA | URB. SAN MIGUEL D-64 STA. ISABEL PR 00757 | COAMO |
| 3004. ROMAN NIEVES, MARITZA | HC 30 BOX 33601 SAN LORENZO PR 00754 | SAN LORENZO |
| 3005. ROMAN ORTIZ, YOLANDA | URB. VISTA DEL SOL B-15 COAMO PR 00769 | COAMO |
| 3006. ROMAN PEREZ, EDWIN | COND. CRISTAL HOUSE AVE. DE DIEGO #368 RIO PIEDRAS, 923 | BAYAMON |
| 3007. ROMAN RAMIREZ, CHISTIAN D. | PO BOX 142334 ARECIBO PR 00614 | ARECIBO |
| 3008. ROMAN RAMOS, VANESSA | URB. QUINTO CENTENARIO CALLE DIEGO COLON #242 MAYAGUEZ, PR | RINCON |
| 3009. ROMAN RIVERA, WILFREDO | PO BOX 898 LARES PR 00669 | ARECIBO |
| 3010. ROMAN ROCCA, VIVIANA | CALLE 2 E-17 URB. SNATA RITA VEGA ALTA, PR 00692 | ADFAN |
| 3011. ROMAN RODRIGUEZ, FRANCISCA | HC 763 BOX 3728 PATILLAS PR 00723 | GUAYAMA |
| 3012. ROMAN ROMAN, IVELISSE | HC 04 BOX 17334 CAMUY PR 00627 | ARECIBO |
| 3013. ROMAN ROMAN, MINERVA | PMB 4181 PO BOX 144100 ARECIBO, PR 00614 | ARECIBO |
| 3014. ROMAN ROMAN, RAQUEL | HC 02 BOX 24446 SAN SEBASTIAN, PR 00685 | SAN SEBASTIAN |
| 3015. ROMAN SANTIAGO, NIBALIS | HC-BOX 9850 LARES, PR 00669 | LARES |
| 3016. ROMAN TERRON, GLADYS E. | HC 2 BOX 7323 CAMUY, PR 00627 | CAMUY |
| 3017. ROMAN TORRES, NORMA | VILLA DEL CARMEN DIC. CONSTANCIA 4366 PONCE PR 00716 | PONCE |
| 3018. ROMAN VARGAS, ROSEMARY | URB. COSTA BROWN 13 | ISABELA |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | CALLE FALCON ISABELA PR 00662 | |
| 3019. ROMERO IRIZARRY, MARIA E. | URB. EL VALLE C/ NARDOS #62 LAJAS PR 00667 | MAYAGUEZ |
| 3020. ROMERO MEDINA, MELBA | COND. LAGOMAR APT.6-G CAROLINA PR 00979 | HATO REY |
| 3021. ROMERO NEIVES, ASTRID | CALLE 4 G-I URB. DOS PINOS TOWN HOUSES RIO PIEDRAS, PR 00923 | SAN JUAN |
| 3022. ROMERO PEREZ, PAULINA | URB. SANTIAGO CALLE A # BUZON #13 LOIZA PR 00772 | LOIZA |
| 3023. RONDON RIVERA, MARIA E. | URB. LAS CUMBRES 497 AVE. E. POL PMB 157 SAN JUAN PR 00926 | SAN JUAN |
| 3024. ROQUE JULIA, DORIS JANET | CALLE 7 A-4 R-14 VILLA DEL REY CAGUAS, PR 00727 | CAGUAS |
| 3025. ROQUE RODRIGUEZ, SONIA A. | REPARTO MONTELLANO CALLE A C-B CAYEY, PR | CAYEY |
| 3026. ROQUE TORRES, MERCEDES | BDA. MARIN C/S 77-A GUAYAMA, PR 00784 | GUAYAMA |
| 3027. ROSA BADILLA, ROSA B. | CALLE MERRADE #79 AGUADILLA PR 00603 | AGUADILLA |
| 3028. ROSA BAEZ, ANGEL M. | URB. SANTA. ELENA CALLE G-AA 31' BAYAMÓN, PR 00957 | DEPT. FAM. |
| 3029. ROSA BRAVO, SAIRA | BOX 3832 AGUADILLA PR 00605 | AGUADILLA |
| 3030. ROSA CARDONA, LUIZ A. | PO BOX 1210 ISABELA PR 00662 | AGUADILLA |
| 3031. ROSA DIAZ, YADIDA | URB. ARIEL 11 CALLE 12 COMERIO PR 00782 | COMERIO |
| 3032. ROSA FIGUEROA, EDAN | HC 01 BOX 3613 FLORIDA, PR 00650 | FLORIDA |
| 3033. ROSA GONZALEZ, VANESSA | REP. MARQUEZ CALLE 10 H-18 ARECIBO, PR 00612 | ARECIBO |
| 3034. ROSA MALAVE, JAIME M. | REPARTO VALENCAI ST. 5 AA-1 BAYAMON PR 00959 | BAYAMON |
| 3035. ROSA MARTINEZ, MIGDALIA | HC 01 BOX 3628 SANTA ISABEL PR | SANTA ISABEL |
| 3036. ROSA MATTEI, GLADYS E. | REPARTO LOS REMEDIO #17 ISABELA PR 00662 | AGUADILLA |
| 3037. ROSA MORALES, MORAIMA | CARR. 474 B #60 BARRIO MORA ISABELA, PR 00662 | AGUADA |
| 3038. ROSA PAGAN, CARLOS M. | PO BOX 1016 BARRANQUITAS, PR 00794 | BARRANQUITAS |
| 3039. ROSA PAGAN, SANDRA I. | PO BOX 1016 BARRANQUITAS | BARRANQUITAS |
| 3040. ROSA PEREZ, JAVIER | PO BOX 5009 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 3041. ROSA RIVERA, ADIL M. | PO BOX B1 AGUAS BUENAS PR 00703 | CAGUAS |
| 3042. ROSA RIVERA, JOSEFINA | PO BOX 426 LUQUILLO PR 00773 | LUQUILLO |
| 3043. ROSA RIVERA, MARIANA | URB. LAS CUMBRES 178 C MAGUEY MORIVIS PR 00687 | ADFAN |
| 3044. ROSA VEGA, ANA | SANTA ROSA #8 YAUCO, PR 698 | PONCE |
| 3045. ROSA VEGA, ZAYRA M. | HC-9 BOX 91154 SAN SEBASTIAN PR 00685 | MOCA |
| 3046. ROSADO ALICEA, NANCY | HC 20 BOX 26350 SAN LORENZO PR 00754 | SAN LORENZO |
| 3047. ROSADO ALMODOBAR, CARMEN E. | URB. LAS AMERICAS SARGENTINA #73 AGUADILLA, PR 00603 | AGUADILLA |
| 3048. ROSADO BONILLA, PEDRO J. | HC 01 BOX 15049 COAMO PR 00769 | COAMO |
| 3049. ROSADO GARCIA, SONIA | EL CAFETAL II P-13 VILLALOBOS YAUCO, PR | PONCE |
| 3050. ROSADO HERNANDEZ, JORGE | PO BOX 287 GUANICA, PR 00653 | SAN GERMAN |
| 3051. ROSADO MOLINA, GLORIA | URB. LOMAS VERDE V-33 CALLE CANOLILLOS BAYAMON PR 00956 | BAYAMON |
| 3052. ROSADO NATAL, LUZ M. | URB. PASEO RULES C/ VALENCIA 336 SAN ANTONIO AGUADILLA PR 00690 | AGUADILLA |
| 3053. ROSADO NEGRON, MEYLEEN | C/ 3-A #6 BO. PUEBLO NUEVO VEGA BAJA PR 00693 | TOA BAJA |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 3054. ROSADO PEREZ, AGDA L. | URB. PUNTO ORO 4446 CALLE EL ANGEL PONCE PR 00728 | PONCE |
| 3055. ROSADO PONCE, LILLIAM | PO BOX 1801 BARCELONETA PR 00617 | ARECIBO |
| 3056. ROSADO RIVERA, DIALMA | PO BOX 33 BARRANQUITAS PR 00794 | BARRANQUITAS |
| 3057. ROSADO RODRIGUEZ, NILSA | PUERTO REAL C/ 1 CASA 573 CABO ROJO PR 00623 | CABO ROJO |
| 3058. ROSADO RUBIO, DAGMARYS | URB. LA GUADALUPE C/ AMAPLOA #861 PONCE PR 00730 | PONCE |
| 3059. ROSADO SANCHEZ, RAFAEL | PO BOX 640 COMERIO PR 00782 | COMERIO |
| 3060. ROSADO SANTOS, AIDA I. | URB. JARDINES DEL CARIBE CALLE 35 101-16 PONCE PR 00728 | PONCE |
| 3061. ROSADO VALLE, JOSE R. | PO BOX 3075 ARECIBO PR 00613 | ARECIBO |
| 3062. ROSADO VEGA, CARMEN I. | L-9 CALLE 7 URB. LA PROVIDENERS TOA ALTA PR 00953 | SAN JUAN |
| 3063. ROSARIO CARTAGENA, GRISELL | PO BOX 607071 PMB 327 BAYAMON PR 00960 | BAYAMON |
| 3064. ROSARIO CINTRON, CARMEN E. | HC-1 BOX 4896 VILLALBA PR 00766 | VILLALBA |
| 3065. ROSARIO CRUZ, FELIPE | URB. PARCELAS NUEVAS C/39 BZN. 835 GURABO PR 00778 | CAGUAS |
| 3066. ROSARIO CUEVAS, JESSICA | 18 CALLE SAN RAFAEL PDA. 18 SAN JUAN PR 00907 | SAN JUAN |
| 3067. ROSARIO DE DIAZ, MYRNA I. | PO BOX 40 RIO GRANDE PR 00745 | RIO GRANDE |
| 3068. ROSARIO DE JESUS, MYRIAM | BO. YAUREL HC 1 6396 ARROYO, PR 00714 | GUAYAMA |
| 3069. ROSARIO DIEZ, AYLLEEN Y. | URB. HACIENDA REAL 325 CALLE JAZMIN DEL MAR CAROLINA PR 00987 | SAN JUAN |
| 3070. ROSARIO GOMEZ, ENID | HC-01 BOX 4446 NAGUABO RP 00718 | HUMACAO |
| 3071. ROSARIO LOPEZ, MARTHA | BOX 235404 CARR. 743 CAYEY PR | CAYEY |
| 3072. ROSARIO MEDINA, LUZ M | PM 2 249 PO BOX 607061 BAYAMON PR 0961 | TOA BAJA |
| 3073. ROSARIO NIEVES, IRAIDA O. | 425 AVE. BARBOSA SAN JUAN PR 00923-1524 | DEPT. FAM. |
| 3074. ROSARIO REYES, BRENDA L. | CALLE 3 OESTE A-28 VAN SCOY BAYAMON PR 00957 | BAYAMON |
| 3075. ROSARIO RIVERA, ANA | PARCELAS INVERY #8 CALLE JASMIN BARCELONETA, PR 00617 | DEPT. FAM. |
| 3076. ROSARIO RIVERA, MARIA | PO BOX 654 JAYUYA, PR 00664 | JAYUYA |
| 3077. ROSARIO RODRIGUEZ, MILAGROS | EDIF. 6 APT. 53 AROLINA HOUSING CAROLINA PR 00987 | CAROLINA |
| 3078. ROSARIO ROMAN, ANA | CALLE ELIZA TAVSREZ HB-26 7 MA. SEC. LEVITTOWN TOA BAJA, PR 00949 | HATO REY |
| 3079. ROSARIO ROSARIO, ANGEL L. | CALLE 1 334 HERMANAS DAVILA BAYAMON PR | BAYAMON |
| 3080. ROSARIO SANCHEZ, VANESSA | RR 10 BOX 10032 SAN JUAN PR 00926 | SAN JUAN |
| 3081. ROSARIO SANJURJO, MILDRED E. | JARDINES DE PALMAREJO AA-42 C/ 21 CANOVANAS, PR 00729 | SAN JUAN |
| 3082. ROSARIO SANTANA, CARMEN H. | CALLE 3-B-5 URB. COLINAS DEL OESTE HOMIGUEROS, PR | HOMIGUEROS |
| 3083. ROSARIO TORRES, MARTA | C/59 BLOQ. 71 #7 SIERRA BAYAMON BAYAMON, PR 00961 | BAYAMON |
| 3084. ROSAS COLLADO, ANTHONY | BOX 295 ENSENADA PR 00647 | GUANICA |
| 3085. ROSAS PEREZ, KEYLA M. | URB. VILLA REAL I-9 CABO ROJO PR 00623 | MAYAGUEZ |
| 3086. ROSAS VAZQUEZ, SANTIAGO | BO. MANANTIAES BZ 1027 MAYAGUEZ, PR 00680 | CABO ROJO |
| 3087. ROSS NIEVES, JOHANNE | PO BOX 1628 ISABELA PR 00662 | ISABELA |
| 3088. ROSSO SANTOS, JOSE L. | 907 VIRGILIO BRAGGI PONCE PR | PONCE |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 3089. ROTGER VAZQUEZ, SHARON | BALBOA TOWNHOUSE 270 CALLE 435 #J-75 CAROLINA PR 00985 | SAN JUAN |
| 3090. ROTH DE RODRIGUEZ, NANCY | EXT. VALLE ALTO 2386 CALLE LOMA PONCE PR 00730 | PONCE |
| 3091. ROUBERT GONZALEZ, MARIA L. | URB. HACIENDA CONCORDIA CLAVEL 11213 PONCE PR 00757 | PONCE |
| 3092. ROVIRA RAMOS, SANDRA | PMB 230 90 AVE. RIO HONDO BAYAMON PR 00961 | SAN JUAN |
| 3093. ROZARIO DUPREY, GEORGE L. | 215 DR. AGUSTIN STALH URB. BALDRICH AHTO REY PR 00918 | SAN JUAN |
| 3094. RUBERO RIVERA, ANA B. | PO BOX 561 GUAYNABO PR 00970 | SAN JUAN |
| 3095. RUEDA AVENAS, CARMEN M. | URB. VILLA DEL CARRERO ARC. CIRCUNSTANCIA, 4621 PONCE PR 00716 | PONCE |
| 3096. RUIS ALICEA, LILLIAM R. | BA. DELICIAS #416 YAUCO PR 00698 | YAUCO |
| 3097. RUIZ VELAZQUEZ, ARACELIS | PO BOX 8022 BAYAMON PR 00960 | BAYAMON |
| 3098. RUIZ ACEVEDO, HELMA M. | PO BOX 1484 AGUADILLA PR 00605 | AGUADILLA |
| 3099. RUIZ ALICEA, ARODI | APARTADO 708 AGUAS BUENAS, PR 00703 | VEGA BAJA |
| 3100. RUIZ ALVAREZ, ADALBERTO | URB. BRISAS DEL COMPAÑERO 668 CALLE GENESIS TOA BAJA PR 00799 | DEPT. FAM. |
| 3101. RUIZ AVILES, CARMEN DALILA | PO BOX 582 URB. QUINTAS REALES GUAYNABO PR 00969 | GUAYNABO |
| 3102. RUIZ ELLE, ANGEL R. | 8 F ZULLA DEL PARQUE SAN JUAN PR 00919 | SAN JUAN |
| 3103. RUIZ FRANCO, LIZ D. | URB. CIUDAD SEÑORIAL CALLE NOBLE A-25 #65 SAN JUAN PR 00926 | CAROLINA |
| 3104. RUIZ GARCIA, LUIS A. | RES. LA RIVERA EDF. 16 APT. 99 LAS PIEDRAS, PR 00771 | HUMACAO |
| 3105. RUIZ GONZALEZ, HILDA L. | URB. LOS MAESTROS 29ª FET. PIETRI ADJUNTAS PR 00601 | ADJUNTAS |
| 3106. RUIZ GUZMAN, MIRNA I. | URB. EL REAL CALLE BARON 234 SAN GERMAN PR 00683 | CABO ROJO |
| 3107. RUIZ HERRERA, ROLANDO | 162 AVE. ESTANCIA ISABELA, PR 00662 | ISABELA |
| 3108. RUIZ LAUREANO, DAISY R. | PO BOX 683 FLORIDA PR 00650 | FLORIDA |
| 3109. RUIZ MONTANO, BLANCA I. | URB. VILLA JULIA CALLE MAGNOLIA BOX 245 QUEBRADILLA, PR 00678 | DEPT. FAM. |
| 3110. RUIZ MORALES, MARIA DE LOS A. | PO BOX 828 VICTORIA STA. AGUADILLA PR 00603 | AGUADILLA |
| 3111. RUIZ MUÑUZ, GILDRED | VISTA DE CAMUY CALLE 7 L-2 CAMUY PR 00627 | CAMUY |
| 3112. RUIZ PAGAN, KHAINY | URB. JARDINES VALENCIANO CALLE ORQUIDEA JUNCOS PR 00777 | HUMACAO |
| 3113. RUIZ PAGAN, LIZZIE J. | PO BOX 1813 JUNCOS PR 00777 | GURABO |
| 3114. RUIZ PEREZ, VIVIAN | HC 01 BOX 9207 HATILLO PR 00659 | HATILLO |
| 3115. RUIZ QUIÑONES, EDANA I. | REPT. ESPERANZA C-1 M-8 YAUCO PR 00698 | YAUCO |
| 3116. RUIZ RIVERA, JUANITA | RR01 BUZON 2371 BO. RABANAL | CIDRA |
| 3117. RUIZ RIVERA, MYRIAM E. | URB. CABRERA E-38 UTUADO PR | UTUADO |
| 3118. RUIZ RIVERA, ROSA I. | APARTADO 805 CIDRA PR 00739 | CAGUAS |
| 3119. RUIZ RODRIGUEZ, ELIZABETH | HC-08 BOX 3199 SABNA GRANDE PR 00637-9264 | MAYAGUEZ |
| 3120. RUIZ RODRIGUEZ, GLORIA | HC 02 BOX 5861 RINCON PR 00677 | HORMIGUEROS |
| 3121. RUIZ ROSARIO, MIGELDARIS | URB. VILLA LINDA #180 AVE. INTERAMERICANA AGUADILLA, PR 00603 | AGUADILLA |
| 3122. RUIZ VEGA, ALFONSO | CALLE PR 0-32 EL CAFETAL – 2 YAUCO PR 00698 | YAUCO |
| 3123. RUIZ VELAZQUEZ, RUTH | URB. CASTELLANA GARDENS C/4 E-3 CAROLINA PR 00983 | SANTURCE |
| 3124. RUIZ ZAPATA, NEYDA | URB. VALLE HERMOSO | MAYAGUEZ |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | LOTTO SX5 HORMIGUERO, FR 00660 | |
| 3125. RULLAN ALAGO, MARIBEL | B-17 URB. CABRERA UTUADO FR 00641 | UTUADO |
| 3126. RULLAN SOTO, EDGARDO | PO BOX 562 JAYUYA, FR 00664 | JAYUYA |
| 3127. RUNAT, ANA D. | PO BOX 4767 AGUADILLA, FR 00605 | AGUADILLA |
| 3128. SAAVEDRA MONTAÑEZ, YOLANDA | URB. BRISA TROPICAL 1161 QUEBRADILLA, FR 00678 | DEPT. FAM. |
| 3129. SAEZ DIAZ, ERLYN M. | HC 03 BOX 9114 COMERIO FR | DEPT. FAM. |
| 3130. SAEZ RIVERA, ALICE A. | PO BOX 2200 GSNA GERMAN FR 00683 | MAYAGUEZ |
| 3131. SALA RAMIREZ, MARIA DE L. | CALLE 8 I-32 URB. SAN PEDRO TOA BAJA FR 00949 | BAYAMON |
| 3132. SALAMANCA MIRANDA, CARLOS A. | HC -3 BOX 32169 AGUADILLA FR 00603 | AGUADILLA |
| 3133. SALAS JIMENEZ, NOEMI | CALLE 22 DE JUNIO #158 MOCA FR 00676 | AGUADILLA |
| 3134. SALAS PEREZ, CARMEN | HC 1 BUZON 9327 SAN SEBASTIAN FR 00685 | AGUADILLA |
| 3135. SALCEDO BARBOSA, RAFAEL | CALLE JARDINES #12 HORMIGUEROS, FR 00602 | HORMIGUEROS |
| 3136. SALGADO MARTINEZ, YOLANDA | PO BOX 143253 ARECIBO, FR 00614 | ARECIBO |
| 3137. SALLS ZAYAS, JOSE A. | HC 01 BOX 4876 VILLALBA FR 00766 | JUANA DIAZ |
| 3138. SALTAR NIEVES, NAYDA M. | 1405 BO. ESPINAL AGUADA FR 00602 | AGUADILLA |
| 3139. SALVA CAMACHO, MIGNA N. | #119 CALLE M. RAMEY AGUADILLA, FR 00603 | AGUADILLA |
| 3140. SALVA NEGRON, LESVIA W. | URB. JESUS M. LAGO 0-14 UTUADO FR 00641 | ARECIBO |
| 3141. SAMPAYO CARAMBOT, EDDA L. | URB. VILLAS DE RIO GRANDE C/ ALFONSO CEBALLOS #B-17 RIO GRANDE, FR | LOIZA |
| 3142. SAMPLE MERCED, HAYBET | PMB 5 PO BOX 5000 SAN GERMAN, FR 00683 | GUANICA |
| 3143. SANABRIA BAERGA, AIDA L. | HC 2 BOX 8176 SALINAS FR 00751 | GUAYAMA |
| 3144. SANABRIA CABAN, WILNELIA | BUZON 22324 CARR. 184 GUABATE CAYEY, FR 00736 | AIBONITO |
| 3145. SANABRIA DE MATOS, WILMA A. | PMB 370 PO BOX 5103 CABO ROJO, FR 00623 | CABO ROJO |
| 3146. SANABRIA MONTALVO, SUGERY A. | HC -03 BOX 9859 SAN GERMAN FR 00683 | LAJAS |
| 3147. SANCHEZ ACEVEDO, JOSE J. | AVE. FD ROOSEVELT APTO. 1004 SAN JUAN FR 00920 | MIRAMAR |
| 3148. SANCHEZ ALVARADO, WILLIE | RRI BO. PUERTO DE JOBOS BUZON 6733 GUAYAMA, FR 00784 | GUAYAMA |
| 3149. SANCHEZ ARCE, OLGA | C/ 1 H-43 4TA. EXT. URB. METROPOLIS CAROLINA FR 00987 | RIO PIEDRAS |
| 3150. SANCHEZ ARRIAGA, MARIA T. | JV-3 BOX 15875 COROZAL, FR 00783 | COROZAL |
| 3151. SANCHEZ ARROYO, LUIS A. | BDA. TORRE I A-8 C/ I LAJAS FR 00667 | LAJAS |
| 3152. SANCHEZ BRUNO, LUZ D. | HC-91 BOX 9477 VEGA ALTA FR 00692 | VEGA ALATA |
| 3153. SANCHEZ CARRASQUILLO, DEBORA | HC- 01 BOX 4652 LOIZA FR 00772 | CAROLINA |
| 3154. SANCHEZ CLAUDIO, BRENDA | COND. FONTANA TOWERS APT. 907 CAROLINA FR 00982 | CAROLINA |
| 3155. SANCHEZ CRESPO, JULIO A. | LOS ALMENDROS PLAZA 2 APT. 104 SAN JUAN FR 00924 | SAN JUAN |
| 3156. SANCHEZ CRUZ, JOELISSE | PO BOX 396 CASTAÑER FR 00631 | CASTAÑER |
| 3157. SANCHEZ CRUZ, ONEIDA | 4C-05 BOX 5707 HATILLO FR 00659 | ARECIBO |
| 3158. SANCHEZ DE ROJAS, NYDIA E. | PO BOX 367 MOCA FR 00676 | MOCA |
| 3159. SANCHEZ DROZ, DELIA | 61 CARR. 848 APTO. 204 TRUJILLO ALTO FR 00976 | HATO REY |
| 3160. SANCHEZ FIGUEROA, DINORAH | URB. LEVITTOWN PASEO DORCAS TOA BAJA, FR 00949 | CATAÑO |
| 3161. SANCHEZ FIGUEROA, JERIME | PASEO CLARO 3214 3RA. SEC. LEVITTOWN TOA BAJA, FR 00949 | MIRAMAR |
| 3162. SANCHEZ GOMEZ, SAMUEL | URB. CIUDAD MASSO G-53 C/15 | CAGUAS |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | SAN LORENZO FR 00754 | |
| 3163. SANCHEZ GONZALEZ, JACQUELINE | CALLE C-J 31 URB. REPARTO VALENCIANO JUNCOS, FR 00777 | GURABO |
| 3164. SANCHEZ HERNANDEZ, SOLMARY | BIX 627 COAMO FR 00765 | PONCE |
| 3165. SANCHEZ IRIZARRY, RICARDO | PO BOX 353 MARICAO FR 00683 | MAYAGUEZ |
| 3166. SANCHEZ LUYANDO, JANNETTE | HC-01 BOX 2066 MAUNABO FR | MAUNABO |
| 3167. SANCHEZ MALDONADO, RAMON | URB. VILLAS DEL RECREO C-2 A-11 YABUCOA, FR 00767 | HUMACAO |
| 3168. SANCHEZ MATTEI, FRANCISCO J. | HACIENDA OLIMPIA BOX C-5 ADJUNTAS FR 00601 | ADJUNTAS |
| 3169. SANCHEZ MORALES, WANDA | URB. VISTAS DEL MAR 9 MARA 9 CALLE ARENAS RIO GRANDE FR 00745 | LOIZA |
| | | |
| 3170. SANCHEZ NIEVES, MIGUEL A. | CALLE BOBBY CAPO #113 NORTE COAMO FR 00769 | COAMO |
| 3171. SANCHEZ ORTIZ, HELEODORA | BOX 1727 JUANA DIZA FR 00765 | PONCE |
| 3172. SANCHEZ ORTIZ, NORMA | URB. CASAMIA CALLE CAUBAIRO 5412 PONCE FR 00728 | PONCE |
| 3173. SANCHEZ ORTIZ, ZORAYA | ANEXO JARD. DE CERRO GORDO BZN 104 SAN LORENZO FR 00754 | CIDRA |
| 3174. SANCHEZ PEREZ, WYDALIS | APTO. 896 AGUADA FR 00602 | AGUADA |
| 3175. SANCHEZ PIZARRO, RAMON L. | HC 9 58425 CALLE 13 LA BARRA CAGUAS FR 00725 | CIDRA |
| 3176. SANCHEZ QUILES, NICKY A. | URB. VISTA AZUL U-1 CALLE #23 ARECIBO FR 00612 | ARECIBO |
| 3177. SANCHEZ RAMIREZ, JEIDY | PO BOX 3578 MARINA STATION MAYAGUEZ 00681 | MAYAGUEZ |
| 3178. SANCHEZ RAMIREZ, YOMAIRA | URB. VILLA UNIVERSITARIA AD-1 CALLE 23 HUMACAO, FR 00791 | NAGUABO |
| 3179. SANCHEZ RAMOS, SONIA N. | PO BOX 52199 TOA BAJA, FR 00950 | TOA BAJA |
| 3180. SANCHEZ RIVERA, CARMEN I. | 17CALLE PRINCIPAL MOROVIS, FR 00687 | MOROVIS |
| 3181. SANCHEZ RIVERA, LUZ E. | CALLE 13 H-6 URB. JARDINES I CAYEY, FR 00736 | CAGUAS |
| | | |
| 3182. SANCHEZ RODRIGUEZ, SAMARIE | C/ 12 #271 URB. FLAMINGO HILLS BAYAMON FR 957 | BAYAMON |
| 3183. SANCHEZ ROMAN, ELIDA | HC 04 BOX 18283 CAMUY, FR | CAMUY |
| 3184. SANCHEZ ROSADO, MARLYN | HC-20 BOX 28385 SAN LORENZO, FR | HUMACAO |
| 3185. SANCHEZ ROSARIO, EVELYN | PO BOX 43001 SUITE 463 RIO GRANDE, FR 00745 | LOIZA |
| 3186. SANCHEZ SANCHEZ, BLANCA I. | URB. EDUARDO J. SALDAÑA CALLE CAOBA H-19 CAROLINA, FR 00983 | TRUJILLO ALTO |
| 3187. SANCHEZ SANTIAGO, AWILDA | PO BOX 1044 YAUCO, FR 00698 | PONCE |
| | | |
| 3188. SANCHEZ SERRANO, EDDIE A. | RR-6 BOX 9934 CARR. 842 CAIMETO BAJO 00926 | SANTURCE |
| 3189. SANCHEZ TORRES, NEREHAIDA | CALLE BERNADETTE #667 URB. LOURDES TRUJILLO ALTO FR 000976 | BAYAMON |
| 3190. SANCHEZ VALENTIN, JESSICA | 103 C/ LOS ROBLES LAS MARIA FR 00670 | LAS MARIAS |
| 3191. SANCHEZ VAZQUEZ, EVELYN | URB. STA. MARIA CALLE C E-2 SAN GERMAN FR | SAN GERMAN |
| 3192. SANCHEZ VELAZQUEZ, ENRIQUE | BDA. FERMAN CALLE B#3 PONCE FR 00730 | PONCE |
| 3193. SANDOVAL, JANICE | ZAFIRO #60 VISTA VERDE MAYAGUEZ, FR 00680 | MAYAGUEZ |
| | | |
| 3194. SANTAELLA SUBAT, BRANCHAN. | C/ CERAMICA # 217 SAN JUAN FR 00918 | RIO PIEDRAS |
| 3195. SANTANA CACERES, LUIS A. | CARR. BOQ. C/ FAS #50 CABO ROJO FR 00623 | CABO ROJO |
| 3196. SANTANA CAMACHO, DAMARIS | HC 3 BOX 12362 YABUCOA, FR | YABUCOA |
| 3197. SANTANA CHARRIEZ, | BOX 10 | MAYAGUEZ |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| RICARDO F. | LAJAS FR 00667 | |
| 3198. SANTANA CLAUDIO, DAMARIS | PO BOX 2054 VEGA BAJA FR 00694 | VEGA ALTA |
| 3199. SANTANA COLON, YESENIA | 400 RALAF, SUITE 280 SAN JUAN FR 00918 | SAN JUAN |
| 3200. SANTANA DE LEON, AITZA | HC-02 BOX 11115 HUMACAO FR 00791 | JUNCOS |
| 3201. SANTANA DIAZ, MARILUZ | CALLE CONCEPCION #24 FDA 20 SAN JUAN FR 00909 | SAN JUAN |
| 3202. SANTANA FIGUEROA, JULIO | C/ CAHACAS J-235 EXT. FOREST HILLS BAYAMON, FR 00959 | SAN JUAN |
| 3203. SANTANA JORGE, IVIS D. | ESTANCIAS CHALETS #193 CALLE TORTASO APT. 41 SAN JUAN FR 00926 | SAN JUAN |
| 3204. SANTANA MALDONADO, HARVEY | BARRIADA NUEVA #91 UTUADO FR 00641 | ARECIBO |
| 3205. SANTANA MARCONA, ROSA I. | CALLE VOLCAN #8 H.T. BAYAMON FR 00961 | BAYAMON |
| 3206. SANTANA MARIN, ALEXANDRA | HC-BOX 2719 JAYUYA, FR 00664 | JAYUYA |
| 3207. SANTANA ORTIZ, LUIS M. | PO BOX 1498 ARROYO FR 00714 | GUAYAMA |
| 3208. SANTANA ROSADO, BRUNILDA | PO BOX 2598 SAN GERMAN FR 00683 | SAN GERMAN |
| 3209. SANTANA SEPULVEDA, ALEIDA | CALLE FLAMBOYAN 49-A BO. LAVADERO H I HOMIGUEROS, FR 00660 | MAYAGUEZ |
| 3210. SANTANA VEGA, VICTOR | 223 URB. VILLAS DEL BOSQUE CIDRA, FR 00739 | CIDRA |
