**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS ARE SEEKING TO DISALLOW YOUR CLAIM BECAUSE THEIR RECORDS SHOW THAT YOUR CLAIM IS DEFICIENT.**

| NAME | CLAIM # | DATE FILED | DEBTOR | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|
| SANTANA MARCANO, ROSA I | 39701 | 5/29/2018 | Commonwealth of Puerto Rico | $0.00 |
| Reason: | Proof of claim purports to assert liabilities associated with the Commonwealth of Puerto Rico, but fails to provide any basis or supporting documentation for asserting a claim against the Commonwealth of Puerto Rico, such that the Debtors are unable to determine whether claimant has a valid claim against the Commonwealth of Puerto Rico or any of the other Title III debtors | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES SOLICITAN QUE SU RECLAMO SEA RECHAZADO, PUESTO QUE LOS DATOS INDICAN QUE SU RECLAMO ES DEFICIENTE.**

| NOMBRE | N.º DE RECLAMACIÓN | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|
| SANTANA MARCANO, ROSA I | 39701 | 5/29/2018 | Commonwealth of Puerto Rico | $0.00 |
| Base para: | La evidencia de reclamación tiene la intención de formular las responsabilidades asociadas con el Estado Libre Asociado de Puerto Rico, pero no proporciona los fundamentos ni la documentación de respaldo para formular una reclamación contra el Estado Libre Asociado de Puerto Rico, de manera que los Deudores no pueden determinar si el reclamante tiene una reclamación válida contra el Estado Libre Asociado de Puerto Rico o cualquiera de los otros deudores en virtud del Título III. | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.primeclerk.com/puertorico.  **If you have questions, please contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m.  (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.primeclerk.com/puertorico.  **Si tiene alguna pregunta, comuníquese con Prime Clerk LLC llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

000881



DEPARTAMENTO DE LA
# FAMILIA
**GOBIERNO DE PUERTO RICO**

29 de enero de 2020

## CERTIFICACION

Certifico que **Rosa I. Santana Marcano**, seguro social **XXX-XX-____** es empleada del
Departamento de la Familia desde el **1 de diciembre de 1999**.  Actualmente ocupa un
puesto regular de **Trabajador Social I** en la Oficina Regional de Bayamón.

Certifico la misma a petición de la empleada.

Ivelisse Rodríguez Reyes
Oficial de Recursos Humanos
Departamento de la Familia
Región Bayamón
(787) 269-2222 ext. 6474



GOBIERNO DE PUERTO RICO

Administración de los Sistemas de Retiro
de los Empleados del Gobierno y la Judicatura

# ESTADO DE CUENTA ESTIMADO

31 de enero de 2020

## Agencia: 407 - ADMINISTRACION DE FAMILIAS Y NIÑOS

ROSA I SANTANA MARCANO
HATO TEJAS
8 CALLE VOLCAN
BAYAMON, PR 00961

Seguro Social: XXX-XX-

A base de la información en nuestros registros,  al 31 de enero de 2020 usted posee:

Fecha de Nacimiento:                                                    Género: Femenino
Fecha de Ingreso al Servicio Público: 01 de agosto de 2000
Fecha de Comienzo de Cotización: 01 de agosto de 2000

| Ley R2000 al 30 de junio de 2013 | | Ley 3 - 2013 al 30 de junio de 2017 | | Ley 106 | |
|---|---|---|---|---|---|
| Años Acreditados: | 19.04 | Tiempo Trabajado: | 4 | Tiempo Trabajado: | 2.5 |
| | | Aportaciones: | 12,781.00 | Aportaciones: | 6,948.94 |
| | | Intereses: | 6,838.92 | Intereses: | 0.00 |
| | | Gastos Teneduría: | 0.00 | Gastos Teneduría: | 0.00 |
| **Servicio No Cotizado** | | **Transferido Ley R2000** | | | |
| Pagado: | 0.00 | Aportaciones: | 26,454.05 | | |
| Tiempo: | 0.00 | Intereses: | 2,367.51 | | |
| **Balance Acumulado:** | **0.00** | **Total Aportaciones:** | **48,441.48** | **Total Aportaciones:** | **6,948.94** |
| **Beneficio:** | **0.00** | **Beneficio:** | **212.02** | **Beneficio:** | **0.00** |

Los balances aquí reflejados por concepto de Aportación Individual y Años de Servicio están sujetos a revisión.

En caso de que la información no coincida con sus registros, deberá comunicarse con el Coordinador para Asuntos de Retiro de su Agencia, Municipio o entidad correspondiente.

Le recordamos que previo a radicar una solicitud de pensión, deberá solicitar su Estado de Cuenta oficial a través de su Coordinador.

Cordialmente,

Unidad de Estado de Cuenta
Área de Participantes



**ACUERDO DE REPRESENTACION Y AUTORIZACION PARA ACTUAR COMO AGENTE ADMINISTRATIVO**

YO, _Rosa I. Santana Marcano_, [X] empleado(a); [ ] retirado(a), con dirección residencial: _Calle Volcán #8 Hato Tejas, Bayamón PR 00961_ y dirección postal de ser diferente _____ correo electrónico: _rosa. santana_ @ _familia.pr.gov_ teléfono: __-__-__, y _787-237-8184_ [celular] y persona contacto: _Madre_, teléfono: _787  317  7871_, declaro que soy acreedor en el caso: **FRANCISCO BELTRAN Y OTROS v Depto. FAMILIA; ARV y AIJ, núm. K AC 2009-0809**, radicado ante el Tribunal de Primera Instancia, Sala de San Juan, por reclamación de salarios. Trabajo o trabaje en: **SECRETARIADO__; ADSEF _/_; ADFAN _x_; ACUDEN___; ASUME__; ARV___; AIJ___**.

Por la presente designo a la Lcda. Ivonne González Morales, P O Box 9021828, San Juan, Puerto Rico 00902-1828, teléfono: 787-724-5323 o 787-410-0119, ivonnegm@prw.net, y Lcda. Milagros Acevedo Colon, Cond. Colina Real, Ave. Felisa Rincón 2000, Box 1405, San Juan, Puerto Rico 00926, teléfono: 787-422-7622, maclegaljc@gmail.com, para que me representen en el caso **The Financial Oversight and Management Board for Puerto Rico, el at. as representative of The Commonwealth of Puerto Rico, Title III, No. 17BK 3283- LTS** ante el Tribunal de Quiebras de Puerto Rico y realice gestiones para levantar la paralización de mi caso, para que se adjudique en los méritos y realizar determinaciones y roles que sean necesarias para cobrar y distribuir cualquier suma de dinero que me pueda corresponder en el caso. A los efectos, ratifico el contrato de servicios profesionales suscrito por mí y expresamente autorizo al síndico del Título III a pagar directamente a mi abogada, Ivonne González Morales, el 25% de todo pago que reciba en el caso **No. 17BK 3283- LTS.** De igual modo, acuerdo pagar todos los gastos, costas y peritos en que se incurra en la tramitación del caso **No. 17BK 3283- LTS,** dentro del término de 30 días contados a partir del recibo de requerimiento del pago.

CERTIFICO que he recibido orientación relacionada a la presente autorización y que he tenido oportunidad de estudiar y discutir su contenido y estoy conforme con sus términos, por lo que firmo de forma libre y voluntaria.

_Rita._

_____          _____
Firma                                                              Fecha

**AGREEMENT FOR REPRESENTATION AND TO SERVE AS ADMINISTRATIVE AGENT**

I, _____ [ ] employee; [ ] retired, and mailing adreess, at _____, telephone(s):_____ _____ _____ and e-mail_____ @ _____, herein states that I am a claimant in civil case IN RE: The Financial Oversight and Management Board of Puerto Rico, PROMESA Title III, case Number 17BK 3283-LTS. I work [ed] at: **SECRETARIADO__; ADSEF___; ADFAN___; ACUDEN___; ASUME__; ARV__; AIJ__.**
I hereby declared that I am a plaintiff in the case FRANCISCO **BELTRAN Y OTROS v DEPTO. FAMILIA; ARV y AIJ num K AC 2009-0809** filed at the Superior Court of San Juan, PR, due to the Commonwealth's violation of wage laws and regulations and that said case is at present under consideration of the Puerto Rico Court Supreme Court .
To represent me in the Bankruptcy case and to perform any role and determinations that would be necessary to lift the stay so the case proceed to its resolution and if favorable, collect and distribute any money that might be due to me in the case, I hereby appoint Ivonne González Morales, Esq. at P O Box 9021828, San Juan, Puerto Rico 00902-1828, tel.: 787-410-0119, ivonnegm@prw.net, and Lcda. Milagros Acevedo Colón, Cond. Colina Real, Ave. Felisa Rincón 2000, Box 1405, San Juan, Puerto Rico 00926, telephone: 787-422-7622, maclegaljc@gmail.com,
Also, I herein ratify the legal service contract subscribed by me and expressly authorize the Title III Trustee to pay directly 25% from the payments that I might receive in case No. 17BK 3283-LTS to my attorney Ivonne González Morales. I also agree to pay the expenses, costs and fees that will be incurred in the case **No. 17BK 3283- LTS,** as they become due and within 30 days of receiving the payment request.
I certify that I have received an Explanatory Memorandum from my attorney, that I was guided on its document content and have had the opportunity to study and discuss it; I declare my agreement with the terms expressed and sign this authorization freely and voluntarily.

_____          _____
Date                                                              Signed

**Rosa Santana**

| | |
|---|---|
| **From:** | EVELYN RAMIREZ <ramirez.evelyn458@gmail.com> |
| **Sent:** | Tuesday, August 13, 2019 3:43 PM |
| **To:** | Rosa Santana |
| **Subject:** | Re: ACUERDO - FRANCISCO BELTRAN (FAMILIA) |

El El mar, ago. 13, 2019 a las 3:34 p. m., <ivonnegm@prw.net> escribió:

Saludos:

Como es de conocimiento público, el gobierno de Puerto Rico al día de hoy, se encuentra en un proceso de Quiebra.

