Febrero 10,2020
Isabela, P.R.

A quien puedo interesar.
¡Saludos!
Yo, Diana Milagros Guzman Arocho.
Mi dirección es: Urbanización 3T #05
Calle Malagueta Isabela, P.R. 00662.
Mi numero nuevo de teléfono es:
(787)585-9926. Mi reclamación es
la siguiente por salarios impagos
al epigrafe Tribunal de Distrito de
los Estados Unidos para el Distrito de
Puerto Rico (San Juan).
    a)JELA
    b)Cofina
    c)Sistema de Retiro
    d)AEE
    e) Autoridad de Carretera
x Transportación de Puerto Rico
        f) Centesima Trigesima
cuenta objeción global.
    El motivo es la razón que me
opongo es porque tengo derecho a
la bonificación que me corresponde
por años de Servicios de la Ley 89,

Ley 96 Incentivo, Ley 164/22 julio 2003
(Aplicada enero 2004) Ley 96 del
1 junio 2002 (Aplicada 9 julio 2002
Ley 180 Costo de Vida del 3 porciento,
del Departamento de Educación de
Puerto Rico. Adjunto le envió
evidencia.

Espero su pronta contestación
a dicha situación que lo amerita.
Gracias anticipadas. Cualquier
duda me pueden llamar.

Confiadamente,

(787) 585-9926
diana21031@hotmail.com

*Número de Evidencia de Reclamación:*
*Reclamante:*

# INFORMACIÓN SOLICITADA PARA PROCESAR SU RECLAMACIÓN

## Instrucciones

Responda las cuatro (4) preguntas y sub-preguntas aplicables.  Incluya el mayor nivel de detalle posible en sus respuestas.  **Sus respuestas deben proporcionar más información de la que se incluye en la evidencia de reclamación inicial**.  A modo de ejemplo, si usted escribió previamente como fundamento de su reclamación "Ley 96," tenga a bien explicar ahora en qué leyes específicas pretende basar su reclamación, el año en que se aprobó la ley en cuestión, y cómo y por qué cree que esta ley en particular constituye un fundamento para su reclamación.

Asimismo, si estuviera disponible y fuera aplicable a su reclamación, proporcione:

- Copia de un escrito inicial, como por ejemplo una Demanda o Respuesta;
- Una sentencia o acuerdo de conciliación sin pagar;
- Notificación por escrito de su intención de radicar una reclamación con constancia de envío por correo;
- Toda documentación que, a su juicio, fundamente su reclamación.

Envíe el formulario completado y documentos de apoyo por **correo electrónico** a PRClaimsInfo@primeclerk.com, o por **correo postal o entrega en mano** a la siguiente dirección:

| Por Correo | Entrega en Mano o Service de Correo Postal de 24 Horas |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

## Cuestionario

1.  ¿Cuál es el fundamento de su reclamación?

   - Una acción legal pendiente de resolución o concluida con el gobierno de Puerto Rico o en contra de este

   - Empleo actual o anterior en el gobierno de Puerto Rico

   - Otro (indique con el mayor nivel de detalle. Adjunte páginas adicionales de ser necesario.)

   *Ley 89 - Departamento Educación P.R. (Por atraso)*

2.  ¿Cuál es el monto de su reclamación (cuánto dinero reclama que se le adeuda):

   *$2,700.00*

*Número de Evidencia de Reclamación del
Reclamante:*

3. **Empleo.** ¿Su reclamo se relaciona con un empleo actual o anterior en el gobierno de Puerto Rico?

   ☐   No. *Pase a la Pregunta 4.*

   ☑   Sí. **Responda preguntas 3(a)-(d).**

3(a). Identifique el organismo o departamento específico en el que trabaja o trabajó:

Departamento Educación Puerto Rico

3(b). Identifique las fechas de su empleo con relación a su reclamación:

Junio 29, 2018

3(c). Últimos cuatro dígitos de su número de seguro social: 0852

3(d). Cuál es la naturaleza de sus reclamaciones de empleo (seleccione todo lo que sea aplicable):

   ☐   Jubilación

   ☑   Salarios impagos

   ☐   Días por enfermedad

   ☐   Queja con el sindicato

   ☐   Vacaciones

   ☐   Otro (Proporcione el mayor nivel de detalle posible. Adjunte páginas adicionales de ser necesario).

   _____

   _____

4. **Acción legal.** ¿Su reclamación se relaciona con una acción judicial ya cerrada o pendiente de resolución?

   ☐   No.

   ☑   Sí. **Responda Preguntas 4(a)-(f).**

4(a). Identifique el departamento o agencia que es parte de esta acción.

Departamento Educación Puerto Rico

4(b). Identifique el nombre y la dirección del tribunal o agencia donde la acción está pendiente de resolución: Commonwealth of Puerto Rico. United States Bankruptcy Court for District of Puerto Rico Centro

4(c). Número de caso: 17-03283

4(d). Título, epígrafe, o nombre del caso: ELA Cofina Sistema Retiro AEE Autoridad Carretera y Transportación Centésima Cuarta Objección global

2

*Número de Evidencia de Reclamación:*
*Reclamante:*

4(e). Estado del caso (pendiente de resolución, en apelación, o cerrado):

Pendiente de resolución

4(f). ¿Tiene usted una sentencia impaga Sí / No (Marque una)

De ser así, ¿cuál es la fecha y el monto de la sentencia?

Junio 29, 2018 #2,700.00 Ley promesa Proof Claim
#157345

*Número de Evidencia de Reclamación:*
*Reclamante:*

# INFORMACIÓN SOLICITADA PARA PROCESAR SU RECLAMACIÓN

**Instrucciones**

Responda las cuatro (4) preguntas y sub-preguntas aplicables. Incluya el mayor nivel de detalle posible en sus respuestas. **Sus respuestas deben proporcionar <u>más</u> información de la que se incluye en la evidencia de reclamación inicial**. A modo de ejemplo, si usted escribió previamente como fundamento de su reclamación "Ley 96," tenga a bien explicar ahora en qué leyes específicas pretende basar su reclamación, el año en que se aprobó la ley en cuestión, y cómo y por qué cree que esta ley en particular constituye un fundamento para su reclamación.

Asimismo, si estuviera disponible y fuera aplicable a su reclamación, proporcione:

- Copia de un escrito inicial, como por ejemplo una Demanda o Respuesta;
- Una sentencia o acuerdo de conciliación sin pagar;
- Notificación por escrito de su intención de radicar una reclamación con constancia de envío por correo;
- Toda documentación que, a su juicio, fundamente su reclamación.

Envíe el formulario completado y documentos de apoyo por **correo electrónico** a PRClaimsInfo@primeclerk.com, o por **correo postal o entrega en mano** a la siguiente dirección:

| Por Correo | Entrega en Mano o Service de Correo Postal de 24 Horas |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

**Cuestionario**

1. **¿Cuál es el fundamento de su reclamación?**

   - ☒ Una acción legal pendiente de resolución o concluida con el gobierno de Puerto Rico o en contra de este
   - ☐ Empleo actual o anterior en el gobierno de Puerto Rico
   - ☐ Otro (indique con el mayor nivel de detalle. Adjunte páginas adicionales de ser necesario.)

   <u>Ley 96 Incentivo Sila M. Calderón Departamento Educación PR</u>

2. **¿Cuál es el monto de su reclamación (cuánto dinero reclama que se le adeuda):**

   <u>$1,700.00</u>

*Número de Evidencia de Reclamación:*

*Reclamante:*

3. **Empleo.** ¿Su reclamo se relaciona con un empleo actual o anterior en el gobierno de Puerto Rico?
   ☐ No. *Pase a la Pregunta 4.*

   ☑ Sí. **Responda preguntas 3(a)-(d).**

3(a). Identifique el organismo o departamento específico en el que trabaja o trabajó:
   <u>Departamento Educación Puerto Rico</u>

3(b). Identifique las fechas de su empleo con relación a su reclamación:
   <u>Junio 29, 2018</u>

3(c). Últimos cuatro dígitos de su número de seguro social: <u>0852</u>

3(d). Cuál es la naturaleza de sus reclamaciones de empleo (seleccione todo lo que sea aplicable):
   ☐ Jubilación
   ☑ Salarios impagos
   ☐ Días por enfermedad
   ☐ Queja con el sindicato
   ☐ Vacaciones
   ☐ Otro (Proporcione el mayor nivel de detalle posible. Adjunte páginas adicionales de ser necesario).

4. **Acción legal.** ¿Su reclamación se relaciona con una acción judicial ya cerrada o pendiente de resolución?
   ☐ No.

   ☑ Sí. **Responda Preguntas 4(a)-(f).**

4(a). Identifique el departamento o agencia que es parte de esta acción.
   <u>Departamento Educación Puerto Rico</u>

4(b). Identifique el nombre y la dirección del tribunal o agencia donde la acción está pendiente de resolución: <u>Commonwealth of Puerto Rico, United States Bankruptcy Court for The District of Puerto Rico San Juan</u>

4(c). Número de caso: <u>17-03283</u>

4(d). Título, epígrafe, o nombre del caso: <u>ELA, Cofina, Sistema Retiro, AEE, Autoridad Carretera y transportación P.R., Centésima cuarta dirección global</u>

2

*Número de Evidencia de Reclamación:*
*Reclamante:*

4(e). Estado del caso (pendiente de resolución, en apelación, o cerrado):

*Pendiente de resolución*

4(f). ¿Tiene usted una sentencia impaga? Sí / No (Marque una)

De ser así, ¿cuál es la fecha y el monto de la sentencia?

