A continuación números de casos:

- ✓ **Carrera Magisterial :  caso#: SJ2019CV07914 – PENDIENTE A RESOLUCION**

- ✓ *LEY 109- 2008 AUMENTO DE 1 DE JULIO DE 2008 ( $ 150)*
  Caso#: OASE 2013-11-0224 Retribución - Pendiente de adjudicación ante la OASE

- ✓ *LEY 96 DE 1 DE JULIO DE 2002 ( $ 100):* Caso: Abdiel Acevedo Pérez y otros 700 – Caso#:
  2013-04-1542 OASE Retribución - Pendiente de adjudicación ante la OASE

- ✓ *LIQUIDACION LICENCIA DE ENFERMEDAD:* Caso: AMPR v. Departamento de Educación y
  otros – caso#: SJ2017CV00542 - Se llegó acuerdo con la Junta de Control Fiscal

- ✓ *HOMEBOUND*: Caso: Ada Rodriguez Rivera v Otros (192)
  Casa#: 2012-08-0197 OASE Retribución - Pendiente de adjudicación OASE

- ✓ *AUMENTO POR EXPERIENCIA* Caso: ABDIEL Acevedo Pérez (508) v DE
  Caso#:2012-05-2084 OASE Retribución - Pendiente de adjudicación OASE

1

| 080 Dept. de Educacion - Maestros | | Grupo de Pago | SM -Quincenal | | Aviso #: | 2467386 |
|---|---|---|---|---|---|---|
| Avenida Teniente Cesar Gonzalez | | Desde: | 07/22/2019 | | Fecha Aviso: | 07/30/2019 |
| Esquina Calaf | | Hasta: | 08/02/2019 | | | |
| HATO REY, PR  00919 | | | | | | |

| NILDA COLON NEGRON | # Empleado: | | DATA IMP: | Federal | PR |
|---|---|---|---|---|---|
| G13-A VILLA GRILLOSCA | Dept: | 8005104-Ponce Ponce II | Estado Civil: | Married | Head of Household |
| PONCE, PR  00731 | Lugar: | Angela Cordero Bernard | Concesiones: | 0 | 3 |
| | Titulo: | DEPARTAMENTO DE EDUCACION | Pct. Adcl.: | | |
| SS: | Sueldo: | $2,805.00 Monthly | Cant. Adcl.: | | |

## HORAS E INGRESOS

| | | ---- Corriente ---- | | ---- Acumulado ---- | |
|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos |
| Pago de Salarios Regulares | | | 1,402.50 | 894.00 | 19,635.00 |
| Total: | | | 1,402.50 | 894.00 | 19,635.00 |

## IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Fed FICA Med Hospital Ins / EE | 20.34 | 284.71 |
| PR Withholding | 26.76 | 374.64 |
| Total: | 47.10 | 659.35 |

## DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 126.23 | 1,767.22 |
| Total: | 126.23 | 1,767.22 |

## DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| RM-Prest Pers De Cuota-Ret Mae | 53.48 | 748.72 |
| SM-First Medical Health Plan | 49.00 | 669.20 |
| CO-COOP FED  MAESTRO | 40.00 | 560.00 |
| SC-AMER FAM LIFE ASS CO | 47.37 | 663.18 |
| SC-TRANS OCEANIC LIFE | 5.30 | 74.20 |
| SC-MULTINATIONAL LIFE INS. | 18.58 | 260.12 |
| OS-AMPR LOCAL SIND AFIL | 8.50 | 119.00 |
| Total: | 222.23 | 3,094.42 |

## BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 120.00 | 840.00 |
| FSED Disability Plan | 23.84 | 333.76 |

\* Tributable

| TOTAL BRUTO | BRUTO TRIBUT. FED | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|
| Corriente: | 1,402.50 | 0.00 | 47.10 | 348.46 | 1,006.94 |
| Acumulado: | 19,635.00 | 0.00 | 659.35 | 4,861.64 | 14,114.01 |

| Vacacion | Horas | Enfermedad | Horas | Tiempo Comp. | Horas |
|---|---|---|---|---|---|
| Balance Previo: | 0.00 | Balance Previo: | 0.00 | Balance Previo: | 0.00 |
| + Acumulado: | 0.00 | + Acumulado: | 0.00 | + Acumulado: | 0.00 |
| - Utilizado: | 0.00 | - Utilizado: | 0.00 | - Utilizado: | 0.00 |
| Balance Final: | 0.00 | Balance Final: | 0.00 | Balance Final: | 0.00 |

### DISTRIBUCION PAGA NETA

| | |
|---|---|
| Aviso #2467386 | 1,006.94 |
| Total: | 1,006.94 |

Los balances de licencias corresponden al periodo de:

MENSAJE:  `Aprovecha las Oportunidades de Movilidad visita la www.OATRH.PR.GOV`

| Dept. de Educacion - Maestros | Fecha | Aviso No. |
|---|---|---|
| Avenida Teniente Cesar Gonzalez | 07/30/2019 | 2467386 |
| Esquina Calaf | | |
| HATO REY, PR  00919 | | |

Cant. Deposito:   $1,006.94

A la
Cuenta(s) De

**NILDA COLON NEGRON**
G13-A VILLA GRILLOSCA
PONCE, PR  00731

Localizacion: Angela Cordero Bernard

### DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Checking | XXXXXXXXXXXXXX | 1,006.94 |
| Total: | | 1,006.94 |

# NO-NEGOCIABLE

**080 Dept. de Educacion - Maestros**
Avenida Teniente Cesar Gonzalez         , Esquina Calaf
HATO REY, PR  00919

| | |
|---|---|
| Grupo de Pago: | SM -Quincenal |
| Desde: | 07/16/2018 |
| Hasta: | 07/27/2018 |

| | |
|---|---|
| Aviso #: | 6143390 |
| Fecha Aviso: | 07/30/2018 |

**NILDA COLON NEGRON**
G13-A VILLA GRILLOSCA
PONCE, PR  00731

SS

| # Empleado: | |
|---|---|
| Dept: | 8005104-Ponce Ponce II |
| Lugar: | Angela Cordero Bernard |
| Titulo: | DEPARTAMENTO DE EDUCACION |
| Sueldo: | $2,680.00 Monthly |

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Married | Head of Household |
| Concesiones: | 0 | 3 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | |

## HORAS E INGRESOS

| | Sueldo | ------------ Corriente --------------- | | ------ Acumulado ------ | |
|---|---|---|---|---|---|
| Descripcion | | Horas | Ingresos | Horas | Ingresos |
| Pago de Salarios Regulares | | | 1,340.00 | 864.00 | 19,231.61 |
| Pago de Salarios Regulares | | | 471.61 | | 0.00 |
| Total: | | | 1,811.61 | 864.00 | 19,231.61 |

## IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Fed FICA Med Hospital Ins / EE | 26.27 | 278.86 |
| PR Withholding | 56.47 | 336.36 |
| Total: | 82.74 | 615.22 |

## DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 163.04 | 1,730.84 |
| Total: | 163.04 | 1,730.84 |

## DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| RM-Prest Pers De Cuota-Ret Mae | 53.48 | 748.72 |
| SM-First Medical Health Plan | 46.20 | 591.60 |
| CO-COOP FED  MAESTRO | 40.00 | 560.00 |
| SC-AMER FAM LIFE ASS CO | 47.37 | 663.18 |
| SC-MULTINATIONAL LIFE INS. | 18.58 | 260.12 |
| OS-AMPR LOCAL SIND AFIL | 8.50 | 119.00 |
| Total: | 214.13 | 2,942.62 |

## BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 120.00 | 840.00 |
| FSED Disability Plan | 30.80 | 326.94 |

* Tributable

| | TOTAL BRUTO | BRUTO TRIBUT. FED | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|---|
| Corriente: | 1,811.61 | 0.00 | 82.74 | 377.17 | 1,351.70 |
| Acumulado: | 19,231.61 | 0.00 | 615.22 | 4,673.46 | 13,942.93 |

| Vacacion | Horas | Enfermedad | Horas | Tiempo Comp. | Horas |
|---|---|---|---|---|---|
| Balance Previo: | 0.00 | Balance Previo: | 0.00 | Balance Previo: | 0.00 |
| + Acumulado: | 0.00 | + Acumulado: | 0.00 | + Acumulado: | 0.00 |
| - Utilizado: | 0.00 | - Utilizado: | 0.00 | - Utilizado: | 0.00 |
| Balance Final: | 0.00 | Balance Final: | 0.00 | Balance Final: | 0.00 |

| DISTRIBUCION PAGA NETA | |
|---|---|
| Aviso #6143390 | 1,351.70 |
| Total: | 1,351.70 |

Los balances de licencias corresponden al periodo de:

MENSAJE:

| | | |
|---|---|---|
| Dept. de Educacion - Maestros | Fecha | Aviso No. |
| Avenida Teniente Cesar Gonzalez | 07/30/2018 | 6143390 |
| Esquina Calaf | | |
| HATO REY, PR  00919 | | |

Cant. Deposito:   **$1,351.70**

A la
Cuenta(s) De

**NILDA COLON NEGRON**
G13-A VILLA GRILLOSCA
PONCE, PR  00731

Localizacion: Angela Cordero Bernard

| DISTRIBUCION DE DEPOSITO DIRECTO | | |
|---|---|---|
| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
| Checking | XXXXXXXXXXXXXXXX | 1,351.70 |
| Total: | | 1,351.70 |

# NO-NEGOCIABLE

DEPT DE EDUCACION-MAESTROS
Avenida Teniente Cesar Gonzalez          Esquina Calaf                          Desde: 07/15/2015          Fecha Aviso: 07/30/2015
HATO REY, PR 00919                                                               Hasta: 07/28/2015

| NILDA COLON NEGRON | # Empleado: XXXXX4010 | DATA IMP: Federal | PR |
| G13-A VILLA GRILLOSCA | Dept: 8005104-Ponce Ponce II | Estado Civil: Married | Head of Household |
| PONCE, PR 00731 | Lugar: Angela Cordero Bernard | Concesiones: 0 | 3 |
| | Titulo: DEPARTAMENTO DE EDUCACION | Pct. Adcl.: | |
| SS: XXX-XX-4010 | Sueldo: $2,680.00 Monthly | Cant. Adcl.: | |

## HORAS E INGRESOS / IMPUESTOS

------------ Corriente ------------ / ----- Acumulado -----

| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos | Descripcion | Corriente | Acumulado |
|---|---|---|---|---|---|---|---|---|
| Pago de Salarios Regulares | | | 1,340.00 | 852.00 | 18,755.53 | Fed FICA Med Hospital Ins / EE | 19.37 | 271.96 |
| Pago de Salarios Regulares | | | 4.47- | | 0.00 | PR Withholding | 21.24 | 301.13 |
| Total: | | | 1,335.53 | 852.00 | 18,755.53 | Total: | 40.61 | 573.09 |

## DEDUCCIONES / DEDUCCIONES GENERALES / BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado |
|---|---|---|---|---|---|---|---|---|
| GPR Plan de Retiro de Maestro | 120.20 | 1,688.00 | SM-First Medical Health Plan | 66.50 | 931.00 | SM-First Medical Health Plan | 120.00 | 840.00 |
| | | | CO-COOP FED MAESTRO | 40.00 | 560.00 | GPR Plan de Retiro de Maestro | 180.30 | 1,728.00 |
| | | | SC-AMER FAM LIFE ASS CO | 47.37 | 663.18 | FSED Disability Plan | 22.70 | 318.84 |
| | | | SC-MULTINATIONAL LIFE INS. | 18.58 | 260.12 | .... | | |
| Total: | 120.20 | 1,688.00 | Total: | 172.45 | 2,414.30 | * Tributable | | |