| 3211. SANTANA, MOISES | HC 01 BOX 11616 CARRETERA F-57 KM 9-4 BO. CARRAZO, CAROLINA | CAROLINA |
| 3212. SANTIAGO ACEVEDO, ROBERTO | HC 02 BOX 9704 LAS MARIAS, FR 00670 | LAS MARIAS |
| 3213. SANTIAGO ALVARADO, NERITZA | HC 3 BOX 4662 ADJUNTAS FR 00601 | CASTANER |
| 3214. SANTIAGO ARROYO, FRANCISCO | PMB PO BOX 1283 SAN LORENZO FR 00754 | CAGUAS |
| 3215. SANTIAGO ARROYO, VILMA M. | 19 SECTOR RODRIGUEZ ISABELA FR 00662 | AGUADILLA |
| 3216. SANTIAGO ASTACIO, OLGA L. | C/F #93 URB. AGUSTIN STAHL BAYAMON, FR 00959 | TOA BAJA |
| 3217. SANTIAGO BATISTA, ADA E. | 119 B FAJARDO BO. HATO TEJAS BAYAMON, FR 00959 | HATO REY |
| 3218. SANTIAGO BATISTA, JULIO | C/ AURELIO DUENO HS 14 7MA. SEC. LEVITTOWN, TOA BAJA FR | BAYAMON |
| 3219. SANTIAGO BERROCAL, SENEN | HC 3 BOX 16410 UTUADO FR 00641 | LARES |
| 3220. SANTIAGO CAMACHO, EDNA E. | PO BOX 178 LA PLATA FR 00786-0178 | AIBONITO |
| 3221. SANTIAGO CARO, ISAI | PO BOX 1655 AGUADA FR 00602 | AGUADA |
| 3222. SANTIAGO CARRION, FERNANDO | CALLE VIZCARRONDO #11 NAGUABO FR 00718 | HUMACAO |
| 3223. SANTIAGO CASTRO, CRUZ | URB. LOS CAOBOS 643 CALLE ARCUTILLO PONCE FR 00716 | PONCE |
| 3224. SANTIAGO CINTRON, FRANCISCO A. | LAS MERCEDES #64 ARROYO FR 714 | GUAYAMA |
| 3225. SANTIAGO CORTES, RAQUEL | URB. REGIONAL M-4 CALLE 3 ARECIBO FR 00612 | ARECIBO |
| | | |
| 3226. SANTIAGO DE JESUS, MIRIAM | URB. COSTA AZUL CALLE 34 N-12 GUAYAMA FR 00784 | ARROYO |
| 3227. SANTIAGO DELGADO, HECTOR J. | HC 63 BOX 5369 PATILLAS FR 00723 | PATILLAS |
| 3228. SANTIAGO DIAZ, DAISY | LOMAS VERDES 4 Y 6 CALLE PABONA BAYAMON FR 00956 | BAYAMON |
| 3229. SANTIAGO DIAZ, LAURA | PO BOX 1077 VEGA ALTA FR 00694 | VEGA ALTA |
| 3253. SANTIAGO FERRER, LUZ M. | URB. LAS AMERICAS CALLE BRASIL #83 AGUADILLA FR 00603 | AGUADILLA |
| 3231. SANTIAGO FIGUEROA, ETHEL | BO. BAJOS APTOD. 731 PATILLAS FR 00723 | GUAYAMA |
| 3232. SANTIAGO FIGUEROA, MAGALY | PO BOX 155 JUANA DIAZ, FR 00795 | JUANA DIAZ |
| 3233. SANTIAGO FLORES, NELIDA | JARD. DEL CARIBE CALLE LAS LIRIAS G-3 MAYAGUEZ, FR 00680 | MAYAGUEZ |
| 3234. SANTIAGO GARCIA, OMAYRA | CALLE PONCE #163 INT. BDA. ROOSEVELTH RIO PIEDRAS, FR 738 | DEPT. FAM. |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 3235. SANTIAGO GARCIA, MAREL | URB. VILLA LINARES CALLE 15 I-3 VEGA ALTA, FR 00692 | VEGA BAJA |
| 3236. SANTIAGO GARCIA, OMAYRA | CALLE PONCE #163 | FAJARDO |
| 3237. SANTIAGO GARCIA, SARA M. | 2764 C/ TOLEDO URB. VILLA DEL CARMEN PONCE FR 00716 | PONCE |
| 3238. SANTIAGO GONZALEZ, JUAN F. | URB. BRISAS DE CEIBA CALLE 8 #199 CEIBA FR 00935 | FAJARDO |
| 3239. SANTIAGO GONZALEZ, LUIS R. | CALLE BARBOSA #20 LAS MARIAS, FR 00670 | MOCA |
| 3240. SANTIAGO GONZALEZ, NILDA Y. | URB. EL PLANTIO F-25 VILLA TULIPAN TOA BAJA FR 00949 | SAN JUAN |
| 3241. SANTIAGO GUZMAN, AIDA | URB. LOS ALONDRAS CALLE 4 F-8 VILLALBA FR 00766 | PONCE |
| 3242. SANTIAGO HERNANDEZ, DELBA I. | PO BOX 1048 ADJUNTAS, FR 00601 | ADJUNTAS |
| 3243. SANTIAGO HERNANDEZ, MARIA DE A. | PO BOX 1048 ADJUNTAS FR 601 | PONCE |
| 3244. SANTIAGO LOFERENA, MARIA DEL C. | 6 C/ LOS CIPRESES MOCA FR 00676 | AGUADILLA |
| 3245. SANTIAGO LOPEZ, IRIS N. | PO BOX 192674 SAN JUAN FR 00919 | HATO REY |
| 3246. SANTIAGO LOPEZ, MARGARITA | HC 03 BOX 16007 COROZAL, FR 00783 | DEPT. FAM. |
| 3247. SANTIAGO LOPEZ, MYRIAM | PO BOX 293 NARANJITO RP 00718 | NARANJITO |
| 3248. SANTIAGO LOPEZ, SOL G. | PO BOX 51 NARANJITO, FR 00719 | NARANJITO |
| 3249. SANTIAGO MARTINEZ, MAYRA M. | EXT. JARDINES DE OAMO C-10 HH-3 COAMO FR 00769 | COAMO |
| 3250. SANTIAGO MARTINEZ, PRISCILLA | PO BOX 124 VILLALBA FR 00766 | VILLALBA |
| | | |
| 3251. SANTIAGO MARTORAL, JANET | URB. RIO GRANDE ESTATE 10325 REY DABVID RIO GRANDE FR 00745 | RIO GRANDE |
| 3252. SANTIAGO MELENDEZ, PEDRO J. | VIRGILIO SANCHEZ #14 ARROYO FR 00714 | GUAYAMA |
| 3253. SANTIAGO MENDEZ, ARACELIS | RESP. BELLA VISTA CALLE FLAMOBYAN #2 AIBONITO FR 00705 | COAMO |
| 3254. SANTIAGO MENDEZ, MAYRA M. | EXT. BELLA VISTA C. FLAMBOYAN #2 AIBONITO FR 00705 | AIBONITO |
| 3255. SANTIAGO MIRANDA, ANGEL L. | PO BOX 256 COROZAL, FR 00783 | COROZAL |
| 3256. SANTIAGO MIRANDA, YARILIN | CALLE CARRION H-2 URB. ALTAGRACIA TOA BAJA, FR 00949 | BAYAMON |
| 3257. SANTIAGO MONTES, MIGUEL A. | ALTA VISTA CALLE 10-M-12 PONCE FR 00716 | PONCE |
| 3258. SANTIAGO MORALES, VICTOR | PO BOX 908 ARROYO FR 00714 | GUAYAMA |
| 3259. SANTIAGO OCASIO, MIGUEL A. | PO BOX 209 ANGELES FR 00611 | UTUADO |
| 3260. SANTIAGO ORTIZ, MARITERE | BERWIND ESTES P 25 CALLE 15-A SAN JUAN FR 00924 | HATO REY |
| 3261. SANTIAGO ORTIZ, YARITZA | APARTADO 2284 COAMO FR 00768 | SALINAS |
| 3262. SANTIAGO PELLO, DAISY I. | APARTADO 5072 AGUADILLA FR 00605 | AGUADILLA |
| 3263. SANTIAGO PELLOT, ELIZABETH | APARTADO 3310 AGUADILLA, FR | AGUADILLA |
| 3264. SANTIAGO PELLOT, MARITZA | PO BOX 3310 AGUADILLA, FR 00605 | AGUADILLA |
| 3265. SANTIAGO RIVERA, ANA MYRIAM | HC 43 BOX 11233 CAYEY FR 00736 | CAYEY |
| 3266. SANTIAGO RIVERA, IDAH | URBN. VILLA DE LA ESPERANZAS B-69 JUANA DIAZ FR 00795 | PONCE |
| 3267. SANTIAGO RIVERA, LETICIA | PO BOX 272 LAS MARIAS FR 00670 | LAS MARIAS |
| 3268. SANTIAGO RIVERA, MARISOL | CALLE 8 BLOQ. 31 #5 VILLA CAROLINA CAROLINA FR 00985 | SANTURCE |
| 3269. SANTIAGO ROBLES, MARICELY | PMBN 40 BOX 819 LARES FR 00669 | LARES |
| 3270. SANTIAGO RODRIGUEZ, ALFREDO | PO BOX 51324 TOA BAJA, FR 00950 | SAN JUAN |
| 3271. SANTIAGO RODRIGUEZ, JOSE G. | URB. ALTA VISTA T-29 CALLE 24 PONCE FR 00716 | GUAYAMA |
| 3272. SANTIAGO RODRIGUEZ, MADELINE | HC-01 BOX 4605 ADJUNTAS FR | UTUADO |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 3273. SANTIAGO RODRIGUEZ, MARIA I. | URB. PASEOS REALES 421 C/ DEL REY ARECIBO PR 00612 | ARECIBO |
| 3274. SANTIAGO RODRIGUEZ, NERIMAR | HC 01 BOX 3042 VILLALBA PR 00766 | VILLALBA |
| 3275. SANTIAGO RODRIGUEZ, VERONICA | BOX 209 CASTAÑER PR 00631 | ADJUNTAS |
| | | |
| 3276. SANTIAGO SAHLI, LINDA J. | URB. JESUS M. LAGO H-10 UTUADO, PR 00641 | DEPT. FAM. |
| 3277. SANTIAGO SANCHEZ, ELBA I. | HC-4 BOX 6325 COMERIO, PR 00782 | COMERIO |
| 3278. SANTIAGO SANCHEZ, JESUS | CALLE COMETA # 2 URB. LA MARINA CAROLINA PR 00979 | MIRAMAR |
| 3279. SANTIAGO SANTANA, EDUARDO | URB. LAS CAROLINAS BOX 140 CAGUAS PR 00727 | SAN JUAN |
| 3280. SANTIAGO SANTIAGO, ANA GLORIA | BOX 1042 BO. SUSA BAJA YAUCO PR | YAUCO |
| 3281. SANTIAGO SANTIAGO, CARMEN | HC-03 BOX 12936 CAROLINA PR 00981 | ADFAN |
| 3282. SANTIAGO SANTIAGO, GLORIA | RES. PUERTA DE TIERRA EDIF. L. APT. 316 SAN JUAN PR 00901 | SAN JUAN |
| 3283. SANTIAGO SANTIAGO, HECTOR | PO BOX 1973 GUAYAMA PR 00785 | GUAYAMA |
| 3284. SANTIAGO SANTIAGO, MARIA DE LOS A. | PO BOX 73 JUANA DIAZ PR 00795 | JUANA DIAZ |
| 3285. SANTIAGO SAURI, CARMEN M. | RR 7 BUZON 10017 TOA BAJA PR 00953 | ADFAN |
| 3286. SANTIAGO SOTO, JUAN L. | PO BOX 53 MAUNAO PR 00707 | MAUNABO |
| 3287. SANTIAGO SUAREZ, BRENDA M. | URB. BUENAVENTURA CALLE IRIS 2002 MAYAGUEZ PR 00682 | LAJAS |
| 3288. SANTIAGO TORRES, RAMON L. | NUM. 3 ESTANCIA FLORIDA PR 00650 | FLORIDA |
| 3289. SANTIAGO VARGAS, VIDAL | PO BOX 1684 DORADO PR 00646 | DORADO |
| 3290. SANTIAGO, MALDONADO, CESAR H. | URB. ESTENSION JARDINES DE COAMO H-32 URB. EXT. COAMO PR | COAMO |
| 3291. SANTIAGO, MARICARMEN | HC-01 BOX 9923 SAN SEBASTIAN, PR 00685 | SAN SEBASTIAN |
| 3292. SANTINI BOCACHICA, MERCEDES | URB. LA VEGA #197-A VILLABA, PR 00766 | VILLALBA |
| 3293. SANTISTEBAN HERNANDEZ, LUZ V. | URB. ESTANCIAS LAS TRINITARIAS BZ 708 AGUIRRE PR 00704 | CIDRA |
| 3294. SANTISTEBAN PADRO, JOYCE M. | BO. OLIMPO CALLE 2 #208 GUAYAMA PR 00784 | GUAYAMA |
| 3295. SANTOS COLON, EDAN J. | PO BOX 1951 OROCOVIS PR 00720 | OROCOVIS |
| 3296. SANTOS COTTO, MARTIN | HC-02 BOX 6140 BARRANQUITAS PR 00794 | COMERIO |
| 3297. SANTOS FEBUS, MIGUEL A. | CALLE LUCIANA #8 BARRANQUITAS PR 00794 | BAYAMON |
| 3298. SANTOS MARTINEZ, CARMEN DELIA | PO BOX 4311 VEGA BAJA PR 00694 | VEGA BAJA I |
| 3299. SANTOS MEDINA, YANIA | URB. LA GUADALUPE #1520 CALLE NAVARRA PONCE PR 00730 | PONCE |
| 3300. SANTOS ORTIZ, LOURDES L. | 2639 CALLE JOBOS APTO. 26 PONCE PR | PONCE |
| 3301. SANTOS ORTIZ, RITA A. | URB. VALLE ALTO 2106 C/ COLINA PONCE PR 00730 | PONCE |
| 3302. SANTOS RODRIGUEZ, MARIA L. | HC 01 BUZON 7410 AGUAS BNUENAS PR 00703 | CIDRA |
| 3303. SANTOS ROLON, NOEMI DE LOS A. | RUB. JARDINES DE TOA ALTA 131 CALLE 5 TOA ALTA PR 00953 | TOA ALTA |
| 3304. SANTOS SANTIAGO, BLANCA | CALLE 47 C-5587 JARDINES DE RIO GRANDE RIO GRANDE PR 00745 | CAROLINA |
| 3305. SANTOS SANTOS, MIGUEL A. | PO BOX 184 COROZAL PR 00783 | HATO REY |
| | | |
| 3306. SANTOS VELEZ, MAGDA I. | PO BOX 3171 CAGUAS, PR 00726-3171 | AGUAS BUENAS |
| 3307. SANTOS VELEZ, ORLANDO | PO BOX 833 VEGA BAJA PR 00694 | TOA BAJA |
| 3308. SANTOS, NESTOR A. | ESTANCIAS DE YUCO A-32 YAUCO PR 00698 | PONCE |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 3309. SCHEIDT DAVIDA, CARMEN H. | JARDINES DE STO. DOMINGO CALLE 4 B B-19 JUANA DIAZ, PR 0095 | JUANA DIAZ |
| | | |
| 3310. SEDA AMAEZ, ISAMARY | COMUNIDAD STELLA CALLE #13 NUM. 283 RICON PR 00677 | RINCON |
| 3311. SEDA JIMENEZ, ANA CRISTINA | JARDINES DEL CARIBE CALLE 36 GG-45 PONCE PR 00728 | PONCE |
| 3312. SEDE SEDA, ELIZABEHT | BOX 348 MARICAO PR 00606 | MARICAO |
| 3313. SEGARRA AYALA, IVAN | PO BOX 51527 TOA BAJA PR 00950 | HATO REY |
| 3314. SEGUINOT TORRES, JOSE A. | URB. TERRAZAS I CUPERY CALLE 6 TRUJILLO ALTO PR 00976 | CAROLINA |
| 3315. SEPULVEDA MARTINEZ, MIRIAM | PO BOX 311 SABANA GRANDE PR 00637-0311 | YAUCO |
| 3316. SEPULVEDA NAVAS, ALICETTE | 1515 CARLOS CASONAVA VILLA GRILLESCA PONCE, PR 00717 | PONCE |
| 3317. SEPULVEDA PAGAN, NELLY J. | PO BOX 560075 GUAYANILLA PR 00656 | GUAYANILLA |
| 3318. SEPULVEDA RIOS, JOSE M. | CALLE 10 JASMIN PARCELAS INVERY BARCELONETA PR | ARECIBO |
| 3319. SEPULVEDA SEPULVEDA, MILDRED D. | HC-1 BOX 2185 FLORIDA, PR 00650 | FLORIDA |
| 3320. SEPULVEDA TORRES, PRISCILA | HC 01 BOX 3158 ADJUNTAS PR 00601-9702 | ADJUNTAS |
| 3321. SERRANO ACOSTA, RUBEN | BOX 53 BAYAMON, PR 00622 | CABO ROJO |
| 3322. SERRANO BERRIOS, EFRAIN | CALLE I #19 URB. SAN CRISTOBAL BARRANQUITAS, RP 00794 | BARRANQUITAS |
| 3323. SERRANO CARRION, IVETTE | PO BOX 582 DORADO PR 00646 | DORADO |
| 3324. SERRANO CASTRO, YARITZA | URB. JARDINES DE GURABO CALLE 10 #215 GURABO PR | CIDRA |
| 3325. SERRANO CORREA, ANA | HC 01 BOX 4840 SABANA HOYOS PR 00688 | ARECIBO |
| 3326. SERRANO HERNANDEZ, MARIA D. | APARTADO 4 BDA. SAN ANTONIO NARANJITO PR 00719 | NARANJITO |
| 3327. SERRANO LAMBERTY, CINTHIA | HC 05 BOX 25110 UTUADO PR 00641 | UTUADO |
| 3328. SERRANO MAPOLI, LUZ | POX 1511 UTUADO PR 00641 | UTUADO |
| 3329. SERRANO MARTINEZ, HILDA L. | HC 01 BOX 4434 JUANA DIAZ, PR 00795 | JUANA DIAZ |
| 3330. SERRANO OQUENDO, JOSE A. | PMB 467 PO BOX 7105 PONCE PR 00732 | PONCE |
| 3331. SERRANO PEREZ, ALBA N. | HC-3 BOX 36700 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| | | |
| 3332. SERRANO SERRANO, CARMEN L. | CALLE JUAN DE DIOS #4 SAN SEBASTIAN, PR 00685 | SAN SEBASTIAN |
| 3333. SERRANO SOSA, ANGEL L. | EXT. EL CAMPITO C/17 BUZON T-51 CAGUAS, PR 00725 | CAGUAS |
| 3334. SERRANO VEGA, CARMEN A. | PO BOX 3136 VEGA ALTA, PR 00692 | MOROVIS |
| 3335. SERRANO VEGA, MARIA A. | BZN. 119 CALLE C BO. ESPINAR AGUADA, PR 00602 | AGUADA |
| 3336. SERRANO VILLAFAÑE, MARIA DEL C. | PO BOX 2023 ARECIBO PR 00613 | ARECIBO |
| 3337. SIACA GONZALEZ, MAYRA I. | URB. LAS CASCADAS 1412 AGUAS BUENAS TOA ALTA PR 00953 | SAN JUAN |
| 3338. SICARDO RODRIGUEZ, JUAN A. | 1132 F.D. ROOSEVELT AVE. SAN JUAN PR 00920 | SAN JUAN |
| 3339. SIERRA GORRITZ, CARMEN V. | CALLE PALMOSOLA 0A-11 URB. GARDEN HILLS GUAYNABO PR 00966 | DEPT. FAM. |
| 3340. SIERRA MIRANDA, BLANCA I. | LOS DOMINICOS F-112 C/ SAN RAFAEL BAYAMON PR 00957 | BAYAMON |
| 3341. SIERRA MOLINA, THOSYDEE M. | CALLE 6 BZN. H-1 CO. CARMELITA VEGA BAJA, PR 00693 | TOA BAJA |
| 3342. SIERRA OQUENDO, JUAN A. | HC-3 BOX 9357 BO. RIO LAJAS DORADO, PR 00646 | BAYAMON |
| 3343. SIERRA RAMOS, AIDA R. | C/ #1 URB. SAN ANTONIO SAN ANTONIO PR 00690 | AGUADILLA |
| 3344. SIERRA RIVERA, LUZ S. | BO. CARMELITA BUZON 1 CALLE 6 | VEGA BAJA |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | VEGA BAJA, PR 00693 | |
| 3345. SIFONTE PEREZ, HELVYN | RR 8 BOX 1606 SABANA BUENA VISTA BAYAMON PR 00956 | BAYAMON |
| 3346. SILVA CANALES, MARIA A. | HC-1 BOX 6279 GUAYNABO PR 00917 | SAN JUAN |
| 3347. SILVA INCHAUTEGUI, JOSE A. | PO BOX 537 GUAYAMA PR 00785 | GUAYAMA |
| 3348. SILVA LOMAS, GRISELIDY | PO BOX 525 MAUNABO PR 00707 | MAUNABO |
| 3349. SILVA NIEVES, LUZ M. | BOX 537 GUAYAMA PR 00785 | GUAYAMA |
| 3350. SILVA PEREZ, JOSE | CALLE 43 AL-16 JARD. COUNTRY CLUB CAROLINA PR 00985 | SAN JUAN |
| 3351. SILVA SANCHEZ, ROSALINDA | PO BOX 642 MOROVIS, PR 00687 | SAN JUAN |
| 3352. SILVA TORO, MARISELIE | HC 01 BOX 7793 SAN GERMAN PR 00683 | MARICAO |
| 3353. SILVESTRINI FIGUEROA, IRIS A. | PO BOX 463 JAYUYA, PR 00664 | JAYUYA |
| 3354. SINIGAGLIA MERCADO, ELLIOT | PO BOX 561683 GUAYANILLA, PR 00656 | PONCE |
| 3355. SIVERIOS ROSA, MARITZA I. | HC 01 BOX 8408 HATILLO, PR 00659 | ARECIBO |
| 3356. SOLA CRUZ, MARIA DEL S. | HC-9 BOX 12691 AGUADILLA, PR 00603 | AGUADILLA |
| 3357. SOLA GALI, JOSE J. | URB. GREEN HILLS CALLE GARDENIA D-58 GUAYAMA PR | GUAYAMA |
| 3358. SOLA NIEVES, MARIA DE LOS A. | HC-9 BOX 12716 AGUADILLA PR 00603 | AGUADILLA |
| 3359. SOLANO DIAZ, DELINE | HC 61 BOX 4204 BO. LA GLORIA TRUJILLO ALTO PR 00976 | CAROLINA |
| 3360. SOLANO VELEZ, DILAILA | PO BOX 3187 AGUADILLA PR 00605 | SAN SEBASTIAN |
| 3361. SOLANO VELEZ, IRIS A. | HC 56 BOX 34454 AGUADA PR 00602 | AGUADILLA |
| 3362. SOLAR FELICIANO, CARMEN B. | PO BOX 2062 VIET STATION AGUADILLA PR 00605 | AGUADILLA |
| 3363. SOLER MENDEZ, MARIA E. | HC 05 BOX 25693 CAMUY PR 00627 | HATILLO |
| 3364. SOLIS RIVERA, ANNTTE | URB. VILLAMAR D-19 GUAYAMA PR 00784 | GUAYAMA |
| 3365. SOLIVAN SANTIAGO, SONIA | PO BOX 371500 CAYEY PR 00737 | CAYEY |
| 3366. SOLTREN GONZALEZ, MARIA | HC BOX 68462 AGUADILLA PR 00603 | AGUADILLA |
| 3367. SOSA OLIVENCIA, TERESITA | HC 02 LATORRE CARR. 129 KM. 12.2 INTER. LARES, PR 00669 | LARES |
| 3368. SOSTRE SANTOS, PEDRO | CALLE CETI #262 URB. VILLA LOS PESCADORES VEGA BAJA, PR 00693 | ARECIBO |
| 3369. SOTO AGOSTO, ANELIS | CASITAS DE LA FUENTE C/ MIRAMELINDA #613 TOA ALTA PR 00953 | BAYAMON |
| 3370. SOTO AYALA, MARTA I | HC 02 BOX 13030 SAN GERMAN PR 00683 | MAYAGUEZ |
| 3371. SOTO BOSQUES, ADELAIDA | HC 02 BOX 12263 MOCA PR 00676 | AGUADILLA |
| 3372. SOTO CABAN, EVELYN | PO BOX 1743 AÑASCO, PR 00610 | MAYAGUEZ |
| 3373. SOTO CANAL, ABIGAIL | VIA 19 RR-4 VILLA FONTANA CAROLINA PR 00983 | HATO REY |
| 3374. SOTO CARMACHO, MARISOL | PO BOX 2571 ISABELA PR 00662 | ISABELA |
| 3375. SOTO CHEVRESTTS, ENRIQUE | C/ 3 E-7 URB. SANTA JUANA CAGUAS, PR | CAGUAS |
| 3376. SOTO COLON, MARIA ISABEL | 410 CALLE DE DIEGO COND. COND. VINDSOR TOWERS APT. 1113 SAN JUAN PR 00923 | SAN JUAN |
| 3377. SOTO CRUZ, CARMEN M. | PO BOX 2145 SAN SEBASTIAN, PR 00685 | SAN SEBASTIAN |
| 3378. SOTO ESPINEL, ISRAEL | HC 75 BOX 1656 NARANJITO, PR 00719 | NARANJITO |
| 3379. SOTO GAY, FRANCIS | URB. BELLO MONTE LIZO CALLE 10 GUAYNABO, PR 00969 | GUAYNABO |
| 3380. SOTO GONZALEZ, SONIA I. | JARDINES DEL CARIBE CALLE 36 GG-35 PONCE PR 00728 | PONCE |
| 3381. SOTO NIEVES, FIDELA | HC 04 44094 PILETAS, LARES PR | ARECIBO |
| 3382. SOTO ORTIZ, ELSIE E. | URB. VILLA TABAIBA 217 | PONCE |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | CALLE GUANANI PONCE PR 00716 | |
| 3383. SOTO ORTIZ, NANCY | HC-3 BOX 8573 DORADO, PR 00646 | TOA BAJA |
| | | |
| 3384. SOTO PERAZA, FRANK | C/ CONFESOR JIMENEZ #24 SAN SEBASTIAN, PR | AGUADILLA |
| 3385. SOTO PEREZ, VILMARIE | HC- 66 BOX 10035 FAJARDO, PR 00738 | RIO PIEDRAS |
| 3386. SOTO RAMOS, MIGDALIA | LARES GARDENS SUITE APT. #19 LARES, PR 00669 | LARES |
| | | |
| 3387. SOTO RODRIGUEZ, ADELAIDA | HC 1 BOX 4159 LARES PR 00669 | LARES |
| 3388. SOTO RODRIGUEZ, CARMEN G. | PO BOX 747 COMERIO, PR 00782 | COMERIO |
| 3389. SOTO ROSA, JOSE E. | BOX 2187 BO. CAPES SECTOR ZARZA ARECIBO, PR | CAMUY |
| 3390. SOTO ROSA, WALESTA | HC-4 BOX 13997 MOCA PR 00676 | SAN SEBASTIAN |
| 3391. SOTO ROSADO, AWILDA | HC-2 BOX 5389 RINCON, PR 00677 | RINCON |
| 3392. SOTO RUIZ, BENJAMIN | HC-01 BOX 6344 YAUCO PR 00698 | YAUCO |
| 3393. SOTO RUIZ, ERIKA M. | URB. LAS FLAMBOYANES #51 AÑASCO PR 00610 | MAYAGUEZ |
| 3394. SOTO SANTIAGO, DAMRIS | GUAMANI DD-21 BUZON 114 RIVERA PLANTATION CANOVANAS, PR 00729 | SAN JUAN |
| 3395. SOTO SANTIAGO, JOEL A. | AVE. LAS AMERICAS 1967 PONCE PR 00728 | PONCE |
| 3396. SOTO SOTO, RAMONITA | BO. ESPINAL C/ C BUZON 119 AGUADA PR 00602 | AGUADILLA |
| 3397. SOTO TOLEDO, BENITO | HC 8 BOX 52800I BO. BUENA VISTA SEC. HATILLA, PR | ARECIBO |
| 3398. SOTO, NOEMI | E-16 URB. CABRERA UTUADO, PR 00641 | UTUADO |
| 3399. SOTOMAYOR LOPEZ, JUAN | HC-2 BOX 22346 SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 3400. SOTOMAYOR TORRES, LUIS A. | PO BOX 3334 MANATI, PR 00674 | MANATI |
| 3401. SOTOMAYOR URBAN, SIGFRIDO | C/ GRANADILLA 2 R #14 URB. LOMAS VERDES BAYAMON, PR 00959 | SAN JUAN |
| 3402. SUAREZ ALVAREZ, ROSA A. | PO BOX 1696 AGUADILLA, PR 00605 | AGUADILLA |
| 3403. SUAREZ CORSIS, MYRNA R. | CALLE 57 BLQ. 70 #14 VILLA CAROLINA CARALINA, PR 00984 | CAROLINA |
| 3404. SUAREZ DELGADO, IBIS N. | PO BOX 1513 SAN GERMAN PR 00683 | SAN GERMAN |
| 3405. SUAREZ MARTINEZ, FRANCISCO | COND. MONTE SUR APTO. U-AB 30 HOSTOS 190 SAN JUAN PR 00918 | SAN JUAN |
| 3406. SUAREZ NUÑEZ, MONKA | PMB 263 BOX 2510 TRUJILLO ALTO PR | SAN JUAN |
| 3407. SUAREZ VERGARA, MARIA DEL C. | 80 CALLE MANATI SAN JUAN PR 00917 | HATO REY |
| 3408. SUSTACHE SUSTACHE, GLENDA L. | BOX 1358 YABUCOA PR 00767 | YABUCOA |
| 3409. TACORONTE AQUINO, IRIS M. | URB. VILLA SERAL D-34 LARES PR 00669 | CASTAÑER |
| 3410. TALAVERA MARTINEZ, CARLOS | HC -04 BOX 47901 HATILLO PR 00659 | ARECIBO |
| 3411. TAPIA FEBRES, CARMEN | BOX HC-02 15429 CAROLINA PR 00985 | CANOVANAS |
| 3412. TAPIA FEBRES. DEOGRACIA | HC 04 BOX 15440 CAROLINA PR 00985 | SAN JUAN |
| 3413. TAPIA MIRANDA, EDWIN F. | PO BOX 2126 COAMO, PR 00769 | COAMO |
| 3414. TAPIA PIZARRO, LYDIA E. | CALLE TITAN H #9 PARQUE ECUESTRE CAROLINA, PR 00987 | CAROLINA |
| 3415. TAPIA RAMOS, RAMONITA | URB. JARDINES DE CAYEY I H-4 CALLE 12 CAYEY, PR 00736 | CAYEY |
| 3416. TAVAREZ ECHEVARRIA, MYRNA | GALATEO BAJOS SEC. E. BURGOS BZ CB-10 ISABELA PR 662 | AGUADILLA |
| 3417. TAVAREZ GONZALEZ, JOSE A. | URB. ARECIBO GARDENS #60 CALLE 4 ARECIBO PR 00612 | ARECIBO |