Revisando el listado de la demanda en el caso de referencia, nos hemos percatado que varios demandantes no han firmado el Acuerdo de Representación, para autorizar a la abogada suscribiente, que los represente ante el Tribunal Federal.

Es por ello, que junto a la presente se une el ACUERDO que deben leer y de estar de acuerdo, firmar y devolver mediante correo regular, junto con un giro postal por la cantidad de $100.00, a nombre de la Lcda. Ivonne González Morales, a la siguiente dirección:

## PO BOX 9021828, SAN JUAN, PUERTO RICO 00902-1828

Toda comunicación se estará haciendo llegar únicamente por correo electrónico. Recuerden que los demandantes son responsables de mantener su información personal actualizada, tales como:

**> dirección, números de teléfonos y correo electrónicos actualizados.**

Así también, deben proveer:

**> los últimos 4 dígitos de su Seguro Social, la fecha de cuando comenzó a trabajar y de haberse retirado y/u otra, la fecha.**

Atentamente,

Ivonne González Morales

AVISO DE CONFIDENCIALIDAD: Esta difusión de correo electrónico y cualquier documento adjunto contiene información que le pertenece a la remitente, la cual podría ser confidencial y privilegiada. Esta información está dirigida al uso exclusivo del individuo o la entidad a la cual se le remitió este correo electrónico, según arriba indicado. Si usted no es el destinatario pretendido, cualquier divulgación, reproducción, distribución, u otra acción tomada al tenor del contenido de la información comprendida

en esta difusión, está estrictamente prohibida. Si usted ha recibido por error esta difusión, favor comunicarse  con la Licenciada Ivonne González Morales, al (787) 410-0119 y elimine este mensaje.

Instrucciones

Responda las cuatro (4) preguntas y sub-preguntas aplicables. Incluya el mayor nivel de detalle posible en sus respuestas. Sus respuestas deben proporcionar más información de la que se incluye en la evidencia de reclamación inicial.   A modo de ejemplo, si usted escribió previamente como fundamento de su reclamación "Ley 96," tenga a bien explicar ahora en qué leyes específicas pretende basar su reclamación, el año en que se aprobó la ley en cuestión, y cómo y por qué cree que esta ley en particular constituye un fundamento para su reclamación. Asimismo, si estuviera disponible y fuera aplicable a su reclamación, proporcione:

- Copia de un escrito inicial, como por ejemplo una Demanda o Respuesta;
- Una sentencia o acuerdo de conciliación sin pagar;
- Notificación por escrito de su intención de radicar una reclamación con constancia de envío por correo;
- Toda documentación que, a su juicio, fundamente su reclamación.

Envíe el formulario completado y documentos de apoyo por correo electrónico a PRClaimsInfo@primeclerk.com, o por correo postal o entrega en mano a la siguiente dirección:

| Por Correo | Entrega en Mano o Service de Correo Postal de 24 Horas |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

Cuestionario

1.   ¿Cuál es el fundamento de su reclamación?

   ☐ Una acción legal pendiente de resolución o concluida con el gobierno de Puerto Rico o en contra de este

   ☑ Empleo actual o anterior en el gobierno de Puerto Rico

   ☐ Otro (indique con el mayor nivel de detalle. Adjunte páginas adicionales de ser necesario.)

2.   ¿Cuál es el monto de su reclamación (cuánto dinero reclama que se le adeuda):

   *Indeterminado aún por la Administración de Familias y Niños del Departamento de la Familia*

Número de Evidencia de Reclamación: _39701_
Reclamante: _Rosa I. Santana Marcano_

3. <u>Empleo.</u> ¿Su reclamo se relaciona con un empleo actual o anterior en el gobierno de Puerto Rico?

☐   No. *Pase a la Pregunta 4.*

☑   Sí. Responda preguntas 3(a)-(d).

3(a). Identifique el organismo o departamento específico en el que trabaja o trabajó:

_ADFAN_. _Departamento de la Familia, Estado libre Asociado de P.R._

3(b). Identifique las fechas de su empleo con relación a su reclamación:

_Desde 1999 — diciembre — 1_

3(c). Últimos cuatro dígitos de su número de seguro social: _____ _RVM._

3(d). Cuál es la naturaleza de sus reclamaciones de empleo (seleccione todo lo que sea aplicable):

☐   Jubilación

☑   Salarios impagos

☐   Días por enfermedad

☐   Queja con el sindicato

☐   Vacaciones

☑   Otro (Proporcione el mayor nivel de detalle posible. Adjunte páginas adicionales de ser necesario).

_Ajuste Salarial._

4. <u>Acción legal.</u> ¿Su reclamación se relaciona con una acción judicial ya cerrada o pendiente de resolución?

☐   No.

☑   Sí. Responda Preguntas 4(a)-(f).

4(a). Identifique el departamento o agencia que es parte de esta acción.

_ADFAN_ _Departamento de la Familia, Estado Libre Asociado de P.R_

4(b). Identifique el nombre y la dirección del tribunal o agencia donde la acción está pendiente de resolución:

_Tribunal de distrito de los EU. para el distrito de PR, San Juan_

4(c). Número de caso: _39701 ó Duranda#4 ARV y AIJ k AG 2009-0809_

4(d). Título, epígrafe, o nombre del caso:

_Francisco Beltrán y Otros VS. Departamento de la Familia_

Número de Evidencia de Reclamación: 39701
Reclamante: Rosa I. Santana Marrano

4(e).  Estado del caso (pendiente de resolución, en apelación, o cerrado):
El Estado libre Asociado de Puerto Rico lo tiene Pendiente de Resolución

4(f).  ¿Tiene usted una sentencia impaga? Sí / (No) (Marque una)

De ser así, ¿cuál es la fecha y el monto de la sentencia?
_____

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

IN RE:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

### VERIFIED STATEMENT PURSUANT TO FRBP 2019
### OF THE BELTRÁN-CINTRÓN PLAINTIFF GROUP

Pursuant to Rule 2019 of the Federal Rules of Bankruptcy Procedure ("Bankruptcy Rule 2019") and Section V.B. of the *Fourth Amended Notice, Case Management and Administrative Procedures* Order entered in Docket Entry 2839 on April 4, 2018 (the "Case Management and Administrative Procedures Order"), the present verified statement (the "Statement") is submitted by the Group of those certain 4,953 Plaintiffs in the case of *Francisco Beltrán-Cintrón et al v. Family Department of Puerto Rico et seq.*, Civil Case Num. K AC2009-0809 in the Court of First Instance of San Juan ("CFI"), all creditors of the estate (collectively the "Beltrán-Cintrón Plaintiff Group")[2].

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] The present Statement is filed in accordance to the Case Management and Administrative Procedures Order in connection with the cases ("Title III Cases") commenced by the above-captioned debtors under title III of the Puerto Rico Oversight, Management, and Economic Stability Act ("PROMESA").

In support of the Statement, the Beltrán-Cintrón Plaintiff Group hereby respectfully state as follows:

#### BACKGROUND

1.     As of May 3, 2017 (the "Petition Date") and up to and including the date of this Statement, in these Title III Cases, the undersigned counsel represented [and continues to represent] the Beltrán-Cintrón Plaintiff Group (each Plaintiff in the Group constitutes a "Member" thereof).

2.     On November 2, 2009, the Beltrán-Cintrón Plaintiff Group filed a complaint against the Commonwealth, Civil Case Num. K AC2009-0805, seeking declaratory judgment for the nullity of General Memorandum 5-86 of the Central Office for the Administration of Personnel ("OCAP" for its initials in Spanish), and the consequent correction of the regular rate of pay due to the illegal implementation of such regulation, which resulted in inoperative pay scales (the "Cause of Action"). Therefore, for purposes of Bankruptcy Rule 2019(c), the Beltrán-Cintrón Plaintiff Group was formed on November 2, 2009.

3.     As of the Petition Date, the Beltrán-Cintrón Plaintiff Group had been litigating the Cause of Action against the Commonwealth for seven (7) years, and a Motion for Summary Judgment with a Stipulation of Uncontested Facts with the Commonwealth had been filed and was under advisement of the CFI. As of the Petition Date, a determination by the Supreme Court of Puerto Rico, in Case Num. AC-2016-0110, as to whether the case should be entertained in the CFI or in the Administrative Forum (Appellate Comission of Public Service "CASP"), was pending[3].

[3] On January 27, 2017, the request for such determination in this case was consolidated by the Supreme Court of Puerto Rico with an identical request in the Case of Jorge Abraham-Giménez, Case Num. AC-2016-0120.

2

4.     Upon the filing of the Title III Cases, the Debtors did not notify the Beltrán-Cintrón Plaintiff Group, nor any of its Members, of the Order for Relief, nor did they include the Cause of Action in its *Schedule H for Litigation Related Obligations*.

5.     As of the Petition Date, the collective liability of the Commonwealth owed to the Beltrán-Cintrón Plaintiff Group is approximately $85,000,000.00.

6.     In accordance with Bankruptcy Rule 2019, the address for each Member is set forth in the Complaint against the Commonwealth, attached herein as Exhibit A. The individual amount of disclosable interest for each Member of the Beltrán-Cintrón Plaintiff Group is yet to be determined by the CFI. However, the nature of the disclosable economic interests for each Member is the same: the correction of the regular rate of pay due to the illegal implementation of the Memorandum 5-86 regulation, which resulted in inoperative pay scales[4].