*Junio 2018, $61,700.00 por Promesa Proof Claim
# 144896*

*Número de Evidencia de Reclamación:*
*Reclamante:*

# INFORMACIÓN SOLICITADA PARA PROCESAR SU RECLAMACIÓN

### Instrucciones

Responda las cuatro (4) preguntas y sub-preguntas aplicables. Incluya el mayor nivel de detalle posible en sus respuestas. **Sus respuestas deben proporcionar más información de la que se incluye en la evidencia de reclamación inicial.** A modo de ejemplo, si usted escribió previamente como fundamento de su reclamación "Ley 96," tenga a bien explicar ahora en qué leyes específicas pretende basar su reclamación, el año en que se aprobó la ley en cuestión, y cómo y por qué cree que esta ley en particular constituye un fundamento para su reclamación.

Asimismo, si estuviera disponible y fuera aplicable a su reclamación, proporcione:

- Copia de un escrito inicial, como por ejemplo una Demanda o Respuesta;
- Una sentencia o acuerdo de conciliación sin pagar;
- Notificación por escrito de su intención de radicar una reclamación con constancia de envío por correo;
- Toda documentación que, a su juicio, fundamente su reclamación.

Envíe el formulario completado y documentos de apoyo por **correo electrónico** a PRClaimsInfo@primeclerk.com, o por **correo postal** o **entrega en mano** a la siguiente dirección:

| Por Correo | Entrega en Mano o Service de Correo Postal de 24 Horas |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

### Cuestionario

**1. ¿Cuál es el fundamento de su reclamación?**

- ☒ Una acción legal pendiente de resolución o concluida con el gobierno de Puerto Rico o en contra de este

- ☐ Empleo actual o anterior en el gobierno de Puerto Rico

- ☐ Otro (indique con el mayor nivel de detalle. Adjunte páginas adicionales de ser necesario.)

Lex 180 Costo de Vida 3 separción Departamento Educación P.R.

**2. ¿Cuál es el monto de su reclamación (cuánto dinero reclama que se le adeuda):**

$5,602.93

*Número de Evidencia de Reclamación*,
*Reclamante*:

3. **Empleo.** ¿Su reclamo se relaciona con un empleo actual o anterior en el gobierno de Puerto Rico?

☐ No. *Pase a la Pregunta 4.*

☒ Sí. **Responda preguntas 3(a)-(d).**

3(a). Identifique el organismo o departamento específico en el que trabaja o trabajó:
_Departamento Educación P. R._

3(b). Identifique las fechas de su empleo con relación a su reclamación:
_Junio 29, 2018_

3(c). Últimos cuatro dígitos de su número de seguro social: _0852_

3(d). Cuál es la naturaleza de sus reclamaciones de empleo (seleccione todo lo que sea aplicable):

☐ Jubilación

☒ Salarios impagos

☐ Días por enfermedad

☐ Queja con el sindicato

☐ Vacaciones

☐ Otro (Proporcione el mayor nivel de detalle posible. Adjunte páginas adicionales de ser necesario).

_____    _____

_____    _____

4. **Acción legal.** ¿Su reclamación se relaciona con una acción judicial ya cerrada o pendiente de resolución?

☐ No.

☒ Sí. **Responda Preguntas 4(a)-(f).**

4(a). Identifique el departamento o agencia que es parte de esta acción.
_Departamento Educación P. R. - Sistema de Retiro_

4(b). Identifique el nombre y la dirección del tribunal o agencia donde la acción está pendiente de resolución: _Commonwealth of Puerto Rico, United States Bankruptcy Court for the District of Puerto Rico (San Juan)_

4(c). Número de caso: _17-03283_

4(d). Título, epígrafe, o nombre del caso: _ELA, Cofina Sistema Retiro, AEE, Autoridad Carretera y transportación P. R., Centésima cuarta dirección global._

2

*Número de Evidencia de Reclamación:*
*Reclamante:*

4(e). Estado del caso (pendiente de resolución, en apelación, o cerrado):

~~Pendiente de resolución~~

4(f). ¿Tiene usted una sentencia impaga? (Sí) / No  (Marque una)

De ser así, ¿cuál es la fecha y el monto de la sentencia?

~~Junio 29, 2018~~ #5,602.93 Ley Promesa Proof Claim
#134043

*Número de Evidencia de Reclamación:*

*Reclamante:*

# INFORMACIÓN SOLICITADA PARA PROCESAR SU RECLAMACIÓN

## Instrucciones

Responda las cuatro (4) preguntas y sub-preguntas aplicables. Incluya el mayor nivel de detalle posible en sus respuestas. **Sus respuestas deben proporcionar más información de la que se incluye en la evidencia de reclamación inicial.** A modo de ejemplo, si usted escribió previamente como fundamento de su reclamación "Ley 96," tenga a bien explicar ahora en qué leyes específicas pretende basar su reclamación, el año en que se aprobó la ley en cuestión, y cómo y por qué cree que esta ley en particular constituye un fundamento para su reclamación.

Asimismo, si estuviera disponible y fuera aplicable a su reclamación, proporcione:

- Copia de un escrito inicial, como por ejemplo una Demanda o Respuesta;
- Una sentencia o acuerdo de conciliación sin pagar;
- Notificación por escrito de su intención de radicar una reclamación con constancia de envío por correo;
- Toda documentación que, a su juicio, fundamente su reclamación.

Envíe el formulario completado y documentos de apoyo por **correo electrónico** a PRClaimsInfo@primeclerk.com, o por **correo postal o entrega en mano** a la siguiente dirección:

| Por Correo | Entrega en Mano o Service de Correo Postal de 24 Horas |
|---|---|
| Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk, LLC Grand Central Station, PO Box 4708 New York, NY 10163-4708 | Commonwealth of Puerto Rico Supplemental Information Processing Center c/o Prime Clerk LLC 850 Third Avenue, Suite 412 Brooklyn, NY 11232 |

## Cuestionario

### 1. ¿Cuál es el fundamento de su reclamación?

- Una acción legal pendiente de resolución o concluida con el gobierno de Puerto Rico en contra de este

- ☐ Empleo actual o anterior en el gobierno de Puerto Rico

- ☐ Otro (indique con el mayor nivel de detalle. Adjunte páginas adicionales de ser necesario.)

Ley 164/22 julio 2003 (Aplicada enero 2004) Ley 96 de 1 junio 2002 (Aplicada julio 2009).

### 2. ¿Cuál es el monto de su reclamación (cuánto dinero reclama que se le adeuda):

$1,700.00

*Número de Evidencia de Reclamación:*
*Reclamante:*

3. **Empleo.** ¿Su reclamo se relaciona con un empleo actual o anterior en el gobierno de Puerto Rico?

   ☐ No. *Pase a la Pregunta 4.*

   ☒ Sí. **Responda preguntas 3(a)-(d).**

3(a). Identifique el organismo o departamento específico en el que trabaja o trabajó:
Departamento Educación Puerto Rico

3(b). Identifique las fechas de su empleo con relación a su reclamación:
Junio 29, 2018

3(c). Últimos cuatro dígitos de su número de seguro social: 0852

3(d). Cuál es la naturaleza de sus reclamaciones de empleo (seleccione todo lo que sea aplicable):

   ☐ Jubilación

   ☒ Salarios impagos

   ☐ Días por enfermedad

   ☐ Queja con el sindicato

   ☐ Vacaciones

   ☐ Otro (Proporcione el mayor nivel de detalle posible. Adjunte páginas adicionales de ser necesario).

   _____

   _____

4. **Acción legal.** ¿Su reclamación se relaciona con una acción judicial ya cerrada o pendiente de resolución?

   ☐ No.

   ☒ Sí. **Responda Preguntas 4(a)-(f).**

4(a). Identifique el departamento o agencia que es parte de esta acción.
Departamento de Educación Puerto Rico

4(b). Identifique el nombre y la dirección del tribunal o agencia donde la acción está pendiente de resolución: Commonwealth of Puerto Rico, United States Bankruptcy Court for the District of Puerto Rico (San Juan)

4(c). Número de caso: 17-03283

4(d). Título, epígrafe, o nombre del caso: ELA, Cofina, Sistema Retiro, AEE, Autoridad Carretera transportación P.R., Centésima cuenta Objección global.

2

*Número de Evidencia de Reclamación:*

*Reclamante:*

4(e). Estado del caso (pendiente de resolución, en apelación, o cerrado):

Pendiente de resolución

4(f). ¿Tiene usted una sentencia impaga? Sí / No (Marque una)

De ser así, ¿cuál es la fecha y el monto de la sentencia?