## TOTAL BRUTO / BRUTO TRIBUT. FED / TOTAL IMPUESTOS / DEDUCCIONES TOTALES / PAGA NETA

| | TOTAL BRUTO | BRUTO TRIBUT. FED | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|---|
| Corriente: | 1,335.53 | 0.00 | 40.61 | 292.65 | 1,002.27 |
| Acumulado: | 18,755.53 | 0.00 | 573.09 | 4,102.30 | 14,080.14 |

### PTO HORAS / ACUM / DISTRIBUCION PAGA NETA

| PTO HORAS | ACUM |
|---|---|
| Balance Inicial: | 0.0 |
| + Ganada: | |
| + Compra: | |
| - Usada: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

| DISTRIBUCION PAGA NETA | |
|---|---|
| Aviso #7578538 | 1,002.27 |
| Total: | 1,002.27 |

MENSAJE:

DEPT DE EDUCACION-MAESTROS                    Fecha                          Aviso No.
Avenida Teniente Cesar Gonzalez               07/30/2015                     7578538
Esquina Calaf
HATO REY, PR 00919

Cant. Deposito:  **$1,002.27**

A la
Cuenta(s) De
**NILDA COLON NEGRON**
G13-A VILLA GRILLOSCA
PONCE, PR 00731

| DISTRIBUCION DE DEPOSITO DIRECTO | | |
|---|---|---|
| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
| Checking | XXXXXXXXXXXXXXX | 1,002.27 |
| Total: | | 1,002.27 |

Localizacion: Angela Cordero Bernard

# NO-NEGOCIABLE

080   DE EDUCACION-MAESTROS                                          Aviso Desc: 0597471
Ave ... de Cesar Gonzalez        Esquina Calaf        Desde   07/15/2014         Fecha Aviso:   07/30/2014
HATO REY, PR  00919                                     Hasta   07/28/2014

| NILDA COLON NEGRON | # Empleado: | XXXXX4010 | DATA IMP: | Federal | PR |
|---|---|---|---|---|---|
| G13-A VILLA GRILLOSCA | Dept: | 8005104-Ponce Ponce II | Estado Civil: | Married | Head of Household |
| PONCE, PR  00731 | Lugar: | Angela Cordero Bernard | Concesiones: | 0 | 3 |
| | Titulo: | DEPARTAMENTO DE EDUCACION | Pct. Adcl.: | | |
| SS:   XXX-XX-4010 | Sueldo: | $2,680.00 Monthly | Cant. Adcl.: | | |

### HORAS E INGRESOS

|  | | Corriente | | Acumulado | |
|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos |
| Pago de Salarios Regulares | | | 1,340.00 | 840.00 | 18,436.93 |
| Pago de Salarios Regulares | | | 55.09 | | 0.00 |
| Licencia  Enfermedad en Exceso | | | 0.00 | | 670.00 |
| **Total:** | | | **1,284.91** | **840.00** | **19,106.93** |

### IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Fed FICA Med Hospital Ins / EE | 18.63 | 277.05 |
| PR Withholding | 18.02 | 327.74 |
| **Total:** | **36.65** | **604.79** |

### DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 115.64 | 1,659.32 |
| **Total:** | **115.64** | **1,659.32** |

### DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 59.00 | 794.00 |
| CO-COOP FED  MAESTRO | 40.00 | 560.00 |
| SC-AMER FAM LIFE ASS CO | 40.97 | 233.98 |
| SC-MULTINATIONAL LIFE INS. | 18.58 | 260.12 |
| **Total:** | **158.55** | **1,848.10** |

### BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 120.00 | 840.00 |
| GPR Plan de Retiro de Maestro | 109.22 | 1,567.14 |
| FSED Disability Plan | 21.84 | 324.81 |
| * Tributable | | |

### TOTAL BRUTO / BRUTO TRIBUT. FED / TOTAL IMPUESTOS / DEDUCCIONES TOTALES / PAGA NETA

|  | TOTAL BRUTO | BRUTO TRIBUT. FED | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|---|
| Corriente | 1,284.91 | 0.00 | 36.65 | 274.19 | 974.07 |
| Acumulado | 19,106.93 | 0.00 | 604.79 | 3,507.42 | 14,994.72 |

### PTO HORAS / ACUM

| Balance Inicial: | 0.0 |
|---|---|
| + Ganada: | |
| + Compra: | |
| - Usada: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

### DISTRIBUCION PAGA NETA

| Aviso #0597471 | 974.07 |
|---|---|
| **Total:** | **974.07** |

MENSAJE:

**DEPT DE EDUCACION-MAESTROS**              Fecha                          Aviso No.
Avenida Teniente Cesar Gonzalez              07/30/2014                     597471
Esquina Calaf
HATO REY, PR  00919

Cant. Deposito:    **$974.07**

A la
Cuenta(s) De
                   **NILDA COLON NEGRON**
                   G13-A VILLA GRILLOSCA
                   PONCE, PR  00731

                   Localizacion: Angela Cordero Bernard

### DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Checking | XXXXXXXXXXXXXXX | 974.07 |
| **Total:** | | **974.07** |

# NO-NEGOCIABLE

**DEPT DE EDUCACION-MAESTROS**
Avenida Teniente Cesar Gonzalez     Esquina Calaf
HATO REY, PR 00919

| | | |
|---|---|---|
| Grupo de Pago | SM Quincenal | Aviso #: 3267243 |
| Desde: 07/15/2013 | | Fecha Aviso: 07/30/2013 |
| Hasta: 07/26/2013 | | |

| | | |
|---|---|---|
| NILDA COLON NEGRON | # Empleado: XXXXX4010 | DATA IMP: Federal  PR |
| G13-A VILLA GRILLOSCA | Dept: 8005104-Ponce Ponce II | Estado Civil: Married  Head of Household |
| PONCE, PR 00731 | Lugar: Angela Cordero Bernard | Concesiones: 0  3 |
| | Titulo: DEPARTAMENTO DE EDUCACION | Pct. Adcl.: |
| SS: XXX-XX-4010 | Sueldo: $2,680.00 Monthly | Cant. Adcl.: |

### HORAS E INGRESOS

| Descripcion | Sueldo | Horas (Corriente) | Ingresos (Corriente) | Horas (Acumulado) | Ingresos (Acumulado) |
|---|---|---|---|---|---|
| Pago de Salarios Regulares | | | 1,340.00 | 864.00 | 18,723.15 |
| Pago de Salarios Regulares | | | 36.85- | | 0.00 |
| Licencia Enfermedad en Exceso | | | 0.00 | | 2,406.42 |
| **Total:** | | | 1,303.15 | 864.00 | 21,129.57 |

### IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Fed FICA Med Hospital Ins / EE | 18.90 | 306.38 |
| PR Withholding | 19.18 | 467.52 |
| **Total:** | 38.08 | 773.90 |

### DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 117.28 | 1,685.08 |
| **Total:** | 117.28 | 1,685.08 |

### DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 51.00 | 666.00 |
| CO-COOP FED MAESTRO | 40.00 | 560.00 |
| SC-AMER FAM LIFE ASS CO | 12.67 | 177.38 |
| SC-MULTINATIONAL LIFE INS. | 18.58 | 260.12 |
| **Total:** | 122.25 | 1,663.50 |

### BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 120.00 | 840.00 |
| GPR Plan de Retiro de Maestro | 110.77 | 1,591.47 |
| FSED Disability Plan | 22.15 | 359.20 |

* Tributable

| | TOTAL BRUTO | BRUTO TRIBUT. FED | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|---|
| Corriente | 1,303.15 | 0.00 | 38.08 | 239.53 | 1,025.54 |
| Acumulado | 21,129.57 | 0.00 | 773.90 | 3,348.58 | 17,007.09 |

### DISTRIBUCION PAGA NETA

Aviso #3267243 ... 1,025.54

| | |
|---|---|
| **Total:** | 1,025.54 |

### PTO HORAS / ACUM

| | |
|---|---|
| Balance Inicial: | 0.0 |
| + Ganada: | |
| + Compra: | |
| - Usada: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

MENSAJE:

---

**DEPT DE EDUCACION-MAESTROS**
Avenida Teniente Cesar Gonzalez
Esquina Calaf
HATO REY, PR 00919

Fecha
07/30/2013

Aviso No.
3267243

Cant. Deposito: **$1,025.54**

A la
Cuenta(s) De

**NILDA COLON NEGRON**
G13-A VILLA GRILLOSCA
PONCE, PR 00731

Localizacion: Angela Cordero Bernard

### DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Checking | | 1,025.54 |
| **Total:** | | 1,025.54 |

# NO-NEGOCIABLE

**DEPT DE EDUCACION-MAESTROS**
Avenida Teniente Cesar Gonzalez      Esquina Calaf
HATO REY, PR 00919

| | |
|---|---|
| **NILDA COLON NEGRON** | # Empleado: XXXXX4010 |
| G13-A VILLA GRILLOSCA | Dept: 8005104-Ponce Ponce II |
| PONCE, PR 00731 | Lugar: Angela Cordero Bernard |
| | Titulo: DEPARTAMENTO DE EDUCACION |
| SS: XXX-XX-4010 | Sueldo: $2,680.00 Monthly |

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Married | Head of Household |
| Concesiones: | 0 | 3 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | |

### HORAS E INGRESOS

| Descripcion | Sueldo | Corriente Horas | Corriente Ingresos | Acumulado Horas | Acumulado Ingresos |
|---|---|---|---|---|---|
| Pago de Salarios Regulares | | 1,340.00 | | 858.00 | 18,753.67 |
| Pago de Salarios Regulares | | 6-33- | | 0.00 | 0.00 |
| Licencia Enfermedad en Exceso | | 0.00 | | | 2,478.49 |
| **Total:** | | **1,333.67** | **858.00** | **21,232.16** | |

### IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Fed FICA Med Hospital Ins / EE | 19.34 | 307.87 |
| PR Withholding | 25.91 | 541.55 |
| **Total:** | **45.25** | **849.42** |

### DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 120.03 | 1,687.83 |
| **Total:** | **120.03** | **1,687.83** |

### DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 39.00 | 512.00 |
| CO-COOP FED MAESTRO | 40.00 | 560.00 |
| SC-AMER FAM LIFE ASS CO | 12.67 | 177.38 |
| SC-MULTINATIONAL LIFE INS. | 18.58 | 260.12 |
| **Total:** | **110.25** | **1,509.50** |

### BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 120.00 | 840.00 |
| GPR Plan de Retiro de Maestro | 140.04 | 1,647.54 |
| FSED Disability Plan | 22.67 | 360.95 |
| | | * Tributable |

| | TOTAL BRUTO | BRUTO TRIBUT. FED | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|---|
| Corriente: | 1,333.67 | 0.00 | 45.25 | 230.28 | 1,058.14 |
| Acumulado: | 21,232.16 | 0.00 | 849.42 | 3,197.33 | 17,185.41 |

### PTO HORAS / ACUM

| | |
|---|---|
| Balance Inicial: | 0.0 |
| + Ganada: | |
| + Compra: | |
| - Usada: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