| 3418. TAVAREZ PEREZ, MARIA DEL C. | 738 CALLE AMERICA URB. SANTA ROSA ISABELA PR 00662 | AGUADILLA |
| 3419. TAYLOR NAVEDO, JOHNNY | APARTADO 124 | JUNCOS |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | NAGUABO, PR 00718 | |
| 3420. TEJADA RODRIGUEZ, LOURDES V. | EXT. VUKKA RUTA C/ 31 GG-18 SAN SEBASTIAN | SAN SEBASTIAN |
| 3421. TEJADA SANTOS, RAFAEL | URB. BAY WIEW CALLE CANAL CATAÑO, PR 00962 | CATAÑO |
| 3422. TELLADO PEREZ, MARIANO | PO BOX 1381 LARES PR 00669 | LARES |
| 3423. TERE PEREZ, SALVADOR | URB. LAS CUBRES 497 E. POL AVE. PM 8387 SAN JUAN PR 00926 | SAN JUAN |
| | | |
| 3424. TEXIDOR MANGUAL, NILSA M. | HC-5 BOX 6204 JUANA DIAZ, PR 00795 | VILLALBA |
| 3425. TIRADO GARCIA, EDGAR | HC- 04 BOX 49489 CAGUAS PR 00725 | SAN LORENZO |
| 3426. TIRADO LEBRON, LUZ C. | ALTURAS MAYAGUEZ 3015 CALLE LA TORRES MAYAGUEZ, PR 00685 | MAYAGUEZ |
| 3427. TIRADO LOPEZ, AIDA I. | C/ 15 M-12 URB. BELLA VISTA BAYAMÓN, PR 00957 | DEPT. FAM. |
| 3428. TIRADO MENENDEZ, ELSIE A. | PO BOX 1251 CAGUS PR 00726 | CAGUAS |
| 3429. TIRADO RIVERA, MAYRA I. | VILLAS DE BUENAVENTURA CALLE GUARACA #344 YABUCOA PR 00767 | YABUCOA |
| 3430. TIRADO SOTO, HIRAM | POR BOX 9487 COTTO STATION ARECIBO PR 00613 | ARECIBO |
| 3431. TIRADO SUA, LUIS | BO. ESPINAL BUZON 59 AGUADA, PR 00602 | AGUADILLA |
| 3432. TOCARONTE BONILLA, VANESSA | URB. VALLE TOLIMA C/JUAN MORALES D-20 CAGUAS, PR 00726 | CAGUAS |
| 3433. TOLEDO TOLEDO, CLAUDETTE Z. | PO BOX 543 HATILLO PR 00659 | HATILLO |
| 3434. TOMAS APONTE, NORMA | CALLE WEBB #710 BO. OBRERO SAN JUAN PR 00915 | SAN JUAN |
| 3435. TOMASSINI ALVAREZ, ALFREDO | PO BOX 7129 MAYAGUEZ, PR 00681 | MAYAGUEZ |
| 3436. TOMEI PEREZ, MARIA M. | HC 04 BOX 25980 LAJAS PR 00667 | LAJAS |
| 3437. TORO AGUILAR, EDSON | EXT. CARBONELL #77 CABO ROJO PR 00623 | MAYAGUEZ |
| 3438. TORO COLON, JOSE R. | URB. PARQUE VALENCIA ASTRUIAS #30 BAYAMON PR 00959 | SAN JUAN |
| 3439. TORO HURTADO, MARIA DEL M. | PO BOX 3211 PONCE PR 00732 | PONCE |
| 3440. TORO ORTIZ, MALMA L. | URB. VILLAS/ BUENAVENTURA 282 C/ ARECIBO YABUCOA, PR | YABUCOA |
| 3441. TORO RIVERA, HECTOR | RES. PINA 10017 TOA ALTA PR 00953 | BAYAMON |
| 3442. TORO RUIZ, OLGA M. | 43 URB MANSIONES SABANA GRANDE PR 00637 | SAN GERMAN |
| 3443. TORO TROCHE, AWILDA | PARCELAS MAGUEYES CALLE APALO ESQ. PERLA #88 PONCE PR 00725 | PONCE |
| 3444. TORRE ARVELO, MARIA M. | BOX 83 URB. EL BOSQUE C/ LAUREL LAS MARIAS PR 00670 | LAS MARIAS |
| 3445. TORRES PELUYERA, MARANGELY | PO BOX 3117 GUAYNABO PR 00971 | MIRAMAR |
| 3446. TORRES ADORNO, RAMON | CALLE B-4D 57 EXT. LAS ALAMEDA RIO PIEDRAS, PR 00926 | GUAYNABO |
| 3447. TORRES ALICEA, ELIBETH M. | PO BOX 22397 SAN JUAN PR 00931 | SAN JUAN |
| 3448. TORRES ALVAREZ, NELLIE Y. | PO BOX 167 STA. ISABEL PR 00757 | GUAYAMA |
| 3449. TORRES BENITEZ, LEONEL | C/ 617 BLOQ. 241 #25 6 EXT. VILLA CAROLINA CAROLINA, 00 985 | CATAÑO |
| 3450. TORRES BERRIOS, YOLANDA | PO BOX 156 AIBONITO PR 00705 | AIBONITO |
| 3451. TORRES CABAN, JANICE D. | PO BOX 372 AGUADILLA PR 00605 | AGUADILLA |
| 3452. TORRES CARRASQUILLO, CELIETTE | C/ PADRE MARTINEZ #15 FF- COLON CAYEY CAYEY PR 00736 | COMERIO |
| 3453. TORRES CARTAGENA, NORMA I. | EXT. JARDINES DE COAMO CALLE 10 J-14 COAMO PR 00769 | COAMO |
| 3454. TORRES COLON, DAISY | CALLE 8 BLQ. 375 URB. ALTURAS DE RIO GRANDE RIO GRANDE PR 00745 | RIO GRANDE |
| 3455. TORRES COLONDROS, VIVIAN | URB. RIO CAÑAS | PONCE |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| S. | CALLE NILO #2023 PONCE PR 00728 | |
| 3456. TORRES CORONADO, CARMEN N. | URB. REXVILLE CALLE 22 CD 42 BAYAMON, PR 00957 | BAYAMON |
| 3457. TORRES CORTES, CARMEN | BO. PADILLA SECTOR LIMON COROZAL, PR 00783 | VEGA ALTA |
| 3458. TORRES CORTES, REBECCA | SANTA TERESITA #4201 CAALLE SANTA MONICA PONCE PR 00730 | PONCE |
| 3459. TORRES COSTILLA, HILDA L. | HC 03 BOX 11696 JUANA DIAZ, PR 00795 | PONCE |
| 3460. TORRES CRUZ, ANA M. | PO BOX 1686 HORMIGUEROS, PR 660 | CABO ROJO |
| 3461. TORRES CRUZ, GLENDA L. | COND. FONTEZUELA EDF. B-6 APT. 3 B. CAROLINA PR 00983 | TRUJILLO ALTO |
| 3462. TORRES CRUZ, IRMA I. | HC-01 BOX 31123 JUANA DIAZ, PR 00795 | PONCE |
| 3463. TORRES DE JESUS, MAGALI | CALLE BOX 69001 SUITE 110 HATILLO PR 00659 | CAMUY |
| 3464. TORRES DE JESUS, RAMONITA | APDO. 8086 HUMACAO PR 00692 | HUMACAO |
| 3465. TORRES DE TORRES, EDA O. | 355 – C CARR. 103] CABO ROJO, PR 0023 | CABO ROJO |
| 3466. TORRES DIAZ, LUIS E. | PO BOX 734 SAN LORENZO PR 00754 | DEPT. FAM. |
| 3467. TORRES DIAZ, VICTOR M. | RR 10 BOX 100085 SAN JUAN PR 00926 | SAN JUAN |
| 3468. TORRES DIAZ, YADIRA | URB. VILLA CAROLINA CALLE 26 BLOQUE 13 #17 CAROLINA, PR 00985 | DEPT. FAM. |
| 3469. TORRES FELICIANO, GRISELLE | CALLE 33 #308 PARC. FALU RIO PIEDRAS, PR 00924 | SAN JUAN |
| 3470. TORRES FERNANDEZ, PILAR | RR 1 BOX 2883 CIDRA, PR 00739 | COMERIO |
| | | |
| 3471. TORRES GERENA, VANESSA | 41 URB. ALTAMIRA LARES PR 00669 | LARES |
| 3472. TORRES GOMEZ EDGARDO | PO BOX 913 VIEQUEZ, PR 00765 | VIEQUEZ |
| 3473. TORRES GOMEZ, WILFREDO | URB. JARDINES DE ARECIBO CALLE TP #79 ARECIBO PR 00612 | ARECIBO |
| 3474. TORRES GONZALEZ, CARMEN M. | C/SEGUNDO FELICIANO #186 MOCA PR 00676 | MOCA |
| 3475. TORRES GONZALEZ, ELIZABETH | PO BOX 239 VILLALBA, PR 00766 | JUANA DIAZ |
| 3476. TORRES GONZALEZ, LILLIAM | CALLE 6 QQ-12 URB. CANA BAYAMON PR 00957 | SAN JUAN |
| 3477. TORRES GONZALEZ, LOURDES R. | BOX 34295 PLAYA STATION PONCE, PR 00734 | PONCE |
| 3478. TORRES GONZALEZ, LUZ | APT. 1098 JUNCOS PR 00777 | HUMACAO |
| 3479. TORRES GONZALEZ, NILMARIE | C/ 133 CW-12 URB. JARD. COUNTRY CLUB CAROLINA, PR 00983 | DEPT. FAM. |
| 3480. TORRES GUZMAN, LOURDES | HC. 763 BOX 3776 PATILLAS, PR 00723 | GUAYAMA |
| | | |
| | | |
| 3481. TORRES HUERTAS, NELLY C. | CALLE 6 D-47 JARDINES DE CERRO GORDO SAN LORENZO, PR 00754 | JUNCOS |
| 3482. TORRES ISAAC, GREGORIO | CALLE 26 BLOQUE 13 #17 VILLA CAROLINA CAROLINA PR | CAROLINA |
| 3483. TORRES LENGUIS, NECTOR O. | HC 5 BOX 4662 YABUCOA PR 00767 | YABUCOA |
| 3484. TORRES LOPEZ, RUBEN | VICTOR ROJAS NO. 2 CALLE 9 #97 ARECIBO, PR | ARECIBO |
| 3485. TORRES LOPEZ, SARAH | COND. VILLA DEL PARQUE 17-F SAN JUAN PR 00909 | SAN JUAN |
| 3486. TORRES MALDONADO, ELIZABEHT | HC 01 BOX 8608 PEÑUELAS PR 00624 | PENUELAS |
| | | |
| 3487. TORRES MAYSONET, AIXA | PO BOX 225 VEGA ALTA PR 002692 | CATAÑO |
| 3488. TORRES MEDINA, SARY L. | HC-03 BOX 32066 AGUADILLA, PR | AGUADILLA |
| 3489. TORRES MELENDEZ, BETTY | 70 CALLE BETANCES PONCE PR 00730 | PONCE |
| 3490. TORRES MERAD, SAMUEL | PO BOX 681 | CASTANER |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | YAUCO PR 00692 | |
| 3491. TORRES MERCADO, BLANCA | PO BOX 482 GUANICA, PR 00653 | GUAYANILLA |
| 3492. TORRES MIRANDA, G. CARMEN | PO BOX 776 COAMO PR 00769 | COAMO |
| 3493. TORRES MOLINA, RAMON A. | BOX 137 UTUADO PR 00641 | UTUADO |
| 3494. TORRES MONTERO, ANTONIA | URB. BALDORIOTY 3207 ROOSEVELT PONCE PR | PONCE |
| 3495. TORRES MORALES, JULIA E. | PO BOX 1440 OROCOVIS PR 00720 | VEGA BAJA |
| 3496. TORRES NEGRON, LUIS A. | HC 01 BOX 6180 AIBONITO PR 00705 | COAMO |
| 3497. TORRES ORTIZ, BRENDA I. | HC 11 BOX 48047 CAGUAS, PR 00725 | CAGUAS |
| 3498. TORRES ORTIZ, CARMEN I. | HC #2 BOX 8501 YABUCOA PR 00767 | MAUNABO |
| 3499. TORRES PABON, CARMEN M. | URB. ESTANCIAS DEL PARRA CALLE WHOTE #98 LAJAS PR 00667 | MAYAGUEZ |
| 3500. TORRES PAGAN, LYDIA M. | HC-01 BOX 10408 SAN GERMAN PR 00683 | SAN GERMAN |
| 3501. TORRES PEREZ, ELAINE | HC-5 BOX 56769 AGUADILLA, PR 00603 | AGUADILLA |
| 3502. TORRES PEREZ, LUZ NEREIDA | PO BOX 224 MERCEDITA PR 00715 | GUAYANILLA |
| 3503. TORRES QUILES, FELICITA | PO BOX 343 LAS MARIAS PR 00670 | LAS MARIAS |
| 3504. TORRES QUIÑONES, JUANA I. | TURABO GARDENS CALLE 40 K-1 CAGUAS, PR 00727-6622 | CAGUAS |
| 3505. TORRES RAMIREZ, ESTANISLATO | PO BOX 1520 AGUADA PR 00607 | AGUADILLA |
| 3506. TORRES RAMIREZ, LYDIA N. | APT. 257 LARES PR 00669 | SAN SEBASTIAN |
| 3507. TORRES RAMOS, AIDA E. | PO 908 ARROYO, PR 00714 | GUAYAMA |
| 3508. TORRES RAMOS, MAYRA | URB. CIUDAD SEÑOL C/ NOBLE #73 SAN JUAN, PR 00926 | HATO REY |
| 3509. TORRES RAMOS, WANDA | PO BOX 992 YABUCOA PR 00767 | HUMACAO |
| 3510. TORRES REYES, DORIS | HC 1 BOX 60073 LAS PIEDRAS, PR 00771 | HUMACAO |
| 3511. TORRES REYES, MYRTA | PO BOX 1844 FAJARDO PR 00738 | FAJARDO |
| 3512. TORRES RIVERA, EVELYN | 2DA. EXT. PUNTO ORO CALLE EL REYENT 6063 PONCE PR 00728 | PONCE |
| 3513. TORRES RIVERA, MIRIAM | URB. BAIROA A-4 CALLE 38 CAGUAS, PR 00725 | CAGUAS |
| 3514. TORRES RIVERA, ZULMA E. | PO BOX 677 VILLALBA PR 00766 | VILLALBA |
| 3515. TORRES RODRIGUEZ, MILTO L. | HC 01 BOX 6308 YAUCO, PR 00698 | CABO ROJO |
| 3516. TORRES RODRIGUEZ, ROSA A. | URB. VILLA ALBA B #30 VILLALBA PR 00766 | PONCE |
| 3517. TORRES ROMAN, LOUIS I. | HC – 03 BOX 177775 LAJAS PR 00667 | MAYAGUEZ |
| 3518. TORRES ROMAN, MARCELINA | APARTADO 217 NAGUABO PR 00718 | NAGUABO |
| 3519. TORRES ROMAN, PETRA | 137 LORENZA BISO PLAYA DE PONCE PONCE PR 00716 | PONCE |
| 3520. TORRES ROSARIO, GLORIBEL | HC-15 BOX 16359 HUMACAO, PR 00719 | HUMACAO |
| 3521. TORRES RUPERTO, EVELYN | URB. RIO CRISTAL 7022 CESARINA GONZE MAYAGUEZ, PR 00680 | MAYAGUEZ |
| 3522. TORRES SAEZ, MILAGROS | URB. SAN FRANCISCO CALLE SAN CARLOS #44 YAUCO PR 00698 | GUANICA |
| 3523. TORRES SAMBOLIN, JUDITH | PO BOX 652 COAMO, PR 00769 | COAMO |
| 3524. TORRES SANTIAGO, EDITH L. | PERLA DEL SUR 2505 PONCE PR 00717 | PONCE |
| 3525. TORRES SANTIAGO, JAVIER | URB. EL MADRIGAL CALLE 23 S-18 PONCE PR 00732 | PONCE |
| 3526. TORRES SANTIAGO, LYNDOISY | PO BOX 822 BAJADERO PR 00616 | ARECIBO |
| 3527. TORRES SANTIAGO, MARIO M. | URB. LAS MANGITAS 429 CALLE CAPELLAN PONCE PR 00730 | PONCE |
| 3528. TORRES SUAREZ, ARACELIS | URB. VALLE DE GUAYAMA CALLE 9 K-7 GUAYAMA PR 00784 | GUAYAMA |
| 3529. TORRES TORRES, ANGEL | HC-02 BOX 40252 ARECIBO, PR 00618 | ARECIBO |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 3530. TORRES TORRES, CARLOS R. | 06 URB. JESU M. LAGO UTUADO PR 00641 | UTUADO |
| 3531. TORRES TORRES, LYDIA | HC-02 BOX 6418 ADJUNTAS PR 00601 | CASTAÑER |
| 3532. TORRES TORRES, MARIA A. | URB. VILLA PRADES 846 JOSE QUINTON SAN JUAN PR 00924 | SAN JUAN |
| 3533. TORRES TORRES, RAMONITA | HC- 61 BOX 4367 TRUJILLO ALTO, PR 00 | SAN JUAN |
| 3534. TORRES TORRES, VILMA J. | RR 1 BOX 10324 OROCOVIS, PR 00720 | OROCOVIS |
| 3535. TORRES TORRS, MARIA B. | CALLE COROLA 769 LOIZA VALLEY CANOVANAS, PR 00729 | LARES |
| 3536. TORRES VARGAS, OSVALDO | CALLE EUGENIO CUEBAS #80 MAYAGUEZ, PR | MAYAGUEZ |
| 3537. TORRES VEGA, WALESKA | YRB, AKTYRAS DEK AKBA 10516 ATARDECER VILLALBA PR 00766 | PONCE |
| 3538. TORRES VELEZ, ELIEZER | CB-115 SEC. BAJURAS ISABELAS PR 00662 | AGUADILLA |
| 3539. TORRES VELEZ, NATIVIDAD | URB. JARDINES DE ADJU TAS 35 CALLE AMAPOLA ADJUNTAS PR 00601 | ADJUNTAS |
| 3540. TORRES, GUADALUPE | C/ GEMINIS #13 VILLA MARINA CAROLINA, PR 00959 | SAN JUAN |
| 3541. TORRES, PEDRO | HC -05 BOX 25833 BO. ABRA HONDA CAMUY PR 00627 | ARECIBO |
| 3542. TORRUELLAS RIVERA, ANA C. | CALLE F-O 25 NUEVAVIDA PONCE PR 00728 | PONCE |
| 3543. TRAVERSO RIVERA, NELSON O. | CALLE 22 DE JUNIO #150 MOCA PR 00676 | SAN JUAN |
| | | |
| 3544. TRINIDAD MARTIN, YAJAIRA | BUEVES VILLA DE MANATI AVE. LAS PLAMAS BUZON 236 MANATI, PR | MANATI |
| 3545. TROCHE PAGAN, VANESSA | 7416 REPTO. SAN CARLOS GUANICA PR 00653 | MAYAGUEZ |
| 3546. TROCHE SEPULVEDA, SYLVIA | PO BOX 190 HORMIGUERO PR 00660 | MAYAGUEZ |
| 3547. TUA GONZALEZ, VANESSA | CALLE IRIS 2001 BUENAVENTURA MAYAGUEZ, PR 00682 | MAYAGUEZ |
| 3548. TUDO SIERRA, EMILIO | CALLE A- B-10 JARDINES ARECIBO ARECIBO PR 00612 | ARECIBO |
| | | |
| 3549. TURELL ROSARIO, MANBEL | LA LULA CALLE 5 F-13 PONCE PR 00730 | PONCE |
| 3550. UBILES MALDONADO, OLGA M. | URB. LAS LEANDRAS Q-5 CALLE 7 HUMACAO, PR 00791 | GURABO |
| 3551. UBIÑAS RAMAS, ANA I. | PO BOX 747 SAN ANTONIO, PR 00690 | AGUADILLA |
| 3552. UMPIERRE REYES, CLARA M. | COOP. LOS ROBLES EDIFICIO A PATO. 306 SAN JUAN PR 00927 | HATO REY |
| 3553. URBINA FLORES, ANGEL S. | BO. KENNEDY C/ PETUNIA BUZON 3262 SABANA SECA TOA BAJA. PR 00949 | SAN JUAN |
| 3554. USTARITZ PABON, MARIA E. | URB. QUINTAS DE DORADO I – 5 AVE. NOGAL DORADO, PR 00646 | BAYAMON |
| | | |
| 3555. VALDES ADORNO, FRANCISCO | URB. TURABO GARDENS C/28-Z- 214 CAGUAS, PR 00727 | CAGUAS |
| 3556. VALDES DE JESUS, MYRNA | RR 1 BOX 7002 GUAYAMA, PR 00784 | GUAYAMA |
| 3557. VALENTIN DIAZ, PABLO | URB. JARDINES DE GUAMANI CARR #3 G-10 CUAYAMA PR 00784 | GUAYAMA |
| 3558. VALENTIN GARCIA, NILMA | SANTIAGO IGLESIAS PARNTI #27 URB. RAMIRES DE ARRELANO MAYAGUEZ PR 00680 | MAYAGUEZ |
| 3559. VALENTIN GONZALEZ, BETZAIDA | HC 01 BOX 4502 LARES PR 00659 | LARES |
| 3560. VALENTIN LOPEZ, MIGDALIA | BOX 1210 VICTORIA STA. AGUADILLA, PR 00605 | AGUADILLA |
| 3561. VALENTIN MARTI, HELDAIS | PMB #14 OI BIX 1267 NAGUABO PR 00718 | HUMACAO |
| 3562. VALENTIN MENDEZ, HUMBERTO | PO BOX 453 RINCON PR 00677 | RINCON |
| 3563. VALENTIN MENDOZA, RAMON | RR 01 BUZON 1993 BO. PIÑALES AÑASCO PR 00610 | MAYAGUEZ |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 3564. VALENTIN NIEVES, PETRA | HC 1 BOX 17337 AGUADILLA FR 00603 | AGUADILLA |
| 3565. VALENTIN PEREZ, AWILDA | HC 03 BOX 17319 QUEBRADILLAS, FR 00678 | AGUADILLA |
| 3566. VALENTIN PEREZ, DENNISSE I. | PO BOX 69001 PMB 322 HATILLO FR 00659 | ARECIBO |
| 3567. VALENTIN PEREZ, JOSE ANIBAL | URB. LAS DELICIAS CALLE DAMASO DEL TORO 812 PONCE FR 00 | PONCE |
| 3568. VALENTIN RODRIGUEZ, DALILA | 21 VILLA DE ESNESNAT MAYAGUEZ FR 00682 | MAYAGUEZ |
| 3569. VALENTIN ROMERO, EDVENIS | URB. DORAVILLE SECC. 1 BLOQ. 2-13 DORADO RP 00646 | DORADO |
| 3570. VALENTIN VALE, JUAN | PO BOX 1214 MOCA FR 00676 | MOCA |
| 3571. VALENTIN VALENTIN, ORLANDO | HC 5 BOX 16257 AGUADILLA FR 00603 | AGUADILLA |
| 3572. VALENTIN VAZQUEZ, HECTOR L. | LAGO CERRILLO DP-19 5TA. LEVITTOWN, FR 00945 | BAYAMON |
| 3573. VALENTIN, COLON, AIDALISSE | URB. MIRAFLORES C/15 BLOQ. #6 BAYAMON FR 00957 | TOA BAJA |
| 3574. VALERA SALTARES, CARMEN L. | HC 02 BOX 20742 AGUADILLA, FR 00603 | AGUADA |
| 3575. VALLE AYALA, JANICE | LOS ALMENDROS E-1 66 CALLE TILO BAYAMON FR 00961 | HATO REY |
| 3576. VALLE CARRERO, JOSE R. | HC 03 BOX 6230 RICON FR 00677 | AGUADA |
| 3577. VALLE RIVERA, GLORIA E. | APTO 382 SAN GERMAN FR 00683 | SAN GERMAN |
| 3578. VALLE VALENTIN, JANET E. | LAS CAUSEAS 822 MAYAGUEZ, FR 00682 | MAYAGUEZ |
| 3579. VALLE VEGA, SONIA I | PO BOX 110 BOQUERON FR 00622 | MAYAGUEZ |
| 3580. VALLELLANES RODRIGUEZ, MARGARITA | CALLE 413 URB. SYLVIA COROZAL, FR 00793 | BAYAMON |
| 3581. VALLES PEREZ, LUIS O. | RR-1 BOX 6527 GUAYAMA, JPR 00784 | GUAYAMA |
| 3582. VALLES VAZQUEZ, MANUEL | BOX 1212 JUNCOS, FR 00777 | JUNCOS |
| 3583. VARGAS ARROYO, AIDA E. | COOP. VILLA DE NAVARRA 16-H BAYAMON, FR 00956 | BAYAMON |
| 3584. VARGAS BARRETO, CARLOS | URB. ISLAZUL 3095 BERMUDA ISABELA FR 00662 | ISABELA |
| 3585. VARGAS BERNAL, ANTONIO | URB. SAN PEDRO CALLE SAN MARCOS C-10 TOA BAJA, FR 00949 | CATAÑO |
| 3586. VARGAS CORCHADO, MARIA E. | PO BOX 1588 ISABELA FR 00662 | ISABELA |
| 3587. VARGAS DE AVILES, DIFELINA | PO BOX 986 LAJAS PR 00667 | LAJAS |
| 3588. VARGAS DE JESUS, WILMA | RR 8 BOX 9102 DAJAOS BAYAMON FR 00956 | BAYAMON |
| 3589. VARGAS DROZ, OLGA GRICEL | URB. COLINAS DE PEÑUELA B-8 CALLE ANTURIO PEÑUELAS, FR 00624 | PONCE |
| 3590. VARGAS ESPIET, WILLIAM | URB. JARDINES AGUADILLA #121 AGUADILLA FR 00603 | AGUADILLA |
| 3591. VARGAS FELICIANO, ANGEL L. | HC 06 BOX 45014 COTO LAUREL FR 00780 | PONCE |
| 3592. VARGAS FELICIANO, DEBORAH | URB. LUQUILLO NEAR C-CC 31 LUQUILLO FR 00773 | DEPT. FAM. |
| 3593. VARGAS FELICIANO, GICELA | CARR. 494 CASA 2336 ARENALES ALTO ISABELA FR 00602 | AGUADILLA |
| 3594. VARGAS FRATICELLY, KELLY | HC 02 BOX 6050 PEÑUELAS FR 00624 | GUAYANILLA |
| 3595. VARGAS GOIRE, VIRMALYS | 100 COND BRISSAR APT. #1 AGUAS BUENAS, FR 00703 | ADFAN |
| 3596. VARGAS GONZALEZ, CLARIBEL | BO. SITOS 16 PEDRO MORALES GUAYANILLA FR 00656 | GUAYANILLA |
| 3597. VARGAS GONZALEZ, MAYRA | PO BOX 2109 VOLADORAS CT. ST. MOCA FR 00676 | AGUADILLA |
| 3598. VARGAS GONZALEZ, MIGUEL A. | HC 03 9833 BO. PUEBLO LARES FR 00669 | LARES |
| 3599. VARGAS LAGRES, FRANCISCO J. | Q-207 COND. RIVER PARK C. SANTA CRUZ #10 BAYAMON FR 00961 | SAN JUAN |
| 3600. VARGAS LUCIANO, GISELA | CARR. 494 CASA 2336 ISABELA FR 00662 | AGUADILLA |
| 3601. VARGAS LUGO, ELIZABEHT | PO BOX 7999 PMB 1231 | MAYAGUEZ |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | MAYAGUEZ FR 00680 | |
| 3602. VARGAS MARTINEZ, ELIZABEHT | PO BOX 965 SABANA GRANDE FR 00937 | LAJAS |
| 3603. VARGAS MONTILLA, FRANK R. | 2328 CARR. 494 ISABELA FR 00662 | ISABELA |
| | | |
| 3604. VARGAS RAMIREZ, ELIZABEHT | CALLE EL VIGIA 722 COLINAS METROPOLITARNAS GUYNABO FR 00969 | HATO REY |
| 3605. VARGAS RAMOS, MYRNA | HC 02 BOX 23774 MAYAGUEZ, FR 00680 | HORMIGUEROS |
| 3606. VARGAS RIVERA, MINERVA | NATOMAS VILLAGE APARTAMENTS SACRAEMTNO TRUXEL ROAD APT. 410 SACRAMENTO CA 95833 | SAN JUAN |
| 3607. VARGAS SANCHEZ, JESSICA | HC 03 9781 LARES FR 00669 | ARECIBO |
| 3608. VARGAS TORRES, ALIZENET | GC 01 BOX 5390 BARCELONETA FR 00617 | ARECIBO |
| 3609. VARGAS VARGAS ANGEL L. | HC - 6 BOX 62375 AGUADILLA FR 00603 | AGUADILLA |
| 3610. VARGAS VARGAS, ERIC | PO BOX 817 LAJAS FR 00667 | SAN GERMAN |
| 3611. VARGAS VARGAS, EVA JULIA | URB. VISTA VERDE 509 AGUADILLA RP 00603 | AGUADILLA |
| 3612. VAZQUEZ AFONTE, EFRAIN | PO BOX 630 BARRANQUITAS, FR 00794 | BARRANQUITAS |
| 3613. VAZQUEZ ARROYO, JORGE | CALLE CAMPECHE WG-30 SANTA JUANITA, FR 00956 | SAN JUAN |
| 3614. VAZQUEZ BRACERO, AIDA L. | COND. LAS ALMENDROS PLAZA CALLE EIDER APT. 901-1 SAN JUAN FR 00924 | SAN JUAN |
| 3615. VAZQUEZ CALO, DELIA N. | PARQUE SULIARE APT. 607 EDF. 600 CAROLINA FR 00989 | DEPT. FAM. |
| 3616. VAZQUEZ CASTRO, ARELIS | CALLE 4 #1045 URB. JOSE S. QUIÑONES CAROLINA FR 00985 | CANOVANAS |
| 3617. VAZQUEZ CASTRO, FIDELINA | HC 02 BOX 11778 LAJAS, FR 00667 | GUANICA |
| 3618. VAZQUEZ CHEVERES, JUANA F. | RR-4 BOX 27681 TOA ALTA FR 00953 | TOA ALTA |
| 3619. VAZQUEZ CRUZ, IRIS D. | HC 03 BOX 12155 CAMUY FR 00627 | ARECIBO |
| 3620. VAZQUEZ DIAZ, RICARDO | ST. ISIDRA 3 CALLE 1 C-16 FAJARDO, FR 00738 | FAJARDO |
| 3621. VAZQUEZ ESMURRIA, MAGALY E. | PO BOX 410 JUANA DÍAZ, FR 00795 | JUANA DIAZ |
| 3622. VAZQUEZ FERNANDEZ, DAGMALIZ | URB. VILLAS DE LOIZA CALLE 21 BLQ. T-29 CANOVANAS FR 00729 | CANOVANAS |
| 3623. VAZQUEZ FERNANDEZ, MYRLA | CALLE 4 D-13 UR. RIVERVIEW BAYAMON FR 00961 | BAYAMON |