7.     As of the date of this Statement, the undersigned represent the Beltrán-Cintrón Group[5].

8.     In addition, no individual Member of the Beltrán-Cintrón Group (a) assumes any fiduciary or other duties to any other creditor or person and (b) purports to act, represent or speak on behalf of any other entities in connection with the Title III Cases.

9.     For the avoidance of doubt, nothing contained in this Statement (or Exhibit A hereto) is intended to or should be construed to constitute (a) a waiver or release of any claim(s) filed or to be filed against or interests in the Debtors in any title III case held by any Member, its affiliates or any other entity, or (b) an admission with respect to any fact or legal theory. Nothing

[4] In the abundance of caution, the Beltrán-Cintrón Group informs that each Member's disclosable economic interest was acquired more than one (1) year prior to the Petition Date. As such, the Group contends that they are waived from the disclosure requirements of FRBP 2019(c)(2)(C).
[5] Counsel Gonzalez-Morales also represents other Groups of creditors (which are unrelated to the Beltrán Cintrón Group) against certain other instrumentalities of the Commonwealth, each of which will be filing their respective separate Verified Statements in compliance with FRBP 2019.

3

herein should be construed as a limitation upon, or waiver of, any rights of any Member to assert, file and/or amend any proof of claim in accordance with applicable law and any orders entered in these cases.

10.     The undersigned verify that the foregoing is true and correct to the best of their knowledge. Further, all rights to amend or supplement this Statement are fully reserved.

**I HEREBY CERTIFY** that on this same date, we electronically filed the foregoing with the Clerk of the Court using the CM/ECF system, which will send notification of such filing to all CM/ECF participants in this case. We further certify that, on this same date, we served the foregoing upon all the Standard Parties as identified, defined and in the manner established in ¶ II of the Case Management and Administrative Procedures Order, as amended on April 4, 2018 (Docket No. 2839 of Case No. 17-03283 (LTS)), as well as upon all of the parties identified in the Master Service List maintained at https://cases.primeclerk.com/puertorico/.

RESPECTFULLY SUBMITTED,

San Juan, Puerto Rico, on this 29th day June 2018.

/s/ Ivonne González-Morales
IVONNE GONZÁLEZ-MORALES
USDC NUM. 202701
E-mail: ivonnega@prw.net

IVONNE GONZÁLEZ-MORALES
PO BOX 9021828
San Juan, PR 00902-1828
Tel. (787) 410-0119
and

/s/ Milagros Acevedo-Colón
MILAGROS ACEVEDO-COLÓN
USDC NUM. 208213
E-mail: maclegalic@umail.com

MILAGROS ACEVEDO-COLÓN
Condominio Colina Real
Ave. Felisa Rincón 2000
Box 1405
San Juan, PR 00926
Tel. (787) 422-7622

*Counsel for the Beltrán-Cintrón Group*

4

## Exhibit A
### Names, Addresses and Disclosable Economic Interests of the Beltrán-Cintrón Plaintiff Group[1]

Department of Family of Puerto Rico

| | NAME | ADDRESS | WORKPLACE |
|---|---|---|---|

[1] To the best of Counsel's knowledge, the information included herein in accurate as of May 1, 2017. Should any changes to Member's address be discovered, the Beltrán-Cintrón Plaintiff Group reserves all rights to amend the present Statement.

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
| --- | --- | --- |

| NAME | ADDRESS | WORKPLACE |
| --- | --- | --- |

| NAME | ADDRESS | WORKPLACE |
| --- | --- | --- |

| NAME | ADDRESS | WORKPLACE |
| --- | --- | --- |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 2265. | PADIAN DIAZ, RAFAELA | | |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| 2285. | PEREZ ACOSTA, FRED DEL | | |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|

| NAME | ADDRESS | WORKPLACE |
|------|---------|-----------|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|
| SANTIAGO RODRIGUEZ, MARIA L. | URB. PASEOS REALES 433 CALLE DEL REY ARECIBO PR 00612 | ARECIBO |
| SANTIAGO RODRIGUEZ, MERILAN | HC 01 BOX 3345 VILLALBA PR 00766 | VILLALBA |
| SANTIAGO RODRIGUEZ, VERONICA | BOX 248 CAGUAS | ADJUNTAS |
| SANTIAGO SAEZ, LYDIA L. | URB. PASEOS REALES | DEPT. FAM. |
| SANTIAGO SANTIAGO, ELBA L. | CORDERO | OSHKOSH |
| SANTIAGO SANTIAGO, JESUS | CALLE | HUMACAO |
| SANTIAGO SANTANA, EDUARDO | URB. LA CANDELARIA BOX 148 | SAN JUAN |

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

| NAME | ADDRESS | WORKPLACE |
|---|---|---|

**Employees of Vocational Rehabilitation**

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| 41. AROCHO VERA, ALMA | URB. VILLA FLORES ARTURO ZALABEL 151 SAN JUAN PR 00924 | SAN JUAN |
| 42. ARRETA CEDO, MARIBEL | AVE. FERRA RAL A3-8 VILLA CAROL UNIVERSITARIA SAN JUAN PR 00678 | SAN JUAN |
| 43. ARROYO FELICIANO, RAFAEL FCO. | 301 CALLE A RAMEY AGUADILLA PR 00603 | AGUADILLA |
| 44. ARROYO VELEZ, ANGELICA | SECTOR RIO PIEDRAS SANTA FE 00676 | BOCA |
| 45. AVILES ORTIZ, GERSON L. | FCO A BOX 1051 BARRANQUITAS, P.R. 00794 | BARRANQUITAS |
| 46. AVILES PEREZ, RANDDELA | BOX 231 MAYAGUEZ, PR 00681 | MAYAGUEZ |
| 47. AVILES RIVERA, DEBBIE | URB. SAN VIEW C/10 D-18 SAN JUAN PR 00926 | SAN JUAN |
| 48. AYALA CARRASQUILLO, ISABEL | URB. REMANSOS CALLE 14 RIO GRANDE PR 00745 | CAROLINA |
| 49. AYALA RIVERA, GLENDA LIZ | CALLE EDMUNDO COLON #142 BO. SAN LUIS AIBONITO PR 00705 | AIBONITO |
| 50. AYALA RIVERA, LIZA Y. | CALLE ISLA #491 URB TALLABAS SAN JUAN PR 00923 | SAN JUAN |
| 51. BAEZ MELENDEZ, WILLIE | URB. EXTENSION SANTA ANA N17 ZAMATISTA APTO. 204 VEGA ALTA PR 00692 | BAYAMON |
| 52. BENITEZ ROSA, MARIA | CALLE 2 D-16 URB. PARQUE ECUESTRE CAROLINA, PR. 00983 | |
| 53. BENITEZ VIZCARRONDO, PRISCILA | P.O BOX 78 CAROLINA STATION CAROLINA PR 00984 | CAROLINA |
| 54. BERRIOS FUENTES, GLORIE ELLY | HC-31 BOX 4430 CAYEY PR 00736-9391 | SAN JUAN |
| 55. BERRIOS GARCIA, ADA D. | URB. JARDINES DE ARROYO CALLE D 1-12 ARROYO, PR | SAN JUAN |
| 56. BERRIOS GONZALEZ, GLORIA | LAS PIEDRAS 00 CARR. 361 APT. 42 BAYAMON, PR 00958 | SAN JUAN |
| 57. BERRIOS LA TORRE, MARIA | BARRIANA REAL APTO. 14 D GUARDUR D42 MIRAMAR SAN JUAN PR 00801 | SAN JUAN |
| 58. BERRIOS PEREZ, MAYRA | BOX 392 COALD, PR 00638 | ARECIBO |
| 59. BETANCOURT MORALES, GENOVEVA | HC #1 BOX 6119 TRUJILLO ALTO PR 00976 | SAN JUAN |
| 60. BLANCO TORRES, RICARDO | | VEGA ALTA |
| 61. BONANO RIVERA, MARTHA | HC-02 BUZON 5461 LUQUILLO PR 00773 | CAROLINA |
| 62. BONET DE JESUS, JANET | URB. RIPARIO URB1. VALLE 1028-8 SAN GERMAN PR 00683 | MAYAGUEZ |
| 63. BOU FUENTES, PEDRO | PO BOX 78 COROZAL PR 00783 | COROZAL |
| 64. BOU FUENTES, NILSA | PO BOX 78 COROZAL, P.R. 00783 | COROZAL |
| 65. BRETO MARTINEZ, JULIA MARIA | HC-02 BOX 3444 MAUNABO PR 00707 | MAUNABO |
| 66. BULFRON RIVERA, NERVA L. | HC 09 BOX 58457 CAGUAS, P.R. 00725 | CAGUAS |
| 67. BURGOS APONTE, ANA L. | CONDO. RIVER PARK EDIF. B APT.1-402 BAYAMON PR 00961 | SAN JUAN |
| 68. CABALLERO LOPEZ, YAMINI | URB. MONTE ESTADOR PD I CALLE 11 | SAN JUAN |