Junio 29, 2018 $1,700.00 Ley homes a Proof Claim #91786

3

**Gobierno de Puerto Rico**
592 – SISTEMA DE RETIRO MAESTRO-PENS

| Grupo de Pago: | SM -Quincenal | Business Unit: PUERT |
|---|---|---|
| Desde: | 01/16/2018 | Aviso #:   2866918 |
| Hasta: | 01/31/2018 | Fecha Aviso: 01/29/2018 |

**DIANA M GUZMAN AROCHO**
URB LAS 3T
25 CALLE MALAGUETA
ISABELA PR 00662-3202
SS: XXX-XX-0852

| # Empleado: | XXXXX0852 | DATA IMP: | Federal | PR |
|---|---|---|---|---|
| Dept: | 592160-ANOS SERVICIO LEY91 2004 | Estado Civil: | Married | Married |
| Lugar: | A/OS SERVICIO LEY 91 | Concesiones: | 0 | 39 +99 |
| Titulo: | Pensionado | Pct. Adcl.: | | |
| Sueldo: | $1,729.30 Monthly | Cant. Adcl.: | | |

## HORAS E INGRESOS / IMPUESTOS

| Descripcion | Sueldo | Corriente Horas | Corriente Ingresos | Acumulado Horas | Acumulado Ingresos | Descripcion | Corriente | Acumulado |
|---|---|---|---|---|---|---|---|---|
| Pago de Salarios Regulares | | | 864.65 | 172.50 | 1,729.30 | | | |
| **Total:** | | | 864.65 | 172.50 | 1,729.30 | **Total:** | 0.00 | 0.00 |

## DEDUCCIONES / DEDUCCIONES GENERALES / BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado |
|---|---|---|---|---|---|---|---|---|
| | | | SM-First Medical Health Plan | 43.00 | 86.00 | SM-First Medical Health Plan | 100.00 | 100.00 |
| **Total:** | 0.00 | 0.00 | **Total:** | 43.00 | 86.00 | * Tributable | | |

## TOTAL BRUTO / TOTAL IMPUESTOS / DEDUCCIONES TOTALES / PAGA NETA

| | TOTAL BRUTO | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|
| Corriente: | 864.65 | 0.00 | 43.00 | 821.65 |
| Acumulado: | 1,729.30 | 0.00 | 86.00 | 1,643.30 |

### PTO HORAS / ACUM

| Balance Inicial: | 0.0 |
|---|---|
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

### DISTRIBUCION PAGA NETA

| Aviso #2866918 | 821.65 |
|---|---|
| Total: | 821.65 |

MENSAJE:

---

**Gobierno de Puerto Rico**
592 - SISTEMA DE RETIRO MAESTRO-PENS

**Fecha**
01/29/2018

**Aviso No.**
2866918

Cant. Deposito:   $821.65



| DISTRIBUCION DE DEPOSITO DIRECTO | | |
|---|---|---|
| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
| Checking | | $821.65 |
| Total: | | $821.65 |

TRAY 3 SQ 709***************SCH 5-DIGIT 00602    709 1 AV 0.378
DIANA M GUZMAN AROCHO
URB LAS 3T
25 CALLE MALAGUETA
ISABELA PR 00662-3202

NO-NEGOCIABLE

**Gobierno de Puerto Rico**
592 - SISTEMA DE RETIRO MAESTRO-PENS

| Grupo de Pago: | SM -Quincenal | | Business Unit: PUERT |
|---|---|---|---|
| Desde: | 01/01/2018 | | Aviso #: | 2672070 |
| Hasta: | 01/15/2018 | | Fecha Aviso: | 01/12/2018 |

**DIANA M GUZMAN AROCHO**
URB LAS 3T
25 CALLE MALAGUETA
ISABELA PR 00662-3202
SS: XXX-XX-0852

| # Empleado: | XXXXX0852 |
|---|---|
| Dept: | 592160-ANOS SERVICIO LEY91 2004 |
| Lugar: | A/OS SERVICIO LEY 91 |
| Titulo: | Pensionado |
| Sueldo: | $1,729.30 Monthly |

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Married | Married |
| Concesiones: | 0 | 39 +99 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | |

### HORAS E INGRESOS

| Descripcion | Sueldo | Corriente Horas | Corriente Ingresos | Acumulado Horas | Acumulado Ingresos |
|---|---|---|---|---|---|
| Pago de Salarios Regulares | | | 864.65 | 82.50 | 864.65 |
| **Total:** | | | 864.65 | 82.50 | 864.65 |

### IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| **Total:** | 0.00 | 0.00 |

### DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| **Total:** | 0.00 | 0.00 |

### DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 43.00 | 43.00 |
| **Total:** | 43.00 | 43.00 |

### BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|

* Tributable

| TOTAL BRUTO | | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|
| Corriente: | 864.65 | 0.00 | 43.00 | 821.65 |
| Acumulado: | 864.65 | 0.00 | 43.00 | 821.65 |

| PTO HORAS | ACUM |
|---|---|
| Balance Inicial: | 0.0 |
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

### DISTRIBUCION PAGA NETA

| | |
|---|---|
| Aviso #2672070 | 821.65 |
| Total: | 821.65 |

MENSAJE:

**Gobierno de Puerto Rico**
592 - SISTEMA DE RETIRO MAESTRO-PENS

Fecha
01/12/2018

Aviso No.
2672070

Cant. Deposito:   $821.65

### DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Checking | | $821.65 |
| Total: | | $821.65 |

TRAY 3 SQ 709**************SCH 5-DIGIT 00602   709 1 AV 0.378
DIANA M GUZMAN AROCHO
URB LAS 3T
25 CALLE MALAGUETA
ISABELA PR 00662-3202

NO NEGOCIABLE

**Gobierno de Puerto Rico**
592 - SISTEMA DE RETIRO MAESTRO-PENS

| | |
|---|---|
| Grupo de Pago: | SM -Quincenal |
| Desde: | 02/16/2018 |
| Hasta: | 02/28/2018 |

| | |
|---|---|
| Business Unit: PUERT | |
| Aviso #: | 3394520 |
| Fecha Aviso: | 02/28/2018 |

**DIANA M GUZMAN AROCHO**
URB LAS 3T
25 CALLE MALAGUETA
ISABELA PR 00662-3202
SS: XXX-XX-0852

| | |
|---|---|
| # Empleado: | XXXXX0852 |
| Dept: | 592160-ANOS SERVICIO LEY91 2004 |
| Lugar: | A/OS SERVICIO LEY 91 |
| Titulo: | Pensionado |
| Sueldo: | $1,729.30 Monthly |

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Married | Married |
| Concesiones: | 0 | 39 +99 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | |

### HORAS E INGRESOS

| Descripcion | Sueldo | Corriente Horas | Corriente Ingresos | Acumulado Horas | Acumulado Ingresos |
|---|---|---|---|---|---|
| Pago de Salarios Regulares | | 864.65 | 322.50 | 3,458.60 | |
| Total: | | 864.65 | 322.50 | 3,458.60 | |

### IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Total: | 0.00 | 0.00 |

### DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Total: | 0.00 | 0.00 |

### DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 43.00 | 172.00 |
| Total: | 43.00 | 172.00 |

### BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 100.00 | 200.00 |

* Tributable

| | TOTAL BRUTO | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|
| Corriente: | 864.65 | 0.00 | 43.00 | 821.65 |
| Acumulado: | 3,458.60 | 0.00 | 172.00 | 3,286.60 |

### PTO HORAS / ACUM

| | |
|---|---|
| Balance Inicial: | 0.0 |
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

### DISTRIBUCION PAGA NETA

| | |
|---|---|
| Aviso #3394520 | 821.65 |
| Total: | 821.65 |

MENSAJE:

**Gobierno de Puerto Rico**
592 - SISTEMA DE RETIRO MAESTRO-PENS

**Fecha**
02/28/2018

**Aviso No.**
3394520



Cant. Deposito:   $821.65

### DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Checking | | $821.65 |
| Total: | | $821.65 |

TRAY 3 SQ 710**************SCH 5-DIGIT 00602   710 2 AV 0.378
DIANA M GUZMAN AROCHO
URB LAS 3T
25 CALLE MALAGUETA
ISABELA PR 00662-3202

# NO-NEGOCIABLE

**Gobierno de Puerto Rico**
592 - SISTEMA DE RETIRO MAESTRO-PENS

| | | |
|---|---|---|
| Grupo de Pago: | SM -Quincenal | Business Unit: PUERT |
| Desde: | 02/01/2018 | Aviso #: 3139439 |
| Hasta: | 02/15/2018 | Fecha Aviso: 02/14/2018 |

**DIANA M GUZMAN AROCHO**
URB LAS 3T
25 CALLE MALAGUETA
ISABELA PR 00662-3202
SS: XXX-XX-0852

| | |
|---|---|
| # Empleado: | XXXXX0852 |
| Dept: | 592160-ANOS SERVICIO LEY91 2004 |
| Lugar: | A/OS SERVICIO LEY 91 |
| Titulo: | Pensionado |
| Sueldo: | $1,729.30 Monthly |

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Married | Married |
| Concesiones: | 0 | 39 +99 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | |

## HORAS E INGRESOS

| Descripcion | Sueldo | Corriente Horas | Corriente Ingresos | Acumulado Horas | Acumulado Ingresos |
|---|---|---|---|---|---|
| Pago de Salarios Regulares | | 864.65 | 255.00 | 2,593.95 | |
| **Total:** | | **864.65** | **255.00** | **2,593.95** | |

## IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| **Total:** | **0.00** | **0.00** |

## DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| **Total:** | **0.00** | **0.00** |

## DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 43.00 | 129.00 |
| **Total:** | **43.00** | **129.00** |

## BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 0.00 | 100.00 |
| * Tributable | | |

## TOTAL BRUTO

| | |
|---|---|
| Corriente: | 864.65 |
| Acumulado: | 2,593.95 |

## TOTAL IMPUESTOS

| | |
|---|---|
| | 0.00 |
| | 0.00 |

## DEDUCCIONES TOTALES

| | |
|---|---|
| | 43.00 |
| | 129.00 |

## PAGA NETA

| | |
|---|---|
| | 821.65 |
| | 2,464.95 |

### PTO HORAS / ACUM

| | |
|---|---|
| Balance Inicial: | 0.0 |
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

### DISTRIBUCION PAGA NETA

| | |
|---|---|
| Aviso #3139439 | 821.65 |
| Total: | 821.65 |

**MENSAJE:**

**Gobierno de Puerto Rico**
592 - SISTEMA DE RETIRO MAESTRO-PENS

**Fecha**
02/14/2018

**Aviso No.**
3139439

Cant. Deposito:   $821.65

### DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Checking | | $821.65 |
| Total: | | $821.65 |

TRAY 3 SQ 710*****************SCH 5-DIGIT 00602   710 2 AV 0.378
DIANA M GUZMAN AROCHO
URB LAS 3T
25 CALLE MALAGUETA
ISABELA PR 00662-3202

NO-NEGOCIABLE

**Gobierno de Puerto Rico**
592 - SISTEMA DE RETIRO MAESTRO-PENS

| | | |
|---|---|---|
| Grupo de Pago: | SM -Quincenal | Business Unit: PUERT |
| Desde: | 03/01/2018 | Aviso #:     3665410 |
| Hasta: | 03/15/2018 | Fecha Aviso: 03/15/2018 |

| | | |
|---|---|---|
| **DIANA M GUZMAN AROCHO** | # Empleado:  XXXXX0852 | DATA IMP:     Federal     PR |
| URB LAS 3T | Dept:   592160-ANOS SERVICIO LEY91 2004 | Estado Civil:  Married  Married |
| 25 CALLE MALAGUETA | Lugar:  A/OS SERVICIO LEY 91 | Concesiones:  0  39 +99 |
| ISABELA PR 00662-3202 | Titulo:  Pensionado | Pct. Adcl.: |
| SS: XXX-XX-0852 | Sueldo:  $1,729.30 Monthly | Cant. Adcl.: |

### HORAS E INGRESOS

| Descripcion | Sueldo | Corriente Horas | Ingresos | Acumulado Horas | Ingresos |
|---|---|---|---|---|---|
| Pago de Salarios Regulares | | | 864.65 | 405.00 | 4,323.25 |
| **Total:** | | | 864.65 | 405.00 | 4,323.25 |

### IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| **Total:** | 0.00 | 0.00 |

### DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| **Total:** | 0.00 | 0.00 |

### DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 43.00 | 215.00 |
| **Total:** | 43.00 | 215.00 |

### BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 0.00 | 200.00 |

* Tributable

| | TOTAL BRUTO | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|
| Corriente: | 864.65 | 0.00 | 43.00 | 821.65 |
| Acumulado: | 4,323.25 | 0.00 | 215.00 | 4,108.25 |

### PTO HORAS          ACUM

| | |
|---|---|
| Balance Inicial: | 0.0 |
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

### DISTRIBUCION PAGA NETA

| | |
|---|---|
| Aviso #3665410 | 821.65 |
| **Total:** | 821.65 |

**MENSAJE:**

**Gobierno de Puerto Rico**
592 - SISTEMA DE RETIRO MAESTRO-PENS

**Fecha**
03/15/2018

**Aviso No.**
3665410

Cant. Deposito:  $821.65

### DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Checking | | $821.65 |
| **Total:** | | $821.65 |

TRAY 3 SQ 710***************SCH 5-DIGIT 00602     710 2 AV 0.378
DIANA M GUZMAN AROCHO
URB LAS 3T
25 CALLE MALAGUETA
ISABELA PR 00662-3202

**Gobierno de Puerto Rico**
592 - SISTEMA DE RETIRO MAESTRO-PENS

| | |
|---|---|
| Grupo de Pago: | SM -Quincenal |
| Desde: | 03/16/2018 |
| Hasta: | 03/31/2018 |

| | |
|---|---|
| Business Unit: | PUERT |
| Aviso #: | 3919937 |
| Fecha Aviso: | 03/29/2018 |

**DIANA M GUZMAN AROCHO**
URB LAS 3T
25 CALLE MALAGUETA
ISABELA PR 00662-3202
SS: XXX-XX-0852

| | |
|---|---|
| # Empleado: | XXXXX0852 |
| Dept: | 592160-ANOS SERVICIO LEY91 2004 |
| Lugar: | A/OS SERVICIO LEY 91 |
| Titulo: | Pensionado |
| Sueldo: | $1,729.30 Monthly |

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Married | Married |
| Concesiones: | 0 | 39 +99 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | |

### HORAS E INGRESOS

| Descripcion | Sueldo | Corriente Horas | Corriente Ingresos | Acumulado Horas | Acumulado Ingresos |
|---|---|---|---|---|---|
| Pago de Salarios Regulares | | 864.65 | 487.50 | 5,187.90 | |
| Total: | | 864.65 | 487.50 | 5,187.90 | |

### IMPUESTOS

| Descripcion | | Corriente | Acumulado |
|---|---|---|---|
| Total: | | 0.00 | 0.00 |

### DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Total: | 0.00 | 0.00 |

### DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 43.00 | 258.00 |
| Total: | 43.00 | 258.00 |

### BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 100.00 | 300.00 |
| * Tributable | | |

### TOTAL BRUTO

| | |
|---|---|
| Corriente: | 864.65 |
| Acumulado: | 5,187.90 |

### TOTAL IMPUESTOS

| | |
|---|---|
| | 0.00 |
| | 0.00 |

### DEDUCCIONES TOTALES

| | |
|---|---|
| | 43.00 |
| | 258.00 |

### PAGA NETA

| | |
|---|---|
| | 821.65 |
| | 4,929.90 |

### PTO HORAS / ACUM

| | |
|---|---|
| Balance Inicial: | 0.0 |
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

### DISTRIBUCION PAGA NETA

| | |
|---|---|
| Aviso #3919937 | 821.65 |
| Total: | 821.65 |

**MENSAJE:**

**Gobierno de Puerto Rico**
592 - SISTEMA DE RETIRO MAESTRO-PENS

**Fecha**
03/29/2018

**Aviso No.**
3919937

Cant. Deposito:   $821.65



648

TRAY 3 SQ 710***************SCH 5-DIGIT 00602   710 2 AV 0.378
DIANA M GUZMAN AROCHO
URB LAS 3T
25 CALLE MALAGUETA
ISABELA PR 00662-3202

### DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Checking | | $821.65 |
| Total: | | $821.65 |

## NO-NEGOCIABLE

**Gobierno de Puerto Rico**
592 - SISTEMA DE RETIRO MAESTRO-PENS

| | |
|---|---|
| Grupo de Pago: | SM -Quincenal |
| Desde: | 04/16/2018 |
| Hasta: | 04/30/2018 |

| | |
|---|---|
| Business Unit: PUERT | |
| Aviso #: | 4314808 |
| Fecha Aviso: | 04/27/2018 |

**DIANA M GUZMAN AROCHO**
URB LAS 3T
25 CALLE MALAGUETA
ISABELA PR 00662-3202
SS: XXX-XX-0852

| | |
|---|---|
| # Empleado: | XXXXX0852 |
| Dept: | 592160-ANOS SERVICIO LEY91 2004 |
| Lugar: | A/OS SERVICIO LEY 91 |
| Titulo: | Pensionado |
| Sueldo: | $1,729.30 Monthly |

| | | |
|---|---|---|
| DATA IMP: | Federal | PR |
| Estado Civil: | Married | Married |
| Concesiones: | 0 | 39 +99 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | |

### HORAS E INGRESOS

| | | Corriente | | Acumulado | |
|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos |
| Pago de Salarios Regulares | | 864.65 | 645.00 | 6,917.20 | |
| **Total:** | | 864.65 | 645.00 | 6,917.20 | |

### IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| **Total:** | 0.00 | 0.00 |

### DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| **Total:** | 0.00 | 0.00 |

### DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 50.00 | 358.00 |
| **Total:** | 50.00 | 358.00 |

### BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 100.00 | 400.00 |

* Tributable

### TOTAL BRUTO

| | |
|---|---|
| Corriente: | 864.65 |
| Acumulado: | 6,917.20 |

### TOTAL IMPUESTOS

| | |
|---|---|
| | 0.00 |
| | 0.00 |

### DEDUCCIONES TOTALES / PAGA NETA

| | |
|---|---|
| 50.00 | 814.65 |
| 358.00 | 6,559.20 |

### PTO HORAS / ACUM

| | |
|---|---|
| Balance Inicial: | 0.0 |
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