### DISTRIBUCION PAGA NETA

| | |
|---|---|
| Aviso #6199691 | 1,058.14 |
| **Total:** | **1,058.14** |

MENSAJE:

**DEPT DE EDUCACION-MAESTROS**
Avenida Teniente Cesar Gonzalez
Esquina Calaf
HATO REY, PR 00919

Fecha
07/30/2012

Aviso No.
6199691

Cant. Deposito:      **$1,058.14**

A la
Cuenta(s) De
    **NILDA COLON NEGRON**
    G13-A VILLA GRILLOSCA
    PONCE, PR 00731

    Localizacion: Angela Cordero Bernard

### DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Checking | | $1,058.14 |
| **Total:** | | **$1,058.14** |

# NO-NEGOCIABLE

**DEPT DE EDUCACION-MAESTROS**
Avenida Teniente Cesar Gonzalez    Esquina Calaf
HATO REY, PR  00919

| Grupo / Page: | SM -Quincenal | Aviso #: | 9503247 |
|---|---|---|---|
| Desde: | 07/18/2011 | Fecha Aviso: | 07/29/2011 |
| Hasta: | 07/29/2011 | | |

| | | |
|---|---|---|
| NILDA COLON NEGRON | # Empleado: | XXXXX4010 |
| G13-A VILLA GRILLOSCA | Dept: | 8005104-Ponce Ponce II |
| PONCE, PR 00731 | Lugar: | Angela Cordero Bernard |
| | Titulo: | DEPARTAMENTO DE EDUCACION |
| SS:   XXX-XX-4010 | Sueldo: | $2,680.00 Monthly |

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Married | Head of Household |
| Concesiones: | 0 | 3 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | |

### HORAS E INGRESOS / IMPUESTOS

| Descripcion | Sueldo | Horas Corriente | Ingresos Corriente | Horas Acumulado | Ingresos Acumulado | Descripcion | Corriente | Acumulado |
|---|---|---|---|---|---|---|---|---|
| Pago de Salarios Regulares | | | 1,340.00 | 852.00 | 18,757.64 | Fed FICA Med Hospital Ins / EE | 19.42 | 271.99 |
| Pago de Salarios Regulares | | | 1.18- | | 0.00 | PR Withholding | 29.87 | 337.48 |
| **Total:** | | | **1,338.82** | **852.00** | **18,757.64** | **Total:** | **49.29** | **609.47** |

### DEDUCCIONES / DEDUCCIONES GENERALES / BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado |
|---|---|---|---|---|---|---|---|---|
| GPR Plan de Retiro de Maestro | 120.49 | 1,688.18 | SM-First Medical Health Plan | 139.50 | 1,909.00 | SM-First Medical Health Plan | 120.00 | 840.00 |
| | | | CO-COOP FED MAESTRO | 40.00 | 560.00 | GPR Plan de Retiro de Maestro | 113.80 | 1,594.40 |
| | | | SC-AMER FAM LIFE ASS CO | 12.67 | 177.38 | FSED Disability Plan | 22.76 | 318.88 |
| | | | SC-NATIONAL LIFE INS. | 18.58 | 260.12 | | | |
| **Total:** | **120.49** | **1,688.18** | **Total:** | **210.75** | **2,906.50** | * Tributable | | |

### TOTALES

| | TOTAL BRUTO | BRUTO TRIBUT. FED | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|---|
| Corriente: | 1,338.82 | 0.00 | 49.29 | 331.24 | 958.29 |
| Acumulado: | 18,757.64 | 0.00 | 609.47 | 4,594.68 | 13,553.49 |

| PTO HORAS | ACUM | | DISTRIBUCION PAGA NETA | |
|---|---|---|---|---|
| Balance Inicial: | 0.0 | | Aviso #9503247 | 958.29 |
| + Ganada: | | | | |
| + Compra: | | | Total: | 958.29 |
| - Usada: | | | | |
| - Donada: | | | | |
| + Ajustes: | | | | |
| Balance Final: | 0.0 | | | |

**MENSAJE:**

**DEPT DE EDUCACION-MAESTROS**
Avenida Teniente Cesar Gonzalez
Esquina Calaf
HATO REY, PR  00919

**Fecha**
07/29/2011

**Aviso No.**
9503247

**Cant. Deposito:**    **$958.29**

**A la
Cuenta(s) De**

**NILDA COLON NEGRON**
G13-A VILLA GRILLOSCA
PONCE, PR  00731

Localizacion: Angela Cordero Bernard

| DISTRIBUCION DE DEPOSITO DIRECTO | | |
|---|---|---|
| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
| Checking | | $958.29 |
| Total: | | $958.29 |

# NO-NEGOCIABLE

DEPT DE EDUCACION-MAESTROS
Avenida Teniente Cesar Gonzalez  Esquina Calaf
HATO REY, PR  00919

| | | Grupo de Pago: | SM -Quincenal | | Aviso #: | 2723440 |
| | | | | | Fecha Desc: | 07/30/2010 |

| NILDA COLON NEGRON | # Empleado: | | DATA IMP: | Federal | PR |
| G13-A VILLA GRILLOSCA | Dept: | 8005104-Ponce Ponce II | Estado Civil: | Married | Head of Household |
| PONCE. PR  00731 | Lugar: | Angela Cordero Bernard | Concesiones: | 0 | 3 |
| | Titulo: | DEPARTAMENTO DE EDUCACION | Pct. Adel.: | | |
| SS: | Sueldo: | $2,680.00 Monthly | Cant. Adel.: | | |

### HORAS E INGRESOS

| | | ------ Corriente ------ | | ----- Acumulado ----- | |
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos |
| Pago de Salarios Regulares | | 1,340.00 | | 840.00 | 18,730.12 |
| Pago de Salarios Regulares | | 14.94- | | | 0.00 |
| Licencia  Enfermedad en Exceso | | 0.00 | | | 160.42 |
| Total: | | 1,325.06 | | 840.00 | 18,890.54 |

### IMPUESTOS

| Descripcion | Corriente | Acumulado |
| Fed FICA Med Hospital Ins  EE | 19.21 | 273.91 |
| PR Withholding | 46.09 | 670.57 |
| Total: | 65.30 | 944.48 |

### DEDUCCIONES

| Descripcion | Corriente | Acumulado |
| GPR Plan de Retiro de Maestro | 119.26 | 1,685.72 |
| Total: | 119.26 | 1,685.72 |

### DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
| RM-Prest Pers De Cuota-Ret Mae | 50.23 | 703.22 |
| SM-First Medical Health Plan | 128.50 | 1,438.00 |
| CO-COOP FED  MAESTRO | 40.00 | 560.00 |
| SC-AMER FAM LIFE ASS CO | 12.67 | 177.38 |
| SC -NATIONAL LIFE INS. | 18.58 | 260.12 |
| Total: | 249.98 | 3,138.72 |

### BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
| SM-First Medical Health Plan | 120.00 | 720.00 |
| GPR Plan de Retiro de Maestro | 112.63 | 1,592.06 |
| FSED Disability Plan | 22.53 | 321.15 |

\* Tributable

| | TOTAL BRUTO | BRUTO TRIBUT. FED | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
| Corriente | 1,325.06 | 0.00 | 65.30 | 369.24 | 890.52 |
| Acumulado | 18,890.54 | 0.00 | 944.48 | 4,824.44 | 13,121.62 |

| PTO HORAS | ACUM | | DISTRIBUCION PAGA NETA | |
| Balance Inicial: | 0.0 | | Aviso #2723440 | 890.52 |
| · Ganada: | | | | |
| · Compra: | | | Total: | 890.52 |
| · Usada: | | | | |
| · Donada: | | | | |
| · Ajustes: | | | | |
| Balance Final: | 0.0 | | | |

MENSAJE:

DEPT DE EDUCACION-MAESTROS
Avenida Teniente Cesar Gonzalez
Esquina Calaf
HATO REY. PR  00919

Fecha
07/30/2010

Aviso No.
2723440

Cant. Deposito:  **$890.52**

A la
Cuenta(s) De

NILDA COLON NEGRON
G13-A VILLA GRILLOSCA
PONCE. PR  00731

Localizacion: Angela Cordero Bernard

### DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
| Checking | | $890.52 |
| Total: | | $890.52 |

# NO-NEGOCIABLE

**DEPT DE EDUCACION-MAESTROS**
Avenida Teniente Cesar Gonzalez    Esquina Calaf
HATO REY, PR  00919

| Grupo de Pago: | SM-Quincenal | | Aviso #: | 5740188 |
|---|---|---|---|---|
| Desde: | 07 15 2009 | | Fecha Aviso: | 07/30/2009 |
| Hasta: | 07 28 2009 | | | |

| NILDA COLON NEGRON | | # Empleado | | | DATA IMP: | Federal | PR |
|---|---|---|---|---|---|---|---|
| G13-A VILLA GRILLOSCA | | Dept: | 8005104-Ponce Ponce II | | Estado Civil: | Married | Head of Household |
| PONCE, PR  00731 | | Lugar: | Angela Cordero Bernard | | Concesiones: | 0 | 3 |
| | | Titulo: | DEPARTAMENTO DE EDUCACION | | Pct. Adel.: | | |
| SS: | | Sueldo: | $2,680.00 Monthly | | Cant. Adel.: | | |

### HORAS E INGRESOS

| | | Corriente | | Acumulado | | 
|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos |
| Pago de Salarios Regulares | | | 1,340.00 | 852.00 | 18,756.88 |
| Pago de Salarios Regulares | | | 1.56- | | 0.00 |
| Licencia Enfermedad en Exceso | | | 0.00 | | 1,740.37 |
| **Total:** | | | 1,338.44 | 852.00 | 20,497.25 |

### IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Fed FICA Med Hospital Ins  EE | 19.41 | 297.21 |
| PR Withholding | 47.02 | 798.83 |
| **Total:** | 66.43 | 1,096.04 |

### DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 120.46 | 1,688.12 |
| **Total:** | 120.46 | 1,688.12 |

### DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| RM-Prest Pers De Cuota-Ret Mae | 50.23 | 703.22 |
| SM-First Medical Health Plan | 102.50 | 1,435.00 |
| CO-COOP FED  MAESTRO | 40.00 | 560.00 |
| SC-AMER FAM LIFE ASS CO | 12.67 | 177.38 |
| SC-NATIONAL LIFE INS. | 18.58 | 260.12 |
| **Total:** | 223.98 | 3,135.72 |

### BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 120.00 | 840.00 |
| GPR Plan de Retiro de Maestro | 113.77 | 1,594.34 |
| FSED Disability Plan | 22.75 | 348.45 |
| * Tributable | | |

| | TOTAL BRUTO | BRUTO TRIBUT. FED | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|---|
| Corriente: | 1,338.44 | 0.00 | 66.43 | 344.44 | 927.57 |
| Acumulado: | 20,497.25 | 0.00 | 1,096.04 | 4,823.84 | 14,577.37 |

### PTO HORAS

| | ACUM |
|---|---|
| Balance Inicial: | 0.0 |
| + Ganada: | |
| + Compra: | |
| - Usada: | |
| - Donada: | |
| - Ajustes: | |
| Balance Final: | 0.0 |

### DISTRIBUCION PAGA NETA

| Aviso #5740188 | 927.57 |
|---|---|
| **Total:** | 927.57 |

MENSAJE:

**DEPT DE EDUCACION-MAESTROS**
Avenida Teniente Cesar Gonzalez
Esquina Calaf
HATO REY, PR  00919

Fecha
07/30/2009

Aviso No.
5740188

Cant. Deposito:    **$927.57**

A la
Cuenta(s) De

**NILDA COLON NEGRON**
G13-A VILLA GRILLOSCA
PONCE, PR  00731

Localizacion: Angela Cordero Bernard

### DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Checking | | $927.57 |
| **Total:** | | $927.57 |

# NO-NEGOCIABLE

**DEPT DE EDUCACION-MAESTROS**
Avenida Teniente Cesar Gonzalez    . Esquina Calaf
HATO REY, PR  00919

| | | |
|---|---|---|
| Grupo de Pago | SM -Quincenal | Aviso #: 0300780 |
| Desde: | 07/01/2008 | Fecha Aviso: 07/15/2008 |
| Hasta: | 07/14/2008 | |

**NILDA COLON NEGRON**
G13-A VILLA GRILLOSCA
PONCE, PR  00731

SS:

| # Empleado: | |
|---|---|
| Dept: | 8005104-Ponce Ponce II |
| Lugar: | Angela Cordero Bernard |
| Titulo: | DEPARTAMENTO DE EDUCACION |
| Sueldo: | $2,680.00 Monthly |

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Married | Head of Household |
| Concesiones: | 0 | 3 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | |

### HORAS I INGRESOS

| Descripcion | Corriente Sueldo | Horas | Ingresos | Acumulado Horas | Ingresos |
|---|---|---|---|---|---|
| Pago de Salarios Regulares | | | 1,340.00 | 804.00 | 16,469.74 |
| Pago de Salarios Regulares | | | 0.26- | | 0.00 |
| Pago Retroactivo Regular | | | 0.00 | | 50.00 |
| **Total:** | | | 1,339.74 | 804.00 | 16,519.74 |

### IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Fed FICA Med Hospital Ins / EE | 19.43 | 239.54 |
| PR Withholding | 47.12 | 574.43 |
| **Total:** | 66.55 | 813.97 |

*(handwritten: Jerman Chique / Robison)*

### DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 120.58 | 1,486.78 |
| **Total:** | 120.58 | 1,486.78 |

### DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| RM-Prest Pers De Cuota-Ret Mae | 50.23 | 652.99 |
| SM-First Medical Health Plan | 127.50 | 1,657.50 |
| CO-COOP FED  MAESTRO | 40.00 | 520.00 |
| SC-NATIONAL LIFE INS. | 18.58 | 241.54 |
| OS-FEDERACION DE MAESTROS | 0.00 | 8.00 |
| **Total:** | 236.31 | 3,080.03 |

### BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 113.88 | 1,404.24 |
| FSED Disability Plan | 22.78 | 280.90 |
| SM-First Medical Health Plan | 0.00 | 720.00 |

* Tributable

| | TOTAL BRUTO | BRUTO TRIBUT. FED | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|---|
| Corriente: | 1,339.71 | 0.00 | 66.55 | 356.89 | 916.30 |
| Acumulado: | 16,519.74 | 0.00 | 813.97 | 4,566.81 | 11,138.96 |

### DISTRIBUCION PAGA NETA
| Aviso #0300780 | 916.30 |
|---|---|
| **Total:** | 916.30 |

### PTO HORAS / ACUM

| Balance Inicial: | 0.0 |
|---|---|
| + Ganada: | |
| + Compra: | |
| - Usada: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

**MENSAJE:**

**DEPT DE EDUCACION-MAESTROS**
Avenida Teniente Cesar Gonzalez
Esquina Calaf
HATO REY, PR  00919

**Fecha**
07/15/2008

**Aviso No.**
300780

**Cant. Deposito:** $916.30

**A la Cuenta(s) De**

**NILDA COLON NEGRON**
G13-A VILLA GRILLOSCA
PONCE, PR  00731

Localizacion: Angela Cordero Bernard

### DISTRIBUCION DE DEPOSITO DIRECTO
| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Checking | | $916.30 |
| **Total:** | | $916.30 |

## NO-NEGOCIABLE

DEPT DE EDUCACION-MAESTROS
Avenida Teniente Cesar Gonzalez . Esquina Calaf
HATO REY, PR 00919

| Grupo de Pago: | SM-Quincenal | Aviso #: | 2663138 |
|---|---|---|---|
| Desde | 07/01/2013 | Fecha Aviso: | 07/12/2013 |
| Hasta: | 07/12/2013 | | |

| NILDA COLON NEGRON | | # Empleado: | XXXXX4010 | DATA IMP: | Federal | PR |
|---|---|---|---|---|---|---|
| G13-A VILLA GRILLOSCA | | Dept: | 8005104-Ponce Ponce II | Estado Civil: | Married | Head of Household |
| PONCE, PR 00731 | | Lugar: | Angela Cordero Bernard | Concesiones: | 0 | 3 |
| | | Titulo: | DEPARTAMENTO DE EDUCACION | Pct. Adcl.: | | |
| SS: XXX-XX-4010 | | Sueldo: | $2,680.00 Monthly | Cant. Adcl.: | | |

### HORAS E INGRESOS / IMPUESTOS

| Descripcion | Sueldo | Corriente Horas | Corriente Ingresos | Acumulado Horas | Acumulado Ingresos | Descripcion | Corriente | Acumulado |
|---|---|---|---|---|---|---|---|---|
| Pago de Salarios Regulares | | | 1,340.00 | 804.00 | 17,420.00 | Fed FICA Med Hospital Ins / EE | 19.43 | 287.48 |
| Licencia Enfermedad en Exceso | | | 0.00 | | 2,406.42 | PR Withholding | 21.53 | 448.34 |
| Total: | | | 1,340.00 | 804.00 | 19,826.42 | Total: | 40.96 | 735.82 |

### DEDUCCIONES / DEDUCCIONES GENERALES / BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado |
|---|---|---|---|---|---|---|---|---|
| GPR Plan de Retiro de Maestro | 120.60 | 1,567.80 | SM-First Medical Health Plan | 51.00 | 615.00 | GPR Plan de Retiro de Maestro | 113.90 | 1,480.70 |
| | | | CO-COOP FED MAESTRO | 40.00 | 520.00 | FSED Disability Plan | 22.78 | 337.05 |
| | | | SC-AMER FAM LIFE ASS CO | 12.67 | 164.71 | SM-First Medical Health Plan | 0.00 | 720.00 |
| | | | SC-MULTINATIONAL LIFE INS. | 18.58 | 241.54 | | | |
| Total: | 120.60 | 1,567.80 | Total: | 122.25 | 1,541.25 | * Tributable | | |

### TOTAL BRUTO / BRUTO TRIBUT FED / TOTAL IMPUESTOS / DEDUCCIONES TOTALES / PAGA NETA

| | TOTAL BRUTO | BRUTO TRIBUT FED | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|---|
| Corriente: | 1,340.00 | 0.00 | 40.96 | 242.85 | 1,056.19 |
| Acumulado: | 19,826.42 | 0.00 | 735.82 | 3,109.05 | 15,981.55 |

| PTO HORAS | ACUM | | DISTRIBUCION PAGA NETA | |
|---|---|---|---|---|
| Balance Inicial: | 0.0 | | Aviso #2663138 | 1,056.19 |
| + Ganada: | | | | |
| + Compra: | | | Total: | 1,056.19 |
| - Usada: | | | | |
| - Donada: | | | | |
| + Ajustes: | | | | |
| Balance Final: | 0.0 | | | |

MENSAJE:

DEPT DE EDUCACION-MAESTROS
Avenida Teniente Cesar Gonzalez
Esquina Calaf
HATO REY, PR 00919

Fecha
07/12/2013

Aviso No.
2663138

Cant. Deposito: **$1,056.19**

A la
Cuenta(s) De

**NILDA COLON NEGRON**
G13-A VILLA GRILLOSCA
PONCE, PR 00731

Localizacion: Angela Cordero Bernard

### DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Checking | | 1,056.19 |
| Total: | | 1,056.19 |

# NO-NEGOCIABLE

| NILDA COLON NEGRON | | # Empleado: | XXXXX4010 | DATA IMP: | Federal | PR |
|---|---|---|---|---|---|---|
| G13-A VILLA GRILLOSCA | | Dept: | 8005104-Ponce Ponce II | Estado Civil: | Married | Head of Household |
| PONCE, PR 00731 | | Lugar: | Angela Cordero Bernard | Concesiones: | 0 | 3 |
| | | Titulo: | DEPARTAMENTO DE EDUCACION | Pct. Adcl.: | | |
| SS: XXX-XX-4010 | | Sueldo: | $2,680.00 Monthly | Cant. Adcl.: | | |

## HORAS E INGRESOS / IMPUESTOS

| | ------ Corriente ------ | | ----- Acumulado ----- | | | | |
|---|---|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos | Descripcion | Corriente | Acumulado |
| Pago de Salarios Regulares | | | 1,340.00 | 798.00 | 17,420.00 | Fed FICA Med Hospital Ins / EE | 19.43 | 288.53 |
| Licencia Enfermedad en Exceso | | | 0.00 | | 2,478.49 | PR Withholding | 26.32 | 515.64 |
| Total: | | 1,340.00 | 798.00 | 19,898.49 | | Total: | 45.75 | 804.17 |

## DEDUCCIONES / DEDUCCIONES GENERALES / BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado |
|---|---|---|---|---|---|---|---|---|
| GPR Plan de Retiro de Maestro | 120.60 | 1,567.80 | SM-First Medical Health Plan | 39.00 | 473.00 | GPR Plan de Retiro de Maestro | 140.70 | 1,507.50 |
| | | | CO-COOP FED MAESTRO | 40.00 | 520.00 | FSED Disability Plan | 22.78 | 338.28 |
| | | | SC-AMER FAM LIFE ASS CO | 12.67 | 164.71 | SM-First Medical Health Plan | 0.00 | 720.00 |
| | | | SC-MULTINATIONAL LIFE INS. | 18.58 | 241.54 | | | |
| Total: | 120.60 | 1,567.80 | Total: | 110.25 | 1,399.25 | * Tributable | | |

| | TOTAL BRUTO | BRUTO TRIBUT. FED | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|---|
| Corriente: | 1,340.00 | 0.00 | 45.75 | 230.85 | 1,063.40 |
| Acumulado: | 19,898.49 | 0.00 | 804.17 | 2,967.05 | 16,127.27 |

| PTO HORAS | ACUM |
|---|---|
| Balance Inicial: | 0.0 |
| + Ganada: | |
| + Compra: | |
| - Usada: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

| DISTRIBUCION PAGA NETA | |
|---|---|
| Aviso #5659477 | 1,063.40 |
| Total: | 1,063.40 |

MENSAJE:

DEPT DE EDUCACION-MAESTROS
Avenida Teniente Cesar Gonzalez
Esquina Calaf
HATO REY, PR 00919

Fecha
07/13/2012

Aviso No.
5659477

Cant. Deposito: $1,063.40

A la
Cuenta(s) De

NILDA COLON NEGRON
G13-A VILLA GRILLOSCA
PONCE, PR 00731

Localizacion: Angela Cordero Bernard

| DISTRIBUCION DE DEPOSITO DIRECTO | | |
|---|---|---|
| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
| Checking | | $1,063.40 |
| Total: | | $1,063.40 |