| 3624. VAZQUEZ FLORES, CARMEN A. | WEBB #552 BO. OBRERO SAN JUAN FR 00915 | SANTURCE |
| 3625. VAZQUEZ FONTANEZ, MARIA S | 11714 REINA FABIOLA URB. RIO GRANDE ESTATES RIO GRANDE FR 00745 | SAN JUAN |
| 3626. VAZQUEZ GARAY, CRISTINA | PO BOX 43 VIEQUEZ, FR 00765 | VIEQUEZ |
| 3627. VAZQUEZ GARCIA, HECTOR | HC 5 BOX 57151 AGUADILLA FR 00603 | AGUADILLA |
| 3628. VAZQUEZ GOMEZ, ALBERTO | BDA. BLONDET CALLE C-288 GUAYAMA FR 00785 | GUAYAMA |
| 3629. VAZQUEZ GONZALEZ, SOLANGE | HC 4 BOX 40300 MOROVIS FR 00687 | MOROVIS |
| 3630. VAZQUEZ HERNANDEZ, GLORIÀ M. | BOX 591 MOCA FR 00676 | AGUADILLA |
| 3631. VAZQUEZ HERNANDEZ, LAURDES | 794 CALLE CAGUZX PARC. ELIZABETH CABO ROJO FR 00623 | SAN GERMAN |
| 3632. VAZQUEZ LOPEZ, JUAN D. | BARCELONA G-174 EXT. FOREST HILLS BAYAMON, FR 00959 | SAN JUAN |
| 3633. VAZQUEZ LOPEZ, LAURY | CALLE 4 F-1 EXT. SANTA JUANITA SECC. 11 BAYAMON 00956 | DEPT. FAM. |
| 3634. VAZQUEZ MALAVE, WANDA I. | URB. LUIS MUÑOZ MARIAN CALLE 1 #11 SAN LORENZO, FR 00754 | GURABO |
| 3635. VAZQUEZ MARTINES, WILMA Y. | HC 4 BOX 43602 HATILLO FR 00659 | HATILLO |
| 3636. VAZQUEZ MARTINEZ, JOHANA | COND. COSTA DEL SOL #20103 CAROLINA FR 00979 | SANTURCE |
| 3637. VAZQUEZ MEDINA, JOSE | PO BOX 1670 BARCELONETA FR 00617 | BARCELONETA |
| 3638. VAZQUEZ MELENDEZ, JOAQUIN | PO BOX 1 COMERIO FR 00782 | CAGUAS |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 3639. VAZQUEZ MERCADO, JOSUE | ALTURAS DE RIO GRANDE CALLE 12 M 551 RIO GRANDE, FR 00745 | MIRAMAR |
| 3640. VAZQUEZ MERCADO, MORAYMA | 623 PASEOS DE CAMUY CAMUY FR 00627 | HATILLO |
| 3641. VAZQUEZ MOJICA, MARIA I. | DORADO DEL MARA PELICANO HH 4 DORADO, FR 00646 | BAYAMON |
| 3642. VAZQUEZ PAREDES, NERSA | PO BOX 1754 YABUCOA FR 00767-1754 | YABUCOA |
| 3643. VAZQUEZ PEÑA, FELIX | APARTADO #3105 JUNCOS FR 00777 | SAN LORENZO |
| 3644. VAZQUEZ QUIÑONES, KEISHLA M. | COND. PUERTA DEL SOL APT. 909 SAN JUAN PR00926 | ADFAN |
| 3645. VAZQUEZ REYES, KARIAM | URB. ALTAGRACIA C/ RUISEÑOR N-3 TOA BAJA FR 00949 | GUAYNABO |
| 3646. VAZQUEZ RIVAS, JULIO | BOX ESPINO HC-30 BOX 35812 SAN LORENZO, FR 00754 | CAGUAS |
| 3647. VAZQUEZ RIVEA, LUCY I. | PO BOX 899 CIDRA FR 00739 | CAGUAS |
| 3648. VAZQUEZ RIVERA, BETZAIDA | PO BOX 1544 COROZAL, FR 00783 | VEGA BAJA I |
| 3649. VAZQUEZ RIVERA, CARLOS J. | APRTADO 12 SABANA GRANDE FR 00637 | MAYAGUEZ |
| 3650. VAZQUEZ RIVERA, HERI E. | RR 8 BOX 9038 BO. DAJAO CENTRO BAYAMON, FR 00956 | BAYAMON |
| 3651. VAZQUEZ RIVERA, JUAN A. | HC 4 BOX 6695 COROZAL FR 00783 | NARANJITO |
| 3652. VAZQUEZ RODRIGUEZ, GLORIA | 389 C/ SICILIA COND. SAN JOSE 2 APTO. 13 SAN JUAN FR 00923 | SAN JUAN |
| 3653. VAZQUEZ RODRIGUEZ, IVETTE M. | CALLE 526 BLQ. 199 #43 VILLA CAROLINA CAROLINA, FR 00985 | CAROLINA |
| 3654. VAZQUEZ ROSADO, JASMIN | CALLE 13 G #14 SANTA MONICA BAYAMON, FR 00957 | BAYAMON |
| 3655. VAZQUEZ SANTANA, LIDUVINA | HC 02 BOX 8804 JUANA DIAZ, FR | JUANA DIAZ |
| 3656. VAZQUEZ SEPULVEDA, JUNOT A, | PO BOX 311 SABANA GRADE FR 00637 | LAJAS |
| 3657. VAZQUEZ TORRES, LISANDRA | AVE. MONTEMAR #118 AGUADILLA, FR 00603 | AGUADILLA |
| 3658. VAZQUEZ VAZQUEZ, ESFEDITA | HC-73 BOX 4773 NARANJITO, FR 00719 | NARANJITO |
| 3659. VAZQUEZ VAZQUEZ, FLOR M. | HC-2 BOX 4733 GUAYAMA, FR 00784 | GUAYAMA |
| 3660. VAZQUEZ VAZQUEZ, GLADYS | HC 73 BOX 4773 NARANJITO, FR 00719 | NARANJITO |
| 3661. VAZQUEZ VELEZ, LUZ E. | CALLE 11 BUZON 10 MAGUEYES BARCELONETA FR 00617 | BARCELONETA |
| 3662. VAZQUEZ, ROSAMY | URB. COLINAS DE FAIR VIEW C/ 207 #1 – 9 TRUJILLO ALTO FR 00976 | TRUJILLO ALTO |
| 3663. VEGA ROSADO, VICTOR | BO. BORIQUEN SEC.EL CABO BZON 3018 AGUADILLA FR 00603 | AGUADILLA |
| 3664. VEGA AYALA, EDA I. | APARTADO 1303 VEGA BAJA FR 00694 | VEGA ALTA |
| 3665. VEGA CARMONA, MARIA J. | URB. LAS COLINA CALLE CAOLINA ROS H-6 TOA BAJA FR 00949 | TOA BAJA |
| 3666. VEGA GARCIA, JUAN DE L. | CALLE BOBNY CAPO #90 N. COAMO FR 00769 | COAMO |
| 3667. VEGA HERNANDEZ, FABIAN J. | HC 05 BOX 30395 CAMUY FR 00627 | MANATI |
| 3668. VEGA HILERIO, REBECA | URB. SAN ANTONIO CALLE 7 SAN ANTONIO FR 00690 | AGUADILLA |
| 3669. VEGA MATOS, JEANNETTE | HC 57 BOX 11021 AGUADA FR 00602 | AGUADA |
| 3670. VEGA NAZARIO, ANGNERYS | PO BOX 48 CANOVANAS, FR 00729 | CAROLINA |
| 3671. VEGA ORTIZ, LUZ S. | PO BO 373 HATILLO FR 00659 | HATILLO |
| 3672. VEGA ORTIZ, MARIA J. | HC-01 BOX 7254 GUAYANILLA, FR 00656 | GUAYANILLA |
| 3673. VEGA ORTIZ, VIVIAN R. | PO BOX 1281 SABANA GRANDE FR 00637 | LAJAS |
| 3674. VEGA RAMOS, IVETTE | PO BOX 285 LAS MARIAS FR 00670 | LAS MARIAS |
| 3675. VEGA RODRIGUEZ, EDGARDO | CALLE 9A 429-42 PUENTE JOBOS | SALINAS |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| L. | GUAYAMA, FR 00784 | |
| 3676. VEGA SOSA, CARMEN | PO BOX 884 ISABELA FR 00662 | AGUADA |
| 3677. VEGA VEGA, FELICITA | PO BOX 6447 CAGUAS, FR 00726 | CAGUAS |
| | | |
| 3678. VEGA ZENO, WILDA ZOE | CALLE 8 F-24 UNIVERSITY GARDENS ARECIBO FR 00612 | ARECIBO |
| 3679. VEGA, MARGARITA | PO BOX 307 ENSENADA, | SABANA GRANDE |
| 3680. VEGO ROSADO, VICTOR | BO. BORIQUEN SEC. CABO BUZON 3018 AGUADILLA, FR 00603 | ADFAN |
| 3681. VELAQUEZ PAGAN, LADY E. | 703 MARTIN GUILUZ URB. FAIN VIEW SAN JUAN FR 00926 | DEPT. FAM. |
| 3682. VELAZAQEUZ ALVARADO, ISRAEL | BOX 627 COAMO FR 00709 | PONCE |
| 3683. VELAZQEUZ HERIQUEZ, ELISA | CALLE AMISTAD #34 LAJAS FR 00667 | LAJAS |
| 3684. VELAZQUES LOPEZ, ROSA M. | HC 02 BOX 4803 PEÑUELAS, FR 00624 | PONCE |
| 3685. VELAZQUEZ BIMEL, IRIS Y. | VILLA JUSTICIA PROGRESO 14-B 969 CAROLINA FR 0985 | CAROLINA |
| 3686. VELAZQUEZ CASTRO, AWILDA | URB. VILLA HUMACAO CALLE 12 F-11 HUMACAO, FR 00791 | NAGUABO |
| 3687. VELAZQUEZ COLON, EDIL | TROMASVILLE PARK EDF. 3 APT. 3104 CAROLINA FR 00987 | SAN JUAN |
| 3688. VELAZQUEZ HERNANDEZ, BARBARA | HC 645 BEN 8239 TRUJILLO ALTO FR 00976 | SAN JUAN |
| 3689. VELAZQUEZ MARTINEZ, MARIA DE L. | HC-12 BOX 5332 HUMACAO, FR 00791 | HUMACAO |
| | | |
| 3690. VELAZQUEZ MORENO, LIDA | VILLA DEL CARMEN CALLE SOLYMAR #460 PONCE FR 00716 | PONCE |
| 3691. VELAZQUEZ MUÑOZ, MYRNA | PO BOX 203 ISABELA FR 00662 | ISABELA |
| 3692. VELAZQUEZ ORTIZ, ILEANA | HC 02 BOX 8854 JUANA DIAZ FR 00795 | PONCE |
| 3693. VELAZQUEZ RODRIGUEZ, JOEL | HC 01 BOX 11779 CAROLINA FR 00987 | DEPT. FAM. |
| 3694. VELAZQUEZ ROSADO, JOSE L. | CALLE 16 #AP-10 URB. PRADERA TOA BAJA,. FR | SAN JUAN |
| 3695. VELAZQUEZ ROSADO, MARILUZ | CALLE B-D2 #10 STA. ELENITA BAYAMON FR 00957 | BAYAMON |
| 3696. VELAZQUEZ SANCHEZ, JOSE | MANANTIALES #1029 MAYAGUEZ, FR 00680 | SAN GERMAN |
| 3697. VELAZQUEZ TORRES, MASSIEL | VALLE TOLIMA J-13 CALLEMYRNA VAZQUEZ CAGUAS FR 00725 | CAGUAS |
| 3698. VELAZQUEZ VAZQUEZ, CARMEN M. | URB. ALTURAS CALLE 14-B P-813 RIO GRANDE FR 00745 | CANOVANAS |
| 3699. VELAZQUEZ VILLEGAS, OMAR | URB. ALTURAS DE VILLA DEL REY CALLE ESPAÑA K-10 CAGUAS, FR 00725 | TRUJILLO ALTO |
| 3700. VELEN MELON, IVELISSE | URB. JARDINES DEL CARIBE #6 ISABELA, FR 00662 | DEPT. FAM. |
| 3701. VELENTIN MADERA, ANGELA | PO BOX 745 GUAYAMA FR 00785 | GUAYAMA |
| | | |
| 3702. VELEZ ANDUJAR, NILMA | HC-05 BOX 26270 UTUADO, FR 00641 | UTUADO |
| 3703. VELEZ ARCE, WANDA I. | HC 01 3186 LARES FR 00669 | LARES |
| 3704. VELEZ AYALA, EUGENIA | URB. VILLA PARAISO CALLE TAMBORIN PONCE FR 00728 | PONCE |
| 3705. VELEZ BEAUCHAMP, YOLANDA | COND. LAGUAN GARDES APT. 2D CAROLINA FR 00979 | CAROLINA |
| | | |
| 3706. VELEZ CRESPO, EDUARDO | RES. LAS MARGARITAS EDIF. -9 APT. 511 PAY 215 SAN JUAN FR 00915 | SAN JUAN |
| 3707. VELEZ CUEVAS, MARIELA | BUZON 170 CALLE 10 CO. TERRANOVA QUEBRADILLA, FR 00678 | HATILLO |
| 3708. VELEZ DE VELEZ, SYLVIA | PO BOX 490 ISABELA FR 00622 | ISABELA |
| 3709. VELEZ FIGUEROA, FRANCISCA | URB. CAOSTA BRAVA 96 C/ ANBAR ISABELA FR 00662 | DEPT. FAM. |
| 3710. VELEZ GONZALEZ, DANIEL | HC-56 BOX 4412 | AGUADA |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | AGUADA PR 00602 | |
| 3711. VELEZ GOYCO, LUZ M. | HC 8 BOX 58704<br>HATILLO PR 00659 | ARECIBO |
| 3712. VELEZ HERRERA, OSCAR F. | PO BOX 117<br>CAMUY, PR 627 | ARECIBO |
| 3713. VELEZ JIMENEZ, FRANCIS E. | PO BOX 5421<br>SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 3714. VELEZ MARTELL, YARILIN | JC -1 BOX 8404<br>SAN GERMAN PR 00683 | CABO ROJO |
| 3715. VELEZ MEDINA, ILKYA C. | PO BOX 832<br>SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 3716. VELEZ MERCADO, MILAGROS | URB LAS DELICIAS<br>CALLE JOSE CORADA 2118<br>PONCE PR 00728 | PONCE |
| 3717. VELEZ MILLAN, MARLENE A. | COND. CONCORDIA GARDENS<br>TORRE I APT. 5-M<br>SAN JUAN PR 00924 | SAN JUAN |
| | | |
| 3718. VELEZ NEGRON, MIGDALIA | URB. QUINTO CENTENARIO<br>C/ DIEGO COLON 225<br>MAYAGUEZ, PR 00682 | HORMIGUEROS |
| 3719. VELEZ NIEVES, ZAENAIDA | PO BOX 503<br>LARS PR 00669 | LARES |
| 3720. VELEZ ORTIZ, CRUZ M. | 70 C/ CUESTA VIEJA<br>SAN GERMAN PR 00683 | SAN GERMAN |
| 3721. VELEZ ORTIZ, NORMA E. | HC 05 BOX 43183<br>SAN SEBASTIAN PR | SAN SEBASTIAN |
| 3722. VELEZ PEREZ, MADELYN Z. | URB. PASEO EL VALLE<br>518 VISTAMAR<br>AÑASCO PR 00610 | MAYAGUEZ |
| 3723. VELEZ PONCE, HILDA J. | CALLE FALCON #90<br>URB. COSTA BRAVA<br>ISABELA PR | CAMUY |
| 3724. VELEZ QUIÑONES, LUIS R. | HC 01 BOX 5855<br>MOCA PR 00676 | AGUADILLA |
| 3725. VELEZ RIVERA, ROSARIO | RR 02 BZB 6014<br>AÑASCO PR 00610 | AÑASCO |
| 3726. VELEZ ROSA, DHELMA | PO BOX 2058<br>ISABLE PR 00662 | AGUADILLA |
| 3727. VELEZ ROSARIO, CARMEN M. | URB. VILLAS DE LOIZA<br>518 CALLE 19<br>CANOVANAS PR 00729 | RIO PIEDRAS |
| 3728. VELEZ SANTIAGO, VILMAR | 1030 CALLE CARIBE<br>BO. OBRERO<br>ARECIBO PR 00912 | ARECIBO |
| 3729. VELEZ SOTO, MAYRA | HC 4 BOX 45600<br>BO. PAPAEZ<br>HATILLO PR 00659 | ARECIBO |
| 3730. VELEZ TORO, CARMEN C. | UR. LA MONSERRATE<br>2 CALLE BUENOS AIRES<br>SAN GERMAN PR 00683 | SAN GERMAN |
| 3731. VELEZ TORO, HENRY L. | URB. SANTA MARIA<br>CALLWE 4 E-22<br>SAN GERMAN PR 00683 | HORMIGUEROS |
| 3732. VELEZ TORO, VICTOR | PO BOX 6065150<br>SAN JUAN PR 00906 | HATO REY |
| 3733. VELEZ TORRES, AMELIA | CALLE TEXIDO 325<br>HATO REY OR 00918 | SAN JUAN |
| 3734. VELEZ TORRES, LUIS R. | PO BOX 4725<br>AGUADILLA PR 00605 | AGUADILLA |
| 3735. VELEZ TORRES, YASMIN | URB. SANTA CLARA D-50<br>PONCE PR 00716 | PONCE . |
| 3736. VELEZ VALENTIN, OLGA L | URB. HACIENDA TOLEDO<br>117 CALLE BILBAO<br>ARECIBO PR 00612 | LARES |
| 3737. VELEZ VELEZ, ADELAIDA | HC BOX 4014<br>LARES PR 00669 | LARES |
| 3738. VELEZ VELEZ, ALMADINA | VILLA UNIVERSITARIA<br>RUM # 72<br>AGUADILLA PR 00603 | AÑASCO |
| 3739. VELEZ VELEZ, DIANA | HC 01 BOX 10452<br>LAJAS PR 00667 | LAJAS |
| 3740. VELEZ VELEZ, FELIX | HC-83 BOX 7460<br>VEGA ALTA, PR 00692 | VEGA ALTA |
| 3741. VELEZ VELEZ, JEANNETTE Y. | PO BOX 490<br>ISABELA PR 00662 | SANSEBASTIAN |
| 3742. VENDRELL MONTILLA, MARIA N. | CON. MONTILLA BZ 90-B<br>ISABELA PR 00662 | AGUADILLA |
| 3743. VENEZUELA LAPLACE, MARIA | HC 01 BOX 4123<br>RICON PR 00677 | RINCON |
| 3744. VENTURA DIAZ, DAMARIS | URB. VALLE DE YABUCOA<br>C/ YUQUILLA 901<br>YABUCOA PR 00767 | ADFAN |
| 3745. VENTURA RIVERA, ROLANDO | 425 BECHARA VILLA SOLTANITA<br>MAYAGUEZ PR 00680 | MAYAGUEZ |
| 3746. VERA ACEVEDO, ARLEEN | HC 1 BIX 4327<br>QUEBRADILLA PR 00678 | QUEBRAILLAS |
| 3747. VERA ACEVEDO, MARTHA | URB. PASEOS REALES<br>#47 CALLE ARANJUEZ | AGUADILLA |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | SAN ANTONIO PR 00690 | |
| | | |
| 3748. VERA GOMEZ, JUAN DANIEL | 7151 AVE. AGUSTIN RAMOS<br>CALERO PR 00662 | SAN JUAN |
| 3749. VERA PEREZ, BENIGNO | PO BOX 551<br>SAN SEBASTIAN, PR 00685 | AGUADILLA |
| 3750. VERA TORRES, MELENY E. | PO BOX 2238<br>SAN SEBASTIAN PR 00685 | SAN SEBASTIAN |
| 3751. VERA, FELISA A. | BOX 2631<br>JUNCAL CONTRACTOR ST.<br>SAN SEASTIAN PR 00685 | LARES |
| 3752. VERGES RODRIGUEZ, IRIS M. | URB. ARROYO DELMAR<br>#501 C/ ARENAS<br>ARROYO, PR 00714 | GUAYAMA |
| 3753. VICENTE CRUZ, REYNALDO | CALLE GARDENIA F-9<br>LAS VEGAS<br>CATANO, PR 00962 | DEPT. FAM. |
| 3754. VICENTE MARQUEZ, JESUS M. | CASTELLANAS GARDESN<br>C/3 D-10<br>CAROLINA PR 00983 | SAN JUAN |
| 3755. VIDAL COLON, OMAYRA | CALLE 11 K #32<br>URB. VISTA AZUL<br>ARECIBO PR 00612 | ARECIBO |
| 3756. VIDAL VARGAS, EDITH | C/ BAMBU #1201<br>PONCE PR | JUANA DIAZ |
| 3757. VIERA BAEZ, SANDRA | BOX 9070<br>HUMACAO PR 00792 | HUMACAO |
| 3758. VIERA FERMAINT, YARITZA | URB. JARDI. COUNTRY CLUB<br>COND. TORRECILLA II B-21<br>CAROLINA PR 00983 | SAN JUAN |
| | | |
| 3759. VILLAFAÑE ROBLES, AMARILYS | URB. VILLA FONTANA PARK<br>CALLE AFRQUE BORINQUEN 5K5<br>CAROLINA PR 00983 | SAN JUAN |
| 3760. VILLAFAÑE RODRIGUEZ, DANALIZ | AA-8 EXT. JARDINES DE<br>HUMACAO<br>HUMACAO PR 00791 | HUMACAO |
| 3761. VILLALOBOS SANTANA, MIOMARA L | URB. REPARTO VILLALOBOS<br>CALLE 9 H-34<br>ARECIBO PR 00612 | ARECIBO |
| 3762. VILLALONGO CANALES, LIZANDRA | CALLE BOLIVIAR PAGAN #15<br>BO. AMELIA<br>GUAYNABO PR 00765 | SAN JUAN |
| 3763. VILLANUEVA CARDONA, ROSALIA | HC-02 BUXON 23489<br>AGUADILLA, PR | AGUADILLA |
| 3764. VILLANUEVA CORTES, AMARILIN | CALLE SAN JOSE #223<br>AGUADA, JPR 00602 | AGUADILLA |
| 3765. VILLANUEVA LOPEZ, BIENVENIDO | HC 59<br>BOX 5915<br>AGUADA PR 00602 | MOCA |
| 3766. VILLANUEVA PELLOT, DIONICIO | HC BOX 41993<br>AGUADILLA PR 00603 | AGUADILLA |
| 3767. VILLANUEVA RODRIGUEZ, NELSON | APARTADO 704<br>TRUJILLO ALTO PR 00977 | HATO REY |
| 3768. VILLANUEVA ROMAN, LEIDA | URB. EL CORTIJO<br>C/8 FF-5<br>BAYAMON PR 00956 | SANTURCE |
| | | |
| 3769. VILLEGAS ALICEA, MARGARITA | URB. EL CONQUISTADOR<br>CALLE 9 J-13<br>TRUJILLO ALTO PR 00976 | GUAYNABO |
| 3770. VILLEGAS MELENDEZ, AMELIA | URB. SANTA JUANITA<br>D-41 C/ DINUBA<br>BAYAMÓN, PR 00956 | ADSEF |
| 3771. VILLEGAS OLIVERA, BRYANT | URB. VILLAS DE LOIZA<br>D-21 CALLE 2<br>CANOVANAS, PR 00729 | CANOVANAS |
| 3772. VINCENTY LUGO, NORMA I. | PO BOX 173<br>MARICAO PR 00606 | MARICAO |
| 3773. VIRELLA CAMACHO, JESSICA LEE | C/5 # 127 URB. JARDINES<br>DE TOA ALTA<br>TOA ALTA PR 0095 | DEPT. FAM. |
| 3774. VIRELLA DIAZ, CARMEN M. | CHALETS DE BAY.<br>APTO 2822 AVE. R. RODRIGUEZ<br>BYAAMON PR 00959 | HATO REY |
| 3775. VIRUET BERNACET, LUZ I | CALLE MARGARITA E-44<br>REPARTO VALENCIA<br>BAYAMON PR 00959 | SANTURCE |
| 3776. VIRUET MAESTRE, FELIX L. | HC-1 BOX 3018<br>UTUADO, PR 00641 | UTUADO |
| | | |
| 3777. WILLIAMS GARCIA, KAMALIS | BO. ESPERANZA AC #116<br>VIEQUEZ, PR 00765 | VIEQUEZ |
| 3778. WISCOVITCH FERRER, MILTON A. | URB. LA CONCEPTCION<br>CALLE ALBA 87<br>CABO ROJO PR | MAYAGUEZ |
| 3779. ZAMBRANA NEGRON, ABIGAIL | URB. EL ENCANTO<br>CALLE 8 H-4<br>JUANA DIAZ PR 00795 | JUANA DIAZ |
| 3780. ZAPATA ACEVEDO, ALMA A. | 10 CALLE VILLA ANITA | SAN GERMAN |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| | LAJAS, PR 00667 | |
| 3781. ZAPATA IRIZARRY, SOL | CALLE VIETMAN #24<br>LAJAS PR 00667 | CABO ROJO |
| 3782. ZAPATA MERCADO, YELITZAH M. | HC 02 BOX 11057<br>LAJAS PR 00667 | MAYAGUEZ |
| 3783. ZAPATA VEGA, MARIA M. | PMB 107<br>AVE. MUÑOZ RIVERA 1575<br>PONCE PR 00717 | PONCE |
| 3784. ZAYAS ALVAREZ, CARMEN L. | CALLE 3 #85-A<br>STA. ISIDRA 2<br>FAJARDO PR | FAJARDO |
| 3785. ZAYAS CINTRON, GRISSEL | HC 01 BOX 7823<br>VILLALBA PR 00766 | VILLALBA |
| 3786. ZAYAS COLON, ZAYDA I. | HC 3 BOX 17347<br>AGUAS BUENAS, PR 00703 | SAN JUAN |
| 3787. ZAYAS FIGUEROA, EDNA L. | HC 74 BOX 6727<br>CAYEY, PR 00736 | CAYEY |
| 3788. ZAYAS MEDINA, JAIME G. | CALLE ROAMN R. VELEZ<br>#46 PLAYA PONCE<br>PONCE PR 00716 | PONCE |
| 3789. ZAYAS RAMOS, LISSETTE | URB. MAYAGUEZ TERRACE<br>#3011 CALLE RAMON POWER<br>MAYAGUEZ, PR 00682 | MAYAGUEZ |
| 3790. ZAYAS RIVERA, ADRIA Y. | EXT, KAS DEKUCUASM<br>4344 CALLE GIMNASIA<br>PONCE PR 00728 | PONCE |
| 3791. ZAYAS ZAYAS, LYDIA E. | URB. PRADERAS DEL SUR<br>CALLE CAOBA 404<br>SANTA ISABEL PR 00757 | SALINAS |
| 3792. ZENO MENDEZ, RENDALIZ | URB. ESTANCIAS DE ARECIBO<br># CALLE BONITA<br>ARECIBO PR 00612 | MANATI |
| 3793. ZENO REYES, YANIRA | PARC. PEREZ<br>CALLE D-5 SANTANA<br>ARECIBO PR 00612 | BARCELONETA |

**Employees of Vocational Rehabilitation**

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| 1. ABADIA MUÑOZ, JANNETTE M. | COND. EL VERDE SUR<br>A-2 CALLE D APT. 5 D<br>CAGUAS, PR 00725 | CAGUAS |
| 2. ABREU RODRIGUEZ, ANA E. | PMB 309<br>HC 01 BOX 29030<br>CAGUAS PR 00725 | CAGUAS |
| | | |
| 3. ACEVEDO COLON, MILAGROS | URB. LOS FLAMBOYANES I-3<br>GURABO PR | HUMACAO |
| 4. ACEVEDO CORTES, VIRGINIA | HC- 1 BOX 6368<br>MOCA PR 00676 | AGUADILLA |
| 5. ACEVEDO RONDON, WANDA I. | COND. LOS ALMENDROS<br>PLAZA I<br>SAN JUAN PR 00924 | SAN JUAN |
| 6. ACEVEDO VAZQUEZ, ALBA | C/ INMACULADA #500<br>URB. MONTE FLORES #500<br>SAN JUAN PR 00915 | RIO PIEDRAS |
| 7. ADORNO MARQUEZ, LUIS A. | HC -03 BOX 9285<br>GURABO PR 00778 | CAGUAS |
| | | |
| | | |
| 8. AGOSTO MARRERO, WILLIAM | GUADALUPE E-26 EL ALAMO<br>GUAYNABO PR 00969 | CAGUAS |
| 9. AGOSTO NUÑEZ, AWILDA | URB. STA. MARIA C/STA.<br>EL VERA A-2<br>TOA BAJA PR 00949 | SAN JUAN |
| | | |
| 10. ALAMEDA MERCADO, ELBA | URB. PARQUE REAL<br>CALLE ZAFIRO #9<br>LAJAS, PR 00667 | MAYAGUEZ |
| | | |
| 11. ALAMO MONTES, MARGARITA R. | COND. SKY TOWER II<br>APT. 8-D<br>SAN JUAN PR 00926 | SAN JUAN |
| 12. ALBALADEJO TORRES, ENID | PMB 330 P.O. BOX 4985<br>CAGUAS, PR 00726 | CAGUAS |
| 13. ALBIZU MERCED, ANTONIO M. | ARRIENDAS 2 E-4<br>URB. COV ADONGA<br>TOA BAJA PR 00949 | SAN JUAN |
| 14. ALEMAN RIOS, MARITZA | URB. ALTURAS DE<br>BUCARABONES<br>CALLE 48 3L-18<br>TOA ALTA PR 00953 | BAYAMON |
| 15. ALFONSO SANCHEZ, ADOLFO | CALLE 37 S.E. #867 | SAN JUAN |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| | REPARTO METROPOLITANO<br>SAN JUA PR 00921 | |
| | | |
| 16. ALICEA FIGUEROA, ROSALIA | PO BOX 352<br>PATILLAS, PR 00723 | ARROYO |
| 17. ALICEA MORALES, HECTOR L. | HC 4 BOX 6596<br>COMERIO PR 00782 | SAN JUAN |
| 18. ALICEA PEDROZA, JOSE L. | URB. BATISTA CALLE NUEVA<br>APT. I-A<br>CAGUAS, PR 00778 | CAGUAS |
| | | |
| 19. ALLEY CRUZ, CHAPILES | 150 MANOLO FLORES ST.<br>FAJARDO PR 738 | SAN JUAN |
| | | |
| 20. ALMODOVAR TORRES, GLORIMAR | URB. SANTA MARIA<br>CALLE B- NO. 47<br>SABANA GRANDE PR 00637 | YAUCO |
| 21. ALMODOVAR VAZQUEZ, MIRIAM | PO BOX 33 1447<br>PONCE, PR 00733-1447 | PONCE |
| 22. ALVALLE BERMUDEZ, MARIA L. | PO BOX 1612<br>SANTA ISABEL PR 00757 | COAMO |
| 23. ALVARADO RIVERA, ELIZABETH | HC-04 BOX 24041<br>LAJAS PR 00667 | YAUCO |
| 24. ALVARADO RODRIGUEZ, MARIA DEL C. | URB. VILLA ALBA CALLE 8 #<br>29<br>VILLALBA, PR 00766 | VILLALBA |
| 25. ALVAREZ BADILLO, CARLOS G. | URB. LOS ANGELES 50<br>CALLE LUCERO<br>CAROLINA PR 00979 | RIO PIEDRAS |
| 26. ALVAREZ CAMACHO, REINALDO | PO BOX 19071<br>FERNANDEZ JUNCOS<br>SAN JUAN, PR 00910-1071 | SAN JUAN |