---

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| 69. CABAN ROMAN, MARIA E. | URB. TRUJILLO ALTO URB. LOS ROBLES III CL3 BLOQUE J 147 CAROLINA PR | SANTURCE |
| 70. CABRERA ORTEGA, LUIS E. | PO BOX 6909 BO 12 BOX 5029 BAYAMON, PR 00956 | SAN JUAN |
| 71. CABRERA ROJO, ENEIDA L. | APARTADO 5203 JUNCOS PR. 00777 | HUMACAO |
| 72. CALDERON GONZALEZ, DIMARY | CATANTA GARDENS EDF. AF7 A-23 SAN JUAN PR 00983 | RIO PIEDRAS |
| 73. CALDERON GONZALEZ, HILDA | URB. COUNTRY CLUB HE4 RZE HU 3Q C-95 CAROLINA P.R. 00982 | HATO REY |
| 74. CAMACHO PEREZ, ARLYN J. | HC-01 BOX 4139 BARRANQUITAS, PR 00794 | MAYAGUEZ |
| 75. CAMACHO SANTOS, LYDIA E. | URB. LAS VIRTUDES COJON AM38 #130 RIO PIEDRAS P.R 00924 | GUAYNABO |
| 76. CAMANO AYALA, MERY ANN | URB. METROPOLIS CALLE 13A ER-A 8211 CAROLINA PR 00987 | CAROLINA |
| 77. CANCEL GUERRA, ANGEL | CALLE BERQUIRA E-15 VILLA ANDALUCIA SAN JUAN PR 00926 | SAN JUAN |
| 78. CANCEL ROSENA, MARIA A. | CALLE OCEANO 887 BREAS DE LOIZA CANOVANAS, PR 00729 | CAROLINA |
| 79. CANDELARIA IRIZARRY, IVELIS | PO BOX 742 LAJAS PR. 00667 | MAYAGUEZ |
| 80. CANDELARIA MARTINEZ, SELMA | URB. LA PRA SANTIN II CALLE 3 #380 ARECIBO PR 00612 | ARECIBO |
| 81. CANDELARIO PIZARRO, JOSEFINA | EDF. 71 AP CO. 202 LLORENS TORRES SAN JUAN PR 00913 | SANTURCE |
| 82. CANDELARIO PIZARRO, WILLIAM | BO. LUIS LLORENS TORRES EDF. 41 APT. 841 SAN JUAN PR 00913 | SAN JUAN |
| 83. CARBO GONZALEZ, HUMBERTO | CALLE 2 OCEAN VIEW ARECIBO PR | ARECIBO |
| 84. CARRION BOSSA, EDUARDO | URB. LAGO DE COUNTRY CLUB RD-10 CALLE 115 CAROLINA PR. 00983 | SAN JUAN |
| 85. CASEREB SANTIAGO, ALVINAL | RR-4 11183 BO. BUCARABONES TOA ALTA PR. 00953 | RIO PIEDRAS |
| 86. CASIANO DIAZ, MARIA DEL C. | URB. SABANA BO. BUCAR RR-2 BUZ 11 RIO PIEDRAS PR 00926 | RIO PIEDRAS |
| 87. CASTRO OYOLA, ROCHELLE | CALLE HIMACAO 5-30 VILLA CARMEN CAGUAS, PR 00725 | SAN JUAN |
| 88. CASTRO ROLDAN, CARMEN | 1988 CASA BEAD FINAL BO. TRASTALLERES SAN JUAN PR 00907 | SAN JUAN |
| 89. CASTRO SERRANO, WILMA L. | CALLE AMARGO 60 APTO. 993 VILLA EL IL 20L SAN JUAN P.R. 00923 | SANTURCE |
| 90. CATALA COTTO, MIRNA E. | RR 10598 RIO PIEDRAS, PR 00926 | SAN JUAN |
| 91. CEDEÑO CARABALLO, ILIA M. | URB CH ALZAGA 3 CALLE 10 L-17 FAJARDO PR. 00738 | HUMACAO |
| 92. CENTENO ROSSAN, AMILIA | HC-02 BOX 7394 SABANA HOYOS PR. 00688 | ARECIBO |
| 93. CEPEDA ANDINO, ANA M. | EDF. 74 APT. 20 JARDINES DEL PARQUO RIO PIEDRAS, PR 00926 | GUAYNABO |
| 94. CENTION SANTOS, EDWIN A. | HC #2 BOX 3397 | HUMACAO |

---

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| 99. COLISCO SERRANO, MARILYN | YABUCOA, PR 00767 207 CALLE REINA DE LAS FLORES URB. VILLA DE SAN CRISTOBAL LAS PIEDRAS PR. 00771 | HUMACAO |
| 100. CLAUDIO ALAMO, LUIS | URB. LLORENS DE QURABO CALLE CORAILLA QURABO, PR 718 | SAN JUAN |
| 101. COLON CASERO, PEDRO | CALLE 85 BLOQUE 111 CATANO URB1. VILLA CAROLINA PR 00983 | SAN JUAN |
| 102. COLON FLORES, LYDIA E. | CONSIGNO PEREZ ORTIZ 18-34 LOMAS VERDES BAYAMON, PR 00956 | TOA BAJA |
| 103. COLON MALDONADO, JACQUELINE | VILLA LONVI E-06 CALLE MERCEDITA BAYAMON, PR 00920 | GUAYAMA |
| 104. COLON MARCANO, DENISE | URB. LINDO CALA 142 SAN LUIS JUNCOS, PR. 00777 00517 | SAN JUAN |
| 105. COLON NIEVES, MARIA M. | CERVANO #23 URB. MONTECARUO TOA ALTA PR 00953 | SAN JUAN |
| 106. COLON PEREZ, ERIDANIA | RDF 53 APT. 1363 SAN JUAN PR 00938 | HATO REY |
| 107. COLON PEREZ, HENRIETH | COND. TORRELITA EDIF 15 APT. 1363 VEGA BAJA PR. 00693 | SAN JUAN |
| 108. COLON REYES, SAIN | RES. SAN CARLOS EDF. 3 APT. 18 CAROLINA PR 00772 | CAGUAS |
| 109. COLON RIVERA, EUSEBI | CALLE JA-18 URB. ALTURAS DE VEGA BAJA VEGA BAJA P.R. 00692 | VEGA ALTA |
| 110. COLON RODRIGUEZ, CARMEN | RES DE SAN CIRQUILA OSTECOROB #319 GUAYA PR 00783 | SANTURCE |
| 111. COLON RODRIGUEZ, ROSA M. | APARTADO 32173 SAN JUAN PR. 00931 (137) | RIO PIEDRAS |
| 112. COLON SANCHEZ, BARBARA I. | CALLE 22 N-15 URB. LAS VEGAS CATANO, PR 00962 | |
| 113. CONCEPCION MORALES, KINGRIN | URB.RIO CRISTAL 12-47 URB. MONTE VERDE CAROLINA PR 00653 | BAYAMON |
| 114. CORRERA RIVERA, FLORENTINO | HC-01 BOX 3463 LOIZA PR 00772 | CAROLINA |
| 115. COTTO LEBRON, MARTHA | CALLE #1314 VILLA ALVAREZ SAN JUAN PR 00926 | SAN JUAN |
| 116. COX SCHUCK, CYNTHIA R. | CALLE CALLEJO #920-A UNIVERSITY GARDEN RIO PIEDRAS, PR 00927 | SAN JUAN |
| 117. CRESPO FAGAN, ALICIA | URB.PASEOS VALLEY 927 C/7 RAMPO CARR. #1 KM 30.8 CAGUAS, P.R. 725 | SAN JUAN |
| 118. CRESPO RIVERA, GLORIA M. | URB. POSTAL DE LOS POZOS CALLE 135-5 MAYAGUEZ PR | SAN JUAN |
| 119. CRISPIN MORALES, ANA L. | LUISA SANTA #9 ISABELA, PR. 00662 | MAYAGUEZ |
| 120. CRISPIN SAMBOLIN, ADELAIDA | RES. LOS LIRIOS BLOQ. 11 #28 CAYEY BO5 SAN JUAN PR. 00926 | SAN JUAN |
| 121. CRUZ VAZQUEZ, LILLY L. | HC01 BOX 7061 LAS PIEDRAS, PR 00771 | HUMACAO |
| 122. CRUZ COLON, EDWIN D. | PO BOX 339 FLORIDA, PR 00650 | FLORIDA |
| 123. CRUZ FERNANDEZ, ISLER R. | URB. RIPARTO MONTELLANO | CAGUAS |