### DISTRIBUCION PAGA NETA

| | |
|---|---|
| Aviso #4314808 | 814.65 |
| **Total:** | 814.65 |

MENSAJE:

·

**Gobierno de Puerto Rico**
592 - SISTEMA DE RETIRO MAESTRO-PENS

**Fecha**
04/27/2018

**Aviso No.**
4314808

Cant. Deposito:  ___$814.65___

### DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Checking | | $814.65 |
| **Total:** | | $814.65 |

TRAY 3 SQ 705**********************SCH 5-DIGIT 00602   705 2 AV 0.378
DIANA M GUZMAN AROCHO
URB LAS 3T
25 CALLE MALAGUETA
ISABELA PR 00662-3202

## NO-NEGOCIABLE

**Gobierno de Puerto Rico**
592 - SISTEMA DE RETIRO MAESTRO-PENS

| Grupo de Pago: | SM -Quincenal | Business Unit: | PUERT |
|---|---|---|---|
| Desde: | 04/01/2018 | Aviso #: | 4175760 |
| Hasta: | 04/15/2018 | Fecha Aviso: | 04/13/2018 |

| **DIANA M GUZMAN AROCHO** | | # Empleado: | XXXXX0852 | DATA IMP: | Federal | PR |
|---|---|---|---|---|---|---|
| URB LAS 3T | | Dept: | 592160-ANOS SERVICIO LEY91 2004 | Estado Civil: | Married | Married |
| 25 CALLE MALAGUETA | | Lugar: | A/OS SERVICIO LEY 91 | Concesiones: | 0 | 39 +99 |
| ISABELA PR 00662-3202 | | Titulo: | Pensionado | Pct. Adcl.: | | |
| SS: XXX-XX-0852 | | Sueldo: | $1,729.30 Monthly | Cant. Adcl.: | | |

| HORAS E INGRESOS | | | | | | IMPUESTOS | | |
|---|---|---|---|---|---|---|---|---|
| | | ------- Corriente ------- | | --- Acumulado --- | | | | |
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos | Descripcion | Corriente | Acumulado |
| Pago de Salarios Regulares | | 864.65 | 562.50 | 6,052.55 | | | | |
| **Total:** | | 864.65 | 562.50 | 6,052.55 | | **Total:** | 0.00 | 0.00 |

| DEDUCCIONES | | | DEDUCCIONES GENERALES | | | BENEFICIOS PATRONALES PAGADOS | | |
|---|---|---|---|---|---|---|---|---|
| Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado |
| | | | SM-First Medical Health Plan | 50.00 | 308.00 | SM-First Medical Health Plan | 0.00 | 300.00 |
| **Total:** | 0.00 | 0.00 | **Total:** | 50.00 | 308.00 | * Tributable | | |

| TOTAL BRUTO | | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | | PAGA NETA |
|---|---|---|---|---|---|
| Corriente: | 864.65 | 0.00 | 50.00 | | 814.65 |
| Acumulado: | 6,052.55 | 0.00 | 308.00 | | 5,744.55 |

| PTO HORAS | ACUM | | DISTRIBUCION PAGA NETA | |
|---|---|---|---|---|
| Balance Inicial: | 0.0 | | Aviso #4175760 | 814.65 |
| + Acumulado: | | | | |
| - Utilizado: | | | **Total:** | 814.65 |
| - Donada: | | | | |
| + Ajustes: | | | | |
| Balance Final: | 0.0 | | | |

MENSAJE:

**Gobierno de Puerto Rico**
592 - SISTEMA DE RETIRO MAESTRO-PENS

**Fecha**
04/13/2018

**Aviso No.**
4175760

Cant. Deposito:    $814.65

| DISTRIBUCION DE DEPOSITO DIRECTO | | |
|---|---|---|
| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
| Checking | | $814.65 |
| **Total:** | | $814.65 |

TRAY 3 SQ 705*****************SCH 5-DIGIT 00602   705 2 AV 0.378
DIANA M GUZMAN AROCHO
URB LAS 3T
25 CALLE MALAGUETA
ISABELA PR 00662-3202

NO-NEGOCIABLE

**Gobierno de Puerto Rico**
592 - SISTEMA DE RETIRO MAESTRO-PENS

| | | |
|---|---|---|
| Grupo de Pago: | SM -Quincenal | Business Unit: PUERT |
| Desde: | 07/01/2018 | Aviso #:  5763167 |
| Hasta: | 07/15/2018 | Fecha Aviso:  07/13/2018 |

**DIANA M GUZMAN AROCHO**
URB LAS 3T
25 CALLE MALAGUETA
ISABELA PR 00662-3202
SS: XXX-XX-0852

| | |
|---|---|
| # Empleado: | XXXXX0852 |
| Dept: | 592160-ANOS SERVICIO LEY91 2004 |
| Lugar: | A/OS SERVICIO LEY 91 |
| Titulo: | Pensionado |
| Sueldo: | $1,729.30 Monthly |

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Married | Married |
| Concesiones: | 0 | 39 +99 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | |

### HORAS E INGRESOS

| | | Corriente | | Acumulado | |
|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos |
| Pago de Salarios Regulares | | | 864.65 | 1,050.00 | 11,240.45 |
| Total: | | | 864.65 | 1,050.00 | 11,240.45 |

### IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| | | |
| Total: | 0.00 | 0.00 |

### DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Total: | 0.00 | 0.00 |

### DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 50.00 | 608.00 |
| Total: | 50.00 | 608.00 |

### BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 0.00 | 600.00 |

* Tributable

### TOTAL BRUTO

| | |
|---|---|
| Corriente: | 864.65 |
| Acumulado: | 11,240.45 |

### TOTAL IMPUESTOS

| | |
|---|---|
| | 0.00 |
| | 0.00 |

### DEDUCCIONES TOTALES / PAGA NETA

| | | |
|---|---|---|
| | 50.00 | 814.65 |
| | 608.00 | 10,632.45 |

### PTO HORAS / ACUM

| | |
|---|---|
| Balance Inicial: | 0.0 |
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

### DISTRIBUCION PAGA NETA

| | |
|---|---|
| Aviso #5763167 | 814.65 |
| Total: | 814.65 |

MENSAJE:

---

**Gobierno de Puerto Rico**
592 - SISTEMA DE RETIRO MAESTRO-PENS

**Fecha**
07/13/2018

**Aviso No.**
5763167

Cant. Deposito: ___$814.65___

### DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Checking | | $814.65 |
| Total: | | $814.65 |

TRAY 3 SQ 703**************SCH 5-DIGIT 00602    703 2 AV 0.378
DIANA M GUZMAN AROCHO
URB LAS 3T
25 CALLE MALAGUETA
ISABELA PR 00662-3202

**NO-NEGOCIABLE**

**Gobierno de Puerto Rico**
592 - SISTEMA DE RETIRO MAESTRO-PENS

| | |
|---|---|
| Grupo de Pago: | SM -Quincenal |
| Desde: | 07/18/2018 |
| Hasta: | 07/18/2018 |

| | |
|---|---|
| Business Unit: PUERT | |
| Aviso #: | 5957611 |
| Fecha Aviso: | 07/18/2018 |

**DIANA M GUZMAN AROCHO**
URB LAS 3T
25 CALLE MALAGUETA
ISABELA PR 00662-3202
SS: XXX-XX-0852

| | |
|---|---|
| # Empleado: | XXXXX0852 |
| Dept: | 592160-ANOS SERVICIO LEY91 2004 |
| Lugar: | A/OS SERVICIO LEY 91 |
| Titulo: | Pensionado |
| Sueldo: | $1,729.30 Monthly |

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Married | Married |
| Concesiones: | 0 | 39 +99 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | |

## HORAS E INGRESOS

| | | --------- Corriente --------- | | ------ Acumulado ------ | |
|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos |
| BONO MEDICINA- PENSIONADOS | | | 100.00 | | 100.00 |
| Pago de Salarios Regulares | | | 0.00 | 1,050.00 | 11,240.45 |
| Total: | | | 100.00 | 1,050.00 | 11,340.45 |

## IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Total: | 0.00 | 0.00 |

## DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Total: | 0.00 | 0.00 |

## DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 0.00 | 608.00 |
| Total: | 0.00 | 608.00 |

## BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 0.00 | 600.00 |
| * Tributable | | |

## TOTAL BRUTO

| | |
|---|---|
| Corriente: | 100.00 |
| Acumulado: | 11,340.45 |

## TOTAL IMPUESTOS

| | |
|---|---|
| | 0.00 |
| | 0.00 |

## DEDUCCIONES TOTALES

| | |
|---|---|
| | 0.00 |
| | 608.00 |

## PAGA NETA

| | |
|---|---|
| | 100.00 |
| | 10,732.45 |

## PTO HORAS / ACUM

| | |
|---|---|
| Balance Inicial: | 0.0 |
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