# NO-NEGOCIABLE

080 DEPT DE EDUCACION-MAESTROS
Avenida Teniete Cesar Gonzalez    . Esquina Calaf
HATO REY. PR 00919

| | |
|---|---|
| Calendario de Pago: Mensual | Aviso DESC: 0175665 |
| Fecha de Pago: 07/01/2014 | Fecha Aviso: 07/15/2014 |
| Hasta: 07/14/2014 | |

| | |
|---|---|
| NILDA COLON NEGRON | # Empleado: XXXXX4010 |
| G13-A VILLA GRILLOSCA | Dept: 8005104-Ponce Ponce II |
| PONCE. PR 00731 | Lugar: Angela Cordero Bernard |
| | Titulo: DEPARTAMENTO DE EDUCACION |
| SS: XXX-XX-4010 | Sueldo: 52,680.00 Monthly |

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Married | Head of Household |
| Concesiones: | 0 | 3 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | |

### HORAS E INGRESOS

| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos |
|---|---|---|---|---|---|
| Pago de Salarios Regulares | | | 1,340.00 | 780.00 | 17,152.02 |
| Licencia Enfermedad en Exceso | | | 0.00 | | 670.00 |
| Total: | | | 1,340.00 | 780.00 | 17,822.02 |

### IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Fed FICA Med Hospital Ins EE | 19.43 | 258.42 |
| PR Withholding | 21.53 | 309.72 |
| Total: | 40.96 | 568.14 |

### DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 120.60 | 1,543.68 |
| Total: | 120.60 | 1,543.68 |

### DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 59.00 | 735.00 |
| CO-COOP FED MAESTRO | 40.00 | 520.00 |
| SC-AMER FAM LIFE ASS CO | 40.97 | 193.01 |
| SC-MULTINATIONAL LIFE INS. | 18.58 | 241.54 |
| Total: | 158.55 | 1,689.55 |

### BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 113.90 | 1,457.92 |
| FSED Disability Plan | 22.78 | 302.97 |
| SM-First Medical Health Plan | 0.00 | 720.00 |
| Tributable | | |

| | TOTAL BRUTO | BRUTO TRIBUT. FED | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|---|
| Corriente: | 1,340.00 | 0.00 | 40.96 | 279.15 | 1,019.89 |
| Acumulado: | 17,822.02 | 0.00 | 568.14 | 3,233.23 | 14,020.65 |

### PTO HORAS ACUM

| | |
|---|---|
| Balance Inicial: | 0.0 |
| · Ganada: | |
| · Compra: | |
| · Usada: | |
| · Donada: | |
| - Ajustes: | |
| Balance Final: | 0.0 |

### DISTRIBUCION PAGA NETA
| | |
|---|---|
| Aviso #0175665 | 1,019.89 |
| Total: | 1,019.89 |

MENSAJE:

DEPT DE EDUCACION-MAESTROS
Avenida Teniente Cesar Gonzalez
Esquina Calaf
HATO REY. PR 00919

Fecha
07/15/2014

Aviso No.
175665

Cant. Deposito: **$1,019.89**

A la
Cuenta(s) De

NILDA COLON NEGRON
G13-A VILLA GRILLOSCA
PONCE. PR 00731

Localizacion: Angela Cordero Bernard

### DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Checking | XXXXXXXXXXXXXXX | 1,019.89 |
| Total: | | 1,019.89 |

# NO-NEGOCIABLE

DEPT DE EDUCACION-MAESTROS
Avenida Teniente Cesar Gonzalez    Esquina Calaf
HATO REY, PR 00919

| | | | | |
|---|---|---|---|---|
| | Desde: | 07/01/2015 | Aviso Desc: | 7158223 |
| | Hasta: | 07/14/2015 | Fecha Aviso: | 07/15/2015 |

| | | | | |
|---|---|---|---|---|
| NILDA COLON NEGRON | # Empleado: | XXXXX4010 | DATA IMP: | Federal | PR |
| G13-A VILLA GRILLOSCA | Dept: | 8005104-Ponce Ponce II | Estado Civil: | Married | Head of Household |
| PONCE, PR 00731 | Lugar: | Angela Cordero Bernard | Concesiones: | 0 | 3 |
| | Titulo: | DEPARTAMENTO DE EDUCACION | Pct. Adcl.: | | |
| SS: XXX-XX-4010 | Sueldo: | $2,680.00 Monthly | Cant. Adcl.: | | |

## HORAS E INGRESOS / IMPUESTOS

| | | -------- Corriente -------- | | ----- Acumulado ----- | | | | |
|---|---|---|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos | Descripcion | Corriente | Acumulado |
| Pago de Salarios Regulares | | | 1,340.00 | 792.00 | 17,420.00 | Fed FICA Med Hospital Ins  EE | 19.43 | 252.59 |
| | | | | | | PR Withholding | 21.53 | 279.89 |
| Total: | | 1,340.00 | 792.00 | 17,420.00 | | Total: | 40.96 | 532.48 |

## DEDUCCIONES / DEDUCCIONES GENERALES / BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado |
|---|---|---|---|---|---|---|---|---|
| GPR Plan de Retiro de Maestro | 120.60 | 1,567.80 | SM-First Medical Health Plan | 66.50 | 864.50 | GPR Plan de Retiro de Maestro | 180.90 | 1,547.70 |
| | | | CO-COOP FED  MAESTRO | 40.00 | 520.00 | FSED Disability Plan | 22.78 | 296.14 |
| | | | SC-AMER FAM LIFE ASS CO | 47.37 | 615.81 | SM-First Medical Health Plan | 0.00 | 720.00 |
| | | | SC-MULTINATIONAL LIFE INS. | 18.58 | 241.54 | | | |
| Total: | 120.60 | 1,567.80 | Total: | 172.45 | 2,241.85 | * Tributable | | |

## TOTAL BRUTO / BRUTO TRIBUT. FED / TOTAL IMPUESTOS / DEDUCCIONES TOTALES / PAGA NETA

| | TOTAL BRUTO | BRUTO TRIBUT. FED | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|---|
| Corriente: | 1,340.00 | 0.00 | 40.96 | 293.05 | 1,005.99 |
| Acumulado: | 17,420.00 | 0.00 | 532.48 | 3,809.65 | 13,077.87 |

| PTO HORAS | ACUM | | DISTRIBUCION PAGA NETA | |
|---|---|---|---|---|
| Balance Inicial: | 0.0 | | Aviso #7158223 | 1,005.99 |
| + Ganada: | | | | |
| + Compra: | | | | |
| - Usada: | | | | |
| - Donada: | | | Total: | 1,005.99 |
| + Ajustes: | | | | |
| Balance Final: | 0.0 | | | |

MENSAJE:

DEPT DE EDUCACION-MAESTROS
Avenida Teniente Cesar Gonzalez
Esquina Calaf
HATO REY, PR  00919

Fecha
07/15/2015

Aviso No.
7158223

Cant. Deposito:    **$1,005.99**

A la
Cuenta(s) De

NILDA COLON NEGRON
G13-A VILLA GRILLOSCA
PONCE, PR  00731

Localizacion: Angela Cordero Bernard

| DISTRIBUCION DE DEPOSITO DIRECTO | | |
|---|---|---|
| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
| Checking | XXXXXXXXXXXXXXX | 1,005.99 |
| Total: | | 1,005.99 |

# NO-NEGOCIABLE

**080 Dept. de Educacion - Maestros**
Avenida Teniente Cesar Gonzalez          , Esquina Calaf
HATO REY, PR 00919

| | |
|---|---|
| Grupo de Pago: | SM -Quincenal |
| Desde: | 07/16/2018 |
| Hasta: | 07/27/2018 |

Aviso #: 6143390
Fecha Aviso: 07/30/2018

**NILDA COLON NEGRON**
G13-A VILLA GRILLOSCA
PONCE, PR 00731

SS:

| # Empleado | |
|---|---|
| Dept: | 8005104-Ponce Ponce II |
| Lugar: | Angela Cordero Bernard |
| Titulo: | DEPARTAMENTO DE EDUCACION |
| Sueldo: | $2,680.00 Monthly |

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Married | Head of Household |
| Concesiones: | 0 | 3 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | |

### HORAS E INGRESOS

| | | Corriente | | Acumulado | |
|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos |
| Pago de Salarios Regulares | | | 1,340.00 | 864.00 | 19,231.61 |
| Pago de Salarios Regulares | | | 471.61 | | 0.00 |
| **Total:** | | | 1,811.61 | 864.00 | 19,231.61 |

### IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Fed FICA Med Hospital Ins / EE | 26.27 | 278.86 |
| PR Withholding | 56.47 | 336.36 |
| **Total:** | 82.74 | 615.22 |

### DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 163.04 | 1,730.84 |
| **Total:** | 163.04 | 1,730.84 |

### DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| RM-Prest Pers De Cuota-Ret Mae | 53.48 | 748.72 |
| SM-First Medical Health Plan | 46.20 | 591.60 |
| CO-COOP FED MAESTRO | 40.00 | 560.00 |
| SC-AMER FAM LIFE ASS CO | 47.37 | 663.18 |
| SC-MULTINATIONAL LIFE INS. | 18.58 | 260.12 |
| OS-AMPR LOCAL SIND AFIL | 8.50 | 119.00 |
| **Total:** | 214.13 | 2,942.62 |

### BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 120.00 | 840.00 |
| FSED Disability Plan | 30.80 | 326.94 |

* Tributable

| | TOTAL BRUTO | BRUTO TRIBUT. FED | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|---|
| Corriente: | 1,811.61 | 0.00 | 82.74 | 377.17 | 1,351.70 |
| Acumulado: | 19,231.61 | 0.00 | 615.22 | 4,673.46 | 13,942.93 |

| Vacacion | Horas | Enfermedad | Horas | Tiempo Comp. | Horas |
|---|---|---|---|---|---|
| Balance Previo: | 0.00 | Balance Previo: | 0.00 | Balance Previo: | 0.00 |
| + Acumulado: | 0.00 | + Acumulado: | 0.00 | + Acumulado: | 0.00 |
| - Utilizado: | 0.00 | - Utilizado: | 0.00 | - Utilizado: | 0.00 |
| Balance Final: | 0.00 | Balance Final: | 0.00 | Balance Final: | 0.00 |

### DISTRIBUCION PAGA NETA

| | |
|---|---|
| Aviso #6143390 | 1,351.70 |
| **Total:** | 1,351.70 |

Los balances de licencias corresponden al periodo de:

MENSAJE:

Dept. de Educacion - Maestros
Avenida Teniente Cesar Gonzalez
Esquina Calaf
HATO REY, PR 00919

Fecha
07/30/2018

Aviso No.
6143390

**Cant. Deposito:** $1,351.70

A la
Cuenta(s) De

**NILDA COLON NEGRON**
G13-A VILLA GRILLOSCA
PONCE, PR 00731

Localizacion: Angela Cordero Bernard

### DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Checking | XXXXXXXXXXXXXXX | 1,351.70 |
| **Total:** | | 1,351.70 |

# NO-NEGOCIABLE

**080 Dept. de Educacion - Maestros**
Avenida Teniente Cesar Gonzalez
Esquina Calaf
HATO REY, PR 00919

| | |
|---|---|
| Grupo de Pago: | SM -Quincenal |
| Desde: | 07/08/2019 |
| Hasta: | 07/19/2019 |
| Aviso #: | 2236113 |
| Fecha Aviso: | 07/15/2019 |