| 27. ALVAREZ DE JESUS, HECTOR | URB. VALLE PROVIDENCIA<br>180<br>CALLE ASTROS<br>PATILLAS, PR 00723 | ARROYO |
| 28. ALVAREZ GONZALEZ, YARITZA | URB. VILLAS DE LOIZA<br>CALLE 2 A-6<br>LOIZA PR 00729 | SAN JUAN |
| 29. ALVAREZ LOZADA, MARTA | 366 CALLE JUREL<br>CIUDAD INTERAMERICANA<br>BAYAMON PR 00956 | SAN JUAN |
| 30. ALVAREZ PLUMEY, YADIRA | URB. VISTA BELLA<br>CALLE LAREDO Q-24<br>BAYAMON PR 00956 | SAN JUAN |
| 31. ALVAREZ TORRES, CATHERINE | CALLE WEBB #710<br>BO. OBRERO<br>SAN JUAN PR 00915 | SAN JUAN |
| 32. ALVAREZ VALENTIN, LUIS R. | HC-02 BOX 25821<br>SAN SEBASTIAN PR 00685 | AGUADILLA |
| | | |
| 33. AMOROS RAMOS, EVELYN | URB. RAMIREZ DE ARELLANO<br>AGUSTIN STAHL 127<br>MAYAGÜEZ, PR 00680 | MAYAGÜEZ |
| 34. ANDINO LAGO, ANGELES DE L. | RES. LUIS LLORESN TORRES<br>EDIF. 22 APT. 448<br>SANTURCE, PR 00913 | CAROLINA |
| 35. ANDINO RIVERA, RAMON L. | RR-01 BOX 11652<br>TOA ALTA PR 00953 | SAN JUAN |
| 36. ANDUJAR RODRIGUEZ, ROLANDO | PO BOX 10074<br>PONCE PR 00732 | PONCE |
| 37. APONTE CORDOVA, EVELYN | URB. SAN PEDRO J-30<br>CALLE 2<br>TOA BAJA, PR 00949 | BAYAMON |
| 38. APONTE FIGUEROA, VIVIAN | PMB 270 PO BOX 3505<br>JUANA DIAZ, PR 00795 | PONCE |
| 39. APONTE GONZALEZ, ASTRID V. | VIA 24 JL-26<br>VILLA FONTANA<br>CAROLINA, PR | RIO PIEDRAS |
| 40. AQUINO CANALES, REGINO | RR-6 BOX 9482<br>SAN JUAN PR 00926 | SAN JUAN |
| 41. ARBELO GONZALEZ, JOSE A | PO BOX 1144<br>CAMUY, PR | CAMUY |
| 42. ARCE VILLANUEVA, ANGEL O. | HC 05 BOX 93025<br>ARECIBO, PR 00612 | SAN JUAN |
| 43. ARIAS RIVERA, NATIVIDAD | 713 C/ BOLIVAL, PDA. 24<br>SANTURCE, PR 00912 | SAN JUAN |
| 44. AROCHO SOTO, HECTOR L. | CALLE BURGOS #335<br>URB. SAN JOSE<br>SAN JUAN PR 00928 | UTUADO |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| 45. AROCHO VERA, AUREA | URB. VILLA PRADES ARTURO PASARREL 834 SAN JUAN PR 00924 | SAN JUAN |
| 46. ARRIETA CEDO, MARIDELI | AVE. PERIFERAL A1-9 URB. CIUDAD UNIVERSITARIA TRUJILLO ALTO PR 00976 | SAN JUAN |
| 47. ARROYO FELICIANO, RAFAEL FCO. | 141 CALLE A RAMEY AGUADILLA PR 00603 | AGUADILLA |
| 48. ARROYO VELEZ, ANGELICA | HC-05 BOX 10735 MOCA PR 00676 | MOCA |
| 49. AVILES ORTIZ, GERMAN L. | HC-04 BOX 2155 BARRANQUITAS, PR 00794 | BARRANQUIT AS |
| 50. AVILES PEREZ, RAMONITA | BOX 352 MAYAGUEZ, PR 00681 | MAYAGUEZ |
| 51. AVILES RIVERA, DEBBIE | URB. FAIR VIEW C/10 D-18 SAN JUAN PR 00926 | SAN JUAN |
| 52. AYALA CARRASQUILLO, ISABEL | ALT. RIO GRANDE CALLE 14 I BLQ. J-174 RIO GRANDE PR 00745 | CAROLINA |
| 53. AYALA RIVERA, GLENDA LIZ | CALLE DOMINGO COLON #142 BO. SAN LUIS AIBONITO PR 00705 | AIBONITO |
| 54. AYALA RIVERA, LIZA Y. | CALLE SOLÁ #951 TRSTALLERES SAN JUAN PR 00907 | SAN JUAN |
| | | |
| 55. BAEZ MELENDEZ, WILLIE | URB. EXTENSION SANTA ANA #30 C/ AMATISTA APTO. 204 VEGA ALTA PR 00692 | BAYAMON |
| | | |
| 56. BENITEZ ROSA, MARIA | CALLE 3 D-16 URB. PARQUE ECUESTRE CAROLINA, PR 00987 | SAN JUAN |
| 57. BENITEZ VIZCARRONDO, PRISCILLA | PO BOX 75 CAROLINA STATION CAROLINA PR 00986 | CAROLINA |
| | | |
| 58. BERRIOS FUENTES, GLORICELLY | HC- 71 BOX 4470 CAYEY PR 00736-9591 | SAN JUAN |
| 59. BERRIOS GARCIA, ADA D. | EXT. JARDINES DE ARROYO CALLE H- I-12 ARROYO, PR | SAN JUAN |
| 60. BERRIOS GONZALEZ, GLORIA | LOS FORALES 500 CARR. 861 APT. 42 BAYAMON, PR 00956 | SAN JUAN |
| 61. BERRIOS LA TORRE, MARIA | COND. PALMA REAL APTO. 14-D C/ MADRID #2 MIRAMAR SAN JUAN PR 00907 | SAN JUAN |
| 62. BERRIOS PEREZ, MAYRA | BOX 593 CIALES, PR 00638 | ARECIBO |
| 63. BETANCOURT MORALES, GENOVEVA | HC 645 BOX 6239 TRUJILLO ALTO PR 00976 | SAN JUAN |
| | | |
| 64. BLANCO TORRES, RICARDO | | VEGA ALTA |
| 65. BONANO RIVERA, MARTHA | HC-02 BUZON 5182 LUQUILLO PR 00773 | CAROLINA |
| 66. BONET DE JESUS, JANET | URB. REPARTO UNIV. CALLE 12 G-9 SAN GERMAN PR 00683 | MAYAGUEZ |
| | | |
| 67. BOU FUENTES, PEDRO | PO BOX 78 COROZAL PR 00783 | COROZAL |
| 68. BOU FUENTES, NILSA | PO BOX 78 COROZAL, PR 00783 | COROZAL |
| 69. BRITO MARTINEZ, JULIA MARIA | HC -02 BOX 3444 MAUNABO PR 00707 | MAUNABO |
| 70. BULTRON RIVERA, NERVA L. | HC 09 BOX 59017 CAGUAS, PR 00725 | CAGUAS |
| 71. BURGOS APONTE, ANA L. | COND. RIVER PARK EDIF. R. APT. 103 BAYAMON, PR 00961 | SAN JUAN |
| 72. CABALLERO LOPEZ, YAMINI | URB. EL CONQUISTADOR PD-2 CALLE 11 | SAN JUAN |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| | TRUJILLO ALTO PR 00976 | |
| 73. CABAN ROMAN, MARIA E. | URB. METROPOLIS III C/55 BLOQUE 21-67 CAROLINA PR | SANTURCE |
| 74. CABRERA ORTEGA, LUIS E. | RR-12 BOX 10010 BAYAMON, PR 00956 | SAN JUAN |
| | | |
| 75. CABRERA RIOS, ENEIDA I. | APARTADO 2543 JUNCOS PR 00777 | HUMACAO |
| 76. CALDERON GONZALEZ, DIMARY | CATAÑITA GARDENS EDF. APT. A-23 CAROLINA, PR 00985 | RIO PIEDRAS |
| 77. CALDERON GONZALEZ, NILDA | URB. COUNTRY CLUB 3ER. EXT. NY-35 C/ 241 CAROLINA PR 00982 | HATO REY |
| 78. CAMACHO PEREZ, ARLYN J. | HC-01 BOX 4310 HORMIGUERO, PR 00660 | MAYAGUEZ |
| 79. CAMACHO SANTOS, LYDIA E. | URB. LAS VIRTUDES C/BUEN AMOR #750 RIO PIEDRAS, PR 00924 | GUAYNABO |
| 80. CAMAÑO AYALA, MERY ANN | URB. METROPOLIS CALLE ISLEÑA #221 CAROLINA PR 00987 | CAROLINA |
| 81. CANCEL GUERRA, ANGEL | CALLE JUNQUERA E-15 VILLA ANDALUCIA SAN JUAN PR 00926 | SAN JUAN |
| 82. CANCEL ROHENA, MARIA A. | CALLE ESCORPION #203 BRISAS DE LOIZA CANOVANAS, PR 00729 | CAROLINA |
| 83. CANDELARIA IRIZARRY, IVETTE | PO BOX 752 LAJAS PR 00667 | MAYAGUEZ |
| 84. CANDELARIA MARTINEZ, SELMA | VILLA LOS SANTOS II CALLE ZAFIRO ARECIBO PR 00612 | ARECIBO |
| 85. CANDELARIO PIZARRO, JOSEFINA | EDIF. 11 APTO. 232 LLORENS TORRES SANTURCE PR 00913 | SANTURCE |
| 86. CANDELARIO PIZARRO, WILLIAM | BO. LUIS LLOREN TORRES EDF. 41 APT. 841 SAN JUAN PR 00913 | SAN JUAN |
| 87. CAÑAS GONZALEZ, HUMBERTO | CALLE 2 OCEAN VIEW ARECIBO PR | ARECIBO |
| | | |
| 88. CARRION BORIA, EDGARDO | URB. GARD DE COUNTRY CLUB BD-15 CALLE 115 CAROLINA PR 00983 | SAN JUAN |
| | | |
| | | |
| 89. CASERES SANTIAGO, ALVIN M. | RR-4 11183 BO. BUCARABONES TOA ALTA PR 00953 | RIO PIEDRAS |
| 90. CASIANO DIAZ, MARIA DEL C. | RIO INGENIO AJ-22 RIO HONDO II BAYAMON, PR 0961 | RIO PIEDRAS |
| | | |
| 91. CASTRO OYOLA, ROCHELLE | CALLE HUMACAO M-50 VILLA CARMEN CAGUAS, PR 00725 | SAN JUAN |
| 92. CASTRO ROLDAN, CARMEN | 1006 C/SAN JUAN FINAL BO. TRASTALLERES SAN JUAN PR 00907 | SAN JUAN |
| 93. CASTRO SERRANO, WILMA I. | CALLE AÑASCO 840 APTO. 992 VILLA DEL SOL SAN JUAN PR 00925 | SANTURCE |
| 94. CATALA COTTO, MARIA S. | RR 105260 RIO PIEDRAS, PR 00926 | SAN JUAN |
| 95. CEDEÑO CARABALLO, ILIA M. | VEVE CALZADA 3 CALLE 19 L-57 FAJARDO PR 00738 | HUMACAO |
| 96. CENTENO ROMAN, AWILDA | HC 01 2276 SABANA HOYOS PR 00688 | ARECIBO |
| 97. CEPEDA ANDINO, DIGNA | EDF. 6 APT. 56 JARDINES DEL PARAISO RIO PIEDRAS, PR 00926 | GUAYNABO |
| | | |
| 98. CINTRON SANTOS, EDWIN A. | HC #2 BOX 8597 | HUMACAO |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| | YABUCOA, PR 00767 | |
| 99. CINTRON SERRANO, MARILYN | 257 CALLE REINA DE LAS FLORES URB. VILLA DE SAN CRISTOBAL LAS PIEDRAS PR 00771 | HUMACAO |
| | | |
| 100. CLAUDIO ALAMO, LUIS | URB. LLOERES DE GURABO CALLE CAMELIA GURABO, PR 778 | SAN JUAN |
| | | |
| 101. COLON CASTRO, PEDRO | CALLE 80 BLOQUE 111 CASA #32 VILLA CAROLINA PR 00985 | SAN JUAN |
| 102. COLON FLORES, LYDIA E. | C/DOMINGO PEREZ ORTIZ 3R-34 LOMAS VERDES BAYAMON, PR 00956 | TOA BAJA |
| 103. COLON MALDONADO, JACQUELINE | VILLA UNIV. E-96 CALLE MERCEDITA GUAYAMA PR 00784 | GUAYAMA |
| 104. COLON MARCANO, DENIZ | URB. LIRIOS CALA 162 SAN LUIS JUNCOS, PR 0077-8617 | CAGUAS |
| 105. COLON NIEVES, MARIA M. | C/ EVANO #35 URB. MONTE CASINO TOA ALTA PR 00953 | SAN JUAN |
| 106. COLON PEREZ, ERIDANIA | RR 36 BOX 11542 SAN JUAN PR 00926 | SAN JUAN |
| 107. COLON PEREZ, MARIBEL | COND. TORRESITA EDIF 15 APT. 1503 VEGA BAJA PR 00693 | HATO REY |
| 108. COLON REYES, SAIN | RES. SAN CARLOS EDF. 3 APT. 18 CAGUAS PR 00725 | CAGUAS |
| 109. COLON RIVAS, ZUHEIL | CALLE AA-38 URB. ALTURAS DE VEGA BAJA VEGA BAJA,PR 00693 | VEGA ALTA |
| 110. COLON RODRIGUE, CARMEN | BRISAS DE MAR CHIQUITA C/PESCADOR #219 MANATI, PR 00674 | SANTURCE |
| 111. COLON RODRIGUEZ, ROSA M. | APARTADO 21773 SAN JUANPR 00931-1773 | RIO PIEDRAS |
| | | |
| 112. COLON SANCHEZ, BARBARA I. | CALLE 22 W-13 URB. LAS VEGAS CATAÑO, PR 00962 | SAN JUAN |
| 113. CONCEPCION MORALES, KIMIRIS | CALLE 2 C-17 URB. MONTE VERDE TOA ALTA, PR 00953 | BAYAMON |
| | | |
| | | |
| 114. CORRERA RIVERA, FLORENTINO | HC 01 BOX 3965 LOIZA PR 00772 | CAROLINA |
| | | |
| | | |
| | | |
| 115. COTTO LEBRON, JUAN F. | CALLE 4 #314 VILLA NEVAREZ SAN JUAN PR 00926 | SAN JUAN |
| 116. COX SCHUCK, CUCHITA E. | CALLE CLEMESON #322-A UNIVERSITY GARDESN RIO PIEDRAS, PR 00727 | SAN JUAN |
| 117. CRESPO PAGAN, ALICIA | BORINQUEN VALLEY 112 C/ TRAMPO CARR. #1 KM 39.6 CAGUAS, PR 725 | SAN JUAN |
| 118. CRESPO RIVERA, GLORIA M. | URB. POSTAL DE LOS PINOS CALLE 1 D-71 SAN JUAN PR 00926 | SAN JUAN |
| 119. CRISPIN MORALES, ANA L. | LOMA SANTA #9 ISABELA, PR 00662 | MAYAGUEZ |
| 120. CRISPIN SAMBOLIN, ADELAIDA | RES. LOS LIRIOS BLOQ. 11 #26 CUPEY BAJO SAN JUAN PR 00926 | SAN JUAN |
| 121. CRUZ VAZQUEZ, LIZZY I. | HC-3 BOX 7711 LAS PIEDRAS, PR 00771 | HUMACAO |
| 122. CRUZ COLON, EDWIN D. | PO BOX 259 FLORIDA, PR 00650 | FLORIDA |
| 123. CRUZ FERNANDEZ, IBSEN S. | URB. REPARTO MONTELLANO | CAGUAS |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| | CALLE B J-36 CAYEY PR 00736 | |
| | | |
| 124. CRUZ HERNANDEZ, BLANCA I. | APARTADO 2517 JUNCOS PR 00777 | HUMACAO |
| 125. CRUZ LAZU, WANDA | HC 03 BOX 6499 HUMACAO PR 00791 | HUMACAO |
| 126. CRUZ MERCADO, TANIA | 378 CALLE G SABANA ENEAS SAN GERMAN, PR 00683 | MAYAGUEZ |
| 127. CRUZ MORALES, ANA M. | COMUNIDAD IMBERY #2 CALLE ALMENDRA BARCELONETA PR 00619 | BARCELONET A |
| 128. CRUZ OQUENDO, WILLIAM | PO BOX 768 SABANA SECA PR 00952 | SAN JUAN |
| 129. CRUZ QUINTERO, IVAN C. | C/ JOSE JULIAN ACOSTA #21 BO. AMELIA CATAÑO, PR 00962 | SAN JUAN |
| 130. CRUZ RAMIREZ, PASCUAL | CALL BOX 5,000 CAJA #176 SAN GERMAN, PR 00683 | SAN GERMAN |
| | | |
| 131. CRUZ TORRES, AMARILYS | URB. REPARTO SAN JOSE BZN 180 CAGUAS, PR 00727 | CAGUAS |
| 132. CRUZ WALKER, MAHOGANY | CALLE HUPOLAIS #877 COUNTRY CLUB SAN JUAN PR 00724 | SAN JUAN |
| | | |
| 133. CURBELO JARAMILLO, DAISY | COOP. DE VIVIENDA JDNES DE SAN IGNACIO APTO. 1002 B RIO PIDRAS, PR 00927 | HATO REY |
| 134. CURBELO JARAMILLO, JESSICA | COOP. DE VIVIENDA JDNES DE SAN IGNACIO APTO. 1002 B RIO PIDRAS, PR 00927 | SAN JUAN |
| 135. DACOSTA MARTELL, GILDA | EXT. ALAMEDA C-38 CALLE A RIO PIEDRAS, PR 00926 | SAN JUAN |
| 136. DAVILA OQUENDO, RAFAELA | EXT. SANTA ANA C/ G-9 VEGA ALTA PR 00962 | BAYAMON |
| 137. DAVILA PABON, GUILLERMINA | CALLE CARMEN ZANABRIA 833 VILLA PARADES SAN JUAN PR | SAN JUAN |
| 138. DE LA ROSA TEJADA, CARMEN | COND. JARDINES DE SAN IGNACIO APTO. 102 A SAN JUAN PR 00927 | GUAYNABO |
| | | |
| 139. DE JESUS MENDEZ, MELISSA | FISNITEROL 426 SAN JOSE SAN JUAN PR 00923 | SAN JUAN |
| 140. DE JESUS MENDEZ, ROSA | CALLE FIMISTEROL #426 SAN JOSE RIO PIEDRAS PR 00923 | SAN JUAN |
| 141. DE JESUS RIVERA, CARLOS E. | ESTANCIAS DE LA CEIBA 832 CALLE BOBY CABPO JUNCOS PR 00777-7830 | SAN JUAN |
| | | |
| 142. DE LEON SANTANA, JULIA | URB. ESTACIAS DEL ROCIO C/RAMON POWER 513 LAS PIEDRAS PR 00771 | HUMACAO |
| | | |
| 143. DE LEON SOTO, DORIS A. | C/ FORMOSA M 54 STA JUANITA BAYAMON PR 00956 | 1. RIO PIED RAS |
| 144. DELAGADO SANCHEZ, LETICIA | PO BOX 10,000 PMB 141 CANOVANAS, PR 00729 | CAROLINA |
| 145. DELGADO FLORES, JANET | AVE. RICKY SEDA G-13 IDAMARIS GDSN CAGUAS,PR 00727 | CAGUAS |
| 146. DELGADO MELENDEZ, ZAMALY | HC- 04 BOX 4008 LAS PIEDRAS, PR 00771 | CAGUAS |
| 147. DELGADO RODRIGUEZ, SARA | PO BOX 335651 PONCE PR 00733-5651 | PONCE |
| | | |
| 148. DIAZ ALICEA, ANA D. | HC- 70 BOX 30738 SAN LORENZO, PR 00754 | CAGUAS |
| 149. DIAZ ALICEA, NILSA E. | RR-1 BOX 6448 GUAYAMA PR | ARROYO |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| 150. DIAZ ALICEA, VICTOR M. | HC-70 BOX 739 SAN LORENZO, PR 00754 | CAGUAS |
| 151. DIAZ ALVERIO, IRMA L. | HC01 BOX 9328 GURABO PR 00778 | CAGUAS |
| 152. DIAZ BAEZ, BENIGNO | URB. SAVARONA CALLE JIMENEZ CRUZ #20 CAGUAS, PR 00725 | CAGUAS |
| 153. DIAZ DE DUCOS, ONELIA | URB. BRISAS DE SIERRA BAY. BLOQ 95 – 15 CALLE 82 BAYAMON PR 00961 | SANTURCE |
| 154. DIAZ DELGADO, LISANDRA | PO BOX 540 SAN LORENZO, PR 00754 | CAGUAS |
| | | |
| 155. DIAZ PADILLA, MILDRED | URB. PONCE LEON C/25 #258 GUAYNABO, PR 00969 | RIO PIEDRAS |
| 156. DIAZ RIVERA, WANDA S. | HACIENDA SAN JOSE 191 VIA PINTADA CAGUAS, PR 00727 | CAGUAS |
| 157. DIAZ RODRIGUEZ, ZULMA M. | CON. LAS 500TAS. CALLE RUBI #72 ARROYO, PR 00714 | GUAYAMA |
| 158. DIAZ SANCHEZ, VILMARY | HC-61 BOX 4315 TRUJILLO ALTO PR 00976 | SAN JUAN |
| 159. DIAZ TRINIDAD, CARMEN M. | HC 61 BOX 4204 BO. LA GLORIA TRUJILLO ALTO PR 00976 | RIO PIEDRAS |
| 160. DUQUE QUIÑONES, FLORELIS | URB. LAS MONJITAS CALLE FATIMA #143 PONCE PR 00730 | PONCE |
| 161. DURAN ABUD, MERCEDES Y. | C/ DOS HERMANOS #276 SANTURCE PR 00907 | SAN JUAN |
| 162. DURAN GONZALEZ, LUZ E. | PO BOX 142814 ARECIBO PR 00614 | MANATI |
| 163. ECHEVARIA NIEVES, SONIA N. | VALLE DE ALTAMIRA CALLE ROSA 333 PONCE PR 00728 | PONCE |
| 164. ECHEVARIA AFANADOR, FELIX | CALLE 8 A-P 17 NUEVA VIDA, EL TUQUE PONCE PR 00725 | PONCE |
| 165. ECHEVARIA MORALES, CARMEN M. | URB. CAPARRA TERRECES CALLE 16 SE #1137 SAN JUAN PR 00921 | SAN JUAN |
| 166. EDWARDS AYALA, JOHANNA | C/ FORMOSA M-26 SANTA JUANITA BAYAMON PR 00959 | SAN JUAN |
| 167. EDWARDS AYALA, MORAIMA M. | CALLE 15-N-18 LAS COLINAS TOA BAJA, PR 00949 | SAN JUAN |
| 168. ESCOBAR GARCIA, JANET | URB. LUQUILLO MAR CC-108 CALLE D. LUQUILLO, PR 00773 | CAROLINA |
| 169. ESPINAR CRUZ, ENID | PO BOX 402 MAYAGUEZ, PR 00681 | MAYAGUEZ |
| 170. ESPINOSA CANDELARIA, ISMAEL | APT. 1167 HATILLO PR 00659 | ARECIBO |
| 171. ESQUILIN CINTRON, ROSA | CALLE YAGRUMO BC-5 VALLE ARRIBA HEIGHTS CAROLINA, PR | SAN JUAN |
| 172. ESTEVES ESTEVES, OLGA | HC 6 BOX 12134 SAN SEBASTIAN, PR 00685 | AGUADILLA |
| 173. ESTRADA GOMEZ, MILAGROS | BO. CMAPO RICO HC-03 BOX 2306 CANOVANAS, PR 00729 | GUAYNABO |
| 174. FALCON MALAVE, MERLYN | PMB 485 HC-01 BOX 29030 CAGUAS, PR 00725 | CAGUAS |
| 175. FALCON RIVERA, MADELINE | CALLE 4 – L-7 STA. MONICA BAYAMON, PR 00957 | TOA BAJA |
| | | |
| 176. FELIBERTY NUÑEZ, NOEL | APARTADO 1618 SAN GERMAN PR 00683 | MAYAGUEZ |
| 177. FELICIANO DE LA ROSA, CARLA A. | COOP. SAN IGNACIO APART. 102-A SAN JUAN PR 00927 | SAN JUAN |
| | | |
| 178. FELIX RODRIGUEZ, ANGEL L. | F-6 CALLE 8 URB. LA PLANICIE CAYEY, PR 00736 | CAGUAS |
| 179. FERNANDEZ ALAMO, NYDIA I. | HC -02 BOX 12673 | CAGUAS |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| | AGUAS BUENAS, PR 00703 | |
| 180. FERNANDEZ CALZADA, FRANCHESCA | 706 A. COOP DE VIVIENDA JARDINES JARDINES SAN IGNACIO, PR 00927 | SAN JUAN |
| 181. FERNANDEZ CARABALLO, LISANDRA | URB. LA RIVERA C/7 SE #1031 RIO PIEDRAS, PR 00921 | RIO PIEDRAS |
| 182. FERNANDEZ FERNANDEZ, ANGEL L. | CALLE 17-Q 27 URB. MAGNOLIA GARDEN BAY. 00956 | SAN JUAN |
| 183. FERNANDEZ RAMIREZ, ONIS V. | MONSERRATE COURT 187 APT. 407 HORMINGUEROS, PR | MAYAGUEZ |
| 184. FERNANDEZ REYES, BELNA | VILLA DE PARQUE ESCORIAL APT. 2301 EDIF I CAROLINA PR 00985 | SAN JUAN |
| 185. FERNANDEZ ROMAN, LUZ E. | URB. BELLE VISTA GARDENS C/15 #L-16 BAYAMON PR 00957 | BAYAMON |
| 186. FERNANDEZ VEGA, MARIELA | PMB 283 PO BOX 70344 SAN JUAN PR 00936 | SAN JUAN |
| 187. FIGUEROA BETANCOURT, IVETTE | HC-02 BOX 14800 CAROLINA PR 00987-9728 | SAN JUAN |
| 188. FIGUEROA CARRION, AUDELIZ | PO BOX 205 PALMAR, PR 00721 | RIO GRANDE |
| 189. FIGUEROA CEPEDA, JANEIRA | URB. MASIONES DE CAROLINA C/PANDORA GG-24 CAROLINA PR 00987 | SAN JUAN |
| 190. FIGUEROA GUZMAN, MINERVA | APTDO. 1711 BAYAMON, PR 00960 | SAN JUAN |
| 191. FIGUEROA HERNANDEZ, HARRY | PARQUE BOLONIA 544 VILLA FONTANA PARK CAROLINA PR 00983 | SAN JUAN |
| 192. FIGUEROA HERRERA, ZENAIDA | A-17 CALLE 1 URB. VILLAS DE LEVITTOWN TOA BAJA PR 00949 | RIO PIEDRAS |
| | | |
| | | |
| 193. FIGUEROA RIVERA, LYMARIE DEL C. | PO BOX 902 NARANJITO, PR 00719 | COROZAL |
| | | |
| 194. FONCECA MARCANO, REINELIA | HACIENDA BORIQUEN 1005 GUAYACAN, PR 00725 | CAGUAS |
| 195. FORTEZA MORALES, MAYRA T. | CALLE STA. MARIA #276 HYDE PARK SAN JUAN PR 00918 | SAN JUAN |
| 196. FORTIER MELENDEZ, MARIA | CALLE MANUEL TEXIDOR #1456 URB. SANTIAGO IGLESIA SAN JUAN PR 00921 | SAN JUAN |
| 197. FRANCESCHI MARTINEZ, MARGARITA | ESTANCIAS DEL GOLF CLUB 456 JUAN H, CINTRON PONCE PR 00730 | PONCE |
| | | |
| 198. FRANQUI SANTIAGO, IVELISSE | URB. VISTA AZUL C/32 GG-22 ARECIBO PR 00612 | ARECIBO |
| 199. FREYTES TIRADO, ILEANA D. | PARADISE HILL, 1648 PECOS SAN JUAN PR 00926 | SAN JUAN |
| 200. FUENTES ECHEVARIA, ENID M. | HC-03 BOX 33827 HATILLO PR 00659 | ARECIBO |
| 201. FUENTES GARCIA, DEBRA | C-440 EE-40 EXT. VILLA DE LOIZA CANOVANAS, PR 00729 | SAN JUAN |
| 202. FUENTES TORES, FINAMEL | HC- 75 BOX 1303 NARANJITO, PR 00719 | BAYAMON |
| 203. GALARZA MORALES, JOSE N. | HC-3 BOX 8176 MOCA PR 00676 | AGUADILLA |
| | | |
| 204. GARAY SANCHEZ, MARIA I. | APARTADO 5791 CAGUAS, PR 00726 | CAGUAS |
| | | |
| 205. GARCIA ACEVEDO, ANA M. | 400 MINERVA DOS PINO SAN JUAN PR 00923 | RIO PIEDRAS |
| 206. GARCIA COTTO, EDWARD | PO BOX 6904 CAGUAS PR 00726 | GUAYNABO |
| | | |
| 207. GARCIA ESPINO, BLANCA B. | PO BOX 190678 | SAN JUAN |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| | SAN JUAN PR 00919 | |
| 208. GARCIA GONZALEZ, PEDRO J. | PO BOX 363571 SAN JUAN PR 00936 | SANTURCE |
| 209. GARCIA MOLINA, MARIA DE LOURDES | URB. COUNTRY CLUB CALLE 246 JA-54 CAROLINA PR 00982 | SAN JUAN |
| 210. GARCIA RIOS, BRYAN A. | C/ EU. F-191 CAROLINA PR 00987 | GUAYNABO |
| 211. GIBOYEAUT, ERWIRK G. | HC-5 BOX 13652 JUANA DIAZ, PR 00795 | PONCE |
| 212. GOMEZ GARCIA, MARIA M. | URB. VILLA SERENA #58 SANTA ISABEL, PR 00757 | PONCE |
| 213. GOMEZ POMALES, MARGARET | HC 02 BOX 7238 FLORIDA PR 00650 | MANATI |
| 214. GOMEZ SOTO, MARIA DEL C. | PO BOX 20495 SAN JUAN PR 00928 | SAN JUAN |
| 215. GONZALES DE JESUS, ENID | HC-01 BOX 2625 BAJADERO PR 00616 | ARECIBO |
| 216. GONZALEZ ACOSTA, NORMA I. | URB. BAHIA CALLE C #6 GUANICA, P.R. 00653 | YAUCO |
| 217. GONZALEZ ALAVA, JOSE S. | 1610 PASO VILLA FLORES PONCE PR 00716 | PONCE |
| 218. GONZALEZ CANDELARIO, MARIA L. | C/64 BLOQ. 120 #15 VILLA CAROLINA CAROLINA PR 00985 | SAN JUAN |
| 219. GONZALEZ CUEVAS, MARISOL | URB. VILLA DEL CARMEN CALLE TURIN #2452 PONCE PR 00716 | PONCE |