---

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| | CALLE B 238 CAYEY PR 00736 | |
| 124. CRUZ HERNANDEZ, BLANCA I. | APARTADO 5217 JUNCOS PR. 00777 | HUMACAO |
| 125. CRUZ LAGO, MARIA | HC 01 BOX 4449 HUMACAO PR. 00791 | HUMACAO |
| 126. CRUZ MERCADO, ZAIRA | 135 CALLE G SABANA ENEAS SAN GERMAN PR | MAYAGUEZ |
| 127. CRUZ MORALES, ANA M. | COMUNIDAD DARRAY #2 CALLE ALMENDRA BARCELONETA PR. 00617 | BARCELONET A |
| 128. CRUZ QUINTERO, WILLIAM | PO BOX 4 SABANA SECA P.R. 00952 | SAN JUAN |
| 129. CRUZ QUINTERO, IVAN C. | URB. SUMO JULIAN ACOSTA #31 BO. AMELIA CATANO, PR. 00962 | SAN JUAN |
| 130. CRUZ RAMIREZ, PASCUAL | CALL BOX 5203 CASA #19 SAN GERMAN, PR 00633 | SAN GERMAN |
| 131. CRUZ TORRES, AMARILYS | URB. REPARTO SAN JOSE 828 130 CAGUAS, PR. 00727 | CAGUAS |
| 132. CRUZ WALKER, MARIONNY | CALLE RUMOLAD #872 COUNTRY CLUB SAN JUAN PR. 00924 | SAN JUAN |
| 133. CURBELO JARAMILLO, DAISY | COOP. DE VIVIENDA JEVES DE SAN IGNACIO AP 131. 2002 B RIO PIEDRAS, PR 00923 | HATO REY |
| 134. CURBELO JARAMILLO, JESSICA | COOP. DE VIVIENDA JEVES DE SAN IGNACIO APTO. 2102 B RIO PIEDRAS PR 00923 | SAN JUAN |
| 135. DAZOETA MARTELL, GILDA | EXT. ALAMEDA A-08 CALLE 4 RIO PIEDRAS, PR 00926 | SAN JUAN |
| 136. DAVILA OQUENDO, RAFAELA | EXT. SANTA ANA C/G 9 VEGA ALTA PR. 00692 | SAN JUAN |
| 137. DAVILA PANTO, GUILLERMINA | URB. VILLA CAPRI CARMEN ZAFADINA 816 VILLA FANALES SAN JUAN, P.R 00924 | BAYAMON |
| 138. DE LA ROSA HELENA, CARMEN | CONDO. JARDINES DE SAN IGNACIO APTO. 502 A SAN JUAN PR. 00927 | GUAYNABO |
| 139. DE JESUS MENDEZ, MELISSA | FISHTENDA, 408 SAN JOSE CALLE FLOHNSECH, #436 SAN JUAN RIO PIEDRAS PR 00923 | SAN JUAN |
| 140. DE JESUS MENDEZ, ROSA | CALLE FLOHNSECH, #436 SAN JUAN RIO PIEDRAS PR. 00923 | SAN JUAN |
| 141. DE JESUS RIVERA, CARLOS E. | URB. ESTANCIAS #2 CALLE A CUBRA 832 CALLE DORY CAMPO JUNCOS PR. 00777-5508 | SAN JUAN |
| 142. DE LEON SANTANA, JULIA | URB. ESTACIAS DEL ROCIO CIMARON POWER 333 LAS PIEDRAS PR 00771 | HUMACAO |
| 143. DE LEON SOTO, DORIS A. | C/FORMADEA 14 56 STA. MANITA BAYAMON PR. 00956 | 1. RIO PIED RAS |
| 144. DELGADO SANCHEZ, LETICIA | PO BOX 10500 FLOL IDAO 3141 JUAN CUAMAR, PR 00727 | CAROLINA |
| 145. DELGADO FIGUERA, JANET | URB. RICKY AICE-D-13 HUMAME 00091 CAGUAS PR. 00725 | CAGUAS |
| 146. DELGADO HERNANDEZ, ZAHALY | HC-04 BOX 4408 LAS PIEDRAS, PR 00771 | SAN JUAN |
| 147. DELGADO RODRIGUEZ, SARA | PO BOX 331 POUCE PR 00731 | PONCE |
| 148. DIAZ ALICEA, NILSA E. | HC-36 BOX 5118 SAN LORENZO, PR. 00754 | SAN JUAN |
| 149. DIAZ ALICEA, NILSA E. | RR-1 BOX1 4148 GUAYAMA PR. | ARROYO |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| 196. DIAZ ALICEA, VICTOR M. | HC-70 BOX 739 SAN LORENZO, PR 00754 | CAGUAS |
| 121. DIAZ ALVERO, ISMAL L. | RR01 BOX 9518 GURABO PR 00778 | CAGUAS |
| 122. DIAZ BAEZ, BENIGNO | URB. JARDINES DE CEIBA CALLE DIAMELI CRUZ #20 CAGUAS, PR 00725 | CAGUAS |
| 123. DIAZ DE DUCOS, OFELIA | URB. JARDINES DE SIERRA BAY. BLOQ 83- 14 CALLE 82 BAYAMON PR 00961 | SANTURCE |
| 124. DIAZ DELGADO, LISANDRA | PO BOX 340 SAN LORENZO, PR 00754 | CAGUAS |
| 125. DIAZ PADILLA, MILDRED | URB. FERNDALE COD A28 GUAYNABO, PR 00969 | RIO PIEDRAS |
| 126. DIAZ RIVERA, WANDA E. | HACIENDA SAN JOSE 101 CAGUAS, PR 00727 | CAGUAS |
| 127. DIAZ RODRIGUEZ, ZULDA M. | COD. LAS JOSEAS CALLE RUISI #12 ARROYO, PR 00714 | GUAYANA |
| 128. DIAZ SANCHEZ, VILMARY | HC-01 BOX 4111 TRUJILLO ALTO PR 00976 | SAN JUAN |
| 129. DIAZ TRINIDAD, CARMEN M. | HC 01 BOX 4304 NO 84 NARANJITO, PR 00719 | NARANJITO |
| 130. DUQUE QUIÑONES, FLORELIS | URB FALMANA SR ##040 CALLE FALIMA #10 PONCE PR 00733 | PONCE |
| 131. DURAN ABUD, MERCEDES V. | COD HERMANOS #376 SAN JUAN PR 00927 | MANATI |
| 132. DURAN GONZALEZ, LUZ E. | PO BOX 10894 ARECIBO PR 00614 | MANATI |
| 133. ECHEVARRIA NIEVES, ROSA N. | CALLE ROSA 333 PONCE PR 00731 | PONCE |
| 134. ECHEVARRIA AFANADOR, FELIX DELVA | CALLE 34 # 19 NUEVA VIDA, EL TUQUE PONCE PR 00728 | PONCE |
| 135. ECHEVARRIA MORALES, CARMEN M. | URB. CAPARRA TERRACES CALLE 34 SE #1117 SAN JUAN PR 00921 | SAN JUAN |
| 136. EDWARDS AYALA, JOHANNA | HC-01 BOX 4478 URB FAMATA T BAYAMON PR 00598 | SAN JUAN |
| 137. EDWARDS AYALA, NORAHA M. | CALLE 13 #418 LAS COLINAS TOA BAJA, PR 00949 | SAN JUAN |
| 138. ESCOBAR GARCIA, JANET | URB. EXQUILLO MAR COL-93 CALLE D. LUGUILLO, PR 00773 | CAROLINA |
| 139. ESPINAR CRUZ, ENID | PO BOX 487 MAYAGUEZ, PR 00681 | MAYAGUEZ |
| 140. ESPINOSA CANDELARIA, EMANUEL | APT. 1147 JARDINES DE ARECIBO PR 00612 | ARECIBO |
| 141. ESQUILIN CINTRON, ELISA | CALLE VAQURIO BC-3 VALLE ARRIBA HEIGHTS CAROLINA PR | CAROLINA |
| 122. ESTEVES ESTEVES, OLGA | HC 0 BOX 12164 SAN SEBASTIAN, PR 00615 | AGUADILLA |
| 123. ESTRADA GOMEZ, HILARIOS | NO. CAMPO ROYO 00145 BOX 3100 CANOVANAS, PR 00729 | GUAYNABO |
| 124. FALCON MALAVE, MERLIN | PMB 434 HC-01 BOX 29220 CAGUAS PR 00725 | CAGUAS |
| 125. FALCON RIVERA, MADELINE | CALLE 4 - LP STA. MONICA BAYAMON PR 00957 | TOA BAJA |
| 126. FIGUEREU NUÑEZ, NOEL | APARTADO 1818 SAN GERMAN PR 00683 | MAYAGUEZ |
| 127. FELICIANO DE LA ROSA, CARLA A. | COND. SAN IGNACIO APART. 15SA SAN JUAN PR 00927 | SAN JUAN |
| 128. FELIX RODRIGUEZ, ANGEL L. | P.C. CALLE 8 URB. LA PLANICIE CAYEY, PR 00736 | CAGUAS |
| 129. FERNANDEZ ALAMO, MYRKA I. | HC-02 BOX 13972 | CAGUAS |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| 130. FERNANDEZ CALZADA, FRANCHESCA | 304 A. COOP DE VIVIENDA JARDINES ECC SAN IGNACIO, PR 00927 | RIO PIEDRAS |
| 131. FERNANDEZ CANDELARIO, LIRANDRA | URB. LA RIVIERA C/7 SE #1033 RIO PIEDRAS, PR 00921 | RIO PIEDRAS |
| 132. FERNANDEZ FERNANDEZ, ANGEL L. | CALLE 19 Q. 27 URB. MAGNOLIA GARDENS BAY. 00535 | SAN JUAN |
| 133. FERNANDEZ RAMIREZ, ONEL V. | CONDOMINIO DE CONCHY APT. 103 URB. BOSQUE, PR 3 | MAYAGUEZ |
| 134. FERNANDEZ REYES, BELEN | VILLA DE PARQUE ESCORIAL APT. 2305 EDIF.1 CAROLINA PR 00393 | SAN JUAN |
| 135. FERNANDEZ ROMAN, LUZ E. | URB. BELLA VISTA GARDENS C/N 8 23 BAYAMON PR 00957 | BAYAMON |