## DISTRIBUCION PAGA NETA

| | |
|---|---|
| Aviso #5957611 | 100.00 |
| Total: | 100.00 |

**MENSAJE:**

**Gobierno de Puerto Rico**
592 - SISTEMA DE RETIRO MAESTRO-PENS

**Fecha**
07/18/2018

**Aviso No.**
5957611

## DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Checking | | $100.00 |
| Total: | | $100.00 |

Cant. Deposito:   $100.00

TRAY 3 SQ 703•••••••••••••••••••SCH 5-DIGIT 00602     703 2 AV 0.378
DIANA M GUZMAN AROCHO
URB LAS 3T
25 CALLE MALAGUETA
ISABELA PR 00662-3202

NO-NEGOCIABLE

**Gobierno de Puerto Rico**
592 - SISTEMA DE RETIRO MAESTRO-PENS

| | |
|---|---|
| Grupo de Pago: | SM -Quincenal |
| Desde: | 07/16/2018 |
| Hasta: | 07/31/2018 |

| | |
|---|---|
| Business Unit: | PUERT |
| Aviso #: | 6120368 |
| Fecha Aviso: | 07/30/2018 |

**DIANA M GUZMAN AROCHO**
URB LAS 3T
25 CALLE MALAGUETA
ISABELA PR 00662-3202
SS: XXX-XX-0852

| | |
|---|---|
| # Empleado: | XXXXX0852 |
| Dept: | 592160-ANOS SERVICIO LEY91 2004 |
| Lugar: | A/OS SERVICIO LEY 91 |
| Titulo: | Pensionado |
| Sueldo: | $1,729.30 Monthly |

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Married | Married |
| Concesiones: | 0 | 39 +99 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | |

## HORAS E INGRESOS

| | | --- Corriente --- | | --- Acumulado --- | |
|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos |
| Pago de Salarios Regulares | | | 864.65 | 1,140.00 | 12,105.10 |
| BONO MEDICINA- PENSIONADOS | | | 0.00 | | 100.00 |
| **Total:** | | | 864.65 | 1,140.00 | 12,205.10 |

## IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| **Total:** | 0.00 | 0.00 |

## DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| **Total:** | 0.00 | 0.00 |

## DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 50.00 | 658.00 |
| **Total:** | 50.00 | 658.00 |

## BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 100.00 | 700.00 |

\* Tributable

## TOTAL BRUTO

| | |
|---|---|
| Corriente: | 864.65 |
| Acumulado: | 12,205.10 |

## TOTAL IMPUESTOS

| | |
|---|---|
| | 0.00 |
| | 0.00 |

## DEDUCCIONES TOTALES / PAGA NETA

| | PAGA NETA |
|---|---|
| 50.00 | 814.65 |
| 658.00 | 11,547.10 |

## PTO HORAS / ACUM

| | |
|---|---|
| Balance Inicial: | 0.0 |
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

## DISTRIBUCION PAGA NETA

| | |
|---|---|
| Aviso #6120368 | 814.65 |
| Total: | 814.65 |

**MENSAJE:**

**Gobierno de Puerto Rico**
592 - SISTEMA DE RETIRO MAESTRO-PENS

**Fecha**
07/30/2018

**Aviso No.**
6120368

## DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Checking | | $814.65 |
| Total: | | $814.65 |

Cant. Deposito:    $814.65

TRAY 3 SQ 703**************SCH 5-DIGIT 00602    703 2 AV 0.378
DIANA M GUZMAN AROCHO
URB LAS 3T
25 CALLE MALAGUETA
ISABELA PR 00662-3202

NO-NEGOCIABLE

**Gobierno de Puerto Rico**
592 - SISTEMA DE RETIRO MAESTRO-PENS

| | | |
|---|---|---|
| Grupo de Pago: | SM -Quincenal | Business Unit: PUERT |
| Desde: | 08/01/2018 | Aviso #: 6375370 |
| Hasta: | 08/15/2018 | Fecha Aviso: 08/15/2018 |

| | | |
|---|---|---|
| **DIANA M GUZMAN AROCHO** | # Empleado: XXXXX0852 | DATA IMP: Federal    PR |
| URB LAS 3T | Dept: 592160-ANOS SERVICIO LEY91 2004 | Estado Civil: Married    Married |
| 25 CALLE MALAGUETA | Lugar: A/OS SERVICIO LEY 91 | Concesiones: 0    39 +99 |
| ISABELA PR 00662-3202 | Titulo: Pensionado | Pct. Adcl.: |
| SS: XXX-XX-0852 | Sueldo: $1,729.30 Monthly | Cant. Adcl.: |

## HORAS E INGRESOS

| Descripcion | Sueldo | Corriente Horas | Ingresos | Acumulado Horas | Ingresos |
|---|---|---|---|---|---|
| Pago de Salarios Regulares | | 864.65 | 1,222.50 | 12,969.75 | |
| BONO MEDICINA- PENSIONADOS | | 0.00 | | 100.00 | |
| **Total:** | | **864.65** | **1,222.50** | **13,069.75** | |

## IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| **Total:** | **0.00** | **0.00** |

## DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| **Total:** | **0.00** | **0.00** |

## DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 50.00 | 708.00 |
| **Total:** | **50.00** | **708.00** |

## BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 0.00 | 700.00 |

* Tributable

## TOTAL BRUTO | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA

| | | | |
|---|---|---|---|
| Corriente: | 864.65 | 0.00 | 50.00 | 814.65 |
| Acumulado: | 13,069.75 | 0.00 | 708.00 | 12,361.75 |

### PTO HORAS    ACUM

| | |
|---|---|
| Balance Inicial: | 0.0 |
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

### DISTRIBUCION PAGA NETA

| | |
|---|---|
| Aviso #6375370 | 814.65 |
| **Total:** | **814.65** |

MENSAJE:

**Gobierno de Puerto Rico**
592 - SISTEMA DE RETIRO MAESTRO-PENS

**Fecha**
08/15/2018

**Aviso No.**
6375370

Cant. Deposito:    $814.65

### DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Checking | | $814.65 |
| **Total:** | | **$814.65** |

TRAY 3 SQ 703**************SCH 5-DIGIT 00602    703 2 AV 0.378
DIANA M GUZMAN AROCHO
URB LAS 3T
25 CALLE MALAGUETA
ISABELA PR 00662-3202

NO-NEGOCIABLE

**Gobierno de Puerto Rico**
592 - SISTEMA DE RETIRO MAESTRO-PENS

| | |
|---|---|
| Grupo de Pago: SM -Quincenal | Business Unit: PUERT |
| Desde: 09/16/2018 | Aviso #: 7117403 |
| Hasta: 09/30/2018 | Fecha Aviso: 09/28/2018 |

**DIANA M GUZMAN AROCHO**
URB LAS 3T
25 CALLE MALAGUETA
ISABELA PR 00662-3202
SS: XXX-XX-0852

| | |
|---|---|
| # Empleado: XXXXX0852 | DATA IMP: Federal   PR |
| Dept: 592160-ANOS SERVICIO LEY91 2004 | Estado Civil: Married   Married |
| Lugar: A/OS SERVICIO LEY 91 | Concesiones: 0   39 +99 |
| Titulo: Pensionado | Pct. Adcl.: |
| Sueldo: $1,729.30 Monthly | Cant. Adcl.: |

## HORAS E INGRESOS

| Descripcion | Sueldo | Corriente Horas | Corriente Ingresos | Acumulado Horas | Acumulado Ingresos |
|---|---|---|---|---|---|
| Pago de Salarios Regulares | | | 864.65 | 1,462.50 | 15,563.70 |
| BONO MEDICINA- PENSIONADOS | | | 0.00 | | 100.00 |
| **Total:** | | | 864.65 | 1,462.50 | 15,563.70 |

## IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| **Total:** | 0.00 | 0.00 |

## DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| **Total:** | 0.00 | 0.00 |

## DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 50.00 | 858.00 |
| **Total:** | 50.00 | 858.00 |

## BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 100.00 | 900.00 |

* Tributable

| TOTAL BRUTO | | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|
| Corriente | 864.65 | 0.00 | 50.00 | 814.65 |
| Acumulado | 15,663.70 | 0.00 | 858.00 | 14,805.70 |

| PTO HORAS | ACUM |
|---|---|
| Balance Inicial: | 0.0 |
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

## DISTRIBUCION PAGA NETA

| | |
|---|---|
| Aviso #7117403 | 814.65 |
| **Total:** | 814.65 |

**MENSAJE:**

**Gobierno de Puerto Rico**
592 - SISTEMA DE RETIRO MAESTRO-PENS

**Fecha**
09/28/2018

**Aviso No.**
7117403

Cant. Deposito:    $814.65

## DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Checking | | $814.65 |
| **Total:** | | $814.65 |

TRAY 3 SQ 703***************SCH 5-DIGIT 00602    703 2 AV 0.378
DIANA M GUZMAN AROCHO
URB LAS 3T
25 CALLE MALAGUETA
ISABELA PR 00662-3202

**NO-NEGOCIABLE**

**Gobierno de Puerto Rico**
592 - SISTEMA DE RETIRO MAESTRO-PENS

| | |
|---|---|
| Grupo de Pago: SM -Quincenal | Business Unit: PUERT |
| Desde: 10/01/2018 | Aviso #: 7417578 |
| Hasta: 10/15/2018 | Fecha Aviso: 10/15/2018 |