**NILDA COLON NEGRON**
G13-A VILLA GRILLOSCA
PONCE, PR 00731

SS: :

| # Empleado: | |
|---|---|
| Dept: | 8005104-Ponce Ponce II |
| Lugar: | Angela Cordero Bernard |
| Titulo: | DEPARTAMENTO DE EDUCACION |
| Sueldo: | $2,805.00 Monthly |

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Married | Head of Household |
| Concesiones: | 0 | 3 |
| Pct. Adcl : | | |
| Cant. Adcl.: | | |

### HORAS E INGRESOS

| Descripcion | Sueldo | Corriente Horas | Ingresos | Acumulado Horas | Ingresos |
|---|---|---|---|---|---|
| Pago de Salarios Regulares | | 1,402.50 | 894.00 | 19,635.00 | |
| Total: | | 1,402.50 | 894.00 | 19,635.00 | |

### IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Fed FICA Med Hospital Ins / EE | 20.33 | 284.71 |
| PR Withholding | 26.76 | 374.64 |
| Total: | 47.09 | 659.35 |

### DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 126.23 | 1,767.22 |
| Total: | 126.23 | 1,767.22 |

### DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| RM-Prest Pers De Cuota-Ret Mae | 53.48 | 748.72 |
| SM-First Medical Health Plan | 49.00 | 669.20 |
| CO-COOP FED MAESTRO | 40.00 | 560.00 |
| SC-AMER FAM LIFE ASS CO | 47.37 | 663.18 |
| SC-TRANS OCEANIC LIFE | 5.30 | 74.20 |
| SC-MULTINATIONAL LIFE INS | 18.58 | 260.12 |
| OS-AMPR LOCAL SIND AFIL | 8.50 | 119.00 |
| Total: | 222.23 | 3,094.42 |

### BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| FSED Disability Plan | 23.84 | 333.76 |
| SM-First Medical Health Plan | 0.00 | 840.00 |

* Tributable

| | TOTAL BRUTO | BRUTO TRIBUT. FED | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|---|
| Corriente: | 1,402.50 | 0.00 | 47.09 | 348.46 | 1,006.95 |
| Acumulado: | 19,635.00 | 0.00 | 659.35 | 4,861.64 | 14,114.01 |

| Vacacion | Horas | Enfermedad | Horas | Tiempo Comp. | Horas |
|---|---|---|---|---|---|
| Balance Previo: | 0.00 | Balance Previo: | 0.00 | Balance Previo: | 0.00 |
| + Acumulado: | 0.00 | + Acumulado: | 0.00 | + Acumulado: | 0.00 |
| - Utilizado: | 0.00 | - Utilizado: | 0.00 | - Utilizado: | 0.00 |
| Balance Final: | 0.00 | Balance Final: | 0.00 | Balance Final: | 0.00 |

### DISTRIBUCION PAGA NETA

| | |
|---|---|
| Aviso #2236113 | 1,006.95 |
| Total: | 1,006.95 |

Los balances de licencias corresponden al periodo de:

MENSAJE: "Aprovecha las Oportunidades de Movilidad visita la www.OATRH.PR.GOV"

Dept. de Educacion - Maestros
Avenida Teniente Cesar Gonzalez
Esquina Calaf
HATO REY, PR 00919

Fecha
07/15/2019

Aviso No.
2236113

Cant. Deposito: **$1,006.95**

A la
Cuenta(s) De

**NILDA COLON NEGRON**
G13-A VILLA GRILLOSCA
PONCE, PR 00731

Localizacion: Angela Cordero Bernard

### DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Checking | XXXXXXXXXXXXXXX | 1,006.95 |
| Total: | | 1,006.95 |

# NO-NEGOCIABLE

**Estado Libre Asociado de Puerto Rico**
**080 - DEPT DE EDUCACION-MAESTROS**

| | |
|---|---|
| Grupo de Pago: | SM -Quincenal |
| Desde: | 07/15/02 |
| Hasta: | 07/26/02 |

| | |
|---|---|
| # Cheque: | 04901934 |
| Fecha: | 07/30/02 |

NILDA COLON NEGRON
G13-A VILLA GRILLOSCA
PONCE PR 00731

| | |
|---|---|
| # Empleado: | |
| Dept: | 8005104-Ponce Ponce II |
| Oficina: | Angela Cordero Bernard |
| Titulo: | M.Educ.Fisica |
| Sueldo: | $2,030.00 Monthly |

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Married | Head of Household |
| Concesiones: | 0 | 3 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | |

## HORAS E INGRESOS

| Descripcion | Sueldo | Horas Corriente | Ingresos | Horas Acumulado | Ingresos |
|---|---|---|---|---|---|
| Bono de Asistencia | | | 500.00 | | 500.00 |
| Licencia  Enfermedad en Exceso | | | 456.25 | | 456.25 |
| Pago de Salarios Regulares | | | 0.00 | 858.00 | 13,610.00 |
| **Total:** | | | **956.25** | **858.00** | **14,566.25** |

## IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Fed FICA - MHI | 13.86 | 211.21 |
| PR Withholdng | 76.50 | 664.16 |
| **Total:** | **90.36** | **875.37** |

## DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 0.00 | 1,224.90 |
| **Total:** | **0.00** | **1,224.90** |

## DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| RM-Prest Pers De Cuota-Ret Mae | 0.00 | 1,352.62 |
| SM-First Medical Health Plan | 0.00 | 1,094.00 |
| CO-COOP FED  MAESTRO | 0.00 | 560.00 |
| SC-NATIONAL LIFE INS. | 0.00 | 260.12 |
| AS FED MAESTROS AFT | 0.00 | 112.00 |
| **Total:** | **0.00** | **3,378.74** |

## BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| FSED Disability Plan | 16.26 | 247.70 |
| SM-First Medical Health Plan | 0.00 | 420.00 |
| GPR Plan de Retiro de Maestro | 0.00 | 1,156.92 |

* Tributable

## TOTAL BRUTO

| | |
|---|---|
| Corriente: | 956.25 |
| Acumulado: | 14,566.25 |

## TOTAL IMPUESTOS

| | |
|---|---|
| | 90.36 |
| | 875.37 |

## DEDUCCIONES TOTALES

| | |
|---|---|
| | 0.00 |
| | 4,603.64 |

## PAGA NETA

| | |
|---|---|
| | 865.89 |
| | 9,087.24 |

## PTO HORAS      ACUM

| | |
|---|---|
| Balance Inicial: | 0.0 |
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

## DISTRIBUCION PAGA NETA

| | |
|---|---|
| Cheque #04901934 | 865.89 |
| **Total:** | **865.89** |

**MENSAJE:** PRUEBAS GRATIS PARA MUJERES, NO CUALIFIQUEN PARA REFORMA DE SALUD Y NO TENGAN PLAN MEDICO. 274-5640

**Estado Libre Asociado de Puerto Rico**
080 - DEPT DE EDUCACION-MAESTROS

| | |
|---|---|
| Grupo de Pago: | SM -Quincenal | # Cheque: | 01481283 |
| Desde: | 09/29/03 | | |
| Hasta: | 10/10/03 | Fecha: | 10/14/03 |

| | | | |
|---|---|---|---|
| NILDA COLON NEGRON | # Empleado: | DATA IMP: | Federal PR |
| G13-A VILLA GRILLOSCA | Dept: 8005104-Ponce Ponce II | Estado Civil: Married | Head of Household |
| PONCE PR 00731 | Oficina: Angela Cordero Bernard | Concesiones: 0 | 3 |
| | Titulo: M.Educ.Fisica | Pct. Adel.: | |
| SS: | Sueldo: $2,180.00 Monthly | Cant. Adel.: | |

## HORAS E INGRESOS / IMPUESTOS

| Descripcion | Sueldo | Corriente Horas | Corriente Ingresos | Acumulado Horas | Acumulado Ingresos | Descripcion | Corriente | Acumulado |
|---|---|---|---|---|---|---|---|---|
| Pago de Salarios Regulares | | | 1,090.00 | 1140.00 | 19,810.00 | Fed FICA - MHI | 46.79 | 318.23 |
| Licencia Enfermedad en Exceso | | | 2,136.80 | | 2,136.80 | PR Withholding | 221.92 | 1,058.56 |
| **Total:** | | | 3,226.80 | 1140.00 | 21,946.80 | **Total:** | 268.71 | 1,376.79 |

## DEDUCCIONES / DEDUCCIONES GENERALES / BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado |
|---|---|---|---|---|---|---|---|---|
| GPR Plan de Retiro de Maestro | 98.10 | 1,782.90 | RM-Prest Pers De Cuota-Ret Mae | 102.88 | 1,954.72 | GPR Plan de Retiro de Maestro | 92.65 | 1,683.91 |
| | | | SM-First Medical Health Plan | 136.50 | 2,065.50 | FSED Disability Plan | 54.86 | 373.16 |
| | | | CO-COOP FED MAESTRO | 40.00 | 760.00 | SM-First Medical Health Plan | 0.00 | 600.00 |
| | | | SC-NATIONAL LIFE INS. | 18.58 | 353.02 | | | |
| | | | AS FED MAESTROS AFT | 8.00 | 152.00 | | | |
| **Total:** | 98.10 | 1,782.90 | **Total:** | 305.96 | 5,285.24 | Tributable | | |

## TOTAL BRUTO / TOTAL IMPUESTOS / DEDUCCIONES TOTALES / PAGA NETA

| | | | | |
|---|---|---|---|---|
| Corriente: | 3,226.80 | 268.71 | 404.06 | 2,554.03 |
| Acumulado: | 21,946.80 | 1,376.79 | 7,068.14 | 13,501.87 |

| PTO HORAS | ACUM | | DISTRIBUCION PAGA NETA | |
|---|---|---|---|---|
| Balance Inicial: | 0.0 | | Cheque #01481283 | 2,554.03 |
| · Acumulado: | | | | |
| · Utilizado: | | | | |
| · Donada: | | | | |
| · Ajustes: | | | **Total:** | 2,554.03 |
| Balance Final: | 0.0 | | | |

MENSAJE: 'OCTUBRE MES DE LA CONSERVACION DE ENERGIA'

N 5094437

**Estado Libre Asociado de Puerto Rico**
080 - DEPT DE EDUCACION-MAESTROS

| | |
|---|---|
| Grupo de Pago: | SM -Quincenal |
| Desde: | 07/01/2004 |
| Hasta: | 07/14/2004 |

# Cheque: 05462224
Fecha: 07/15/2004

| | |
|---|---|
| NILDA COLON NEGRON | |
| G13-A VILLA GRILLOSCA | |
| PONCE PR  00731 | |
| SS: | |

| | |
|---|---|
| # Emplead | |
| Dept: | 8005104-Ponce Ponce II |
| Oficina: | Angela Cordero Bernard |
| Titulo: | M.Educ.Fisica |
| Sueldo: | $2,330.00 Monthly |

| DATA IMP: | Federal | PR | |
|---|---|---|---|
| Estado Civil: | Married | Head of Household | |
| Concesiones: | 0 | 3 | |
| Pct. Adcl.: | | | |
| Cant  Adcl.: | | | |