| 220. GONZALEZ CURET, LISSETTE | SANTA MARIA 460 EL COMANDANTE CAROLINA PR 00982 | CAROLINA |
| 221. GONZALEZ DE JESUS, ENID | HC 01 BOX 2625 BAJADERO PR 00616 | ARECIBO |
| 222. GONZALEZ DE JESUS, MYRNA | PO BOX 556 UTUADO PR 00641 | SAN JUAN |
| 223. GONZALEZ DEL VALLE, JULIO | HC 03 BOX 41453 CAGUAS, PR 00725 | CAGUAS |
| 224. GONZALEZ FIGUEROA, ANA R. | RR 2 BOX 744 RIO PIEDRAS, PR 00928 | SAN JUAN |
| 225. GONZALEZ GUTIERREZ, MIRNA LEE | COND. TOWN HOUSE APTO. 504 C/ GUAYANILLA #500 SAN JUAN PR 00923 | RIO PIEDRAS |
| 226. GONZALEZ LOPEZ, EDNA | URB. VALLE ARRIBA C/ CEIBA #41 COAMO, PR 00769 | COAMO |
| 227. GONZALEZ LOPEZ, LILLIAM | REPARTO GLORIVI #8 ARECIBO PR 00612 | ARECIBO |
| 228. GONZALEZ MELENDEZ, RUBEN | CALLE DOMINGO COLON #142 BO. SAN LUIS AIBONITO, PR 00705 | CAGUAS |
| 229. GONZALEZ MORALES, MARTA E. | CALLE PARQUE BOLINIA 5X4 VILLA FONTANA PARK CAROLINA PR 00983 | SANTURCE |
| 230. GONZALEZ ORTIZ, YISETLE | URB. LAS GARDENIAS 32 CALLE DALIA MANATI, PR 00674 | MANATI |
| 231. GONZALEZ PIÑERO, DACIA | PO BOX 102 CIALES PR 00638 | MANATI |
| 232. GONZALEZ RIOS, RAMON A. | CALLE ANDRES ARUS RIVERA 11-E CAROLINA PR 00985 | SAN JUAN |
| 233. GONZALEZ RIVERA, MARIA ISABEL | ALTURAS DE FLAMBOAN L-20 CALLE 4 BAYAMON, PR 00959 | BAYAMON |
| | | |
| | | |
| 234. GORBEA GAUTIER, EDUARDO | EL PARAISO 1625 TASMESSIS SAN JUAN PR 00926 | SAN JUAN |
| 235. GRANA RODRIGUEZ, WILFREDO | EXT. SYLVIA C-1 D-41 COROZAL, PR 00783 | TOA BAJA |
| 236. GUTIERREZ PIET, ANGEL | PO BOX 336 COROZAL, PR 00783 | COROZAL |
| 237. GUZMAN FIGUEROA, MARIA A. | PO BOX 56 BAJADERO, PR 00616 | ARECIBO |
| 238. HERANDEZ PEREZ, VIRGINIA | PO BOX 9021765 | SAN JUAN |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| | SAN JUAN PR 00902 | |
| 239. HERNANDEZ ARCE, DAMARIS | HC 03 BOX 21411 ARECIBO PR 00612 | ARECIBO |
| 240. HERNANDEZ ARROYO, MARIA J. | 4TA. Sec. LEVITTOWN H-2 C/ MIREYA CENTRAL TOA BAJA, PR 00949 | RIO PIEDRAS |
| | | |
| | | |
| 241. HERNANDEZ GONZALEZ, ADNERYS | URB. CIUDAD REAL CALLE ARAGUEZ 772 VEGA BAJA PR 00693 | MANATI |
| | | |
| 242. HERNANDEZ MALAVE, MARITZA | HC-01 BOX 6748 BO. SABANA LAS PIEDRAS, PR 00771 | HUMACAO |
| 243. HERNANDEZ MENDEZ, SONIA J. | APARTADO 356 MOCA, PR 00676 | AGUADILLA |
| 244. HERNANDEZ SANTIAGO, ISAMAR V. | CALLE LAGO GARZAS DD-6 URB. LEVITTOWN, TOA BAJA, PR 00949 | SAN JUAN |
| | | |
| 245. HERNANDEZ, JESUS M. | BO. LA PARA SECTOR MATIENZO 564 TRUJILLO ALTO PR 00976 | SAN JUAN |
| 246. HILERIO HERNANDEZ, LUZ I. | HC 06 BOX 66106 AGUADILLA PR 00603 | AGUADILLA |
| | | |
| 247. IGLESIAS MENDEZ, CARMEN A. | 17 CAMINO DEL VALLE ARECIBO PR 00612 | ARECIBO |
| 248. IRIZARRY RIVERA, IRIS Y. | URB. EL MIRADOR C/ 7-G 6 CUPEY, PR 926 | SAN JUAN |
| 249. IRIZARRY RIVERA, ROSA L. | HC 3 BOX 10647 SAN GERMAN, P.R. 00683 | SAN GERMAN |
| 250. IRIZARRY VELAZQUEZ, ANTONIO R. | CALLE 512 209 #15 VILLA CAROLINA CAROLINA PR 00985 | SAN JUAN |
| 251. IZAGAS CRUZ, ALBA | RR #6 BOX 9915 SAN JUAN PR 00926 | SAN JUAN |
| 252. JIMEMEZ MONTES, LYMARI | URB. FAIR VIEW CALLE PEDRO MEJIA #1932 SAN JUAN PR 00926 | SAN JUAN |
| | | |
| 253. JORGE CATALA, JOSEFINA | RR #3 BOX 4618 SAN JUAN PR 00926 | SAN JUAN |
| 254. JUSINO RIVERA, MARISELA | JULIO N. MATOS #40 URB. SAN JOSE MAYAGUEZ, PR 00680 | MAYAGUEZ |
| 255. JUSTINIANO JUSTINIANO, VICTOR M. | PO BOX 7421 MAYAGUEZ, PR 00681 | MAYAGUEZ |
| 256. LAGUNA RIOS, VANESSA | PO BOX 30703 SAN JUAN PR 00929 | SAN JUAN |
| 257. LAJARA PAGAN, LIXA | URB. VILLA NEVAREZ CALLE 3 NUM. 1082 RIO PIEDRAS, PR 00927 | SAN JUAN |
| 258. LASANTA PEÑA, GLORISEL | CALLE A #25 URB. SAN CRISTOBAL BARRANQUITAS, PR 00794 | AIBONITO |
| 259. LASSEN PEREZ, YASMIR E. | URB. VILLA CAROLINA C/90-A BLOQ. 91 #12 CAROLINA, PR 00985 | SAN JUAN |
| | | |
| 260. LEBRON CARDONA, MARISOL | 312 CAKKE ALORA URB. CIUDAD REAL VEGA BAJA PR 00693 | ARECIBO |
| 261. LLANOS MILLAN, CARMEN W. | URB. LOS MAESTROS #17 CALLE B, RIO GRANDE, PR 00745 | SAN JUAN |
| 262. LLARET DUCHESNE, NEREIDA | EXT. FOREST HILLS BARCELONA G-171 BAYAMON PR 00959 | SAN JUAN |
| | | |
| 263. LOPEZ COLON, ESTRELLA | URB. JARDINES JAYYA 269 C/ ROSA JAYUYA PR 00664 | JAYUYA |
| 264. LOPEZ COLON, JANICE | PO BOX 141 BARRANQUITAS PR 00794 | BARRANQUIT AS |
| 265. LOPEZ GARCIA, ANTONIO | RES. VISTA HERMOSA EDIF. 70 APT. 798 RIO PIEDRAS, PR 00921 | GUAYNABO |
| 266. LOPEZ HERNANDEZ, SHYLEEN | URB. SANTA JUANITA | TOA BAJA |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| | BO. 28 CALLE ALFA<br>BAYAMON PR 00956 | |
| 267. LOPEZ LOPEZ, JUANITA | URB. PARCELAS HILLS<br>BROTHERS<br>87 C CALLE 7<br>SAN JUAN PR 00924 | GUAYNABO |
| 268. LOPEZ MALAVE, NORA M. | YABOA REAL #917<br>URB. COUNTRY CLUB<br>SAN JUAN PR 00924 | SAN JUAN |
| 269. LOPEZ RIVERA, CARMEN M. | EXT. EL COQUI 502<br>CALLE TURCA<br>AGUIRRE, PR 00704 | ARROYO |
| 270. LOPEZ ROBLES, DAVID | PO BOX 7543<br>BO. OBRERO ST.<br>SAN JUAN PR 00916 | PONCE |
| 271. LOPEZ RODRIGUEZ, CARLOS A. | URB. RAMIREZ DE ARELLANO<br>C/J-CAMPECHE #31<br>MAYAGUEZ PR 00682 | MAYAGUEZ |
| | | |
| 272. LOPEZ VAZQUEZ, ALMA | C/ JOSE SABAGAL #1932<br>BORIQNQUEN GDN.<br>RIO PIEDRAS, PR 00926 | RIO PIEDRAS |
| | | |
| 273. LOZADA DIAZ, AURELIA | URB. VEREDA DEL RIO<br>CALLE A #1<br>BAYAMON, PR 00959 | SAN JUAN |
| 274. LUCIANO MONTAÑEZ, IRIS J. | C/ LAS FLORES #470<br>BO. SABNA LLANA<br>SAN JUAN PR 00923 | SAN JUAN |
| 275. LUGO ACOSTA, LUIS M. | 300 LOS QUENEPAS<br>APARTADO 16<br>BOQUERON, PR 00622 | MAYAGUEZ |
| | | |
| 276. LUGO, REY F. | URB. MARIANI 7908<br>PONCE PR 00717 | PONCE |
| 277. LUNA COLON, ELENA | URB. VILLA CAROLINA 24-39<br>CALLE QUIÑONES<br>CAROLINA PR 00985 | CAROLINA |
| 278. MACHIN OCASIO, MARIA E. | APARTADO 1284<br>SAN LORENZO, PR 00754 | CAGUAS |
| 279. MACHUCA FERNANDEZ, CINDY D | CALLE 38 H-38<br>URB. PARQUE ECUESTRE<br>CAROLINA, RP 00987 | SAN JUAN |
| 280. MACHUCA FERNANDEZ, LUIS R. | CALLE 38 H-38<br>URB. PARQUE ECUESTRE<br>CAROLINA PR 00987 | SAN JUAN |
| 281. MAISONET CONCEPCION, HECTOR | APARTADO 591<br>FLORIDA, PR 00650 | FLORIDA |
| 282. MALAVE MORALES, NELIDA L. | ALTURAS DE OLIMPO<br>CALLE PITIRRE E-5<br>BUZON 414<br>GUAYAMA PR 00784 | ARROYO |
| | | |
| 283. MALDONADO ARROYO, EDWARD | COOP. CIUDAD<br>UNIVERSITARIA<br>COND. B APT. 1004-B<br>TRUJILLO ALTO, PR 00976 | SAN JUAN |
| 284. MALDONADO BATISTA, RAMON | PMB 186 PO BOX 70344<br>SAN JUAN PR 00836 | RIO PIEDRAS |
| 285. MALDONADO FONTANEZ, MANSOL | HC-01 BOX 5595<br>BARRAQUITAS, PR 00794 | BARANQUITAS |
| 286. MALDONADO JIMENEZ, LUIS F. | CALLE 1 A-17<br>VILLA EL SALVADOR<br>SAN JUAN, PR 00921 | SAN JUAN |
| | | |
| 287. MALDONADO QUIÑONES, LESLIE C. | BOX 842<br>BAJADERO, PR 616 | ARECIBO |
| 288. MANGUAL RIVERA, ALMA M. | URB. SANTA JUANITA<br>CALLE JALISCO BJ 21<br>BAYAMON, PR 00956 | SAN JUAN |
| 289. MAÑON RODRIGUEZ, SANTIAGO | 470 CALLE LAS FLORES<br>SABANA LLAN<br>SAN JUAN PR 00923 | GUAYNABO |
| 290. MARCANO VIERA, CARMEN M. | PARARRA TERRACE 623<br>CALLE CUENCA<br>SAN JUAN PR 00928 | SAN JUAN |
| | | |
| | | |
| 291. MARIÑO, AGOSTO, CARMEN G. | COND. SAN GABRIEL 124<br>APT. 102 AVE. CONDADO | SAN JUAN |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| | SANTURCE, PR 00907 | |
| 292. MARRERO FELICIANO, ROSE | JARD. DE BERWIND EDF.<br>H-APT. 70<br>SAN JUAN PR 00924 | CAROLINA |
| 293. MARRERO LOPEZ, WANDA J. | CALLE 517 BLOQ. 188<br>CASA #6 5TA. EXT.<br>VILLA CAROLINA<br>CAROLINA PR 00985 | SAN JUAN |
| 294. MARRERO RIVERA, JOSE E. | HC-02 BOX 44165<br>VEGA BAJA PR 00693 | TOA BAJA |
| 295. MARTELL GUEITS, MARIBEL | HC 08 1259<br>PONCE PR 00731 | PONCE |
| 296. MARTELL RIVERA, DAVID A. | HACIENDA REAL 479<br>REINA DE LAS FLORES<br>CAROLINA PR 00987 | SAN JUAN |
| | | |
| 297. MARTINEZ COLON, OLGA I. | C/ PEPITA ALBANDOZ<br>B-8 JARDS. DE CANOVANAS<br>CANVANAS, PR 00729 | CAROLINA |
| 298. MARTINEZ COMELLAS, WANDA | PO BOX 387<br>YAUCO, PR 00698 | MAYAGUEZ |
| 299. MARTINEZ CRUZ, RAFAEL | HC 03 BOX 40366<br>CAGUAS, PR 00725 | CAGUAS |
| 300. MARTINEZ DELGADO, VICTORIA | 358 DEL CARMEN INT.<br>SAN JUAN PR 00912 | RIO PIEDRAS |
| 301. MARTINEZ FONTANEZ, MIGUEL A. | URB. VISTA MONTE D-1 C/2<br>CIDRA, PR 00739 | SAN JUAN |
| 302. MARTINEZ FUENTES, EVELYN | COND. LOS OLMOS<br>CALLE NEVAREZ APT. 3-B<br>SAN JUAN PR 00927-4822 | SAN JUAN |
| 303. MARTINEZ GARCIA, LUZ D. | CALLE D-2302<br>BDA. BUENA VISTA BO.<br>OBRERO<br>SAN JUAN PR 00915 | SAN JUAN |
| | | |
| 304. MARTINEZ MARTINEZ, EDWIN | 200 SIERRA ALTA<br>BOX 33<br>SAN JUAN PR 00926 | SAN JUAN |
| 305. MARTINEZ MOLTALVO, JUAN | HC 2 BOX 37375<br>ARECIBO, PR 00612 | ARECIBO |
| 306. MARTINEZ VAZQUEZ, EIRC J. | JARDINES DE PALMAREJO<br>CALLE 21 AA-51<br>CANOVANAS, PR 00729 | SAN JUAN |
| 307. MATEO RODRIGUEZ, SYLVIA I. | PMB 170-2135<br>SUITE 15 CARR. 2<br>BAYAMON, PR 00959 | SAN JUAN |
| 308. MATEO SULIVAN, BRUNILDA | URB. DOS RIOS N-4<br>CALLE 12<br>TOA BAJA, PR 0949 | RIO PIEDRAS |
| 309. MATEO TORRES, ANA A. | CALLE CNARIA 1176<br>PUERTO NUEVO PR 00920 | SAN JUAN |
| 310. MATIAS MENDEZ, EVELYN | PO BOX 837<br>AÑASCO, PR 00660 | MAYAGUEZ |
| | | |
| 311. MATOS ROMAN, MARIBEL | HC-2 BOX 37375<br>ARECIBO, PR 00612 | ARECIBO |
| 312. MATOS, EVELYN | CALLE 36 S.O 1595<br>URB. LAS LOMAS<br>SAN JUAN PR 0921 | SAN JUAN |
| 313. MAYMI FLORES, GLENDA L. | CALLE 5 B-35<br>URB. CONDADO MODERNO<br>CAGUAS, PR 00725 | CAGUAS |
| | | |
| 314. MELENDEZ FARIA, LOURDES | ROSARIO II CALLE 6<br>BLQ. 7-3<br>VEGA BAJA PR 00693 | VEGA ALTA |
| 315. MELENDEZ LUCIANO, FERDINAND | URB. METROPOLIS<br>CALLE 64 2K-33<br>CAROLINA, PR 00987 | SAN JUAN |
| 316. MELENDEZ PADILLA, ISABELO | COND. PLAZA UNIVERSIDAD<br>2000 APTO. 1625<br>SAN JUAN PR 00925 | RIO PIEDRAS |
| 317. MELENDEZ TORRES, NANCY | PO BOX 1933<br>GUAYNABO PR 00970-1933 | RIO PIEDRAS |
| 318. MELENDEZ VELEZ, JACKELINE | URB. EL VERDE A-21<br>CALLE 2 VEGA BAJA PR 00963 | GUAYNABO |
| 319. MELENDEZ WINANDY, NACY LEONOR | PO BOX 70012<br>PMB 24<br>FAJARDO PR 00730 | HUMACAO |
| | | |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| 320. MENDEZ MIRANDA, SONIA I. | PO BOX 248<br>AÑASCO, PR 00610 | MAYAGUEZ |
| 321. MENDEZ REYES, IDELSA J. | 270 CALLE CANOVANAS<br>VILLA PALMERAS<br>SAN JUAN PR 00915 | SAN JUAN |
| 322. MENDOZA CASTILLO, ANGEL D. | URB. VILLA UNIVERSITARIA<br>CALLE 4 A-29<br>HUMACAO PR 00791 | HUMACAO |
| | | |
| 323. MENDOZA GUEVARA, MARGELIS J. | PO BOX 3402<br>VEGA ALTA PR 00962 | BAYAMON |
| 324. MERCADO RUIZ, ADA | 21 35 CALLE MARGINAL<br>LOS CAOBOS<br>PONCE PR 00716 | PONCE |
| 325. MERCADO FIGUEROA, LUISA E. | PMB 422 609 AVE. TITO<br>CASTRO SUITE 102<br>PONCE, PR 00716 | PONCE |
| 326. MERCADO MONTALVO, MARIBELLE | PO BOX 803<br>UTUADO PR 00641 | ARECIBO |
| 327. MERCADO PEÑA, NORAIMA | 199 URB. CONCEPCION<br>CALLE GUADALUPE<br>GUAYANILLA PR 00656 | PONCE |
| 328. MERCADO RIVERA, LUIS A. | 210 JOSE OLIVER APT. 503<br>SAN JUAN PR 00918 | SBAYAMON |
| 329. MERCADO RUIZ, ADA | 2135 CALLE IROGAL<br>URB. CAOBOS<br>PONCE PR 00716 | PONCE |
| | | |
| | | |
| 330. MERCADO TORO, JOSE L. | PO BOX 1047<br>CARR. 3211 KM.04 | MAYAGUEZ |
| | | |
| 331. MERCED ALGARIN, WILFREDO | PO BOX 394<br>CANOVANAS, PR 00729 | SAN JUAN |
| | | |
| 332. MERECED ALAMO, MARAI DEL C. | HC-4 BOX 8929<br>AGUAS BUENAS, PR 00703 | CAGUAS |
| 333. MIRANDA FERNANDEZ, YADIRA | EXT. LAGOS DE FLOTA<br>CALLE 20 V-16<br>TOA BAJA PR 00949 | SAN JUAN |
| | | |
| 334. MOLINA GONZALEZ, SANDRA I. | PO BOX 40909<br>SAN JUAN PR 940-0990 | SAN JUAN |
| 335. MOLINA TORRES, JESUS | APARTADO 605<br>BAJADERO, PR 00616 | ARECIBO |
| 336. MONGE ROMERO, MANUEL R. | URB. JARDINES DE<br>BORINQUEN<br>BLOQ L-30 CALLE LIRIO<br>CAROLINA, PR 00985 | RIO PIEDRAS |
| 337. MONROIG QUIÑONES, NOELIE | PO BOX 963<br>MOCA PR 00676 | AGUADILLA |
| 338. MONSERRATE COLON, MIGUEL A. | PLAZA CAROLINA STA.<br>PO BOX 10136<br>CAROLINA PR 00988 | SAN JUAN |
| 339. MONTAÑEZ AYALA, NANCY | URB. SAN ANTON H-5<br>CALLE LUIS VIGO<br>CAROLINA PR 00987 | CAROLINA |
| 340. MONTAÑEZ FREYLES, EDDA G. | CALLE 5 #714<br>BO. OBRERO<br>SANTURCE R 00915 | SAN JUAN |
| | | |
| 341. MONTERO RUIZ, LOURDES | URB. BELLE ISTA<br>CALLE E- #16<br>PONCE PR 00716 | PONCE |
| 342. MONTES MORALES, ANA E. | CALLE 25 BB-10<br>SANTA JUANITA<br>BAYAMON PR 00956 | SAN JUAN |
| 343. MORALES CASADO, GLORIA E. | CALLE 6 #187<br>JARDINES DE TOA ALTA<br>TOA ALTA PR 00953 | SAN JUAN |
| | | |
| 344. MORALES MALDONADO, CARMEN S. | COND. JARDINES DE<br>ALTAMESA<br>APTO. E-7 AVE. SAN ALFONSO<br>SAN JUAN PR 00921 | GUAYNABO |
| 345. MORALES ORTIZ, ANTONIO S. | PO BOX 1525<br>GUAYNABO PR 00970 | GUAYNABO |
| 346. MORALES RAMOS, NILDA EVELYN | 51 CALLE LAS MARIAS<br>MAYAGUEZ, PR 00680 | MAYAGUEZ |
| 347. MORALES RIOS, RAMON | BUZON HC-2 10551 | BAYAMON |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| | BO. SANTO ROSA II<br>GUAYNABO, PR 00971 | |
| | | |
| 348. MORALES SANCHEZ, MARTA A. | PO BOX 5055<br>AGUADILLA PR 00605-5055 | HUMACAO |
| 349. MORALES SANTOS, DANIELLY | URB. SANTIAGO IGLESIAS<br>ALONZO TORRES #1447<br>SAN JUAN PR 00921 | SAN JUAN |
| 350. MORALES SOLIS, ÁNGEL E. | URB. RIO GRADE STATES<br>C/17 L-34<br>RIO GRANDE, PR 00745 | SAN JUAN |
| 351. MORALES TORRES, MADELINE | RR #6 BOX 11258<br>SAN JUAN PR 00928 | RIO PIEDRAS |
| | | |
| | | |
| | | |
| 352. MORO PEREZ, NATALIA | PO BOX 442<br>ISABELA, PR 00662 | AGUADILLA |
| 353. MULER RODRIGUEZ, GILBERTO | BO. COQUI #52<br>PARCELAS VIEJAS<br>AGUIRRE, PR 00704 | PONCE |
| 354. MUÑIZ CHIMELIS, OSVALDO | 7 CERRO MIRAMAR<br>RINCON, PR 00672 | AGUADA |
| 355. MUÑOZ MOJICA, MAYKA J. | URB. TURABO GARDENS<br>1RA. Sec. CALLE 16 PP-7<br>CAGUAS, PR 00727 | CAGUAS |
| | | |
| 356. NARVAEZ ROSA, NELBELEE | URB. PARQUE FLAMINGO<br>#184<br>BAYAMON, PR 00959 | TOA BAJA |
| 357. NAVARRO RIVERA, VICTOR | HC-9 BOX 59017<br>CAGUAS, PR 00725 | SAN JUAN |
| 358. NAZARRIO RODRIGUEZ, JACQUELINE | ALTURAS DE MAYAGUEZ<br>CALLE ALMIRANTE 447<br>MAYAGUEZ, PR 00682 | MAYAGUEZ |
| | | |
| 359. NEGRON COLON, LUIS A. | JARDINES DEL CARIBE<br>CALLE 48 YY-34<br>PONCE PR 00731 | PONCE |
| 360. NEGRON DAVILA, ANTONIO | URB. INTERAMERICANA<br>CALLE 12 Z-24<br>TRUJILLO ALTO PR 00976 | SAN JUAN |
| 361. NEGRON DE JESUS, PEDRO J. | CALLE 10 NE #1021<br>PUERTO NUEVO, PR 00920 | GUAYNABO |
| 362. NEGRON NEGRON, JOSE A. | HC-71 BOX 3047<br>NARANJITO, PR 00719 | RIO PIEDRAS |
| 363. NEGRON NIEVES, RICARDO | COND. SANTA MARIA<br>2 APT. #608<br>SAN JUANPR 00924 | SAN JUAN |
| | | |
| 364. NIEVES DIAZ, GELSY | URB. RIVER VALLEY PARK<br>68 C/ GUAYANES<br>CANOVANAS, PR 00729 | RIO PIEDRAS |
| 365. NIEVES JIMENEZ, JEANNETE | HC- 7 BOX 71558<br>BO. CALABAZAS<br>SAN SEBASTIAN PR 00685 | AGUADILLA |
| | | |
| 366. NIEVES SANTIAGO, LINDAS | RR 1 BOX 11037<br>BO. PIÑAS<br>TOA BAJA PR 00953 | BAYAMON |
| 367. NIEVES VAZQUEZ, FELIX | PO BOX 1385<br>AGUAS BUENAS, PR 00703 | CAGUAS |
| 368. NIEVES VELEZ, JOSE | BUZON 2730 CALLE<br>LAROMANA<br>QUEBRADILLAS PR 00678 | ARECIBO |
| 369. NOBLE CAEZ, DIMARY | HC06 BOX 71163<br>CAGUAS, PR 00725 | CAGUAS |
| 370. NOLASCO GREEN, DAMARIS E. | PO BOX 823<br>COAMO PR 00769 | COAMO |
| 371. NUÑEZ DELGADO, CARMEN R. | CALLE 3 #156<br>BUENA VISTA<br>HATO REY PR 00917 | HATO REY |
| | | |
| 372. NUÑEZ MELENDEZ, LOURDES E | COND. ALEXIS PARK<br>APARTAMENTO 3-30<br>CAROLINA PR 00979 | SAN JUAN |
| 373. OCASIO MARRERO, GLAMARIS | PO BOX 1454<br>COROZAL, PR 00783 | SAN JUAN |
| 374. OCASIO RAMIREZ, JOSE MILTON | JARD. DE PALMAREJO<br>C-14 BLOQ. AA-61 | SAN JUAN |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| | CANOVANAS, PR 00729 | |
| | | |
| 375. OCASIO RAMIREZ, MELVIN | C/28 JJ-9 JARDINES PALMAREJO CANOVANAS, PR 00729 | SAN JUAN |
| 376. OCASIO SOTO, EDWIN | APARTADO 63 ARROYO PR 00714 | ARROYO |
| | | |
| | | |
| | | |
| 377. OQUENDO COLON, JOSEFA M. | BOX 438 OQUERON PR 00622 | MAYAGUEZ |
| 378. ORENGO CARABALLO, SONIA | 453 COMUNIDAD CARACOLES 2 PEÑUELAS, PR 00624 | PONCE |
| 379. OROZCO SANTANA, ANGEL L. | URB. LAS VIRTUDES CALLE CONFIANZA #696 SAN JUAN PR 00924 | SAN JUAN |
| 380. ORSINI MIRANDA, CLARA I. | PO BOX 4074 MAYAGUEZ PR 00681 | MAYAGUEZ |
| 381. ORTIZ CARRION, ZORAIDA | TERRAZAS DE GUAYNABO N-23 C/ ALHELI GUAYNABO PR 00969 | SAN JUAN |
| 382. ORTIZ CASTILLO, JULIO M. | URB. PALACIOS DEL RIO I CALLE TAMARA #483 TOA ALTA, PR 00953 | SAN JUAN |
| | | |
| 383. ORTIZ DIVIDU, NILDA | URB. RIO CANAS 2772 CALLE LA SALLE PONCE PR 00728 | PONCE |
| 384. ORTIZ MARQUEZ, RAFAEL A. | URB. LA PROVIDENCIA CALLE 1 CASA 1-D-3 TOA ALTA PR 00953 | RIO PIEDRAS |
| 385. ORTIZ MARTE, NELDA IVY | HC #2 BOX 8503 YABUCOA PR 00767 | HUMACAO |
| 386. ORTIZ MOJICA, CARMEN E. | LA ESPERANZA A-18 C/ 2 VEGA ALTA, PR 00692 | BAYAMON |
| | | |
| | | |
| 387. ORTIZ RODRIGUEZ, ANABELL | BARRIADA MORALES CALLE C-115 CAGUAS, PR 00725 | CAGUAS |
| | | |
| 388. ORTIZ ROQUE, ALEJANDRA | PO BOX 7474 CAGUAS, PR 00726 | CAGUAS |
| 389. ORTIZ ROSA, YENICE | COND. PASEO R-O HONDA 1000 BLVD. APT. 1604 TOA BAJA, PR 00949 | SAN JUAN |
| | | |
| 390. ORTIZ SEPULVEDA, KAREN Y. | HC 08 BOX 2250 SABANA GRANDE PR 00636 | MAYAGUEZ |
| 391. ORTIZ VEGA, ROSA | HC-02 BOX 11188 HUMACAO PR 00791 | HUMACAO |
| 392. OSORIO GUERRA, MARILYN | PMB 230-209 AVE. R. CORDERO STE. 140 CAGUAS, PR 00725 | CAGUAS |
| 393. OSORIO VARGAS, NELIDA | PO BOX 562 CAROLINA PR 00986 | SANTURCE |
| 394. OTERO RODRIGUEZ, MYRA | CALLE 2 C-1 BZN 201 E QUINTAS DE CNOVANAS CANOVANAS PR 00729 | SAN JUAN |
| 395. OTERO VILLAFAÑE, LUCELIS | HC-01 BOX 5222 CIALES PR 00638 | MANATI |
| 396. OYOLA DIAZ, ZORAIDA | PO BOX 173 COMERIO PR 00758 | CAGUAS |
| 397. OYOLA DIAZ, ELSIE | CALLE ECHEGARAY #555 URB. LITHEDA HEIGHTS RIO PIEDRAS, PR 00926 | CAROLINA |
| 398. PABON BERNARD, JORGE A. | URB. JESUS M. LAGO J-12 UTUADO PR 00641 | ARECIBO |
| | | |
| 399. PACHECO RIVERA, MAGDA I. | PO BOX 3 YAUCO, P.R. 00698 | YAUCO |
| 400. PACHECO RODRIGUEZ, AUREA E. | EXT. ALT AVISTA CALLE 25 PP3 PONCE PR 00716 | PONCE |
| 401. PACHECO RODRIGUEZ, JOSE A. | VILLA PAMPANOS 2023 AVE. MANATI PONCE PLAYA PR 00717 | PONCE |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| 402. PADILLA MEDERO, EVANGELINA | HC-02 BOX 10535 YAUCO PR 00698 | YAUCO |
| 403. PADILLA MORAN, EDGARDO | PO BOX 43001 APDO 406 RIO GRANDE PR 00745 | RIO PIEDRAS |
| 404. PADILLA ORTIZ, YOLANDA | COND. TORRES DE ANDALUCIA APT. 1610 TORRE I SAN JUAN PR 00926 | SAN JUAN |
| | | |
| 405. PADRO MALDONADO, ALBERTO M. | CALLE JAZMIN C-31 REPARTO VALENCIA HATO TEJAS BAYAMON, PR 00959 | SAN JUAN |
| 406. PADRO MARTINEZ, LIZETTE | VIA 19 #RR-15 VILLA FONTANA CAROLINA PR 00983 | SAN JUAN |
| 407. PAGAN ANDUJAR, ANGE L. | URB. LA ALMEDA CALLE ZAFINO #790 SAN JUAN PR 00926 | SAN JUAN |