| 136. FERNANDEZ VEGA, MARIELA | PASE DEGRONE 765A SAN JUAN PR 00926 | SAN JUAN |
| 137. FIGUEROA BETANCOURT, IVETTE | HC 03 BOX 14808 ARECIBO PA 00612-9718 | SAN JUAN |
| 138. FIGUEROA CARRION, AUDELIZ | PO BOX 360 HUMACAO PR 00792 | RIO GRANDE |
| 139. FIGUEROA CEPEDA, JANERA | URB. SAN JOSES DE CAROLINA COIANDOA4 CO-24 CAROLINA PR. 00983 | SAN JUAN |
| 140. FIGUEROA GUZMAN, MINERVA | AF EDG. 1511 BAYAMON PR 00960 | SAN JUAN |
| 141. FIGUEROA HERNANDEZ, HARRY | PARC BOLGNA 284 VILLA FONTANA PARC CAROLINA PR 00983 | SAN JUAN |
| 142. FIGUEROA HERRERA, ESVANIA | A-19 CALLE 3 URB. VILLAS DE LEVITTOWN TOA BAJA PR 00949 | RIO PIEDRAS |
| 143. FIGUEROA RIVERA, LYNMARIE DEL C. | URB. JOL NARANJITO,PR 00719 | COROZAL |
| 144. FONSECA MARGARO, REBELIA | HACIENDA BORQUEN 0015 GUAYACAN PR 00353 | CAGUAS |
| 145. FONTANEZ MORALES, MAYRA E. | CALLE STA. MARIA #316 SUMIT BE SAN JUAN PR 00926 | SAN JUAN |
| 146. FORTIER MILDRED E., MARIA | URB. SANTORAL TRIXOOR #14M URB. SANTIAGO IGLESIA SAN JUAN PR. 00921 | SAN JUAN |
| 147. FRANCESCHINI MARTINEZ, MARGARITA | EST SOCIAS DEL GOLF CLUB #38 JUAN H. CINTRON PONCE PR 00730 | PONCE |
| 148. FRANQUI SANTIAGO, IVELLISSE | URB. VISTA AZUL C013 O2-22 ARECIBO PR 00612 | ARECIBO |
| 149. FUENTES TIRADO, ILEANA O. | PARADISE HILL STREETPOOS SAN JUAN PR 00926 | SAN JUAN |
| 150. FUENTES ESTEVARIA, DIOS TI. | BASE ROS. 2557 MAYLLO PR 00609 | ARECIBO |
| 151. FUENTES GARCIA, DEBRA | C-08 EE-08 EXT. VILLA DE LOIZA CANOVANAS, PR. 00729 | CAROLINA |
| 152. FUENTES TORO, FERANDO | URB. LOS CARACOLES III CALLE 2 TOA BAJA PR 00949 | RATAMON |
| 153. GALARZA HERNANDEZ, JOSE H. | PO BOX 3196 MARAROESA PR 00719 | AGUADILLA |
| 154. GARAY SANCHEZ, MARIA I. | HC-01 BOX 16716 CAGUAS, PR. 00726 | CAGUAS |
| 155. GARCIA ACEVEDO, ANA M. | URB. MONTERREY 100 VIOT SAN JUAN PR 00923 | RIO PIEDRAS |
| 156. GARCIA COTTO, EDWARD | PO BOX 4396 CAGUAS PR 00726 | GUAYNABO |
| 157. GARCIA ESPINO, BLANCA R. | PO BOX 190071 | SAN JUAN |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| 158. GARCIA GONZALEZ, PEDRO J. | SAN JUAN PR 00923 PO BOX 366111 SAN JUAN PR 00936 | SANTURCE |
| 159. GARCIA MOLINA, MARIA DE LOURDES | URB. COUNTRY CLUB CALLE 341 JK-34 CAROLINA PR 00982 | SAN JUAN |
| 160. GARCIA ROS, BRYAN A. | CT E.C F-05 CAGUAS PR 00725 | CAGUAS |
| 161. GENOVEAUT, EANOISL G. | HC-5 BOX 12615 JUANA DIAZ, PR 00795 | PONCE |
| 162. GOMEZ GARCIA, MARIA M. | URB. VILLA SERENA #39 SANTA ISABEL, PR 00757 | PONCE |
| 163. GOMEZ ROSALES, MARGARET | HC 02 BOX 11124 FLORIDA PR 00650 | MANATI |
| 164. GOMEZ SOTO, MARIA DEL C. | PO BOX 50033 SAN JUAN PR 00628 | SAN JUAN |
| 165. GONZALES DE JESUS, ENID | HC-61 BOX 3433 BANASLIRBETRB 00958 | ARECIBO |
| 166. GONZALEZ ACOSTA, NORMA L. | URB. JARDIN CALLE C 26 GUANICA P.R. 00653 | YAUCO |
| 167. GONZALEZ ALAVA, JOSE E. | 1455 PASEO VILLA FLORES PONCE P.R. 00716 | PONCE |
| 168. GONZALEZ CANDELARIO, MARIA L. | COD1 BLOQ-120 #11 VILLA CAROLINA CAROLINA P.R. 00985 | SAN JUAN |
| 169. GONZALEZ CUEVAS, MARISOL | URB. VILLA DEL CARMEN CALLE TURPIAL 013 PONCE P.R. 00716 | SAN JUAN |
| 170. GONZALEZ CURET, LISSETIE | URB. VILLA EL COMANDANTE EL COMANDANTE CAROLINA P.R. 00982 | CAROLINA |
| 171. GONZALEZ DE JESUS, AYENIA | HC-01 BOX 10 UTUADO PR 00641 | SAN JUAN |
| 172. GONZALEZ DEL VALLE, ELIZO | URB. EL BOY 00405 CAGUAS, PR. 00725 | CAGUAS |
| 173. GONZALEZ FIGUEROA, ANA R. | RR 5 BOX 744 RIO PIEDRAS, PR 00926 | SAN JUAN |
| 174. GONZALEZ GUTIERREZ, SHENA LEE | COND. TOWN HOUSE APT.O. 304 OF GUAYANILLA #900 SAN JUAN PR 00923 | RIO PIEDRAS |
| 175. GONZALEZ LOPEZ, EDNA | URB. VALLE ARRIBA G/CEIBA #41 COAMO, P.R. 00769 | COAMO |
| 176. GONZALEZ LOPEZ, JULIAN | REPARTO GOZENY #3 CALLE SABADO #24 ARECIBO P.R. 00612 | ARECIBO |
| 177. GONZALEZ MELENDEZ, RUBEN | CALLE DOMINGO COLON #143 BO. SAN LUIS AIBONITO P.R. 00705 | CAGUAS |
| 178. GONZALEZ MORALES, MARTA E. | CALLE PARQUE BOLONIA 334 VILLA FONTANA PARC CAROLINA P.R. 00983 | SANTURCE |
| 179. GONZALEZ ORTIZ, YISELE | URB. VISTA DE CAMINO SUR CALLE DALIA CALLE D CALLE VALLES, P.R. 00674 | MANATI |
| 180. GONZALEZ PIÑERO, DACIA | PO BOX 103 CIALES P.R 00638 | SAN JUAN |
| 181. GONZALEZ RIOS, RAMON A. | CALLE ANDRES ARUS RIVERA 14-B CAROLINA P.R. 00985 | SAN JUAN |
| 182. GONZALEZ RIVERA, MARIA ISABEL | ALTURAS DE FLAMBOIAN C/ROTAGIO # BAYAMON,P.R 00739 | BAYAMON |
| 183. GORREA GAUTIER, EDUARDO | EL PARAISO 1635 TABMEDEO SAN JUAN PR 00926 | SAN JUAN |
| 184. GRANA RODRIGUEZ, WILFREDO | ENT. SYLVIA CS 3 D-11 COROZAL, PR. 00783 | TOA BAJA |
| 185. GUTIERREZ FEYT, ANGEL | PO BOX 336 COROZAL, PR 00783 | COROZAL |
| 186. GUZMAN FIGUEROA, MARIA L. | PO BOX 62 NARANJITO, PR 00719 | ARECIBO |
| 187. HERNANDEZ PEREZ, VIRGINIA | PO BOX 90236 | SAN JUAN |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| 188. HERNANDEZ ARCE, DAMASIN | SAN JUAN PR 00923 HC-80 BOX 31411 ARECIBO PR. 00615 | ARECIBO |
| 189. HERNANDEZ ARROYO, MARIA A. | URB. STA. LEVITTOWN 10-2 O ISMEVA CENTRAL TOA BAJA, PR 00949 | RIO PIEDRAS |
| 190. HERNANDEZ GONZALEZ, ADHERYS | URB. COLINAS REAL CALLE ARAGONO 772 VEGA BAJA PR 00695 | MANATI |
| 191. HERNANDEZ MALAVE, MARITZA | HC-01 BOX 4348 BO. SABANA LAS PIEDRAS, PR 00771 | HUMACAO |
| 192. HERNANDEZ MENDEZ, SONIA I. | APARTADO 338 MOCA, PR 00676 | AGUADILLA |
| 193. HERNANDEZ SANTIAGO, NAHAR V. | CALLE FIAD PSESAS DD-6 URB. LEVITTOWN TOA BAJA, PR 00949 | SAN JUAN |
| 194. HERNANDEZ, ENID M. | BO. LA FARA SECTOR MAYIENZO 564 TRUJILLO ALTO PR 00974 | SAN JUAN |
| 195. HILERIO HERNANDEZ, LUZ I. | HC 06 BOX 48080 AGUADILLA PR 00509 | AGUADILLA |
| 196. IGLESIAS MENDEZ, CARMEN A. | 12 CAMINO DEL VALLE ARECIBO PR 00612 | ARECIBO |
| 197. IRIZARRY RIVERA, JODY V. | URB. EL MIRADOR C-7 O-6 COVEY, PR 30R | SAN GERMAN |
| 198. IRIZARRY RIVERA, ROSA L. | HC 3 BOX 16067 SAN GERMAN P.R. 00683 | SAN GERMAN |
| 199. IRIZARRY VELAZQUEZ, ANTONIO R. | #13 VILLA CAROLINA CAROLINA PR. 00983 | SAN JUAN |