**DIANA M GUZMAN AROCHO**
URB LAS 3T
'25 CALLE MALAGUETA
ISABELA PR 00662-3202
SS: XXX-XX-0852

| # Empleado: XXXXX0852 | DATA IMP: Federal    PR |
|---|---|
| Dept: 592160-ANOS SERVICIO LEY91 2004 | Estado Civil: Married    Married |
| Lugar: A/OS SERVICIO LEY 91 | Concesiones: 0    39 +99 |
| Titulo: Pensionado | Pct. Adcl.: |
| Sueldo: $1,729.30 Monthly | Cant. Adcl.: |

## HORAS E INGRESOS / IMPUESTOS

| Descripcion | Sueldo | Corriente Horas | Ingresos | Acumulado Horas | Ingresos | Descripcion | Corriente | Acumulado |
|---|---|---|---|---|---|---|---|---|
| Pago de Salarios Regulares | | | 864.65 | 1,545.00 | 16,428.35 | | | |
| BONO MEDICINA- PENSIONADOS | | | 0.00 | | 100.00 | | | |
| Total: | | | 864.65 | 1,545.00 | 16,528.35 | Total: | 0.00 | 0.00 |

## DEDUCCIONES / DEDUCCIONES GENERALES / BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado |
|---|---|---|---|---|---|---|---|---|
| | | | SM-First Medical Health Plan | 50.00 | 908.00 | SM-First Medical Health Plan | 0.00 | 900.00 |
| Total: | 0.00 | 0.00 | Total: | 50.00 | 908.00 | * Tributable | | |

| | TOTAL BRUTO | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|
| Corriente: | 864.65 | 0.00 | 50.00 | 814.65 |
| Acumulado: | 16,528.35 | 0.00 | 908.00 | 15,620.35 |

| PTO HORAS | ACUM | | DISTRIBUCION PAGA NETA | |
|---|---|---|---|---|
| Balance Inicial: | 0.0 | | Aviso #7417578 | 814.65 |
| + Acumulado: | | | | |
| - Utilizado: | | | Total: | 814.65 |
| - Donada: | | | | |
| + Ajustes: | | | | |
| Balance Final: | 0.0 | | | |

MENSAJE:

---

**Gobierno de Puerto Rico**
592 - SISTEMA DE RETIRO MAESTRO-PENS

Fecha
10/15/2018

Aviso No.
7417578

## DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Checking | | $814.65 |
| Total: | | $814.65 |

Cant. Deposito: ___$814.65___

TRAY 3 SQ 709**************SCH 5-DIGIT 00602    709 2 AV 0.378
DIANA M GUZMAN AROCHO
URB LAS 3T
25 CALLE MALAGUETA
ISABELA PR 00662-3202

NO-NEGOCIABLE

**Gobierno de Puerto Rico**
592 - SISTEMA DE RETIRO MAESTRO-PENS

| | | |
|---|---|---|
| Grupo de Pago: | SM -Quincenal | Business Unit: PUERT |
| Desde: | 10/16/2018 | Aviso #:  7627616 |
| Hasta: | 10/31/2018 | Fecha Aviso:  10/30/2018 |

| | | |
|---|---|---|
| **DIANA M GUZMAN AROCHO** | # Empleado: XXXXX0852 | DATA IMP:  Federal  PR |
| URB LAS 3T | Dept: 592160-ANOS SERVICIO LEY91 2004 | Estado Civil:  Married  Married |
| 25 CALLE MALAGUETA | Lugar: A/OS SERVICIO LEY 91 | Concesiones:  0  39 +99 |
| ISABELA PR 00662-3202 | Titulo: Pensionado | Pct. Adcl.: |
| SS: XXX-XX-0852 | Sueldo: $1,729.30 Monthly | Cant. Adcl.: |

### HORAS E INGRESOS

| Descripcion | Sueldo | Corriente Horas | Ingresos | Acumulado Horas | Ingresos |
|---|---|---|---|---|---|
| Pago de Salarios Regulares | | 864.65 | 1,635.00 | 17,293.00 | |
| BONO MEDICINA- PENSIONADOS | | 0.00 | | 100.00 | |
| **Total:** | | 864.65 | 1,635.00 | 17,393.00 | |

### IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| **Total:** | 0.00 | 0.00 |

### DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| **Total:** | 0.00 | 0.00 |

### DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 50.00 | 958.00 |
| **Total:** | 50.00 | 958.00 |

### BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 100.00 | 1,000.00 |
| * Tributable | | |

### TOTAL BRUTO

| | |
|---|---|
| Corriente: | 864.65 |
| Acumulado: | 17,393.00 |

### TOTAL IMPUESTOS

| | |
|---|---|
| | 0.00 |
| | 0.00 |

### DEDUCCIONES TOTALES

| | |
|---|---|
| | 50.00 |
| | 958.00 |

### PAGA NETA

| | |
|---|---|
| | 814.65 |
| | 16,435.00 |

### PTO HORAS   ACUM

| | |
|---|---|
| Balance Inicial: | 0.0 |
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

### DISTRIBUCION PAGA NETA

| | |
|---|---|
| Aviso #7627616 | 814.65 |
| **Total:** | 814.65 |

**MENSAJE:**

**Gobierno de Puerto Rico**
592 - SISTEMA DE RETIRO MAESTRO-PENS

**Fecha**
10/30/2018

**Aviso No.**
7627616

Cant. Deposito:   $814.65

### DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Checking | | $814.65 |
| Total: | | $814.65 |

TRAY 3 SQ 709**************SCH 5-DIGIT 00602   709 2 AV 0.378
DIANA M GUZMAN AROCHO
URB LAS 3T
25 CALLE MALAGUETA
ISABELA PR 00662-3202

NO-NEGOCIABLE

**Gobierno de Puerto Rico**
592 - SISTEMA DE RETIRO MAESTRO-PENS

| Grupo de Pago: | SM -Quincenal | Business Unit: PUERT |
|---|---|---|
| Desde: | 11/01/2018 | Aviso #: 7961781 |
| Hasta: | 11/15/2018 | Fecha Aviso: 11/15/2018 |

**DIANA M GUZMAN AROCHO**
URB LAS 3T
25 CALLE MALAGUETA
ISABELA PR 00662-3202
SS: XXX-XX-0852

| # Empleado: | XXXXX0852 |
|---|---|
| Dept: | 592160-ANOS SERVICIO LEY91 2004 |
| Lugar: | A/OS SERVICIO LEY 91 |
| Titulo: | Pensionado |
| Sueldo: | $1,729.30 Monthly |

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Married | Married |
| Concesiones: | 0 | 39 +99 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | . |

## HORAS E INGRESOS

| | | Corriente | | Acumulado | |
|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos |
| Pago de Salarios Regulares | | 864.65 | 1,800.00 | 19,022.30 | |
| BONO MEDICINA- PENSIONADOS | | 0.00 | | 100.00 | |
| **Total:** | | **864.65** | **1,800.00** | **19,122.30** | |

## IMPUESTOS

| | Corriente | Acumulado |
|---|---|---|
| Descripcion | | |
| **Total:** | **0.00** | **0.00** |

## DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| **Total:** | **0.00** | **0.00** |

## DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 50.00 | 1,058.00 |
| **Total:** | **50.00** | **1,058.00** |

## BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 0.00 | 1,100.00 |

* Tributable

## TOTAL BRUTO

| | | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|
| Corriente: | 864.65 | 0.00 | 50.00 | 814.65 |
| Acumulado: | 19,122.30 | 0.00 | 1,058.00 | 18,064.30 |

## PTO HORAS    ACUM

| | |
|---|---|
| Balance Inicial: | 0.0 |
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

## DISTRIBUCION PAGA NETA

| Aviso #7961781 | 814.65 |
|---|---|
| **Total:** | **814.65** |

MENSAJE:

**Gobierno de Puerto Rico**
592 - SISTEMA DE RETIRO MAESTRO-PENS

Fecha
11/15/2018

Aviso No.
7961781

Cant. Deposito:   $814.65

## DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Checking | | $814.65 |
| **Total:** | | **$814.65** |

TRAY 3 SQ 709**************SCH 5-DIGIT 00602    709 2 AV 0.378
DIANA M GUZMAN AROCHO
URB LAS 3T
25 CALLE MALAGUETA
ISABELA PR 00662-3202

NO-NEGOCIABLE

**Gobierno de Puerto Rico**
592 - SISTEMA DE RETIRO MAESTRO-PENS

| Grupo de Pago: | SM -Quincenal | | Business Unit: PUERT |
|---|---|---|---|
| Desde: | 11/16/2018 | | Aviso #: 8009559 |
| Hasta: | 11/30/2018 | | Fecha Aviso: 11/30/2018 |

**DIANA M GUZMAN AROCHO**
URB LAS 3T
25 CALLE MALAGUETA
ISABELA PR 00662-3202
SS: XXX-XX-0852

| # Empleado: | XXXXX0852 |
|---|---|
| Dept: | 592160-AÑOS SERVICIO LEY91 2004 |
| Lugar: | A/OS SERVICIO LEY 91 |
| Titulo: | Pensionado |
| Sueldo: | $1,729.30 Monthly |