## HORAS E INGRESOS

| | -------- Corriente -------- | | | ----- Acumulado ----- | | ## IMPUESTOS | | |
|---|---|---|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos | Descripcion | Corriente | Acumulado |
| Licencia  Enfermedad en Exceso | | | 2,180.00 | | 2,180.00 | Fed MED/EE | 31.61 | 238.16 |
| Pago de Salarios Regulares | | | 0.00 | 792.00 | 14,245.00 | PR Withholding | 174.40 | 843.89 |

| Total: | | | 2,180.00 | 792.00 | 16,425.00 | Total: | 206.01 | 1,082.05 |
|---|---|---|---|---|---|---|---|---|

| ## DEDUCCIONES | | | ## DEDUCCIONES GENERALES | | | ## BENEFICIOS PATRONALES PAGADOS | | |
|---|---|---|---|---|---|---|---|---|
| Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado | Descripcion | Corriente | Acumulado |
| GPR Plan de Retiro de Maestro | 0.00 | 1,282.05 | RM-Prest Pers De Cuota-Ret Mae | 0.00 | 1,337.44 | FSED Disability Plan | 37.06 | 279.23 |
| | | | SM-First Medical Health Plan | 0.00 | 1,764.50 | GPR Plan de Retiro de Maestro | 0.00 | 1,210.83 |
| | | | CO-COOP FED  MAESTRO | 0.00 | 520.00 | SM-First Medical Health Plan | 0.00 | 480.00 |
| | | | SC-NATIONAL LIFE INS. | 0.00 | 241.54 | | | |
| | | | AS FED MAESTROS AFT | 0.00 | 104.00 | | | |

| Total: | 0.00 | 1,282.05 | Total: | 0.00 | 3,967.48 | * Tributable | | |
|---|---|---|---|---|---|---|---|---|

| ## TOTAL BRUTO | | ## TOTAL IMPUESTOS | | ## DEDUCCIONES TOTALES | ## PAGA NETA |
|---|---|---|---|---|---|
| Corriente: | 2,180.00 | | 206.01 | 0.00 | 1,973.99 |
| Acumulado: | 16,425.00 | | 1,082.05 | 5,249.53 | 10,093.42 |

| ## PTO HORAS | ACUME |
|---|---|
| Balance Inicial: | 0.0 |
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

| ## DISTRIBUCION PAGA NETA | |
|---|---|
| Cheque #05462224 | 1,973.99 |
| Total: | 1,973.99 |

MENSAJE:

N 002010528

U.S. Pat no. 6,095,407

**Estado Libre Asociado de Puerto Rico**
080 - DEPT DE EDUCACION-MAESTROS

| | |
|---|---|
| Grupo de Pago: | SM -Quincenal |
| Desde: | 07/15/2005 |
| Hasta: | 07/28/2005 |

| | |
|---|---|
| # Cheque: | 00604007 |
| Fecha: | 07/29/2005 |

| | |
|---|---|
| NILDA COLON NEGRON | |
| G13-A VILLA GRILLOSCA | |
| PONCE PR 00731 | |
| SS: | |

| # Emplead | |
|---|---|
| Dept: | 8005104-Ponce Ponce II |
| Oficina: | Angela Cordero Bernard |
| Titulo: | DEPARTAMENTO DE EDUCACION |
| Sueldo: | $2,430.00 Monthly |

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Married | Head of Household |
| Concesiones: | 0 | 3 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | |

## HORAS E INGRESOS

| | | | -------- Corriente -------- | | ------ Acumulado ------ |
|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos |
| Pago de Salarios Regulares | | | 1,215.00 | 846.00 | 16,410.00 |
| Licencia  Enfermedad en Exceso | | | 0.00 | | 2,330.00 |

| Total: | | | 1,215.00 | 846.00 | 18,740.00 |

## IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Fed MED/EE | 17.62 | 271.73 |
| PR Withholding | 62.77 | 1,006.93 |

| Total: | 80.39 | 1,278.66 |

## DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 109.35 | 1,476.90 |

| Total: | 109.35 | 1,476.90 |

## DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 157.50 | 2,205.00 |
| CO-COOP FED  MAESTRO | 40.00 | 560.00 |
| SC-NATIONAL LIFE INS. | 18.58 | 260.12 |
| AS FED MAESTROS AFT | 8.00 | 112.00 |
| RM-Prest Pers De Cuota-Ret Mae | 0.00 | 1,028.42 |

| Total: | 224.08 | 4,165.54 |

## BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 100.00 | 700.00 |
| GPR Plan de Retiro de Maestro | 103.28 | 1,394.92 |
| FSED Disability Plan | 20.66 | 318.65 |

| * Tributable | | |

## TOTAL BRUTO

| Corriente: | 1,215.00 |
|---|---|
| Acumulado: | 18,740.00 |

## TOTAL IMPUESTOS

| | 80.39 |
|---|---|
| | 1,278.66 |

## DEDUCCIONES TOTALES

| | 333.43 |
|---|---|
| | 5,642.44 |

## PAGA NETA

| | 801.18 |
|---|---|
| | 11,818.90 |

## PTO HORAS          ACUM

| Balance Inicial: | 0.0 |
|---|---|
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

## DISTRIBUCION PAGA NETA

| Cheque #00604007 | 801.18 |
|---|---|
| Total: | 801.18 |

**MENSAJE:**

N 1133831

**Estado Libre Asociado de Puerto Rico**
080 - DEPT DE EDUCACION-MAESTROS

| Grupo de Pago: | SM -Quincenal | # Cheque: | 04993617 |
|---|---|---|---|
| Desde: | 07/17/2006 | | |
| Hasta: | 07/28/2006 | Fecha: | 07/28/2006 |

| NILDA COLON NEGRON | | | | DATA IMP: | Federal | PR | |
|---|---|---|---|---|---|---|---|
| G13-A VILLA GRILLOSCA | # Empleado | | | Estado Civil: | Married | Head of Household | |
| PONCE PR 00731 | Dept: | 8005104-Ponce Ponce II | | Concesiones: | 0 | 3 | |
| | Oficina: | Angela Cordero Bernard | | Pct. Adcl.: | | | |
| | Titulo: | DEPARTAMENTO DE EDUCACION | | Cant. Adcl.: | | | |
| SS: | Sueldo: | $2,430.00 Monthly | | | | | |

## HORAS E INGRESOS

| | | ----- Corriente ----- | | ----- Acumulado ----- | |
|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos |
| Pago de Salarios Regulares | | | 1,215.00 | 840.00 | 17,010.00 |
| Licencia  Enfermedad en Exceso | | | 0.00 | | 2,430.00 |
| | | | | | |
| **Total:** | | | **1,215.00** | **840.00** | **19,440.00** |

## IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Fed MED/EE | 17.62 | 281.88 |
| PR Withholdng | 62.77 | 1,077.55 |
| | | |
| **Total:** | **80.39** | **1,359.43** |

## DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 109.35 | 1,530.90 |
| | | |
| **Total:** | **109.35** | **1,530.90** |

## DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 183.00 | 2,562.00 |
| CO-COOP FED  MAESTRO | 40.00 | 560.00 |
| SC-NATIONAL LIFE INS. | 18.58 | 260.12 |
| OS-FEDERACION DE MAESTROS | 8.00 | 72.00 |
| AS FED MAESTROS AFT | 0.00 | 40.00 |
| **Total:** | **249.58** | **3,494.12** |

## BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 120.00 | 840.00 |
| GPR Plan de Retiro de Maestro | 103.28 | 1,445.92 |
| FSED Disability Plan | 20.66 | 330.55 |
| | | |
| * Tributable | | |

| | TOTAL BRUTO | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|
| Corriente: | 1,215.00 | 80.39 | 358.93 | 775.68 |
| Acumulado: | 19,440.00 | 1,359.43 | 5,025.02 | 13,055.55 |

## PTO HORAS        ACUM

| Balance Inicial: | 0.0 |
|---|---|
| + Acumulado: | |
| - Utilizado: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

## DISTRIBUCION PAGA NETA

| Cheque #04993617 | 775.68 |
|---|---|
| **Total:** | **775.68** |

MENSAJE:

...do Libre Asociado de Puerto Rico
)EPT DE EDUCACION-MAESTROS

| Grupo de Pago: | SM -Quincenal | | # Cheque: | 09164555 |
|---|---|---|---|---|
| Desde: | 07/16/2007 | | | |
| Hasta: | 07/27/2007 | | Fecha: | 07/30/2007 |

\ COLON NEGRON
VILLA GRILLOSCA
· PR 00731

| # Empleado: | .. |
|---|---|
| Dept: | 8005104-Ponce Ponce II |
| Oficina: | Angela Cordero Bernard |
| Titulo: | DEPARTAMENTO DE EDUCACION |
| Sueldo: | $2,430.00 Monthly |

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Married | Head of Household |
| Concesiones: | 0 | 3 |
| Pct. Adel.: | | |
| Cant. Adel.: | | |

## HORAS E INGRESOS

|  | ------------ Corriente ------------ | | | ------ Acumulado ------ | |
|---|---|---|---|---|---|
| ..cion | Sueldo | Horas | Ingresos | Horas | Ingresos |
| .e Salarios Regulares | | | 1,215.00 | 852.00 | 17,010.00 |

## IMPUESTOS

| Descripcion | Corriente | Acumulac.. |
|---|---|---|
| Fed MED-EE | 17.62 | 246.6.. |
| PR Withholding | 46.26 | 647.64 |

| ..al: | | 1,215.00 | 852.00 | 17,010.00 |
|---|---|---|---|---|

| Total: | 63.88 | 894.2.. |
|---|---|---|

## DEDUCCIONES

| ..cripcion | Corriente | Acumulado |
|---|---|---|
| ·R Plan de Retiro de Maestro | 109.35 | 1,530.90 |

## DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 100.00 | 1,775.00 |
| CO-COOP FED MAESTRO | 40.00 | 560.00 |
| SC-NATIONAL LIFE INS. | 18.58 | 260.12 |
| OS-FEDERACION DE MAESTROS | 8.00 | 112.00 |

## BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 120.00 | 840.00 |
| GPR Plan de Retiro de Maestro | 103.28 | 1,445.92 |
| FSED Disability Plan | 20.66 | 289.24 |

| | 109.35 | 1,530.90 |
|---|---|---|

| Total: | 166.58 | 2,707.12 | * Tributable |
|---|---|---|---|

| TOTAL BRUTO | | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|
| ..nte: | 1,215.00 | 63.88 | 275.93 | 875.19 |
| ..ulado: | 17,010.00 | 894.29 | 4,238.02 | 11,877.69 |

| HORAS | ACUM.. |
|---|---|
| ..ice Inicial: | 0.0 |
| Acumulado: | |
| Utilizado: | |
| Donada: | |
| .· Ajustes: | |
| Balance Final: | 0.0 |

## DISTRIBUCION PAGA NETA

| Cheque #09164555 | 875.19 |
|---|---|
| Total: | 875.19 |

MENSAJE:

**DEPT DE EDUCACION-MAESTROS**
Avenida Teniente Cesar Gonzalez    .   Esquina Calaf
HATO REY, PR  00919

| | | Orden de Pago: | SM Quincenal | Aviso #: | 8901035 |
|---|---|---|---|---|---|
| | | Desde: | 07/04/2011 | Fecha Aviso: | 07/15/2011 |
| | | Hasta: | 07/15/2011 | | |

| NILDA COLON NEGRON | | # Empleado: | XXXXX4010 | DATA IMP: | Federal | PR |
|---|---|---|---|---|---|---|
| G13-A VILLA GRILLOSCA | | Dept: | 8005104-Ponce Ponce II | Estado Civil: | Married | Head of Household |
| PONCE, PR  00731 | | Lugar: | Angela Cordero Bernard | Concesiones: | 0 | 3 |
| | | Titulo: | DEPARTAMENTO DE EDUCACION | Pct. Adcl.: | | |
| SS:   XXX-XX-4010 | | Sueldo: | $2,680.00 Monthly | Cant. Adcl.: | | |