| 408. PAGAN PABON, JORGE L. | PO BOX 2319 VEGA BAJA PR 00694 | MANATI |
| 409. PAGAN RIOS, CARLOS V. | PO BOX 159 CATAÑP [R 00963 | SAN JUAN |
| 410. PANETO CAMACHO, NANCY | CALLE HIGUERO #8 YAUCO, PR 00693 | YAUCO |
| 411. PARRILLA GONZALEZ, MARIA | VIA 57 3 – CS-34 VILLA FONTANA CAROLINA PR 00983 | SAN JUAN |
| | | |
| 412. PAULA MOTA, ELEONIDAS | C-55 C/ SANTO DOMINGO URB. LOS DOMINICOS BAYAMON PR 00957 | SAN JUAN |
| 413. PEÑA BERRIOS, GLENDALIX | PO BOX 2278 JUNCOS PR 00777 | HUMACAO |
| 414. PEÑA FORTY, CARMEN D. | URB. SABANA GARDENS CALLE 3 BLOQ. 3 # 17 CAROLINA, PR 983 | SAN JUAN |
| | | |
| 415. PEREIRA OCASIO, NEREIDA | CALLE PABLO GONZALEZ #1153 SEVERO QUIÑONES CAROLINA, PR 00985 | SAN JUAN |
| 416. PEREZ ALFONZO, LAURA M. | PLAZA 4 NB-22 LA MISION TOA BAJA PR 00949 | BAYAMON |
| 417. PEREZ ALVAREZ, MILAGROS | BOX 40505 SAN JUAN PR 00940 | SAN JUAN |
| 418. PEREZ BABIN, YARETTE | PO BOX 1018 QUEBRADILLAS, PR 00678 | ARECIBO |
| 419. PEREZ CALDERON, LOURDES M. | #1018 C/3-S.O APT. 301 SAN JUAN PR 00921 | GUAYNABO |
| 420. PEREZ COLLAZO, CARMEN M. | URB. QUINTAS DE CANOVANAS CALLE #4 #418 CANOVANAS PR 00729 | SAN JUAN |
| 421. PEREZ COLLAZO, IRMA | URB. VILLA CAROLINA CALLE 9? BLOQUE 91 #12 CAROLINA PR 00985 | SAN JUAN |
| 422. PEREZ FERNANDEZ, MAYRA | URB. VILLA COOPERATIVA A-7 CALLE 1 CAROLINA, PR 00985 | RIO PIEDRAS |
| 423. PEREZ LOPEZ, MARIEL | C/ 16 S.O #1604 LAS LOMAS PR 00921 | SAN JUAN |
| 424. PEREZ LUGO, MILAGROS | PO BOX 512 CABO ROJO PR 00623 | MAYAGUEZ |
| 425. PEREZ MARRERO, NEIDA L. | HC 01 BOX 5489 GUAYNABO, PR 00971 | HATO REY |
| 426. PEREZ MEDINA, BEATRIZ | URB. LAS VEGAS C-10 FLORIDA PR 00650 | FLORIDA |
| | | |
| 427. PEREZ RIVERA, IMAYDA | PO BOX 141051 ARECIBO PR 00614 | ARECIBO |
| 428. PEREZ VELEZ, MAGDA V | PMB #77 PO BOX 70344 SAN JUAN PR 00936 | RIO PIEDRAS |
| 429. PESANTE SANTIAGO, JACQUELINE | URB. QUINTAS DE GUAASIMAS CALLE U-D #12 ARROYO, PR 00714 | ARROYO |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| 430. PIÑERO TORRES, CARMEN M. | APT. 729 JUNCOS PR 00777 | HUMACAO |
| 431. PIZARRO REYES, ILUMINADA | HC-67 BOX 13197 BAYAMON PR 00956 | BAYAMON |
| 432. PLANAS PEÑA, LYDIA | 2 LOS CANTIZALES APTO. 2-L SAN JUAN PR 00926 | SAN JUAN |
| 433. PLAZA MERCADO, JEANNETTE | PO BOX 8031 MAYAGUEZ, PR 00681 | MAYAGUEZ |
| | | |
| 434. POLANCO ROSA, ANA I. | 238 URB. CRISTAL AGUADILLA PR 00603 | AGUADILLA |
| 435. QUILES LOPEZ, EFRAIN | PO BOX 1286 UTUADO PR 00641 | SAN JUAN |
| 436. QUILES RODRIGUEZ, ARNALDO J. | RR 4 BOX 3 CAMPO BELLO CIDRA PR 00739 | AGUADILLA |
| 437. QUINTERO CAMACHO, ELIZABETH | PO BOX 5 GURABO PR 00778 | CAGUAS |
| 438. QUIÑONES ALVARADO, MARIA I. | URB. ESTANCIA VIA STO. DOMINGO D-20 BAYAMON, PR 00961 | TOA BAJA |
| 439. QUIÑONES DIAZ, LUZ N. | CALLE #11 I-14 CONDADO MODERNO CAGUAS, PR 00725 | CAGUAS |
| 440. QUIÑONES FLORES, JUANITA | APARTADO 511 SAN LORENZO PR 00754 | RIO PIDRAS |
| 441. QUIÑONES MORALES, VICTOR | URB. SIERRA BAYAMON CALLE 20 BLQ. 20 #8 BAYAMON PR 00959 | GUAYNABO |
| 442. QUIÑONES RIVERA, GLORYMAR | CALLE 92 BLOQUE 99 #5 VILLA CAROLINA CAROLINA PR 00985 | SAN JUAN |
| 443. RAIMUNDI RODRIGUEZ, JOSEFINA | PO BOX 1006 VEGA BAJA PR 00694 | BAYAMON |
| 444. RAMIREZ MAESTRE, JUAN M. | TERRAZA DE GUAYNABO N-23 C/ ALHELI GUAYNABO, PR 00969 | SAN JUAN |
| | | |
| 445. RAMIREZ TORRES, MIGDALIA | CALLE G. BZN. 184 BO. HATO AMBA ARECIBO PR 00612 | ARECIBO |
| 446. RAMIREZ TORRES, NORMA I. | PARCELAS TERRAN CALLE 13 BZN. 66 BARCELONETA PR 00617 | ARECIBO |
| | | |
| 447. RAMOS APONTE, MARTA I. | RR 11 BOX 5874 BAYAMON, PR 00956 | GUAYNABO |
| | | |
| 448. RAMOS GONZALEZ, CARMEN D. | HC 01 BOX 6434 GUAYNABO PR 00971 | |
| | | |
| 449. RAMOS GUZMAN, LOYDA | C/JAIME DREW #472 LOS MAESTROS RIO PIEDRAS PR 00926 | RIO PIEDRAS |
| 450. RAMOS HERNANDEZ, HILDA L. | PO BOX 1347 TRUJILLO ALTO PR 00977-1347 | SAN JUAN |
| 451. RAMOS MARTINEZ, DENISSE | URB. PASEO DEL PARQUE #9 AGUADILLA PR 00603 | AGUADILLA |
| 452. RAMOS NEGRON, LIZ M. | HC-01 BOX 4123-A NAGUABO PR 00718 | HUMACAO |
| 453. RAMOS PEREZ, JOSE T. | CALLE 115 KM. 23.5 INT. BARRIO ASOMANTE AGUADA, PR 00602 | MAYAGUEZ |
| 454. RAMOS RAMIREZ, FRANXEDES | APARTADO #964 SAN GERMAN, PR 00683 | MAYAGUEZ |
| 455. RAMOS RESTO, JOSE E. | HC- 61 BOX 4315 BO. LA GLORIA TRUJILLO ALTO PR 00976 | SAN JUAN |
| 456. RAMOS VALENTIN, MARIA E. | URB. RICON ESPAÑOL CALLE 2 B-31 TRUJILLO ALTO PR 00976 | SAN JUAN |
| 457. RAMOS VAZQUEZ, ANTONIO | PO BOX 712 GUAYAMO, PR 00785 | ARROYO |
| 458. RAMOS VELAZQUEZ, GENOVEVA | HC 02 BO 4055 MAUNABO PR 00707 | MAUNABO |
| 459. RENTAS COLLAZO, IVETTE | PO BOX 1150 JAYUYA, PR 00664 | JAYUYA |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| | | |
| 460. REVILLA MACHIN, RADAMES | LOS ALTOS DEL ESCORIAL #504 Blvd. MEDINA LARA APDO. 402 CAROLINA PR 00987 | SAN JUAN |
| 461. REYES RODRIGUEZ, ANA L. | HC 01 BOX 14034 COAMO PR 00769 | PONCE |
| 462. REYES LEON, PAULA A. | C/ CABIVABA #270 VILLA PALMERA SANTURCE PR 912 | HATO REY |
| 463. REYES NIEVES, ORLANDO | URB. JARDINES DE BUBAO D-34 UTUADO PR 00641 | ARECIBO |
| 464. REYES NIEVES, YOLANDA | PO BOX 1286 UTUADO, PR 00641 | ARECIBO |
| 465. REYES OTERO, YANELLY | HC-1 BOX 4428 VEGA REDONDA COMERIO PR 00782 | CAGUAS |
| 466. REYES REYES, MIGUEL A. | HC 01 BOX 13383 COAMO, PR 00769 | PONCE |
| 467. RIJOS RIOS, MARIA Y. | CALLE 2550 #820 URB. LAS LOMAS SAN JUAN PR 009021 | GUAYNABO |
| 468. RIOS COLON, ROWINA M. | URB. LOS CAOBOS CALLE ALBIZIA PONCE PR 00716 | PONCE |
| 469. RIOS RAMIREZ, ELIZABETH | URB. SAGRADO CORAZON CALLE SAN GENARO 402 SAN JUAN PR 00926 | SANTURCE |
| 470. RIVAS VAZQUEZ, RUTH . | 316 C/ PELLIN RODRIGUEZ SAN JUA PR 00915 | SANTURCE |
| 471. RIVERA ACEVEDO, MYRNA E. | PO BOX 357 HATILLO PR 00659 | ARECIBO |
| 472. RIVERA BORRERO, ANA L. | URB. ESTANCIA DEL CARMEN CALLE SAUCO PONCE, PR | PONCE |
| 473. RIVERA CABRERA, SANDRA I. | PO BOX 1154 VAGA BAJA PR 00694 | TOA BAJA |
| 474. RIVERA CAMACHO, MYRNA L. | PO BOX 633 PATILLAS, PR 00723 | ARROYO |
| | | |
| 475. RIVERA CRUZ, MARTA | PO BOX 318 ATOCHA STATION PONCE, PR | PONCE |
| | | |
| 476. RIVERA CRUZ, ZORAIDA | CALLE 28 A-9 VILLA DEL REY 5 CAGUAS, PR 00727 | CAGUAS |
| 477. RIVERA FELICIANO, ISRAEL | HC 01 BOX 2624 FLORIDA PR 00650 | FLORIDA |
| 478. RIVERA FIGUEROA, JOSE F. | URB. LOS ALMENDROS POCHO LABRADOR 1318 PONCE PR 00716 | PONCE |
| 479. RIVERA FLORES, CARLOS M. | EXT. JARDINES DE ARROYO CALLE D-C-11 ARROYO PR 00714 | ARROYO |
| 480. RIVERA GARCIA, NYDIA M. | BOX 1223 TOA BAJA PR 00951 | SANTURCE |
| 481. RIVERA GONZALEZ, RAMONITA | URB. LAGOS DE PLATA N-40 CALLE 13 LEVITTOWN, PR 00949 | SAN JUAN |
| 482. RIVERA GUZMAN, DAMARIS | URB. EL CORTIJO K-26 CALLE 13 BAYAMON PR 00956 | BAYAMON |
| 483. RIVERA HOYOS, SYNTHIA E. | HC-02 BOX 6790 ADJUNTAS, PR 00601 | ADJUNTAS |
| 484. RIVERA HUERTAS, CARMEN M. | URB. MATIENZO CINTRON CALLE TARRAGONA SAN JUAN PR 00923 | SAN JUAN |
| 485. RIVERA IRIZARRY, BLANCA I. | PO BOX 478 ADJUNTAS, PR 00601 | ADJUNTAS |
| 486. RIVERA LABOY, IVETTE E. | URB. VALLE POVIDENCIA 180 CALLE ASTROS PATILLA RP 00723 | ARROYO |
| 487. RIVERA LOPEZ, AURELIA | CALLE SOLA 977 BO TRASTALLERES SAN JUAN PR 00907 | SAN JUAN |
| 488. RIVERA MALAVE, EMILY | PO BOX 10000 SUITE 136 | CAGUAS |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| | CAYEY, PR 00737 | |
| 489. RIVERA MALDONADO, CARMEN E. | HC-01 BOX 9460<br>TOA BAJA PR 00949 | SAN JUAN |
| | | |
| 490. RIVERA MALDONADO, YAHAIRA | HC 02 BOX 7118<br>CIALES PR 00638 | MANATI |
| | | |
| 491. RIVERA MARTINEZ, GLEDA LEE | PO BOX 771<br>NAGUABO, PR 00718 | HUMACAO |
| | | |
| 492. RIVERA MERLO, MIRIAM | URB. ROYAL TOWN<br>C/ 3 Q-20<br>BAYAMON, PR 00956 | SAN JUAN |
| 493. RIVERA MORALES, EDUARDO | URB. LAS LOMAS<br>CALLE 21<br>SAN JUAN PR 00921 | GUAYNABO |
| 494. RIVERA ORTIZ, JANETTE | CALLE LUCERA 3908<br>URB. STALIGHT<br>PONCE PR 00717 | PONCE |
| 495. RIVERA PACHECO, BRENDA L. | PO BOX 20948<br>SAN JUAN PR 00928-9048 | RIO PIEDRAS |
| 496. RIVERA PACHECO, MADELINE | PO BOX 20948<br>SAN JUAN PR 00928 | SAN JUAN |
| | | |
| 497. RIVERA QUILES, IDALIA | PO BOX 4580<br>SAN SEBASTIAN PR 00685 | MAYAGUEZ |
| | | |
| 498. RIVERA REYES, ADA L. | HC 04 BOX 46311<br>CAGUAS, PR 00727 | CAGUAS |
| 499. RIVERA RIVERA, DIANA | PO BOX 1684<br>GUAYNABO PR 00970 | RIO PIEDRAS |
| 500. RIVERA RIVERA, KETSY | HC-02 BOX 6546<br>BARANQUITAS PR | BARRANQUITAS |
| 501. RIVERA RIVERA, YOLANDA | RR 5 BUZON 4902<br>BAYAMON PR 00956 | SAN JUAN |
| 502. RIVERA RIVERAS, JOSE R. | HC 73 4464<br>NANANJITO PR | RIO PIEDRAS |
| 503. RIVERA ROCHE, YUBERTSY | URB. VILLA EL ENCANTO<br>CALLE 8 H-13 J.D.<br>JUANA DIAZ, PR 00795 | PONCE |
| 504. RIVERA RODRIGUEZ, ENNIE | PO BOX 696<br>CANOVANAS, PR 00729 | SAN JUAN |
| 505. RIVERA RODRIGUEZ, HIPOLITO | URB. RIVERAS DE CUPEY<br>CALLE FLAMBOYAN, P-4<br>SAN JUAN, PR 00926 | SAN JUAN |
| 506. RIVERA RONDON, KEREN | PO BOX 6301<br>LOIZA STATION<br>SAN JUAN PR 00914 | SAN JUAN |
| 507. RIVERA ROQUE, RICARDO | CALLE EL JOSCO<br>URB. PARQUE LAS MERCEDES<br>CAGUAS, PR 00758 | CAGUAS |
| 508. RIVERA ROSADO, MIRIAM | CALLE G #26<br>BO. HATO ARRIBA<br>ARECIBO PR 00612 | ARECIBO |
| 509. RIVERA SANCHEZ, LUZ E. | PO BOX 4035<br>SUITE 150<br>ARECIBO PR 00613 | ARECIBO |
| 510. RIVERA SANCHEZ, TILSA | CALLE BERWIN #610<br>SUMMIT HILLS<br>SAN JUAN PR 00920 | GUAYNABO |
| | | |
| | | |
| 511. RIVERA TORRES, SANDRA | #33 URB. TERRALINDA ESTATES<br>TRUJILLO ALTO PR 00976 | HUMACAO |
| 512. RIVERA VALENCIA, ELSA M. | M-2 A ZAHAR ST.<br>URB. TERRAZAS DE GUAYNABO<br>GUAYNABO, PR 00699 | GUAYNABO |
| 513. RIVERA VILLARIN, MILDRED | CALLE AB-2<br>URB. QUINTAS DE MONSERRATE<br>PONCE PR 00730 | PONCE |
| 514. RIVERA ZENO, DORCAS | COLL Y TOSTE #285<br>URB. BALDRICH<br>HATO REY PR 00918 | SAN JUAN |
| 515. ROBLES ARROYO, JUANITA | PO BOX 33<br>JAYUYA, PR 00664 | JAYUYA |
| 516. ROBLES CHEVERE, MAGALY | A-3 URB. VILLA BARCELONA<br>BARCELONETA PR 00617 | MANATI |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| 517. RODRIGUEZ MIRANDA, ELVING | B-33 CALLE 8<br>URB. JARDINES DE STA. ISABEL<br>SANTA ISABEL, PR 00757 | COAMO |
| 518. RODRIGUEZ AYALA, MARYLIN DEL C. | BALDORIOTY #41 SYTE 399<br>JUNCOS PR 00777 | CAGUAS |
| 519. RODRIGUEZ CARDONA, HAYDEE | CALLE DULCE SUEÑO<br>G-59 PARQUE ECUESTRE<br>CAROLINA PR 00987 | SAN JUAN |
| 520. RODRIGUEZ CASTRO, WIDNA L. | PO BOX 9777<br>PLAZA CAROLINA ST.<br>CAROLINA, PR 00988 | RIO PIEDRAS |
| 521. RODRIGUEZ COLLAZO, FRANK A. | CALLE SAN JOAQUIN 6436<br>STA. TERESITA<br>PONCE PR 00730 | PONCE |
| 522. RODRÍGUEZ DIAZ, CARMEN G. | CALLE 44 BLOQ. 2 #36<br>ROYAL TOWN<br>BAYAMON PR 00956 | GUAYNABO |
| 523. RODRIGUEZ GARCIA, MARIA L. | C COLON BB-31<br>VAN SCOY<br>BAYAMON PR 00757 | RIO PIEDRAS |
| 524. RODRIGUEZ HERNANDEZ, LUIS S. | PO BOX 236<br>OROCOVIS, PR 00720 | OROCOVIS |
| 525. RODRIGUEZ IRIZARRY, JUAN | HC 02 BOX 217777<br>MAYAGUEZ PR 00680 | MAYAGUEZ |
| 526. RODRIGUEZ LOPEZ, YESSICA | 397 ALMERIA APT. 501<br>SAN JUAN PR 00923 | SAN JUAN |
| 527. RODRIGUEZ MEDINA, ANIBAL | ESTANCIA DEL RIO GIRASOL 2164<br>SABANA GRANDE PR 00637 | MAYAGUEZ |
| 528. RODRIGUEZ MELENDEZ, ELBA | COND. LOS NARANJALES<br>APTO. #203<br>CAROLINA PR 00985 | CAROLINA |
| 529. RODRIGUEZ MESA, MELISSA | PMB 124 AVE. TITO CASTRO STO. 102<br>PONCE PR 00716 | PONCE |
| 530. RODRIGUEZ MORI, WALTER | PO BOX 178<br>MOCA PR 00676 | AGUADILLA |
| 531. RODRIGUEZ MUÑIZ, MARGARITA | URB. EL MADRIGAL<br>CALLE 23 S-18<br>PONCE PR 00731 | PONCE |
| 532. RODRIGUEZ MUÑOZ, ADA M. | URB. EL ARRENDADO B-9<br>BUZON 126<br>SABANA GRANDE PR 00637 | MAYAGUEZ |
| 533. RODRÍGUEZ NEGRON, JANICE | CALLE RIO HERRERA SUR<br>AD=28<br>RIO HONDO 2<br>BAYAMON PR 000961 | TOA BAJA |
| 534. RODRIGUEZ NEGRON, VIRGEN | ALTURAS DE VILLABA<br>CALLE MANUEL SANTANA<br>102<br>VILLALBA PR 00766 | COAMO |
| 535. RODRIGUEZ PALMER, NORMA | 120 ESTANCIAS DEL LAGO<br>CAGUAS, PR 00725 | GUAYNABO |
| 536. RODRIGUEZ PEREZ, CARMELO | PISOS REALES 7059<br>VEGA ALTA, PR 00693 | VEGA ALTA |
| 537. RODRIGUEZ REYES, ERIC M. | HC 70 BOX 30819<br>SAN LORENZO RP 00754 | CAGUAS |
| 538. RODRIGUEZ RIVERA, LOURDES | PARCELAS AMADEO<br>CALLE B-1 #21<br>VEGA BAJA PR 00693 | GUAYNABO |
| 539. RODRIGUEZ ROBLES, ISRAEL | URB. VILLA PRADES<br>CALLE ARISTIDES CHAJER #619<br>RIO PIEDRAS PR 00924 | SAN JUAN |
| 540. RODRIGUEZ SANCHEZ, RAMONA H. | CALLE 7 F-18<br>URB. BELLA VISTA<br>BAYAMON, PR 00957 | SAN JUAN |
| 541. RODRIGUEZ VEGA, PROVIDENCIA | C/ 35 AF-12-A<br>JARDINES DE COUNTRY CLUB<br>CAROLINA PR 00983 | CAROLINA |
| 542. ROHENA DIAZ, HECTOR L. | HC 03 BOX 9259<br>GURABO PR 00778 | CAGUAS |
| 543. ROIG ALICEA, NORMA I | CALLE 4 F 8-A<br>JARDINES DE SAN LOREZO<br>SAN LORENZO PR 00774 | RIO PIEDRAS |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| | | |
| 544. ROLON ARROYO, JOSE C. | C/ 12 R-26 RIO GRANDE STATE<br>RIO GRANDE, PR 00745 | RIO PIEDRAS |
| 545. ROLON MARCANO, LILLIAM I. | CALLE 7 BLOQ. 27 #24<br>VILLA CAROLINA<br>CAROLINA PR 00985 | GUAYNABO |
| 546. ROMAN AGUILAR, MARITZA | HC 03 BUZ. 8561<br>LARES, PR 00669 | ARECIBO |
| 547. ROMAN DAVILA, ODETTE | HC 71 BOX 16252<br>BAYAMON PR 00956 | BAYAMON |
| 548. ROMAN ECHEVARIA, PABLO A. | JARDINES CARIBE<br>CALLE 15 209<br>PONCE PR 00728 | PONCE |
| 549. ROMAN MARTINEZ, GLADYS | HC 01 BOX 4475<br>BAJADERO, PR 00616 | BARCELONETA |
| 550. ROMAN ORTIZ, MARITZA | COOD. JARDINES DE VALENCIA<br>APT. 1114<br>RIO PIEDRAS, PR | RIO PIEDRAS |
| 551. ROMAN RODRIGUEZ, MARGARITA | PO BOX 912<br>TRUJILLO ALTO PR 00977 | SAN JUAN |
| 552. ROMERO BONILLA, MANUEL | HC-01 BOX 3278<br>VILLALBA PR 00766 | PONCE |
| | | |
| | | |
| 553. ROMERO CASTRO, IVELISSE | PO BXO 1182<br>RIO GRANDE PR 00745 | SAN JUAN |
| 554. ROMERO MEDINA, ROSALIA | BO. GUAVATE 21808<br>SECTOR MALUA<br>CAYEY PR 00736 | CAGUAS |
| 555. RONDON PAGAN, JANNETTE | CALLE 6 U-7<br>URB. BELLOMONTE<br>GUAYNABO PR 00969 | RIO PIEDRAS |
| | | |
| 556. ROSA BULTRON, CARMELO | C-10 C-84<br>URB. VILLA VERDE<br>BAYAMON PR 00956 | SAN JUAN |
| | | |
| | | |
| | | |
| 557. ROSADO CORCHADO, JESSICA | PO BOX 1210<br>ISABELA PR 00662 | AGUADILLA |
| 558. ROSADO FILOMENO, GRISELLE Y. | PARC. HILL BROTHERS #71 C/17<br>SAN JUAN PR 00924 | SAN JUAN |
| 559. ROSADO MARTINEZ, ADALYS | PO BOX 8563<br>FERNANDEZ JUNCOS STA.<br>SAN JUAN PR 00910 | RIO PIEDRAS |
| 560. ROSADO MARTINEZ, MARILUZ | HC 15 BOX 16055<br>HUMACAO PR 00791 | HUMACAO |
| 561. ROSADO QUILES, CARMEN M. | 1356 CALLE FELICIDAD<br>ARENALES ALTOS<br>ISABELA PR 00662 | AGUADILLA |
| 562. ROSADO REYES, RAUL A. | CALLE LEDRU #811 2DA EXT.<br>COUNTRY CLUB<br>SAN JUAN, PR 00924 | SAN JUAN |
| 563. ROSADO RODRIGUEZ, NATIVIDAD | 219 CALLE ROSARIO APT. 203<br>SAN JUAN PR 00912 | SAN JUAN |
| 564. ROSADO ROSARIO, MILDRED | CALLE 7 #111 HILL BROTHERS<br>SAN JUAN PR 00924 | RIO PIEDRAS |
| 565. ROSADRIO GALLOZA, ADA N. | HC-03 BOX 30530<br>AGUADA PR 00602 | AGUADILLA |
| 566. ROSARIO CASTRO, DALICE | TOPACIO #43<br>VILLA BLANCA<br>CAGUAS, PR 00725 | GUAYNABO |
| 567. ROSARIO HUERTAS, CARMEN | HC 08 BOX 39108<br>CAGUAS, PR 00725 | CAGUAS |
| 568. ROSARIO RODRIGUEZ, CARMEN M. | HC- 4 BOX 8822<br>AGUAS BUENAS PR 00703 | RIO PIEDRAS |
| 569. ROSARIO ROSA, LILLIAM | CALLE SIEPA #1339<br>CAPARACE TERRACE<br>SAN JUAN PR 00920 | SAN JUAN |
| 570. ROSARIO TORRES, OLGA N. | PO BOX 371113<br>CAYEY, PR 737 | CAGUAS |
| | | |
| 571. RUIZ COLLAZO, AURORA | COOP. LOS ROBLES<br>APT. 906-A<br>SAN JUAN PR 00927 | SAN JUAN |
| 572. RUIZ DE BARRIOS, MARIA A. | PO BOX 911 | VEGA BAJA |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| | VEGA BAJA PR 00694 | |
| 573. RUIZ LOPEZ, JESSICA | HC 06 BOX 13323<br>HATILLO PR 00658 | ARECIBO |
| 574. RUIZ REYES, MILDRED | URB. SANTA JUAN II F-11<br>CALLE 3<br>CAGUAS, PR 00725 | CAGUAS |
| 575. RUIZ RIVERA, WETSY J. | VALLE HERMOSO VIOLETA SC-2<br>HORMIGUEROS, PR 00660 | MAYAGUEZ |
| 576. RUIZ RUIZ, EMILIA | HC-03 BOX 1500<br>JUANA DIAZ, PR | PONCE |
| 577. SALGADO CINTRON, LUIS A. | BO. OLIMPO CALLE B-453<br>GUAYAMA, PR 00784 | ARROYO |
| 578. SALTAR ARROYO, YAMIL | CALLE DEL PILAR #582<br>BUENA VISTA<br>SAN JUAN PR 00915 | SAN JUAN |
| 579. SANCHEAZ MATEO, JOSE L. | EDIF. 37 APTO. 835<br>PROY. 538 RES. LAS MARGARITAS<br>SAN JUAN PR 00915 | SAN JUAN |
| 580. SANCHEZ ARROYO, JUAN F. | HC-413820<br>VOLADORAS<br>MOCA, PR 00676 | AGUADILLA |
| 581. SANCHEZ CRUZ, ALICEL | COND. IRLANDAS APT. 422<br>BAYAMON PR 00956 | GUAYNABO |
| | | |
| 582. SANCHEZ ISAAC, ZORAIDA | FLORAL PARK<br>CALLE CUBA #510<br>SAN JUAN PR 00917 | HATO REY |
| 583. SANCHEZ MATEO, JOSE L. | RES. LAS MARGARITAS<br>EDIF. 37 APT. 835<br>SAN JUAN PR 00915 | SAN JUAN |
| 584. SANCHEZ MENDEZ, EFRAIN | 27 ORIENTE<br>BARRIO SALUD<br>MAYAGUEZ PR 00680 | MAYAGUEZ |
| 585. SANCHEZ PRADO, JULIO C. | URB. VILLAS DE CASTRO<br>CALLE 600 H JJ-29<br>CAGUAS, PR 00725 | CAGUAS |
| 586. SANCHEZ TORRES, WARTER R. | VILLA CARMEN<br>CALLE NAGUABO<br>CAGUAS, PR 00725 | SAN JUAN |
| 587. SANCHEZ TORRES, YARITZA M. | CALLE 403 BLOQ. 138 #2<br>VILLA CAROLINA<br>CAROLINA PR 00985 | SAN JUAN |
| 588. SANCHEZ VAZQUEZ, ANA I. | CALLE 24 AB-12<br>TOA ALTA HIGHTS<br>TOA ALTA PR 00953 | BAYAMON |
| 589. SANCHEZ VEGA, JOSE | APARTADO 1073<br>BARRANQUITAS PR 00794 | AIBONITO |
| | | |
| 590. SANTA PEREZ, TERESITA | PO BOX 2493<br>BAYAMON PR 0960 | TOA BAJA |
| 591. SANTANA ALAMO, MARIBEL | PO BOX 1567<br>DORADO, PR 00646 | VEGA ALTA |
| 592. SANTANA BATISTA, ADA E. | 119 B. PAJAROS<br>BO. HATO TEJAS<br>BAYAMON, PR 00959 | HATO REY |
| 593. SANTANA DIAZ, MARILUZ | CALLE CONCEPCION #24<br>PDA. 20<br>SAN JUAN PR 00909 | SAN JUAN |
| | | |
| 594. SANTANA OLAN, JOSE A. | PO BOX 2121<br>MAYAGUEZ, PR 00681 | MAYAGUEZ |
| 595. SANTANA PADILLA, LYDIA E. | HC 4 BOX 11721<br>RIO GRANDE, PR 00745 | SAN JUAN |
| 596. SANTANA REQUENA, GERTI M. | URB. JUAN MORELL CAMPOS #2<br>CALLE VICTORIA<br>PONCE PR 00730 | PONCE |
| 597. SANTIAGO ALVARADO, CRUCELYN | HC 01 BOX 3890<br>VILLALBA, PR 00766 | VILLALBA |
| 598. SANTIAGO CARLO, JESSICA | CALLE ALGARROBO 1-A<br>BO. SUSUA BAJA<br>SABANA GRANDE, PR 00637 | MAYAGUEZ |
| 599. SANTIAGO COCHRAN, DIANA R. | APARTADO 481<br>ARROYO, PR 00714 | ARROYO |
| 600. SANTIAGO DE JESUS, ANA M. | URB. VILLA ALBA A-9<br>VILLALBA, PR 00766 | VILLALBA |
| 601. SANTIAGO ESPADA, LUISA | PO BOX 292<br>SANTA ISABEL, PR 00757 | COAMO |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| 602. SANTIAGO FLORES, JOVILIANO | ALTURAS DE VILLALBA C/ MANUEL SANTANA 102 VILLALBA PR 00766 | PONCE |