| 200. IZADAS CRUZ, ALBA | RR 04 BOX 3915 SAN JUAN PR 00926 | SAN JUAN |
| 201. JIMENEZ MONTES, LYSIANI | URB. PARK VIEW CALLE PEDESARDIA #1932 SAN JUAN PR. 00926 | SAN JUAN |
| 202. JOSUE CATALA, JOSEFINA | RR 04 BOX 4818 SAN JUAN PR 00926 | SAN JUAN |
| 203. JUFINO RIVERA, MARISELA | BUZON 344326 #40 URB. SAN JOSE SAN JUAN PR 00907 | MAYAGUEZ |
| 204. JUSTINIANO JUSTINIANO, VICTOR M. | URB. JARDINES VICTORINO MAYAGUEZ PR 00681 | MAYAGUEZ |
| 205. LAGOMA RIOS, VANESSA | PO BOX 30783 SAN JUAN PR 00929 | SAN JUAN |
| 206. LASANA PAGAN, ADA | URB. VILLA HEVARES CALLE 3 #303 1833 KODI ESPAAA, PR 00937 | SAN JUAN |
| 207. LASANTA FEPRA, GLORISEL | COSTA AZUL URB. 02 SE COSTUL BARRAJOQUILAS, PR 00784 | AIBONITO |
| 208. LARSEN PEREZ, YASMIR B. | URB. VILLA CAROLINA C/90-A BLOQ. 81 #12 CAROLINA, P.R. 00985 | SAN JUAN |
| 209. LEBRON CARDONA, MARISOL | 132 CHOCE ALCOA URB. CIUDAD REAL VEGA BAJA, P.R. 00693 | ARECIBO |
| 210. LLANOS MILLAN, CARMEN M. | URB. LOS MAESTROS 817 CALLE R. RIO GRANDE, PR 00745 | SAN JUAN |
| 211. LLASET DOCHERN, HEREIDA | RGS. FOREST HILLS BARRUYAONA 0-23 SAN JUAN PR 00926 | JAYUYA |
| 212. LOPEZ COLON, ESTRELLA | URB. BAIROSA JAYUA 349 O-BOSA SAN JUAN PR 00926 | JAYUYA |
| 213. LOPEZ COLON, JANICE | PO BOX 341 BARRANQUITAS, PR 00794 | BARRANQUITAS |
| 214. LOPEZ GARCIA, ANTONIO | URB. VISTA HERMOSA EDIF. 20 APT. 391 RIO PIEDRAS, PR 00921 | GUAYNABO |
| 215. LOPEZ HERNANDEZ, BEN LEON | URB. SANTA JUANITA | TOA BAJA |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| 267. LOPEZ LOPEZ, JUANITA | BO. IV CALLE ALFA BAYAMON PR 00936 | GUAYNABO |
| | URB. PARCELAS HILLS BROTHERS SJ C CALLE 3 SAN JUAN PR 00924 | |
| 268. LOPEZ MALAVE, NORA M. | VARGA REAL #167 URB. COUNTRY CLUB SAN JUAN PR 00924 | SAN JUAN |
| 269. LOPEZ RIVERA, CARMEN M. | EXT. EL COQUI 303 CALLE FLORA AGUIRRE SR 03704 | ARROYO |
| 270. LOPEZ ROBLES, DAVID | PO BOX 1363 BO. OBRERO ST. SAN JUAN PR 00916 | |
| 271. LOPEZ RODRIGUEZ, CARLOS A. | URB. RAMIREZ DE ARELLANO CECAM 1010D #33 MAYAGUEZ PR 00682 | MAYAGUEZ |
| 272. LOPEZ VAZQUEZ, ALMA | O'ROSE SALAGAL #1033 BORQUQUEN 00106 RIO PIEDRAS PR 00936 | RIO PIEDRAS |
| 273. LOZADA DIAZ, AURELIA | URB. VERDE DEL RIO CALLE A #3 BAYAMON PR 00957 | SAN JUAN |
| 274. LUCIANOMONTANEZ, IRIS A. | CL CASTLOMES #470 BO. JARDIN LLANA SAN JUAN PR 00923 | SAN JUAN |
| 275. LUGO ACOSTA, LUIS M. | 1001-D8 QUENEPAS APARTADO 34 ROSEWOOD PR 00683 | MAYAGUEZ |
| 276. LUGO, REY F. | URB. MARIANI 1968 PONCE PR 00717 | PONCE |
| 277. LUNA COLON, ELENA | URB. VILLA CAROLINA 36-30 CALLE 12 CAROLINA PR 00983 | CAROLINA |
| 278. MACHIN OCASIO, MARIA E. | APARTADO 1264 SAN LORENZO PR 00754 | CAGUAS |
| 279. MACHUCA FERNANDEZ, CINDY D. | CALLE 18 2k18 URB. PARQUE ECUESTRE CAROLINA PR 00983 | SAN JUAN |
| 280. MACHUCA FERNANDEZ, LUIS R. | CALLE 18 2k18 URB. PARQUE ECUESTRE CAROLINA PR 00983 | SAN JUAN |
| 281. MAIDONET CONCEPCION, HECTOR | APARTADO 191 FLORIDA, PR 00650 | FLORIDA |
| 282. MALAVE MORALES, NELIDA L. | ALTURAS DE OLIMPO CALLE FUTURA B-2 BUZON 414 GUAYAMA PR 00784 | ARROYO |
| 283. MALDONADO ARROYO, EDWARD | COOP. CIUDAD UNIVERSITARIA COND. B APT. 1004-B TRUJILLO ALTO, PR 00976 | SAN JUAN |
| 284. MALDONADO BATISTA, RAMON | FMB 141 PO BOX 70344 SAN JUAN PR 00936 | RIO PIEDRAS |
| 285. MALDONADO FONTANEZ, MANUEL | BO 65 INF 5508 BARRANQUITAS PR 00794 | BARRANQUITA S |
| 286. MALDONADO JIMENEZ, LUIS F. | CALLE 1 A-17 VILLA EL SALVADOR SAN JUAN PR 00921 | SAN JUAN |
| 287. MALDONADO QUINONES, LESLIE C. | BOX 542 BANDERO, PR 616 | ARECIBO |
| 288. MANGUAL RIVERA, ALMA M. | URB. SANTA JUANITA CALLE JALISCO DJ 31 BAYAMON PR 00956 | SAN JUAN |
| 289. MANOT RODRIGUEZ, SANTIAGO | 419 CALLE LAS FLORES SABANA LLAN SAN JUAN PR 00922 | GUAYNABO |
| 290. MARGARO VIERA, CARMEN M. | PARAISO, URBAN B-423 CALLE CORISCA SAN JUAN PR 00926 | SAN JUAN |
| 291. MARERO, AGOSTO, CARMEN O. | COND. SAN GABRIEL 134 APT. 103 AVE. CONDADO | SAN JUAN |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| 292. MARRERO FELICIANO, ROSE | SANTURCE, PR 00661 JARD. DE REDONDO EDF. 15 APT. 36 SAN JUAN PR 00924 | CAROLINA |
| 293. MARRERO RIVERA, WANDA I. | CALLE 107 BLDG. 104 CAPARRA TER. EXT. SAN JUAN PR | SAN JUAN |
| 294. MARRERO RIVERA, JOSE D. | BO #1 BOSCARES VEGA BAJA PR 00693 | TOA BAJA |
| 295. MARTELL GOYTE, MARIBEL | PO BOX 1398 PONCE PR 00731 | PONCE |
| 296. MARTELL RIVERA, DAVID A. | BANDERA REAL 470 REINA DE LAS FLORES CAROLINA PR 00987 | SAN JUAN |
| 297. MARTINEZ COLON, OLGA I. | CIPRITA ALBANDOZ B-8 JARDL DE CANOVANAS CANVANAS, PR 00729 | CAROLINA |
| 298. MARTINEZ CRUZ, RAFAEL | COOP 137 YAUCO PR 00698 | MAYAGUEZ |
| 299. MARTINEZ DELGADO, VICTORIA | HC 61 BOX #0568 CAGUAS, PR 00322 | YAUCO |
| 300. MARTINEZ FONTANEZ, MIGUEL | 318 DEL CARMEN INT. CAGUAS, PR 00725 | RIO PIEDRAS |
| 301. MARTINEZ FUENTES, EVELYN | URB. VISTA MONTE D-1 C/2 FLORIDA, PR 00759 | SAN JUAN |
| 302. MARTINEZ GARCIA, LUZ D. | COND. LOS OLMOS APT. MONTEFLORE APT. 3 SR SAN JUAN PR 00923 | SAN JUAN |
| | CALLE D-2003 BDA. BUENA VISTA BO. OBRERO SAN JUAN PR 00915 | |
| 304. MARTINEZ MARTINEZ, EDWIN | 309 SIERRA ALTA BOX 30 SAN JUAN PR 00926 | SAN JUAN |
| 305. MARTINEZ MOLINAVE, JUAN | HC 2 BOX 5513 ARECIBO, PR 00612 | ARECIBO |
| 306. MARTINEZ VAZQUEZ, ERIC J. | JARDINES DE PALMAREJO CALLE 21 A6-51 CANOVANAS, PR 00729 | SAN JUAN |
| 307. MATEO RODRIGUEZ, SYLVIA I. | FMB 170-311 SUITE 15 CARR. 2 BAYAMON PR 00959 | SAN JUAN |
| 308. MATEO SULIVAN, BRUNILDA | URB. LOS RIOS E-9 CALLE 10 TOA BAJA, PR 00949 | RIO PIEDRAS |
| 309. MATEO TORRES, ANA A. | CALLE OMAGA 1176 PUERTO NUEVO PR 00920 | SAN JUAN |
| 310. MATIAS MENDEZ, EVELYN | PO BOX 537 ANASCO, PR 00606 | MAYAGUEZ |
| 311. MATOS ROMAN, MARIBEL | HC-2 BOX 37333 ARECIBO PR 00612 | ARECIBO |
| 312. MATOS, EVELYN | CALLE 16 EO 1283 URB. LAS LOMAS SAN JUAN PR 00921 | SAN JUAN |
| 313. MAYSONFLORES, OLANDA L. | CALLE 10-51 URB. CONTADO MODERNO CAGUAS, PR 00725 | CAGUAS |
| 314. MELENDEZ ZAYA, LOURDES | ROSARIO B CALLE 8 BLQ. 53 VEGA BAJA PR 00693 | VEGA ALTA |