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Married | Married |
| Concesiones: | 0 | 39 +99 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | |

**HORAS E INGRESOS**

| | | — Corriente — | | — Acumulado — | |
|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos |
| Pago de Salarios Regulares | | | 864.65 | 1,800.00 | 19,022.30 |
| BONO MEDICINA- PENSIONADOS | | | 0.00 | | 100.00 |

**IMPUESTOS**

| Descripcion | Corriente | Acumulado |
|---|---|---|
| | | |

| Total: | | | 864.65 | 1,800.00 | 19,122.30 |
|---|---|---|---|---|---|

| Total: | 0.00 | 0.00 |
|---|---|---|

**DEDUCCIONES**

| Descripcion | Corriente | Acumulado |
|---|---|---|
| | | |
| Total: | 0.00 | 0.00 |

**DEDUCCIONES GENERALES**

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 50.00 | 1,058.00 |
| Total: | 50.00 | 1,058.00 |

**BENEFICIOS PATRONALES PAGADOS**

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 100.00 | 1,100.00 |
| | | |

\* Tributable

**TOTAL BRUTO**

| | |
|---|---|
| Corriente: | 864.65 |
| Acumulado: | 19,122.30 |

**TOTAL IMPUESTOS**

| |
|---|
| 0.00 |
| 0.00 |

**DEDUCCIONES TOTALES**

| |
|---|
| 50.00 |
| 1,058.00 |

**PAGA NETA**

| |
|---|
| 814.65 |
| 18,064.30 |

**PTO HORAS**

| | ACUM |
|---|---|
| Balance Inicial: | 0.0 |
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

**DISTRIBUCION PAGA NETA**

| Aviso #8009559 | 814.65 |
|---|---|
| Total: | 814.65 |

MENSAJE:

**Gobierno de Puerto Rico**
592 - SISTEMA DE RETIRO MAESTRO-PENS

**Fecha**
11/30/2018

**Aviso No.**
8009559

Cant. Deposito: ___$814.65___

**DISTRIBUCION DE DEPOSITO DIRECTO**

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Checking | | $814.65 |
| Total: | | $814.65 |

TRAY 3 SQ 709***************SCH 5-DIGIT 00602      709 2 AV 0.378
DIANA M GUZMAN AROCHO
URB LAS 3T
25 CALLE MALAGUETA
ISABELA PR 00662-3202

**NO-NEGOCIABLE**

**Gobierno de Puerto Rico**
592 - SISTEMA DE RETIRO MAESTRO-PENS

| Grupo de Pago: | SM -Quincenal |
| Desde: | 12/01/2018 |
| Hasta: | 12/15/2018 |

| Business Unit: PUERT | |
| Aviso #: | 8547977 |
| Fecha Aviso: | 12/14/2018 |

| **DIANA M GUZMAN AROCHO** | |
| URB LAS 3T | |
| 25 CALLE MALAGUETA | |
| ISABELA PR 00662-3202 | |
| SS: XXX-XX-0852 | |

| # Empleado: | XXXXX0852 |
| Dept: | 592160-ANOS SERVICIO LEY91 2004 |
| Lugar: | A/OS SERVICIO LEY 91 |
| Titulo: | Pensionado |
| Sueldo: | $1,729.30 Monthly |

| DATA IMP: | Federal | PR |
| Estado Civil: | Married | Married |
| Concesiones: | 0 | 39 +99 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | |

### HORAS E INGRESOS

| | | Corriente | | Acumulado | |
|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos |
| Pago de Salarios Regulares | | | 864.65 | 1,875.00 | 19,886.95 |
| Bono Navidad Pensionados | | | 0.00 | | 200.00 |
| BONO MEDICINA- PENSIONADOS | | | 0.00 | | 100.00 |
| Total: | | | 864.65 | 1,875.00 | 20,186.95 |

### IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Total: | 0.00 | 0.00 |

### DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Total: | 0.00 | 0.00 |

### DEDUCCIONES GENERALES

| Descripción | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 50.00 | 1,108.00 |
| Total: | 50.00 | 1,108.00 |

### BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 0.00 | 1,100.00 |

* Tributable

### TOTAL BRUTO

| Corriente: | 864.65 |
| Acumulado: | 20,186.95 |

### TOTAL IMPUESTOS

| | 0.00 |
| | 0.00 |

### DEDUCCIONES TOTALES

| | 50.00 |
| | 1,108.00 |

### PAGA NETA

| | 814.65 |
| | 19,078.95 |

### PTO HORAS / ACUM

| Balance Inicial: | 0.0 |
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

### DISTRIBUCION PAGA NETA

| Aviso #8547977 | 814.65 |
| Total: | 814.65 |

MENSAJE:

**Gobierno de Puerto Rico**
592 - SISTEMA DE RETIRO MAESTRO-PENS

Fecha
12/14/2018

Aviso No.
8547977

Cant. Deposito:   $814.65

### DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Checking | | $814.65 |
| Total: | | $814.65 |

TRAY 3 SQ 709**************SCH 5-DIGIT 00602   709 2 AV 0.378
DIANA M GUZMAN AROCHO
URB LAS 3T
25 CALLE MALAGUETA
ISABELA PR 00662-3202

NO-NEGOCIABLE

**Gobierno de Puerto Rico**
592 - SISTEMA DE RETIRO MAESTRO-PENS

| Grupo de Pago: | SM -Quincenal | Business Unit: PUERT | |
|---|---|---|---|
| Desde: | 12/16/2018 | Aviso #: | 8747106 |
| Hasta: | 12/31/2018 | Fecha Aviso: | 12/28/2018 |

**DIANA M GUZMAN AROCHO**
URB LAS 3T
25 CALLE MALAGUETA
ISABELA PR 00662-3202
SS: XXX-XX-0852

| # Empleado: | XXXXX0852 | DATA IMP: | Federal | PR |
|---|---|---|---|---|
| Dept: | 592160-ANOS SERVICIO LEY91 2004 | Estado Civil: | Married | Married |
| Lugar: | A/OS SERVICIO LEY 91 | Concesiones: | 0 | 39 +99 |
| Titulo: | Pensionado | Pct. Adcl.: | | |
| Sueldo: | $1,729.30 Monthly | Cant. Adcl.: | | |

## HORAS E INGRESOS

| | | Corriente | | Acumulado | | IMPUESTOS | | |
|---|---|---|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos | Descripcion | Corriente | Acumulado |
| Pago de Salarios Regulares | | | 864.65 | 1,957.50 | 20,751.60 | | | |
| Bono Navidad Pensionados | | | 0.00 | | 200.00 | | | |
| BONO MEDICINA- PENSIONADOS | | | 0.00 | | 100.00 | | | |
| Total: | | | 864.65 | 1,957.50 | 21,051.60 | Total: | 0.00 | 0.00 |

## DEDUCCIONES / DEDUCCIONES GENERALES / BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado |
|---|---|---|---|---|---|---|---|---|
| | | | SM-First Medical Health Plan | 50.00 | 1,158.00 | SM-First Medical Health Plan | 100.00 | 1,200.00 |
| Total: | 0.00 | 0.00 | Total: | 50.00 | 1,158.00 | * Tributable | | |

## TOTAL BRUTO / TOTAL IMPUESTOS / DEDUCCIONES TOTALES / PAGA NETA

| | TOTAL BRUTO | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|
| Corriente: | 864.65 | 0.00 | 50.00 | 814.65 |
| Acumulado: | 21,051.60 | 0.00 | 1,158.00 | 19,893.60 |

| PTO HORAS | ACUM | | DISTRIBUCION PAGA NETA | |
|---|---|---|---|---|
| Balance Inicial: | 0.0 | | Aviso #8747106 | 814.65 |
| + Acumulado: | | | | |
| | | | Total: | 814.65 |
| - Utilizado: | | | | |
| - Donada: | | | | |
| + Ajustes: | | | | |
| Balance Final: | 0.0 | | | |

**MENSAJE:**

**Gobierno de Puerto Rico**
592 - SISTEMA DE RETIRO MAESTRO-PENS

**Fecha**
12/28/2018

**Aviso No.**
8747106

Cant. Deposito:   $814.65

| DISTRIBUCION DE DEPOSITO DIRECTO | | |
|---|---|---|
| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
| Checking | | $814.65 |
| Total: | | $814.65 |

TRAY 3 SQ 709••••••••••••••••SCH 5-DIGIT 00602     709 2 AV 0.378
DIANA M GUZMAN AROCHO
URB LAS 3T
25 CALLE MALAGUETA
ISABELA PR 00662-3202

## NO-NEGOCIABLE



Ms. Diana Guzman
Urb Las 3T
25 Calle Malagueta
Isabela, PR 00662



CERTIFIED MAIL

7017 3380 0000 8222 0993



UNITED STATES POSTAL SERVICE
1000

00918

U.S. POSTAGE PAID
FCM LG ENV
ISABELA, PR
00662
FEB 13, 20
AMOUNT
**$8.20**
R2305K136571-09

To.
Secretaria Clerk's Office
Tribunal de Distrito de los Estados Unidos
Room 150 Federal Building
San Juan, P.R.
00918-1767