### HORAS E INGRESOS

| | ----- Corriente ----- | | | ----- Acumulado ----- | |
|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos |
| Pago de Salarios Regulares | | | 1,340.00 | 792.00 | 17,418.82 |
| Pago de Salarios Regulares | | | 1.18- | | 0.00 |
| **Total:** | | | 1,338.82 | 792.00 | 17,418.82 |

### IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Fed FICA Med Hospital Ins / EE | 19.41 | 252.57 |
| PR Withholding | 29.87 | 307.61 |
| **Total:** | 49.28 | 560.18 |

### DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 120.49 | 1,567.69 |
| **Total:** | 120.49 | 1,567.69 |

### DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 139.50 | 1,769.50 |
| CO-COOP FED  MAESTRO | 40.00 | 520.00 |
| SC-AMER FAM LIFE ASS CO | 12.67 | 164.71 |
| SC-NATIONAL LIFE INS. | 18.58 | 241.54 |
| **Total:** | 210.75 | 2,695.75 |

### BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 113.80 | 1,480.60 |
| FSED Disability Plan | 22.76 | 296.12 |
| SM-First Medical Health Plan | 0.00 | 720.00 |

* Tributable

| | TOTAL BRUTO | BRUTO TRIBUT. FED | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|---|
| Corriente: | 1,338.82 | 0.00 | 49.28 | 331.24 | 958.30 |
| Acumulado: | 17,418.82 | 0.00 | 560.18 | 4,263.44 | 12,595.20 |

### PTO HORAS     ACUM

| Balance Inicial: | 0.0 |
|---|---|
| + Ganada: | |
| + Compra: | |
| - Usada: | |
| - Donada: | |
| + Ajustes: | |
| Balance Final: | 0.0 |

### DISTRIBUCION PAGA NETA

| | |
|---|---|
| Aviso #8901035 | 958.30 |
| Total: | 958.30 |

MENSAJE:

**DEPT DE EDUCACION-MAESTROS**
Avenida Teniente Cesar Gonzalez
Esquina Calaf
HATO REY, PR  00919

Fecha
07/15/2011

Aviso No.
8901035

Cant. Deposito:    $958.30

A la
Cuenta(s) De

**NILDA COLON NEGRON**
G13-A VILLA GRILLOSCA
PONCE, PR  00731

Localizacion: Angela Cordero Bernard

### DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Checking | | $958.30 |
| Total: | | $958.30 |

# NO-NEGOCIABLE

**080 Dept. de Educacion - Maestros**
Avenida Teniente Cesar Gonzalez    Esquina Calaf
HATO REY, PR  00919

| | |
|---|---|
| Grupo de Pago: | SM -Quincenal |
| Desde: | 07/16/2018 |
| Hasta: | 07/27/2018 |

| | |
|---|---|
| Aviso #: | 6143390 |
| Fecha Aviso: | 07/30/2018 |

**NILDA COLON NEGRON**
G13-A VILLA GRILLOSCA
PONCE, PR  00731

SS:

| # Emplead | |
|---|---|
| Dept: | 8005104-Ponce Ponce II |
| Lugar: | Angela Cordero Bernard |
| Titulo: | DEPARTAMENTO DE EDUCACION |
| Sueldo: | $2,680.00 Monthly |

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Married | Head of Household |
| Concesiones: | 0 | 3 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | |

### HORAS E INGRESOS

| Descripcion | Sueldo | Corriente Horas | Corriente Ingresos | Acumulado Horas | Acumulado Ingresos |
|---|---|---|---|---|---|
| Pago de Salarios Regulares | | | 1,340.00 | 864.00 | 19,231.61 |
| Pago de Salarios Regulares | | | 471.61 | | 0.00 |
| **Total:** | | | **1,811.61** | **864.00** | **19,231.61** |

### IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Fed FICA Med Hospital Ins EE | 26.27 | 278.86 |
| PR Withholding | 56.47 | 336.36 |
| **Total:** | **82.74** | **615.22** |

### DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 163.04 | 1,730.84 |
| **Total:** | **163.04** | **1,730.84** |

### DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| RM-Prest Pers De Cuota-Ret Mae | 53.48 | 748.72 |
| SM-First Medical Health Plan | 46.20 | 591.60 |
| CO-COOP FED MAESTRO | 40.00 | 560.00 |
| SC-AMER FAM LIFE ASS CO | 47.37 | 663.18 |
| SC-MULTINATIONAL LIFE INS | 18.58 | 260.12 |
| OS-AMPR LOCAL SIND AFIL | 8.50 | 119.00 |
| **Total:** | **214.13** | **2,942.62** |

### BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| SM-First Medical Health Plan | 120.00 | 840.00 |
| FSED Disability Plan | 30.80 | 326.94 |

* Tributable

| | TOTAL BRUTO | BRUTO TRIBUT. FED | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|---|
| Corriente: | 1,811.61 | 0.00 | 82.74 | 377.17 | 1,351.70 |
| Acumulado: | 19,231.61 | 0.00 | 615.22 | 4,673.46 | 13,942.93 |

### DISTRIBUCION PAGA NETA

| | |
|---|---|
| Aviso #6143390 | 1,351.70 |
| **Total:** | **1,351.70** |

| Vacacion | Horas | Enfermedad | Horas | Tiempo Comp. | Horas |
|---|---|---|---|---|---|
| Balance Previo: | 0.00 | Balance Previo: | 0.00 | Balance Previo: | 0.00 |
| + Acumulado: | 0.00 | + Acumulado: | 0.00 | + Acumulado: | 0.00 |
| - Utilizado: | 0.00 | - Utilizado: | 0.00 | - Utilizado: | 0.00 |
| Balance Final: | 0.00 | Balance Final: | 0.00 | Balance Final: | 0.00 |

Los balances de licencias corresponden al periodo de:

MENSAJE:

**Dept. de Educacion - Maestros**
Avenida Teniente Cesar Gonzalez
Esquina Calaf
HATO REY, PR  00919

**Fecha**
07/30/2018

**Aviso No.**
6143390

**Cant. Deposito:**   **$1,351.70**

A la
Cuenta(s) De

**NILDA COLON NEGRON**
G13-A VILLA GRILLOSCA
PONCE, PR  00731

Localizacion: Angela Cordero Bernard

### DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Checking | XXXXXXXXXXXXXXXX | 1,351.70 |
| **Total:** | | **1,351.70** |

# NO-NEGOCIABLE

**080 Dept. de Educacion - Maestros**
Avenida Teniente Cesar Gonzalez
Esquina Calaf
HATO REY, PR  00919

| | |
|---|---|
| Grupo de Pago: | SM -Quincenal |
| Desde: | 07/08/2019 |
| Hasta: | 07/19/2019 |
| Aviso #: | 2236113 |
| Fecha Aviso: | 07/15/2019 |

**NILDA COLON NEGRON**
G13-A VILLA GRILLOSCA
PONCE, PR  00731

SS:

| # Empleado: | |
|---|---|
| Dept: | 8005104-Ponce Ponce II |
| Lugar: | Angela Cordero Bernard |
| Titulo: | DEPARTAMENTO DE EDUCACION |
| Sueldo: | $2,805.00 Monthly |

| DATA IMP: | Federal | PR |
|---|---|---|
| Estado Civil: | Married | Head of Household |
| Concesiones: | 0 | 3 |
| Pct. Adcl.: | | |
| Cant. Adcl.: | | |

### HORAS E INGRESOS

| | | Corriente | | Acumulado | |
|---|---|---|---|---|---|
| Descripcion | Sueldo | Horas | Ingresos | Horas | Ingresos |
| Pago de Salarios Regulares | | 1,402.50 | 834.00 | 18,232.50 | |
| **Total:** | | 1,402.50 | 834.00 | 18,232.50 | |

### IMPUESTOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| Fed FICA Med Hospital Ins / EE | 20.33 | 264.37 |
| PR Withholding | 26.76 | 347.88 |
| **Total:** | 47.09 | 612.25 |

### DEDUCCIONES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| GPR Plan de Retiro de Maestro | 126.23 | 1,640.99 |
| **Total:** | 126.23 | 1,640.99 |

### DEDUCCIONES GENERALES

| Descripcion | Corriente | Acumulado |
|---|---|---|
| RM-Prest Pers De Cuota-Ret Mae | 53.48 | 695.24 |
| SM-First Medical Health Plan | 49.00 | 620.20 |
| CO-COOP FED MAESTRO | 40.00 | 520.00 |
| SC-AMER FAM LIFE ASS CO | 47.37 | 615.81 |
| SC-TRANS OCEANIC LIFE | 5.30 | 68.90 |
| SC-MULTINATIONAL LIFE INS | 18.58 | 241.54 |
| OS-AMPR LOCAL SIND AFIL | 8.50 | 110.50 |
| **Total:** | 222.23 | 2,872.19 |

### BENEFICIOS PATRONALES PAGADOS

| Descripcion | Corriente | Acumulado |
|---|---|---|
| FSED Disability Plan | 23.84 | 309.92 |
| SM-First Medical Health Plan | 0.00 | 720.00 |

* Tributable

| | TOTAL BRUTO | BRUTO TRIBUT. FED | TOTAL IMPUESTOS | DEDUCCIONES TOTALES | PAGA NETA |
|---|---|---|---|---|---|
| Corriente: | 1,402.50 | 0.00 | 47.09 | 348.46 | 1,006.95 |
| Acumulado: | 18,232.50 | 0.00 | 612.25 | 4,513.18 | 13,107.07 |

| Vacacion | Horas | Enfermedad | Horas | Tiempo Comp. | Horas |
|---|---|---|---|---|---|
| Balance Previo: | 0.00 | Balance Previo: | 0.00 | Balance Previo: | 0.00 |
| + Acumulado: | 0.00 | + Acumulado: | 0.00 | + Acumulado: | 0.00 |
| - Utilizado: | 0.00 | - Utilizado: | 0.00 | - Utilizado: | 0.00 |
| Balance Final: | 0.00 | Balance Final: | 0.00 | Balance Final: | 0.00 |

### DISTRIBUCION PAGA NETA

| | |
|---|---|
| Aviso #2236113 | 1,006.95 |
| **Total:** | 1,006.95 |

Los balances de licencias corresponden al periodo de:

MENSAJE: 'Aprovecha las Oportunidades de Movilidad visita la www OATRH PR GOV'

**Dept. de Educacion - Maestros**
Avenida Teniente Cesar Gonzalez
Esquina Calaf
HATO REY, PR  00919

Fecha
07/15/2019

Aviso No.
2236113

Cant. Deposito:   **$1,006.95**

A la
Cuenta(s) De

**NILDA COLON NEGRON**
G13-A VILLA GRILLOSCA
PONCE, PR  00731

Localizacion: Angela Cordero Bernard

### DISTRIBUCION DE DEPOSITO DIRECTO

| Tipo de Cuenta | Numero de Cuenta | Cant. Deposito |
|---|---|---|
| Checking | XXXXXXXXXXXXXXX | 1,006.95 |
| **Total:** | | 1,006.95 |

# NO-NEGOCIABLE