| 603. SANTIAGO GONZALEZ, EDGARDO | CALLE 73 C BLQ. 115 A #30 VILLA CAROLINA CAROLINA, PR 00985 | SAN JUAN |
| 604. SANTIAGO LUZUMARIS, CARMEN D. | 1109 GONZALEZ APTO. 3 SANTA RITA, SAN JUAN PR 00925 | SAN JUAN |
| | | |
| 605. SANTIAGO MEDINA, SONIA | C/ CAMARERO AA-5 URB. PARQUE ECUESTRE CAROLINA PR 00987 | SAN JUAN |
| 606. SANTIAGO MONTES, MIGUEL A. | HC 06 BOX 2273 PONCE PR 00 | PONCE |
| | | |
| 607. SANTIAGO RAMIREZ, CYNTHIA | STA. JUANITA 3RA. SECC. CALLE 24 AU-14 BAYAMON PR 00956 | BAYAMON |
| | | |
| 608. SANTIAGO RIVERA, RUBEN | PASEO ARMIÑO 2527 2DA. SECC. LEVITOWN TOA BAJA PR 00948 | BAYAMON |
| 609. SANTIAGO RODRIGUEZ, HILDELISA | CALLE 12 #1069 VILLA NEVAREZ SAN JUAN PR 00927 | RIO PIEDRAS |
| 610. SANTIAGO RUBERO, MARTA D. | COND. IRLANDA APT. 531 AVE. IRLANDA BAYAMON PR 00956 | BAYAMON |
| 611. SANTIAGO SANTIAGO, ADA E. | PO BOX 565 OROCOVIS, PR 00720 | OROCOVIS |
| 612. SANTIAGO SOTOMAYOR, RITA DEL C. | PO BOX 1521 UTUADO PR 00614 | ARECIBO |
| 613. SANTIAGO TORRES, FRANCISCO | C/11 SO 839 CAPARRA TERRACE SAN JUAN PR 00921 | SAN JUAN |
| 614. SANTIAGO VILLANUEVA, MARISOL | HC-01 BOX 4043 SABANA HOYOS PR 00688 | ARECIBO |
| 615. SANTOS AMAROS, ANA L. | URB. SAN PEDRO CALLE B-D-9 MAUNBO PR | YABUCOA |
| 616. SANTOS CINTRON, CARLOS | PO BOX 621 MOROVIS PR 00687 | BAYAMON |
| | | |
| 617. SANTOS RIVERA, ISABEL | HC-03 BOX 7995 BARRANQUITAS, PR 00794 | BAYAMON |
| | | |
| 618. SANTOS ROSADO, AWILDA | PO BOX 9712 CAGUAS, PR 00726 | GUAYNABO |
| 619. SANTOS VAZQUEZ, NEREIDA | PO BOX 682 BARANQUITAS PR 00794 | BARRANQUITAS |
| 620. SANTOS VAZQUEZ, VILMA E. | #41 C/ LUIS MUÑOZ RIVERA COMERIO PR 00782 | BAYAMON |
| 621. SEDA FONROODNA, YAMILETT. | APARTADO 795 SABANA GRANDE, PR 00637 | SABANA GRANDE |
| 622. SEPULVEDA COLON, LOURDES | CEPRES A-6 URB. FLABOYAN MAYAGUEZ, PR 00680 | MAYAGUEZ |
| 623. SEPULVEDA ORTEGA, JUDITH | HC 02 BOX 44270 VEGA BAJA PR 00693 | ARECIBO |
| 624. SEPULVEDA RAMOS, WILLIAM | PO BOX 1063 HORMIGUEROS, PR 00660 | MAYAGUEZ |
| 625. SEPULVEDA RIOS, JOSE M. | 10 CALLE JASMIN PARC. IMBERY BARCELOTA BARCELOTE, PR 00617 | ARECIBO |
| 626. SERGES MARTINEZ, CARMEN E. | BDA. MARIN HC 1 BOX 4327 ARROYO PR | ARROYO |
| 627. SERRANO CARRION, MADELINE | PO BOX 582 DORADO, PR 00646 | TOA BAJA |
| | | |
| 628. SERRANO QUIÑONES, MANUEL | URB. SANTA JUANA II F-11 CALLE 3 CAGUAS PR | CAGUAS |
| 629. SIERRA RAMIREZ, IVETTE M. | COND. JARDINES DE SAN IGNACIO AP. 806-B SAN JUAN PR 00927 | SAN JUAN |
| | | |
| | | |
| | | |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| 630. SOSA RAMIREZ, DIANARYS | APARTADO 183 CAROLINA PR 00986 | GUAYNABO |
| 631. SOTO GONZALEZ, OMAR | DD-6 CALLE ALGO GARZES LEVITTOWN, TOA BAJA PR | RIO PIEDRAS |
| 632. SOTO MEJIAS, JACQUELINE | URB. ESTANCIAS DE CEIBA CALLE ALMENDRA HATILLO, PR 00659 | ARECIBO |
| 633. SOTO RIVERA, ZAIDA L. | PO BOX 876 LUQUILLO PR 00773 | CAROLINA |
| 634. TEXIDOR MANGUAL, NILSA M. | HC 5 BOX 6204 JUANA DIAZ, PR 00795-9724 | VILLALBA |
| 635. TIRADO LOPEZ, LOURDES M. | PO BOX 964 ENSEÑADA, PR 00647- | MAYAGUEZ |
| 636. TIRADO SILVA, MARIBEL | PO BOX 50 PUNTA SANTIAGO PR 00741 | HUMACAO |
| 637. TIRADO TORRES, JULIA M. | URB. SANTIAGO IGLESIAS 1722 RODRIGUEZ VERA, SAN JUAN PR 00921 | SAN JUAN |
| 638. TORRES COLONDRES, SANDRA L. | CA. 6# 94 URB. ESPERANZA PONCE PR 00716 | PONCE |
| 639. TORRES FLORES, LUZ C. | HC-11 BOX 48117 CAGUAS, PR 00725 | CAGUAS |
| 640. TORRES GARCIA, FERNANDO | URB. VILLA DEL CARMEN CALLE TURNN #2452 PONCE PR 00711 | PONCE |
| 641. TORRES OLMEDA, CARMEN M. | 1419 CALLE GUANABANO URB. LOS CAOBOS, PR 00716 | PONCE |
| 642. TORRES ORTIZ, JOSE A. | HC-7 BOX 98519 ARECIBO, PR 00612 | ARECIBO |
| 643. TORRES ORTIZ, NORMA I. | C-10 C-84 VILLA VERDE BAYAMON, PR 00959 | SAN JUAN |
| 644. TORRES PLAZA, ANGELA | CALLE ZOIDA #909 URB. COUNTRY CLUB SAN JUAN PR 00924 | SAN JUAN |
| 645. TORRES QUESADA, DORIS M. | HC-04 BOX 8900 AGUAS BUENAS PR 00703 | CAGUAS |
| 646. TORRES QUIÑONES, ELIZABETH | CALLE 3 F #4 URB. TOA LINDA TOA ALTA PR 00953 | MANATI |
| 647. TORRES RAMIREZ, GERARDO | CALLE 6 A-5 URB. SANTA ANA VEGA ALTA PR 00692 | MANATI |
| 648. TORRES RIVERA, ANA DAISY | COND. PLAZA ANTILLANA APTO. 3102 SAN JUAN PR 00918 | GUAYNABO |
| 649. TORRES ROBLES, WILMA M. | PO BOX 727 OROCOVIS, PR 00720 | ARECIBO |
| 650. TORRES RODRIGUEZ, CARMEN M. | PO BOX 4079 BAYAMON PR 00958 | BAYAMON |
| 651. TORRES RODRIGUEZ, JUAN E. | URB. SAN ANTONIO 2554 CALLE DAMASCO PONCE PR 00728 | PONCE |
| 652. TORRES SANTANA, LUIS A. | URB. VALLE HERMOSO ABAJO CALLE VIOLETA SC. 2 HORMIGUEROS, PR 00660 | MAYAGUEZ |
| 653. TORRES TORRES, CARMEN N. | PO BOX 89 VILLALBA, PR 00766 | PONCE |
| 654. TOUCET BAEZ, MARISEL | ALTURAS DE PEÑUELAS II 4-7 CALLE PEÑUELAS PR | PONCE |
| 655. TRINTA CORREA, AWILDA | PO BOX 1919 CAGUAS, PR 00726 | CAGUAS |
| 656. TROCHE FLORES, HECTOR | CALLE 1 LAUREL E-50 VILLA TURABO CAGUAS, PR 00725 | SAN JUAN |
| 657. UREÑA ALMONTE, ARILERDA | CALLE 38 BLOQ. 41 #3 URB. VILLA CAROLINA CAROLINA PR | SAN JUAN |
| 658. VALDIESO ORTIZ, MILAGROS | PO BOX 371034 CAYEY, PR 00737 | RIO PIEDRAS |
| 659. VALDIVIESO ORTIZ, GUILLERMINA | PO BOX 371872 CARR. #171 KM. 7 HM 3 CAYEY PR | SAN JUAN |
| 660. VALE BELTRAN, OMAYRA | HC-03 BOX 30953 AGUADA PR 00602 | MAYAGUEZ |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| 661. VALENTIN KUILAN, ZULMA E. | URB. SANTA CLARA C/ 2N 2 W-4 GUAYNABO PR 00969 | CAGUAS |
| 662. VALENTIN VEGA, ABRAHAN A. | PO BOX 2151 AÑASCAO, PR 00610 | MAYAGUEZ |
| | | |
| 663. VALLE CUEVAS, BETHZABEL | PARC. MORA GUERRERO BZN. 60 ISABELA PR 00662 | ARECIBO |
| | | |
| | | |
| 664. VARGAS IRIZARRY, CARMEN I. | PARCELAS SABANAETA CALLE 25 DE JULIO #138 PONCE PR 00716 | PONCE |
| 665. VARGAS RIVERA, MINERVA | NATOMAS VILLAGE APART. 3200 TRUXEL ROAD APT. 410 SACRAMENTO CA 95833 | SAN JUAN |
| 666. VARGAS ROMAN, EMILIA | DUTN. BILLS DRTRNS #36 SANTA ISABEL, PR 00757 | COAMO |
| 667. VARGAS VARGAS, EDGAR | HC-01 BOX 7460 LAJAS, PR 00667 | MAYAGUEZ |
| 668. VAZQUEZ COLON, VICTOR R. | PO BOX 53 CAYEY, PR 00737 | CAGUAS |
| 669. VAZQUEZ DE JESUS, ÁNGEL L. | PO BOX 8912 CAGUAS, PR 00726 | CAGUAS |
| 670. VAZQUEZ DE JESUS, YADIRA M. | HC-01 BOX 2401 NIRIVUS OR 00687 | MANATI |
| 671. VAZQUEZ FLORES, CARMEN | WEBB #552 BO. OBRERO SAN JUANPR 00915 | SANTURCE |
| 672. VAZQUEZ HERNANDEZ, ZAIDA M. | HC BOX 17370 ARECIBO PR 00612 | ARECIBO |
| 673. VAZQUEZ LEBRON, CARLOS H. | PO BOX 891 SAN GERMAN PR | MAYAGUEZ |
| 674. VAZQUEZ MELENDEZ, RUBEN | C/249 HT-2 URB. COUNTRY CLUB CAROLINA PR 00982 | RIO PIEDRAS |
| 675. VAZQUEZ PEÑA, FELIX | APARTADO #3105 JUNCOS PR 00777 | SAN LORENZO |
| | | |
| | | |
| 676. VEGA LOPEZ, YOLANDA | CALLE 4 4 q-6 URB. VILLA DEL REY CAGUAS, PR 00727 | CAGUAS |
| 677. VEGA MEDINA, JACKELINE | HC 08 84354 BO. GUAJATACA SAN SEBASTIAN PR 00685 | AGUADILLA |
| 678. VEGA RIVERA, MARTA | SAN FELIPE #10 PONCE PR 00731 | PONCE |
| 679. VEGA RIVERA, SANDRA A. | HC-02 BZN. 39616 CABO ROJO PR 00623 | MAYAGUEZ |
| 680. VEGA SIERRA, MARIBEL | HC-03 BZN. 12645 CAMUY PR 00627 | ARECIBO |
| 681. VELAZQUEZ FIGUEROA, EVELYN | CALLE MIOSOTIS 3-O-38 LOMAS VERDES BAYAMON PR 00956 | SAN JUAN |
| 682. VELÁZQUEZ JIMENEZ, CARMEN | CALLE 46 3-E #1187 REPARTO METROPOLITANO SAN JUAN PR 00921 | SAN JUAN |
| | | |
| | | |
| 683. VELEZ ALICEA, NANCY | HC 01 BOX 5578 GURABO PR 00778 | CAGUAS |
| 684. VELEZ BERRIOS, JOSEFINA | #6 A-6 CALLE 46 URB. BONNEVILLE MANOR CAGUAS, PR 00925 | SAN JUAN |
| 685. VELEZ CARDONA, YOLANDA | PMB 1525243 CALLE PARIS HATO REY PR 00917 | SAN JUAN |
| 686. VELEZ FERNANDEZ, JUDY | APARTADO 140 CIDRA, PR 00739 | CAGIAS |
| 687. VELEZ LLITERAS, BRENDA I. | PO BOX 857 BAYAMON PR 00622 | MAYAGUEZ |
| 688. VELEZ MENDOZA, DEYANIRA E. | HC-01 BOX 4591 JUANA DIAZ, PR 00795-9706 | PONCE |
| | | |
| 689. VELEZ YEPES, ELSIE | 1405 SAN IGNACIO ALTAMESA RIO PIEDRAS PR 00921 | RIO PIEDRAS |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| 690. VILLAFAÑE GONZALEZ, MINERVA | URB. EL ALAMO E-31 GUADALUPE GUAYNABO PR 00969 | SAN JUAN |
| | | |
| 691. VILLANUEVA APONTE, MARIA H. | HC 01 BOX 8480 GURABO PR 00778 | RIO PIEDRAS |
| 692. VIRELLA FERNANDEZ, CARMEN M. | G.P.O BOX 8170 FERNANDEZ JUNCOS ST. SAN JUAN PR 00910 | SAN JUAN |
| 693. WALKER DEL VALLE, ELIZABETH | URB. HERMANAS DAVILA CALLE #2 CASA #222 BAYAMON PR 00959 | RIO PIEDRAS |
| 694. ZAYAS ALVAREZ, CARMEN L. | CALLE 3 #85-A STA. ISIDRA 2 FAJARDO PR | |
| 695. ZAYAS OQUENDO, HECTOR M. | HC 20 BOX 26360 SAN LORENZO, PR 00754 | CAGUAS |
| 696. ZAYAS VAZQUEZ, JUANITA | PO BOX 5921 CAGUAS, PR 00726 | CAGUAS |

Juvenile Administration Institution

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| | | |
| | | |
| 2. AGUAYO PEREZ, ALBA M. | C/ 75 BLQ. 108 #52 VILLA CAROLINA CAROLINA PR 00985 | SAN JUAN |
| 3. AGUILAR CALL, ASTRID Y. | PO BOX 51560 LEVITTOWN STA. TOA BAJA PR 00950 | BAYAMON |
| | | |
| 4. ALICEA FERRERIS, CARLOS M. | PO BOX 2311 MAYAGUEZ, PR 00681 | MAYAGUEZ |
| 5. ALICEA VAZQUEZ, WANDA | APT. 1301 TOA ALTA PR 00959 | GUAYNABO |
| 6. ALVAREZ BURGOS, EDGARDO L. | CALLE 2C Q-696 URB. SAN JOSE SEVERO QUIÑONES CAROLINA PR 00985 | HATO REY |
| 7. APONTE CAJIGAS, JULIA E. | COND. LA GIRALDA COLOMES APTO. 3-B SANTURCE PR 00907 | HATO REY |
| | | |
| 8. BAEZ LAMPON, CARMELO | RR-3 BOX 10259 TOA ALTA PR 00953 | GUAYNABO |
| | | |
| 9. BARRIOS PEREZ, SHEILA | 102 COND. ANDALUCIA APTO. 503 CAROLINA PR 00987 | HATO REY |
| 10. BARROS ESTRADA, EDITH | CALLE A #17 URB. VILLA ARRIETA BAYAMON PR 00957 | GUAYNABO |
| 11. BERRIOS RODRIGUEZ, BRENDA E. | PO BOX 9300327 SAN JUAN PR 00928 | SAN JUAN |
| 12. BOU MALDONADO, RAFAEL | BOX 684 COROZAL, PR 00780 | SAN JUAN |
| 13. BURGOS OLMO, ISMAEL | COND. DE DIEGO #575 APT. 511 SAN JUAN PR 00924 | SAN JUAN |
| | | |
| | | |
| 14. CANALES ORTEGA, YOLANDA | PO BOX 303 RIO GRANDE, PR 745 | HATO REY |
| 15. CARABALLO ALLEN, MANUEL | CALLE RICON 453 SABANA LLANA PR 00928 | GUAYNABO |
| 16. CARRERA ORTIZ, MARIBEL | COND. SIERRA ALTA APTO. D0301 CAIMITO ALTO SAN JUAN PR 00926 | HATO REY |
| 17. CEPDA GONZALEZ, RAUL R. | URB. MILAFLORES C/32 BLOQUE 26 #4 BAYAMON, PR 00956 | GUAYNABO |
| | | |
| 18. COLON RAMOS, ARACELIS | CALLE 17 S-11 URB. LAS COLINAS TOA BAJA, PR 00949 | HATO REY |
| 19. COLON VELAZQUEZ, MARIBEL | COND. SANTA MARIA II APT. 501 SAN JUAN PR 00924 | HATO REY |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| 20. COTTO ALICEA, MINERVA | CALLE 15 AF 35 VALENCIA BAYAMON, PR 00959 | GUAYNABO |
| 21. CRISPIN RAMIREZ, LESBIA M. | ESTANCIAS CERRO GORDO J-37 CALLE 11 BAYAMON PR 00957 | HATO REY |
| 22. CRUZ ANDINO, IRIS D. | PO BOX 1413 DORADO PR 00646 | GUAYNABO |
| 23. CRUZ RESTO, RAFAEL | HC 71 BOX 2151 NARANJITO PR 00719 | HATO REY |
| | | |
| | | |
| 24. CUBELO ARCE, PATRICIA | SECTOR PABON 61 CALLE PEDRO PABON MOROVIS PR 00687 | SAN JUAN |
| 25. DE JESUS MONTALVO, EVELYN | CALLE 3 #537 SAINST JUST TOA ALTA PR 00928 | HATO REY |
| 26. DE JESUS VAZQUEZ, MARIA M. | PO BOX 466 CALEL JOSE C. BARBOSA #16 SALINAS PR 00751 | SALINAS |
| 27. DE LEON EXPOSITO, PURA M. | URB. MUNOZ RIVRRA CALLE ALBORADA #6 GUAYNABO PR | GUAYNABO |
| 28. DIAZ RAMOS, GABRIEL | RR #7 BOX 7189 SAN JUAN PR 00926 | GUAYNABO |
| | | |
| | | |
| 29. FIGUEROA MARRERO, OSCAR A. | VIA 38 4 US 12 VILLA FONTANA CAROLINA PR 00983 | CAROLINA |
| 30. FIGUEROA RIVERA, JOSE L. | C/2 H-21 URB. VILLA NUEVA CAGUAS, PR 00727 | GUAYNABO |
| 31. FIGUEROA SOLIS, MARTHA | COND. PUERTA DEL SOL APT. 209 SAN JUAN PR 00926 | SAN JUAN |
| | | |
| 32. GARCIA SANTIAGO, IRAIDA | HC-05 BOX 7331 GUAYNABO PR 00971 | HATO REY |
| | | |
| | | |
| | | |
| 33. GONZALEZ RIVERA, LIZBETH | URB. JARDINES DE TRUJILLO CALLE 3-C 14 TRUJILLO ALTO PR 00976 | HATO REY |
| 34. GONZALEZ RIVERA, RAFAEL | CALLE 4 J-2 SIERRA LINDA BAYAMON PR 00957 | BAYAMON |
| 35. GONZALEZ TOLEDO, BRENDA L | COND. EL ATLANTICO APTO. 1210 LEVITTOWN PR 00949 | GUAYNABO |
| 36. GONZALEZ TORRES, ELIU | CALLE 9 G-19 URB. CASTELLANA GARDENS CAROLINA PR 00983 | HATO REY |
| 37. HERNANDEZ COLON, JOSE R. | URB. EDUARDO J. SALDAÑA C/RODRIGUEZ EMA D-3 CAROLINA PR 00983 | HATO REY |
| 38. HERNANDEZ JIMENEZ, OTILIO | APT. 1330 AGUADA, PR 00602 | 'MAYAGUEZ |
| | | |
| 39. HERNANDEZ VARGAS, CARMEN | ORDAÑA 431 URB. VILLA CADIZ HATO REY PR 00923 | SAN JUAN |
| 40. JIMENEZ FALERO, YOLANDA E. | URB. SANTA JUANITA CALLE 39 TT 20 BAYAMON, PR 00956 | GUAYNABO |
| 41. JIMENEZ PEREZ, HARRY | BOX 1174 SABANA SECA TOA BAJA PR 00952 | SAN JUAN |
| | | |
| 42. LOZADA CANDELARIO, RICARDO | RR #2 BOX 7721 SAN JUAN PR 00926 | GUAYNABO |
| | | |
| 43. MALDONADO URBINA, MARIBEL | PO BOX 2872 GUAYNABO, PR 00970 | HATO REY |
| 44. MARIANI ORTEGA, EPIFANIO | PO BOX 946 YAUCO, PR 00698 | GUAYNABO |
| | | |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| 45. MARRERO PEREZ, SALLY | RR-310259 TOA ALTA PR 00953 | HATA REY |
| 46. MARRERO SANCHEZ, LAUDELINA | 5747 CALLE GARAGE ORTIZ SABANA SECA, PR | HATO REY |
| 47. MARTINEZ VALENTIN, IVELISSE A. | CALLE 2 #1244 URB. MONTE CARLO SAN JUAN PR 00924 | SAN JUAN |
| | | |
| | | |
| 48. MERCADO GARCIA, CARMEN I | OLOT #434 URB. OCEAN PARK SAN JUAN PR 00923 | SAN JUAN |
| 49. MONGE GONZALEZ, MIRIAM | COND. PUERTA DEL SOL C/ JUNIN #75 APT. #1906 SAN JUAN PR 00926 | SAN JUAN |
| | | |
| 50. MORALES CRUZ, JUAN C. | EDF. 20 APT. 145' RES. LAS DALIAS SAN JUAN PR 00924 | HATO REY |
| | | |
| 51. NEGRON CARTAGENA, CARMEN | PASEO ADONES K2781 2DA SECC LEVITTOWN, PR 00950 | HATO REY |
| | | |
| 52. NEGRON MATOS, CARMEN A. | CH-74 BOX 5165 NARANJITO, PR 00719-7471 | SAN JUAN |
| | | |
| | | |
| 53. OCASIO ORTIZ, ANA HILDA | CONDOMINIO INTERAMERICANA GARDENS EDIF B-17 APT. 3-B TRUJILLO ALTO, PR 00976 | GUAYNABO |
| 54. ORTIZ COTTO, AMERICA | C/JORDANIA FINAL #6 URB. SANTA JUANITA BAYAMON, PR 00956 | GUAYNABO |
| 55. ORTIZ GUADALUPE, SALLY | URB. VILLA GRANADA 974 ALAMEDA SAN JUAN, 00923 | SAN JUAN |
| 56. ORTIZ LOZADA, BEATRIZ | PO BOX 1424 GUAYNABO, PR 00970 | SAN JUAN |
| 57. ORTIZ TORRES, SONIA N. | C/ PASCUA #4C-14 LOMAS VERDES BAYAMON, PR 00956 | HATO REY |
| | | |
| 58. OYOLA PADILLA, IDALIA | URB. SANTA JUANITA C/ ALAMEDA B-7 BAYAMON, PR 00956 | HATO REY |
| | | |
| | | |
| 59. PADOVANI ZAMBRANA, ELSIE E. | URB. VILLA RICA CALLE EDMEE AD-8 BAYAMON PR, 00959 | GUAYNABO |
| 60. PAGAN SOTO, NELIDA | C/ GARRION #3 JARDINES DE BAYAMONTE BAYAMON PR 00956 | GUAYNABO |
| 61. QUIÑONES DIAZ, WILFREDO | EXT. SALAZAR CALLE ZAGAZ 2027 PONCE PR 00717 | PONCE |
| 62. RAMIREZ ARROYO, ANA H. | CALLE SAN BARTOLOME D-22 URB. NOTRE DAME CAGUAS, PR 00725 | HATO REY |
| 63. RAMIREZ ORONCH, REYFCO | PMB 249 AVE. 39 UU-1 SANTA JUANITA BAYAMON PR 00956 | HATO REY |
| 64. RAMOS MARRERO, PAULA | APT. 9218 TOA BAJA PR 00949 | GUAYNABO |
| 65. RIVERA BELTRAN, MYRIAM L. | URN. BARULIO DUEÑO CALLE 4 J-22 BAYAMON, PR 00956 | TOA BAJA |
| 66. RIVERA GARCIA, JOSE FCO. | CALLE TRIESTE #1193 URB. VILLA CAPRI SAN JUAN PR 00924 | SAN JUAN |
| | | |
| 67. RIVERA MONTERO, JUAN A. | COOP. ROLLING HILLS APT. N-6 BUZON #12 CAROLINA PR 00987 | HATO REY |
| 68. RIVERA RAMOS, LUZ Z. | CALLE 32 BLOQUE 26 #4 URB. MIRA FLORES BAYAMON PR 00956 | HATO REY |
| 69. RIVERA RIVERA, MARILYN | RR-2 BOX 169 SAN JUAN PR 00926 | HATO REY |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| 70. ROBLES RODRIGUEZ, DELIA E. | AVE. EMILIANO POL 497 BOX 184 LAS CUMBRES SAN JUAN PR 00926 | HATO REY |
| 71. RODRIGUEZ ALBARRAN, CARMEN L | URB. VILLA GRILLASCA #1343 CALLE EDURADO CUEVAS PONCE PR 00717 | PONCE |
| 72. RODRIGUEZ AYALA, WILFREDO | BOX 55 TOA ALTA PR 00954 | GUAYNABO |
| 73. RODRIGUEZ MELENDEZ, FRANCISCA | CALLE 5 H-10 URB. VILLA VERDE BAYAMON PR 00959 | SAN JUAN |
| 74. RODRIGUEZ OQUENDO, NAYDA I. | E-POL 497 SUITE 205 URB. LAS CUMBRES SAN JUAN PR 00926 | SAN JUAN |
| | | |
| 75. ROJAS SERRANO, EVELYN | C/ DAMSCO DB-31 URB. SANTA JUANITA BAYAMON PR 00956 | GUAYANBO |
| 76. ROSA PONS, RAUL | C/ LLORENS TORRES #916 PONCE PR 00728 | PONCE |
| | | |
| 77. RUIZ COLON, GONZALO | RR-36 BOX 8367 SAN JUAN PR 00926 | GUAYNABO |
| 78. RUSSI CASILLAS, JAVIER A. | URB. FAIR VIEW CALLE 18 K-15 SAN JUAN PR 00926 | HATO REY |
| | | |
| 79. SALGADO SOLER, LUPECIO | JC 01 11171 CARR. 867 K-4 H-7 TOA BAJA PR 00949 | GUAYANABO |
| 80. SALOMON ANDINO, MARIA | CALLE 21 PARC. 359 SAN ISIDRO CANOVANAS, PR 00729 | GUAYNABO |
| | | |
| 81. SANTIAGO ORTIZ, FELIX | BO. MACUN CALLE MARGARITA PARCELA 95 TOA BAJA PR 00 | GUAYNABO |
| | | |
| 82. SAVARY LEGUILLOW, CONNIE J. | URB. JARDINES DE COUNTRY CLUB H-7 CALLE 15 CAROLINA PR 00983 | HATO REY |
| 83. SEPULVEDA SANTOS, MARIA DE LA | C-5 H1-66 URB. METROPOLIS CAROLINA PR 00987 | HAT REY |
| 84. SOLER OQUENDO, GLORIA A. | HC 04 BOX 45061 MAYAGUEZ, PR 0680 | MAYAGUEZ |
| 85. SOTO BELEN, MARGARITA | PARQUE LAS HACIENDAS C-34 AYMACO CAGUAS PR 00727 | HATO REY |
| 86. SUAREZ SUAREZ, NELBA | COOPERATIVA VILLA DE NAVARRA APTO. 12 (B) STA. JUANITA BAYAMON PR 00956 | HATO REY |
| | | |
| 87. TORRES BLANCO, CARMEN D. | RR-7 BOX 7189 SAN JUAN PR 00926 | HATO REY |
| | | |
| 88. TORRES NIEVES, MIRIAM | CALLE COCOS 712 BO. OBRERO SANTURCE, PR 00915 | GUAYNABO |
| 89. TORRES NIEVES, NANCY | C/3 B-2 URB. LOMAS ALTA CAROLINA PR 00986 | HATO REY |
| 90. TRUJILLO ORTEGA, ABNER E. | PO BOX 9300932 SAN JUAN PR 00928 | SAN JUAN |
| 91. ULFRED PEREZ, JORGE | AVE. SAN ALGONSO APTO. B-2 SAN JUAN PR 00921 | HATO REY |
| 92. VARGAS MARQUEZ, DELWIN | AVE. J #2010 URB. MONTE FLORES SANTURCE, PR 00915 | HATO REY |
| 93. VAZQUEZ COLON, ADA | CALLE CARACAS #720 BO. OBRERO, PR 00915 | SAN JUAN |
| 94. VAZQUEZ RODRIGUEZ, JAIME A. | CALLE 30 TT-31 SANTA JUANITA BAYAMON, PR 00956 | GUAYAMA |
| 95. VEGA ORTIZ, VIRGEN | RIO GRANDE ESTATES #10303 CALLE DEY DAVID RIO GRANDE, PR 00745 | GUAYNABO |
| | | |
| 96. VEGA REYES, CARLOS | URB. ROYAL GARDENS F-46 CALLE ALICIA BAYAMON, PR 00957 | BAYAMON |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| 97. VELAZQUEZ DEL VALLE, JUANA | CALLE BENITEZ CASTANO 135 SANTURCE PR 00911 | HATO REY |
| 98. VELAZQUEZ DEL VALLE, MIRIAM | C/ MONICAL E-24 EXT. LA INMACULADA TOA JA PR 00949 | HATO REY |
| 99. VELAZQUEZ DIAZ, JAVIER A. | PO BOX 292 TRUJILLO ALTO PR 00976 | SAN JUAN |
| 100. VELAZQUEZ MALDONADO, ALMA C. | URB. JARDINES ARECIBO CALLE Q-R-31 ARECIBO PR 00612 | |
| 101. VIGIO RIVERA, LILLIAM | RR 10 BOX 102247 SAN JUAN PR 00926 | SAN JUAN |
| 102. VILLANUEVA SANTOS, NELSON J. | RR 1 BOX 11703 TOA ALTA PR 00953 | HATO REY |
| 103. ZAVALA PEREZ, JESUS | C15 P-11 URB. URWIN ESTATES SAN JUAN PR 00924 | SAN JUAN |
| 104. ZAYAS FIGUEROA, JORGE | HC 02 BOX 14398 CAROLINA PR 00983 | SAN JUAN |