| 315. MELENDEZ LUCIANO, FERDINAND | URB. MONOPOLIS CALLE 50 50-33 FAJARDIA, PR 00907 | SAN JUAN |
| 316. MELENDEZ PADILLA, ISABELO | COND. PLAZA UNIVERSIDAD 300 APTO. 1015 SAN JUAN PR 00925 | RIO PIEDRAS |
| 317. MELENDEZ TORRES, NANCY | PO BOX 1015 GUAYNABO PR 00970-1015 | RIO PIEDRAS |
| 318. MELENDEZ VALDEJANE | URB. EL VERDE A-11 VEGA BAJA PR 00693 | GUAYNABO |
| 319. MELENDEZ VENANDY, NACY LEONOR | PO BOX 70012 FMB 26 FAJARDO PR 00310 | HUMACAO |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| 320. MENDEZ MIRANDA, SONIA L. | PO BOX 293 ANASCO, PR 00610 | MAYAGUEZ |
| 321. MENDEZ REYES, IDELSA L. | 376 CALLE CAMPOAMAR VILLA PALMERAS SAN JUAN PR 00915 | SAN JUAN |
| 322. MENDOZA CASTILLO, ANGEL M. | URB. VILLA UNIVERSITARIA CALLE 4 A-29 HUMACAO PR 00791 | HUMACAO |
| 323. MENDOZA GUEVARA, MARDELIS J. | PO BOX 1462 VEGA ALTA PR 00692 | BAYAMON |
| 324. MERCADO RUIZ, ADA | 31 URB CALLE MANORIAL LOS CAOBOS PONCE PR 00716 | SAN JUAN |
| 325. MERCADO FIGUEROA, LUISA E. | FMB 412 109 AVE. TITO CASTRO SUITE 103 PONCE, PR 00716 | PONCE |
| 326. MERCADO MONTALVO, MARIBELLE | PO BOX 883 HORMIGUEROS 00660 | ARECIBO |
| 327. MERCADO PENA, MORENA | 109 URB. CONCEPCION CALLE GUADALUPE GUAVANILLA PR 00656 | PONCE |
| 328. MERCADO RIVERA, LUIS A. | 315 JOSE OLIVER APT. 303 SAN JUAN PR 00918 | MAYARANON |
| 329. MERCADO RUIZ, ADA | 2135 CALLE DUCAL URB. CAOBOS PONCE PR 00716 | PONCE |
| 330. MERCADO TORO, JOSE L. | PO BOX 1047 CAROVANAS, PR 00720 | MAYAGUEZ |
| 331. MERCED ALGARIN, WILFREDO | PO BOX 384 CANOVANAS, PR 00729 | SAN JUAN |
| 332. MERCED ALAMO, MARIA DEL C. | HC-4 BOX 9129 AGUAS BUENAS, PR 00703 | CAGUAS |
| 333. MIRANDA FERNANDEZ, YADIRA | EXT. LAGOS DE PLATA CALLE 20 V-16 TOA BAJA PR 00949 | SAN JUAN |
| 334. MOLINA GONZALEZ, SANDRA I. | PO BOX 4909 SAN JUAN PR 940-0909 | SAN JUAN |
| 335. MOLINA TORRES, JESUS | APARTADO 653 ISABELA, PR 00662 | ARECIBO |
| 336. MONGE ROMERO, MANUEL R. | URB. JARDINES DE BORINQUEN BLOQ 5-09 CALLE LIRIO CAROLINA, PR 00926 | RIO PIEDRAS |
| 337. MONTANO QUINONES, NOELIE | PO BOX 062 HOCA PR. 00674 | AGUADILLA |
| 338. MONTERRATE COLON, MIGUEL A. | PLAZA CAROLINA STA. PO BOX 90456 CAROLINA PR 00928 | |
| 339. MONTANEZ AYALA, NANCY | URB. SAN ANTONIO B-2 CALLE LUIS VIGO CAROLINA PR 00957 | CAROLINA |
| 340. MONTANEZ FREYLES, EDDA G. | CALLE 349# BO. OBRERO SANTURCE R 00915 | SAN JUAN |
| 341. MONTERO RUIZ, LOURDES | URB. BELLE ISTA CALLE E-#83 PONCE PR 00716 | PONCE |
| 342. MONTES MORALES, ANA E. | CALLE 25 BB-26 SANTA JUANITA BAYAMON PR 00956 | SAN JUAN |
| 343. MORALES CASADO, GLORIA E. | APARTADO 4 JARDINES DE TOA ALTA TOA ALTA PR 00953 | SAN JUAN |
| 344. MORALES MALDONADO, CARMEN R. | COND. JARDINES DE ALTAMIRA APTO. B-2 AVE. SAN ALFONSO SAN JUAN PR 00921 | GUAYNABO |
| 345. MORALES ORTIZ, LOURDES | PO BOX 1515 GUAYADEYPE 00078 | GUAYNABO |
| 346. MORALES RAMOS, NILDA EVELYN | 31 CALLE LAS MARIAS MATAGUEZ PR 00683 | MAYAGUEZ |
| 347. MORALES RIOS, RAMON | BUZON HC-2 10591 | BAYAMON |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|
| | BO. SANTO ROSA II GUAYNABO PR 00971 | |
| 348. MORALES SANCHEZ, MARTA A. | PO BOX 9065 HUMACILLA PR. 00653-3611 | HUMACAO |
| 349. MORALES SANTOS, DANIELLY | URB. SANTIAGO IGLESIAS 1423 ALFONSO TORRES #1440 SAN JUAN PR. 00921 | SAN JUAN |
| 350. MORALES SOLIS, ANGEL R. | URB. RIO GRADE ESTATES CLV L-34 RIO GRANDE, PR 00345 | SAN JUAN |
| 351. MORALES TORRES, MADELINE | HC BOX 10311 31316 SAN JUAN PR 00919 | RIO PIEDRAS |
| 352. MORO PEREZ, NATALIA | PO BOX 442 ISABELA, PR 00662 | AGUADILLA |
| 353. MULER RODRIGUEZ, GILBERTO | PO. BOX 142 PARCELAS VIEJAS AGUIRRE, PR 00704 | PONCE |
| 354. MUNOZ CHUMELE, OSVALDO | 7 CERRO ESTRANCE EDYCON, PR 00671 | AGUADA |
| 355. MUNOZ MONICA, MAYRA J. | URB. TURABO ESTATES 1RA. Ext. CALLE 18 FP-3 CAGUAS, PR 00727 | CAGUAS |
| 356. NARVAEZ ROSA, NILBELISE | URB. PARQUE FLAMINGO #194 BAYAMON, PR 00959 | TOA BAJA |
| 357. NAVARRO RIVERA, VICTOR | HC# BOX 38017 CAGUAS, PR 00112 | SAN JUAN |
| 358. NAZARRIO RODRIGUEZ, JACQUELINE | ALTURAS DE MAYAGUEZ CALLE ALABANTE 441 MAYAGUEZ, PR 00682 | MAYAGUEZ |
| 359. NEGRON COLON, LUIS A. | JARDINES DEL CARIBE CALLE 40 YY/34 PONCE, PR 00731 | PONCE |
| 360. NEGRON DAVILA, ANTONIO | URB. INTERAMERICANA CALLE 12 E-16 URBUTILLO ALTO PR. 00976 | SAN JUAN |
| 361. NEGRON DE JESUS, PEDRO J. | CALLE 18 NS #202 FOZRONNUEVO, PR 00920 | GUAYNABO |
| 362. NEGRON MORALES, JOSE A. | HC-31 BOX 3043 NARANJITO, PR 00718 | RIO PIEDRAS |
| 363. NEGRON NIEVES, RICARDO | URB. SANTA MARIA 2 APT. #606 ARECIBO, PR 00612 | SAN JUAN |
| 364. NIEVES RIVER VALLEY PARK 48 COVAVANES | URB. RIVER VALLEY PARK 48 COVAVANES CANOVANAS, PR 00729 | RIO PIEDRAS |
| 365. NIEVES JIMENEZ, JEANNETTE | URB. SAN ROMUALDO HC 1 BOX 3163 BO. COLABAJAM SAN SEBASTIAN 00685 | AGUADILLA |
| 366. NIEVES SANTIAGO, LINDA | RR 1 BOX 13537 BO. PINAS TOA BAJA PR 00953 | BAYAMON |
| 367. NIEVES VAZQUEZ, FELIX | PO BOX 1060 AGUAS BUENAS PR 00703 | CAGUAS |
| 368. NIEVES VELEZ, JOSE | URB. SAN SEBASTIAN 2334 CALLE LABOMANA QUEBRADILLAS PR 00678 | ARECIBO |
| 369. NOBLE CABEZ, OSMAR | PO BOX 3002 CAROLINA, PR 00015 | SAN JUAN |
| 370. NOLASCO GREEN, DAMARIS E. | CALLE 12 103 OTAMENDI 00368 CAMUY, PR 00627 | GUANO |
| 371. NUNEZ DELGADO, CARMEN R. | CALLE 3 #156 BUENA VISTA NATOREY PR 00917 | HATO REY |
| 372. NUNEZ ARMELENDEZ, LOURDES E. | COND. ALEXIS PARK APARTAMENTO 5-10 CAROLINA PR 00982 | SAN JUAN |
| 373. OCASIO RAMIREZ, GLASSARIS | PO BOX 1940 SAN JUAN BO PALOMERO C/14 BLOQ. A4-41 | SAN JUAN |
| 374. OCASIO RAMIREZ, JOSE M.(JR) | JARD. DE PALOMERO C/14 BLOQ. A4-41 | SAN JUAN |

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|

| NOMBRE | DIRECCION | PUEBLO |
|---|---|---|

| NOMBRE | DIRECCION | PUEBLO |
| --- | --- | --- |

| NOMBRE | DIRECCION | PUEBLO |
| --- | --- | --- |

| NOMBRE | DIRECCION | PUEBLO |
| --- | --- | --- |

| NOMBRE | DIRECCION | PUEBLO |
| --- | --- | --- |