ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*

CHEQUE NÚMERO ▶ 264577

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ

264577

| CLASIFICACIÓN 33550 | | NÚMERO SEGURO SOCIAL | LOCALIZACIÓN 976 | |
|---|---|---|---|---|
| TRABAJADOR | | S.V.P. | PONCE -OFIC CONSTRUCCION | |

| RESP. PLAZA | UNIDAD | NÚM. EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SALARIO |
|---|---|---|---|---|---|---|---|
| 976 0496 | | | 12/03/86 | 11/26/86 | | 11/21/86 | 3.35 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| 187.60 | | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. II.E. | TOTAL DE SUELDOS | AJUSTE NEG. | AJUSTE NEG. II.E. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | 20.10 | | | 207.70 | | | |

| CONT. RET. | CONT. RET. EXT. | SEGURO SOCIAL | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO |
|---|---|---|---|---|---|---|---|---|
| 5.24 | 2.51 | 13.41 | 1.44 | | | | | 08 |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | 52 |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | JORNADA 56.00 | BAL. L.A. | BAL. L.E. | BAL. L.C. |

VEA CLAVES DE | PAGO Y DESC.

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DÍA DE PAGO | SUELDO NETO |
|---|---|---|---|---|---|---|---|
| | | | | | | 1205 | 184.58 |

AAA-108 REV. 9/76

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*

CHEQUE NÚMERO ▶ 277027

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ

277027

| CLASIFICACIÓN 33550 | | NÚMERO SEGURO SOCIAL | LOCALIZACIÓN 976 | |
|---|---|---|---|---|
| TRABAJADOR | | S.V.P. | PONCE -OFIC CONSTRUCCION | |

| RESP. PLAZA | UNIDAD | NÚM. EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SALARIO |
|---|---|---|---|---|---|---|---|
| 976 0496 | | | 12/31/86 | 12/24/86 | | 12/19/86 | 3.35 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| 268.00 | | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. II.E. | TOTAL DE SUELDOS | AJUSTE NEG. | AJUSTE NEG. II.E. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | | | | 268.00 | | | |

| CONT. RET. | CONT. RET. EXT. | SEGURO SOCIAL | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO |
|---|---|---|---|---|---|---|---|---|
| 15.36 | | 19.16 | | | | | | 08 |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | 67 |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | JORNADA 80.00 | BAL. L.A. | BAL. L.E. | BAL. L.C. |

VEA CLAVES DE | PAGO Y DESC.

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DÍA DE PAGO | SUELDO NETO |
|---|---|---|---|---|---|---|---|
| | | | | | | 1260 | 232.81 |

AAA-108 REV. 9/76

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*

CHEQUE NÚMERO ▶ 271082

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ

271082

| CLASIFICACIÓN 33550 | | NÚMERO SEGURO SOCIAL | LOCALIZACIÓN 976 | |
|---|---|---|---|---|
| TRABAJADOR | | S.V.P. | PONCE -OFIC CONSTRUCCION | |

| RESP. PLAZA | UNIDAD | NÚM. EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SALARIO |
|---|---|---|---|---|---|---|---|
| 976 0496 | | | 12/17/86 | 12/10/86 | | 12/05/86 | 3.35 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| 214.40 | | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. II.E. | TOTAL DE SUELDOS | AJUSTE NEG. | AJUSTE NEG. II.E. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | | | | 214.40 | | | |

| CONT. RET. | CONT. RET. EXT. | SEGURO SOCIAL | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO |
|---|---|---|---|---|---|---|---|---|
| 6.14 | | 15.33 | | | | | | 08 |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | 54 |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | JORNADA 64.00 | BAL. L.A. | BAL. L.E. | BAL. L.C. |

VEA CLAVES DE | PAGO Y DESC.

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DÍA DE PAGO | SUELDO NETO |
|---|---|---|---|---|---|---|---|
| | | | | | | 1219 | 190.39 |

AAA-108 REV. 9/76

2

## ESTADO LIBRE ASOCIADO DE PUERTO RICO

### Autoridad de Acueductos y Alcantarillados

CHEQUE NÚMERO **242298**

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ — 242298

| CLASIFICACION 33550 | | NÚMERO SEGURO SOCIAL | LOCALIZACIÓN 976 | | | | |
|---|---|---|---|---|---|---|---|
| TRABAJADOR | | ∂.V.P. | PONCE -OFIC CONSTRUCCION | | | | |

| RESP. PLAZA | UNIDAD | NÚM. EMPLEADO | PERIODO HASTA | HORAS XTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SAL./H.R. |
|---|---|---|---|---|---|---|---|
| 976 0496 | | | 10/22/86 10/15/86 | | | 10/10/86 | 3.35 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| 268.00 | | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. H.E. | TOTAL DE SUELDOS | AJUSTE NEG. | AJUSTE NEG. H.E. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | 10.05 | | | 278.05 | | | |

| CONT. RET. | CONT. RET. EXT. | SEGURO SOCIAL | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 08 |
|---|---|---|---|---|---|---|---|---|
| 15.30 | 1.20 | 19.16 | .72 | | | | | .70 |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | JORNADA 80.00 | BAL. L.A. | BAL. L.E. | BAL. L.C. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO | SUELDO NETO |
|---|---|---|---|---|---|---|---|
| | | | | | | 1024 | 240.85 |

AAA-108-REV. 9/76

---

## ESTADO LIBRE ASOCIADO DE PUERTO RICO

### Autoridad de Acueductos y Alcantarillados

CHEQUE NÚMERO **248004**

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ — 248004

| CLASIFICACION 33550 | | NÚMERO SEGURO SOCIAL | LOCALIZACIÓN 976 | | | | |
|---|---|---|---|---|---|---|---|
| TRABAJADOR | | ∂-V-P. | ÚNCE -OFIC CONSTRUCCION | | | | |

| RESP. PLAZA | UNIDAD | NÚM. EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SAL./H.R. |
|---|---|---|---|---|---|---|---|
| 976 0496 | | | 11/05/86 10/29/86 | | | 10/24/86 | 3.35 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| 241.20 | | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. H.E. | TOTAL DE SUELDOS | AJUSTE NEG. | AJUSTE NEG. H.E. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | | | | 241.20 | | | |

| CONT. RET. | CONT. RET. EXT. | SEGURO SOCIAL | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 08 |
|---|---|---|---|---|---|---|---|---|
| 11.74 | | 17.25 | | | | | | .60 |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | JORNADA 72.00 | BAL. L.A. | BAL. L.E. | BAL. L.C. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO | SUELDO NETO |
|---|---|---|---|---|---|---|---|
| | | | | | | 1107 | 211.61 |

AAA-108-REV. 9/76

---

## ESTADO LIBRE ASOCIADO DE PUERTO RICO

### Autoridad de Acueductos y Alcantarillados

CHEQUE NÚMERO **253964**

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ — 253964

| CLASIFICACION 33550 | | NÚMERO SEGURO SOCIAL | LOCALIZACIÓN 976 | | | | |
|---|---|---|---|---|---|---|---|
| TRABAJADOR | | S.V.P. | PONCE -OFIC CONSTRUCCION | | | | |

| RESP. PLAZA | UNIDAD | NÚM. EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SAL./H.R. |
|---|---|---|---|---|---|---|---|
| 976 0496 | | | 11/19/86 11/12/86 | | | 11/07/86 | 3.35 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| 241.20 | | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. H.E. | TOTAL DE SUELDOS | AJUSTE NEG. | AJUSTE NEG. H.E. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | | | | 241.20 | | | |

| CONT. RET. | CONT. RET. EXT. | SEGURO SOCIAL | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 08 |
|---|---|---|---|---|---|---|---|---|
| 11.74 | | 17.25 | | | | | | .60 |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | JORNADA 72.00 | BAL. L.A. | BAL. L.E. | BAL. L.C. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO | SUELDO NETO |
|---|---|---|---|---|---|---|---|
| | | | | | | 1121 | 211.61 |

AAA-108-REV. 9/76

3

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*  CHEQUE NUMERO ▶ 441971

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ  441971

| CLASIFICACION 33507 | | NUMERO SEGURO SOCIAL | LOCALIZACION 400 | | |
|---|---|---|---|---|---|
| TRAB SISTS OPERACIONALES | | S.V.P. | PONCE -OFIC DIR REG OPER | | |

| RESP. PLAZA 412 1926 | UNIDAD | NUM. EMPLEADO | PERIODO HASTA 12/02/87 | HORAS EXTRA HASTA 11/25/87 | LICENCIA HASTA | JORNAL HASTA 11/20/87 | SALAR. 3.35 |
|---|---|---|---|---|---|---|---|

| SUELDO DEL PERIODO 226.13 | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. II.E. | TOTAL DE SUELDOS 226.13 | AJUSTE NEG. | AJUSTE NEG. II.E. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|

| CONT. RET. 20.45 | CONT. RET. EXT. | SEGURO SOCIAL 16.17 | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO B .57 |
|---|---|---|---|---|---|---|---|---|
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO UNINADA 167.50 | CLAVE DE DESCUENTO | BAL. I.A. | BAL. I.E. | BAL. I.C. |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 1204 | SUELDO NETO 188.44 |
|---|---|---|---|---|---|---|---|

VEA CLAVES AL DORSO / PAGO Y DESC.

AAA-108-REV. 9/76

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*  CHEQUE NUMERO ▶ 448452

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ  448452

| CLASIFICACION 33507 | | NUMERO SEGURO SOCIAL | LOCALIZACION 400 | | |
|---|---|---|---|---|---|
| TRAB SISTS OPERACIONALES | | S.V.P. | UNCE -OFIC DIR REG OPER | | |

| RESP. PLAZA 412 2016 | UNIDAD | NUM. EMPLEADO | PERIODO HASTA 12/16/87 | HORAS EXTRA HASTA 12/09/87 | LICENCIA HASTA | JORNAL HASTA 12/04/87 | SALAR. 3.35 |
|---|---|---|---|---|---|---|---|

| SUELDO DEL PERIODO 201.00 | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. II.E. | TOTAL DE SUELDOS 201.00 | AJUSTE NEG. | AJUSTE NEG. II.E. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|

| CONT. RET. 8.31 | CONT. RET. EXT. | SEGURO SOCIAL 14.37 | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO B .50 |
|---|---|---|---|---|---|---|---|---|
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO UNINADA 60.00 | CLAVE DE DESCUENTO | BAL. I.A. | BAL. I.E. | BAL. I.C. |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 1218 | SUELDO NETO 177.82 |
|---|---|---|---|---|---|---|---|

VEA CLAVES AL DORSO / PAGO Y DESC.

AAA-108-REV. 9/76

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*  CHEQUE NUMERO ▶ 454739

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ  454739

| CLASIFICACION 33507 | | NUMERO SEGURO SOCIAL | LOCALIZACION 400 | | |
|---|---|---|---|---|---|
| TRAB SISTS OPERACIONALES | | S.V.P. | -OFIC DIR REG OPER | | |

| RESP. PLAZA 412 2016 | UNIDAD | NUM. EMPLEADO | PERIODO HASTA 12/30/87 | HORAS EXTRA HASTA 12/23/87 | LICENCIA HASTA | JORNAL HASTA 12/18/87 | SALAR. 3.35 |
|---|---|---|---|---|---|---|---|

| SUELDO DEL PERIODO 251.25 | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|

| CLAVE DE PAGO | SUELDO EXTRA 252.93 | AJUSTE POS. | AJUSTE POS. II.E. | TOTAL DE SUELDOS 504.18 | AJUSTE NEG. | AJUSTE NEG. II.E. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|

| CONT. RET. 15.12 | CONT. RET. EXT. 31.62 | SEGURO SOCIAL 17.96 | SEG. SOCIAL EXT. 18.09 | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO B 1.20 |
|---|---|---|---|---|---|---|---|---|
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO UNINADA 75.00 | CLAVE DE DESCUENTO | BAL. I.A. | BAL. I.E. | BAL. I.C. |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 1231 | SUELDO NETO 420.13 |
|---|---|---|---|---|---|---|---|

VEA CLAVES AL DORSO / PAGO Y DESC.

AAA-108-REV. 9/76

4

17731

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*

NUMERO 417731

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ

| CLASIFICACION 33507 | | NUMERO SEGURO SOCIAL S.V.P. | LOCALIZACION 400 | |
|---|---|---|---|---|
| TRAB SISTS OPERACIONALES | | | PONCE -OFIC DIR REG OPER | |

| RESP. PLAZA | UNIDAD | NUM. EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SAL./H. |
|---|---|---|---|---|---|---|---|
| 412 1926 | | | 11/04/87 | 10/28/87 | | 10/23/87 | 3.35 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| 226.13 | | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. H.E. | TOTAL DE SUELDOS | AJUSTE NEG. | AJUSTE NEG. H.E. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | 25.13 | | | 251.26 | | | |

| CONT. RET. | CONT. RET. EXT | SEGURO SOCIAL | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO |
|---|---|---|---|---|---|---|---|---|
| 20.45 | 3.14 | 16.17 | 1.80 | | | | .8 | .63 |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | JORNADA 67.50 | BAL. I.A. | BAL. I.E. | BAL. I.C. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO | SUELDO NETO |
|---|---|---|---|---|---|---|---|
| | | | | | | 1106 | 209.07 |

AAA-108-REV. 9/76

VEA CLAVES DE PAGO Y DESC.

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*

CHEQUE NUMERO 423894

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ

| CLASIFICACION 33507 | | NUMERO SEGURO SOCIAL S.V.P. | LOCALIZACION 400 | |
|---|---|---|---|---|
| TRAB SISTS OPERACIONALES | | | PONCE -OFIC DIR REG OPER | |

| RESP. PLAZA | UNIDAD | NUM. EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SAL./H. |
|---|---|---|---|---|---|---|---|
| 412 1926 | | | 11/18/87 | 11/11/87 | | 11/06/87 | 3.35 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| 251.25 | | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. H.E. | TOTAL DE SUELDOS | AJUSTE NEG. | AJUSTE NEG. H.E. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | 15.08 | | | 266.33 | | | |

| CONT. RET. | CONT. RET. EXT | SEGURO SOCIAL | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO |
|---|---|---|---|---|---|---|---|---|
| 24.72 | 1.89 | 17.96 | 1.08 | | | | .8 | .67 |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | JORNADA 75.00 | BAL. I.A. | BAL. I.E. | BAL. I.C. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO | SUELDO NETO |
|---|---|---|---|---|---|---|---|
| | | | | | | 1120 | 220.01 |

AAA-108-REV. 9/76

VEA CLAVES DE PAGO Y DESC.

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*

CHEQUE NUMERO 431880

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ

| CLASIFICACION 33507 | | NUMERO SEGURO SOCIAL S.V.P. | LOCALIZACION 400 | |
|---|---|---|---|---|
| TRAB SISTS OPERACIONALES | | | PONCE -OFIC DIR REG OPER | |

| RESP. PLAZA | UNIDAD | NUM. EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SAL./H. |
|---|---|---|---|---|---|---|---|
| 412 1926 | | | 11/30/87 | | | | |

| SUELDO DEL PERIODO | CLAVE DE PAGO 09 | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| 240.00 | | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. H.E. | TOTAL DE SUELDOS | AJUSTE NEG | AJUSTE NEG. H.E. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| CONT. RET. | CONT. RET. EXT. | SEGURO SOCIAL | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO |
|---|---|---|---|---|---|---|---|---|
| 14.40 | | 17.10 | | | | | | |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | BAL. I.A. | BAL. I.E. | BAL. I.C. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO | SUELDO NETO |
|---|---|---|---|---|---|---|---|
| | | | | | | 1127 | 208.44 |

AAA-108 REV. 9/76

VEA CLAVES DE PAGO Y DESC.

** CELEBRA ESTA NAVIDAD CON TODOS TUS FAMILIARES **

5

---

**ESTADO LIBRE ASOCIADO DE PUERTO RICO**

*Autoridad de Acueductos y Alcantarillados*

CHEQUE NUMERO ▶ 398828

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ                398828

| CLASIFICACION 33507 | | NUMERO SEGURO SOCIAL S.V.P. | | LOCALIZACION 400 | |
|---|---|---|---|---|---|
| TRAB SISTS OPERACIONALES | | | | PONCE -OFIC DIR REG OPER | |

| RESP. PLAZA 412 1926 | UNIDAD | NUM. EMPLEADO | PERIODO HASTA 09/23/87 09/16/87 | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA 09/11/87 | SAL/HR. 3.35 |
|---|---|---|---|---|---|---|---|

| SUELDO DEL PERIODO 226.13 | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. H.E. | TOTAL DE SUELDOS 226.13 | AJUSTE NEG. | AJUSTE NEG. H.E. | TOTAL DE DESCUENTOS |

| CONT. RET. 20.45 | CONT. RET. EXT. | SEGURO SOCIAL 16.17 | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 08 .57 |
|---|---|---|---|---|---|---|---|---|
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | JORNADA 67.50 | BAL. L.A. | BAL. L.E. | BAL. L.C. |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 0925 | SUELDO NETO 188.94 |
|---|---|---|---|---|---|---|---|

AAA-108-REV. 9/76

---

**ESTADO LIBRE ASOCIADO DE PUERTO RICO**

*Autoridad de Acueductos y Alcantarillados*

CHEQUE NUMERO ▶ 404991

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ                404991

| CLASIFICACION 33507 | | NUMERO SEGURO SOCIAL S.V.P. | | LOCALIZACION 400 | |
|---|---|---|---|---|---|
| TRAB SISTS OPERACIONALES | | | | PONCE -OFIC DIR REG OPER | |

| RESP. PLAZA 412 1926 | UNIDAD | NUM. EMPLEADO | PERIODO HASTA 10/07/87 09/30/87 | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA 09/25/87 | SAL/HR. 3.35 |
|---|---|---|---|---|---|---|---|

| SUELDO DEL PERIODO 251.25 | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. H.E. | TOTAL DE SUELDOS 251.25 | AJUSTE NEG. | AJUSTE NEG. H.E. | TOTAL DE DESCUENTOS |

| CONT. RET. 24.72 | CONT. RET. EXT. | SEGURO SOCIAL 17.96 | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 08 .03 |
|---|---|---|---|---|---|---|---|---|
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | JORNADA 75.00 | BAL. L.A. | BAL. L.E. | BAL. L.C. |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 1009 | SUELDO NETO 207.94 |
|---|---|---|---|---|---|---|---|

AAA-108-REV. 9/76

---

**ESTADO LIBRE ASOCIADO DE PUERTO RICO**

*Autoridad de Acueductos y Alcantarillados*

CHEQUE NUMERO ▶ 411229

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ                411229

| CLASIFICACION 33507 | | NUMERO SEGURO SOCIAL S.V.P. | | LOCALIZACION 400 | |
|---|---|---|---|---|---|
| TRAB SISTS OPERACIONALES | | | | PONCE -OFIC DIR REG OPER | |

| RESP. PLAZA 412 1926 | UNIDAD | NUM. EMPLEADO | PERIODO HASTA 10/21/87 10/14/87 | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA 10/09/87 | SAL/HR. 3.35 |
|---|---|---|---|---|---|---|---|

| SUELDO DEL PERIODO 251.25 | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| CLAVE DE PAGO | SUELDO EXTRA 15.08 | AJUSTE POS. | AJUSTE POS. H.E. | TOTAL DE SUELDOS 266.33 | AJUSTE NEG. | AJUSTE NEG. H.E. | TOTAL DE DESCUENTOS |

| CONT. RET. 24.72 | CONT. RET. EXT. 1.89 | SEGURO SOCIAL 17.96 | SEG. SOCIAL EXT. 1.08 | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 08 .67 |
|---|---|---|---|---|---|---|---|---|
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | JORNADA 75.00 | BAL. L.A. | BAL. L.E. | BAL. L.C. |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 1023 | SUELDO NETO 220.01 |
|---|---|---|---|---|---|---|---|

AAA-108-REV. 9/76

79579

6

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*

CHEQUE NÚMERO 379579

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ                     379579

| CLASIFICACIÓN 33507 | | NÚMERO SEGURO SOCIAL S.V.P. | LOCALIZACIÓN 400 | | | |
|---|---|---|---|---|---|---|
| TRAB SISTS OPERACIONALES | | | PONCE -OFIC DIR REG OPER | | | |
| RESP. PLAZA | UNIDAD | NÚM. EMPLEADO | PERÍODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SAL/HR. |
| 412 1925 | | 08/12/87 | 08/05/87 | | 07/31/87 | 3.35 |

| SUELDO DEL PERÍODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| 326.63 | | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS | AJUSTE POS. ILE | TOTAL DE SUELDOS | AJUSTE NEG. | AJUSTE NEG. ILE | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | 194.30 | | | 520.93 | | | |

| CONT. RET. | CONT. RET. EXT. | SEGURO SOCIAL | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 08 | |
|---|---|---|---|---|---|---|---|---|---|
| 32.30 | 24.29 | 23.35 | 13.90 | | | | | 1.30 | V A E A |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | | P A G O Y D O R S O C. |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | JORNADA 97.50 | BAL. I.A. | BAL. I.E. | BAL. I.C. | |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DÍA DE PAGO | SUELDO NETO |
|---|---|---|---|---|---|---|---|
| | | | | | | 0814 | 425.79 |

AAA-108-REV. 9/76

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*

CHEQUE NÚMERO 385762

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ                     385762

| CLASIFICACIÓN 33507 | | NÚMERO SEGURO SOCIAL S.V.P. | LOCALIZACIÓN 400 | | | |
|---|---|---|---|---|---|---|
| TRAB SISTS OPERACIONALES | | | PONCE -OFIC DIR REG OPER | | | |
| RESP. PLAZA | UNIDAD | NÚM. EMPLEADO | PERÍODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SAL/HR. |
| 412 1926 | | 08/26/87 | 08/19/87 | | 08/14/87 | 3.35 |

| SUELDO DEL PERÍODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| 251.25 | | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS | AJUSTE POS. ILE | TOTAL DE SUELDOS | AJUSTE NEG. | AJUSTE NEG. ILE | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | 15.08 | | | 266.33 | | | |

| CONT. RET. | CONT. RET. EXT. | SEGURO SOCIAL | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 08 | |
|---|---|---|---|---|---|---|---|---|---|
| 24.72 | 1.89 | 17.96 | 1.08 | | | | | .67 | V A E A |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | | P A G O Y D O R S O C. |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | JORNADA 75.00 | BAL. I.A. | BAL. I.E. | BAL. I.C. | |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DÍA DE PAGO | SUELDO NETO |
|---|---|---|---|---|---|---|---|
| | | | | | | 0828 | 220.01 |

AAA-108-REV. 9/76

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*

CHEQUE NÚMERO 392618

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ                     392618

| CLASIFICACIÓN 33507 | | NÚMERO SEGURO SOCIAL S.V.P. | LOCALIZACIÓN 400 | | | |
|---|---|---|---|---|---|---|
| TRAB SISTS OPERACIONALES | | | PONCE -OFIC DIR REG OPER | | | |
| RESP. PLAZA | UNIDAD | NÚM. EMPLEADO | PERÍODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SAL/HR. |
| 412 1926 | | 09/09/87 | 09/02/87 | | 08/28/87 | 3.35 |

| SUELDO DEL PERÍODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| 251.25 | | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS | AJUSTE POS. ILE | TOTAL DE SUELDOS | AJUSTE NEG. | AJUSTE NEG. ILE | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | 48.58 | | | 299.83 | | | |

| CONT. RET. | CONT. RET. EXT. | SEGURO SOCIAL | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 08 | |
|---|---|---|---|---|---|---|---|---|---|
| 24.72 | 6.07 | 17.96 | 3.48 | | | | | .75 | V A E A |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | | P A G O Y D O R S O C. |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | JORNADA 75.00 | BAL. I.A. | BAL. I.E. | BAL. I.C. | |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DÍA DE PAGO | SUELDO NETO |
|---|---|---|---|---|---|---|---|
| | | | | | | 091_ | 246.85 |

AAA-108-REV. 9/76

## Cheque 360868

**Autoridad de Acueductos y Alcantarillados**

CHEQUE NUMERO 360868

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ

| CLASIFICACION 33507 | NUMERO SEGURO SOCIAL S.V.P. | LOCALIZACION 400 | |
|---|---|---|---|
| TRAB SISTS OPERACIONALES | | PONCE -OFIC DIR REG OPER | |

| RESP PLAZA | UNIDAD | DIAS EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SAL/HR. |
|---|---|---|---|---|---|---|---|
| 412 1836 | | | 07/01/87 | 06/24/87 | | 06/19/87 | 3.35 |

| SUELDO DEL PERIODO 251.25 | | | | | | | |
|---|---|---|---|---|---|---|---|

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS | AJUSTE POS. II.E | TOTAL DE SUELDOS 251.25 | AJUSTE NEG | AJUSTE NEG. II.E | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|

| CONT. RET 6.23 | CONT. RET. EXT. | SEGURO SOCIAL 17.96 | SEG SOCIAL EXT | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 08 .63 |
|---|---|---|---|---|---|---|---|---|

| | | | | | JORNADA 73.00 | BAL. L.A. | BAL. L.E. | BAL. L.C. |
|---|---|---|---|---|---|---|---|---|

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 0703 | SUELDO NETO 226.43 |
|---|---|---|---|---|---|---|---|

AAA-108 REV. 9/76

## Cheque 375994

ESTADO LIBRE ASOCIADO DE PUERTO RICO

**Autoridad de Acueductos y Alcantarillados**

CHEQUE NUMERO 375994

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ

| CLASIFICACION | NUMERO SEGURO SOCIAL S.V.P. | LOCALIZACION |
|---|---|---|

| RESP PLAZA | UNIDAD | DIAS EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SAL/HR. |
|---|---|---|---|---|---|---|---|
| 412 192 6 | | | 7-4-87 A 7-17-87 | | | | 3.35 |

| SUELDO DEL PERIODO $251.25 | | | | | | | |
|---|---|---|---|---|---|---|---|

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS | AJUSTE POS. II.E | TOTAL DE SUELDOS $251.25 | AJUSTE NEG | AJUSTE NEG. II.E | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|

| CONT. RET 5.15 | CONT. RET EXT | SEGURO SOCIAL 17.96 | SEG SOCIAL EXT | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 08 .63 |
|---|---|---|---|---|---|---|---|---|

| | | | | | | BAL. L.A. | BAL. L.E. | BAL. L.C. |
|---|---|---|---|---|---|---|---|---|

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 8 4 | SUELDO NETO $227.15 |
|---|---|---|---|---|---|---|---|

AA-108 REV 9/76

## Cheque 367022

ESTADO LIBRE ASOCIADO DE PUERTO RICO

**Autoridad de Acueductos y Alcantarillados**

CHEQUE NUMERO 367022

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ

| CLASIFICACION 33507 | NUMERO SEGURO SOCIAL S.V.P. | LOCALIZACION 400 | |
|---|---|---|---|
| TRAB SISTS OPERACIONALES | | PONCE -OFIC DIR REG OPER | |

| RESP PLAZA | UNIDAD | DIAS EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SAL/HR. |
|---|---|---|---|---|---|---|---|
| 412 1836 | | | 07/15/87 | 07/08/87 | | 07/03/87 | 3.35 |

| SUELDO DEL PERIODO 175.88 | | | | | | | |
|---|---|---|---|---|---|---|---|

| CLAVE DE PAGO | SUELDO EXTRA 95.48 | AJUSTE POS | AJUSTE POS. II.E | TOTAL DE SUELDOS 271.36 | AJUSTE NEG | AJUSTE NEG. II.E | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|

| CONT. RET | CONT. RET EXT | SEGURO SOCIAL 12.58 | SEG SOCIAL EXT 0.82 | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 08 .66 |
|---|---|---|---|---|---|---|---|---|

| | | | | | JORNADA 52.50 | BAL. L.A. | BAL. L.E. | BAL. L.C. |
|---|---|---|---|---|---|---|---|---|

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 0716 | SUELDO NETO 251.28 |
|---|---|---|---|---|---|---|---|

AAA-108 REV 9/76

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*  CHEQUE NÚMERO ▶ 338507

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ 338507

| CLASIFICACIÓN 33507 | | NÚMERO SEGURO SOCIAL | LOCALIZACIÓN 400 | | | |
|---|---|---|---|---|---|---|
| TRAB SISTS OPERACIONALES | | S.V.P. | PONCE -OFIC DIR REG OPER | | | |

| RESP. PLAZA | UNIDAD | NÚM. EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SAL./H.R. |
|---|---|---|---|---|---|---|---|
| 412 1836 | | | 05/20/87 | 05/13/87 | | 05/08/87 | 3.35 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| 376.88 | | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. H.E. | TOTAL DE SUELDOS | AJUSTE NEG. | AJUSTE NEG. H.E. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | 155.78 | | | 532.66 | | | |

| CONT. RET. | CONT. RET. EXT. | SEGURO SOCIAL | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 08 | | V E A | P A G O | A L | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18.52 | 19.47 | 26.95 | 11.14 | | | | | 1.33 | | | | D O R S O | |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | | C L A V E S | Y | D E S C | |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO GUINADA 12.50 | BAL. L.A. | BAL. L.E. | BAL. L.C. | | | | D E | |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 05/22 | SUELDO NETO 455.25 |
|---|---|---|---|---|---|---|---|

AAA-108-REV. 9/76

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*  CHEQUE NÚMERO ▶ 344527

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ 344527

| CLASIFICACIÓN 33507 | | NÚMERO SEGURO SOCIAL | LOCALIZACIÓN 400 | | | |
|---|---|---|---|---|---|---|
| TRAB SISTS OPERACIONALES | | S.V.P. | PONCE -OFIC DIR REG OPER | | | |

| RESP. PLAZA | UNIDAD | NÚM. EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SAL./H.R. |
|---|---|---|---|---|---|---|---|
| 412 1836 | | | 06/03/87 | 05/27/87 | | 05/22/87 | 3.35 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| 251.25 | | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. H.E. | TOTAL DE SUELDOS | AJUSTE NEG. | AJUSTE NEG. H.E. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | 139.03 | | | 390.28 | | | |

| CONT. RET. | CONT. RET. EXT. | SEGURO SOCIAL | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 08 | | V E A | P A G O | A L | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6.23 | 17.38 | 17.96 | 9.95 | | | | | .98 | | | | D O R S O | |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | | C L A V E S | Y | D E S C | |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO GUINADA 75.00 | BAL. L.A. | BAL. L.E. | BAL. L.C. | | | | D E | |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 06/05 | SUELDO NETO 337.76 |
|---|---|---|---|---|---|---|---|

AAA-108-REV. 9/76

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*  CHEQUE NÚMERO ▶ 350520

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ 350520

| CLASIFICACIÓN 33507 | | NÚMERO SEGURO SOCIAL | LOCALIZACIÓN 400 | | | |
|---|---|---|---|---|---|---|
| TRAB SISTS OPERACIONALES | | S.V.P. | PONCE -OFIC DIR REG OPER | | | |

| RESP. PLAZA | UNIDAD | NÚM. EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SAL./H.R. |
|---|---|---|---|---|---|---|---|
| 412 1836 | | | 06/17/87 | 06/10/87 | | 06/05/87 | 3.35 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| 220.13 | | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. H.E. | TOTAL DE SUELDOS | AJUSTE NEG. | AJUSTE NEG. H.E. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | | | | 220.13 | | | |

| CONT. RET. | CONT. RET. EXT. | SEGURO SOCIAL | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 08 | | V E A | P A G O | A L | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.52 | | 16.17 | | | | | | .57 | | | | D O R S O | |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | | C L A V E S | Y | D E S C | |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO GUINADA 67.50 | BAL. L.A. | BAL. L.E. | BAL. L.C. | | | | D E | |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 06/19 | SUELDO NETO 205.87 |
|---|---|---|---|---|---|---|---|

AAA-108-REV. 9/76

9

ESTADO LIBRE ASOCIADO DE PUERTO RICO

## Autoridad de Acueductos y Alcantarillados

CHEQUE NÚMERO ▶ 328806

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ · 328806

| CLASIFICACIÓN 33550 | | NÚMERO SEGURO SOCIAL 5 S.V.P. | | LOCALIZACIÓN 976 | | | |
|---|---|---|---|---|---|---|---|
| TRABAJADOR | | | | PONCE -OFIC CONSTRUCCION | | | |

| RESP. PLAZA 976 0496 | UNIDAD | NÚM. EMPLEADO | PERIODO HASTA 04/22/87 | HORAS EXTRA HASTA 04/15/87 | LICENCIA HASTA | JORNAL HASTA 04/10/87 | SAL/H.R. 3.35 |
|---|---|---|---|---|---|---|---|

| SUELDO DEL PERIODO 134.00 | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. ILE | TOTAL DE SUELDOS 134.00 | AJUSTE NEG. | AJUSTE NEG. ILE | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|

| CONT. RET. | CONT. RET. EXT. | SEGURO SOCIAL 9.58 | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO C8 .34 |
|---|---|---|---|---|---|---|---|---|

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO |
|---|---|---|---|---|---|---|---|---|

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | JORNADA 40.00 | BAL. L.A. | BAL. L.E. | BAL. L.C. |
|---|---|---|---|---|---|---|---|---|

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 0424 | SUELDO NETO 124.08 |
|---|---|---|---|---|---|---|---|

AAA-108-REV. 9/76

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO

## Autoridad de Acueductos y Alcantarillados

CHEQUE NÚMERO ▶ 326558

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ · 326558

| CLASIFICACIÓN 33507 | | NÚMERO SEGURO SOCIAL S-V.P. | | LOCALIZACIÓN 400 | | | |
|---|---|---|---|---|---|---|---|
| TRAB SISTS OPERACIONALES | | | | ONCE -OFIC DIR REG OPER | | | |

| RESP. PLAZA 412 1836 | UNIDAD | NÚM. EMPLEADO | PERIODO HASTA 04/22/87 | HORAS EXTRA HASTA 04/15/87 | LICENCIA HASTA | JORNAL HASTA 04/10/87 | SAL/H.R. 3.35 |
|---|---|---|---|---|---|---|---|

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|

| CLAVE DE PAGO | SUELDO EXTRA 51.93 | AJUSTE POS. | AJUSTE POS. ILE | TOTAL DE SUELDOS 51.93 | AJUSTE NEG. | AJUSTE NEG. ILE | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|

| CONT. RET. | CONT. RET. EXT. | SEGURO SOCIAL | SEG. SOCIAL EXT. 3.71 | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO .13 |
|---|---|---|---|---|---|---|---|---|

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO |
|---|---|---|---|---|---|---|---|---|

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO JORNADA | BAL. L.A. | BAL. L.E. | BAL. L.C. |
|---|---|---|---|---|---|---|---|---|

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 0424 | SUELDO NETO 48.09 |
|---|---|---|---|---|---|---|---|

AAA-108-REV. 9/76

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO

## Autoridad de Acueductos y Alcantarillados

CHEQUE NÚMERO ▶ 332518

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ · 332518

| CLASIFICACIÓN 33507 | | NÚMERO SEGURO SOCIAL S.V.P. | | LOCALIZACIÓN 400 | | | |
|---|---|---|---|---|---|---|---|
| TRAB SISTS OPERACIONALES | | | | ONCE -OFIC DIR REG OPER | | | |

| RESP. PLAZA 412 1836 | UNIDAD | NÚM. EMPLEADO | PERIODO HASTA 05/06/87 | HORAS EXTRA HASTA 04/29/87 | LICENCIA HASTA | JORNAL HASTA 04/24/87 | SAL/H.R. 3.35 |
|---|---|---|---|---|---|---|---|

| SUELDO DEL PERIODO 201.00 | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|

| CLAVE DE PAGO | SUELDO EXTRA 60.00 | AJUSTE POS. | AJUSTE POS. ILE | TOTAL DE SUELDOS 262.00 | AJUSTE NEG. | AJUSTE NEG. ILE | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|

| CONT. RET. .80 | CONT. RET. EXT. | SEGURO SOCIAL 8.59 | SEG. SOCIAL EXT. 14.27 | RETIRO 4.91 | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO .07 |
|---|---|---|---|---|---|---|---|---|

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO |
|---|---|---|---|---|---|---|---|---|

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO JORNADA 60.00 | BAL. L.A. | BAL. L.E. | BAL. L.C. |
|---|---|---|---|---|---|---|---|---|

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 0508 | SUELDO NETO 240.33 |
|---|---|---|---|---|---|---|---|

AAA-108-REV. 9/76

10

### Cheque 311021

ESTADO LIBRE ASOCIADO DE PUERTO RICO

**Autoridad de Acueductos y Alcantarillados**

CHEQUE NÚMERO ▶ 311021

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ 311021

| CLASIFICACIÓN 33550 | | NÚMERO SEGURO SOCIAL S.V.D. | LOCALIZACIÓN 976 | |
|---|---|---|---|---|
| TRABAJADOR | | | PONCE -OFIC CONSTRUCCION | |

| RESP. PLAZA 976 0496 | UNIDAD | NÚM. EMPLEADO | PERIODO HASTA 03/11/87 | HORAS EXTRA HASTA 03/04/87 | LICENCIA HASTA | JORNAL HASTA 02/27/87 | SAL./HR. 3.35 |
|---|---|---|---|---|---|---|---|

| SUELDO DEL PERIODO 241.20 | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|

| CLAVE DE PAGO | SUELDO EXTRA 26.80 | AJUSTE POS. | AJUSTE POS. II.E. | TOTAL DE SUELDOS 268.00 | AJUSTE NEG. | AJUSTE NEG. II.E. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|

| CONT. RET. 11.74 | CONT. RET. EXT. 3.35 | SEGURO SOCIAL 17.25 | SEG. SOCIAL EXT. 1.91 | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 08 .67 | V E A | P A G O |
|---|---|---|---|---|---|---|---|---|---|---|
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO JORNADA 72.00 | CLAVE DE DESCUENTO BAL. I.A. | BAL. I.E. | BAL. I.C. | | |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 03 13 | SUELDO NETO 233.08 |
|---|---|---|---|---|---|---|---|

AAA-108-REV. 9/76

---

### Cheque 316932

ESTADO LIBRE ASOCIADO DE PUERTO RICO

**Autoridad de Acueductos y Alcantarillados**

CHEQUE NÚMERO ▶ 316932

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ 316932

| CLASIFICACIÓN 33550 | | NÚMERO SEGURO SOCIAL S.V.D | LOCALIZACIÓN 976 | |
|---|---|---|---|---|
| TRABAJADOR | | | PONCE -OFIC CONSTRUCCION | |

| RESP. PLAZA 976 0496 | UNIDAD | NÚM. EMPLEADO | PERIODO HASTA 03/25/87 | HORAS EXTRA HASTA 03/18/87 | LICENCIA HASTA | JORNAL HASTA 03/13/87 | SAL./HR. 3.35 |
|---|---|---|---|---|---|---|---|

| SUELDO DEL PERIODO 268.00 | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. II.E. | TOTAL DE SUELDOS 268.00 | AJUSTE NEG. | AJUSTE NEG. II.E. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|

| CONT. RET. 15.30 | CONT. RET. EXT. | SEGURO SOCIAL 19.16 | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 08 .67 | V E A | P A G O |
|---|---|---|---|---|---|---|---|---|---|---|
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO JORNADA 80.00 | BAL. I.A. | BAL. I.E. | BAL. I.C. | | |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 03 27 | SUELDO NETO 232.81 |
|---|---|---|---|---|---|---|---|

AAA-108-REV. 9/76

---

### Cheque 322878

ESTADO LIBRE ASOCIADO DE PUERTO RICO

**Autoridad de Acueductos y Alcantarillados**

CHEQUE NÚMERO ▶ 322878

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ 322878

| CLASIFICACIÓN 33550 | | NÚMERO SEGURO SOCIAL S.V.D. | LOCALIZACIÓN 976 | |
|---|---|---|---|---|
| TRABAJADOR | | | PONCE -OFIC CONSTRUCCION | |

| RESP. PLAZA 976 0496 | UNIDAD | NÚM. EMPLEADO | PERIODO HASTA 04/08/87 | HORAS EXTRA HASTA 04/01/87 | LICENCIA HASTA | JORNAL HASTA 03/27/87 | SAL./HR. 3.35 |
|---|---|---|---|---|---|---|---|

| SUELDO DEL PERIODO 214.40 | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. II.E. | TOTAL DE SUELDOS 214.40 | AJUSTE NEG. | AJUSTE NEG. II.E. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|

| CONT. RET. 8.14 | CONT. RET. EXT. | SEGURO SOCIAL 15.33 | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 08 .54 | V E A | P A G O |
|---|---|---|---|---|---|---|---|---|---|---|
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO JORNADA 64.00 | BAL. I.A. | BAL. I.E. | BAL. I.C. | | |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 04 10 | SUELDO NETO 190.39 |
|---|---|---|---|---|---|---|---|

AAA-108-REV. 9/76

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*

CHEQUE NÚMERO ▷ 293074

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ — 293074

| CLASIFICACIÓN | | NÚMERO SEGURO SOCIAL | | LOCALIZACIÓN | |
|---|---|---|---|---|---|
| 33550 | | S.V.P. | | 976 | |

TRABAJADOR — PONCE -OFIC CONSTRUCCION

| RESP. PLAZA | UNIDAD | NÚM. EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SAL./H.R. |
|---|---|---|---|---|---|---|---|
| 976 0496 | | | 01/28/87 | 01/21/87 | | 01/16/87 | 3.35 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| 214.40 | | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. H.E. | TOTAL DE SUELDOS | AJUSTE NEG. | AJUSTE NEG. H.E. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | 20.10 | | | 234.50 | | | |

| CONT. RET. | CONT. RET. EXT. | SEGURO SOCIAL | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO |
|---|---|---|---|---|---|---|---|---|
| 8.14 | 2.51 | 15.33 | 1.44 | | | | | 08 .59 |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | BAL. L.A. | BAL. L.E. | BAL. L.C. |
|---|---|---|---|---|---|---|---|---|
| | | | | | JORNADA 64.00 | | | |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DÍA DE PAGO | SUELDO NETO |
|---|---|---|---|---|---|---|---|
| | | | | | | 0130 | 206.49 |

AAA-100-REV. 9/76

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*

CHEQUE NÚMERO ▷ 299040

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ — 299040

| CLASIFICACIÓN | | NÚMERO SEGURO SOCIAL | | LOCALIZACIÓN | |
|---|---|---|---|---|---|
| 33550 | | S.V.P. | | 976 | |

TRABAJADOR — PONCE -OFIC CONSTRUCCION

| RESP. PLAZA | UNIDAD | NÚM. EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SAL./H.R. |
|---|---|---|---|---|---|---|---|
| 976 0496 | | | 02/11/87 | 02/04/87 | | 01/30/87 | 3.35 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| 241.20 | | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. H.E. | TOTAL DE SUELDOS | AJUSTE NEG. | AJUSTE NEG. H.E. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | 30.15 | | | 271.35 | | | |

| CONT. RET. | CONT. RET. EXT. | SEGURO SOCIAL | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO |
|---|---|---|---|---|---|---|---|---|
| 14.14 | 3.77 | 17.23 | 2.15 | | | | | 08 .66 |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | BAL. L.A. | BAL. L.E. | BAL. L.C. |
|---|---|---|---|---|---|---|---|---|
| | | | | | JORNADA 72.00 | | | |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DÍA DE PAGO | SUELDO NETO |
|---|---|---|---|---|---|---|---|
| | | | | | | 0213 | 233.70 |

AAA-100-REV. 9/76

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*

CHEQUE NÚMERO ▷ 305095

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ — 305095

| CLASIFICACIÓN | | NÚMERO SEGURO SOCIAL | | LOCALIZACIÓN | |
|---|---|---|---|---|---|
| 33550 | | S.V.P. | | 976 | |

TRABAJADOR — PONCE -OFIC CONSTRUCCION

| RESP. PLAZA | UNIDAD | NÚM. EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SAL./H.R. |
|---|---|---|---|---|---|---|---|
| 976 0496 | | | 02/25/87 | 02/18/87 | | 02/13/87 | 3.35 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| 241.20 | | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. H.E. | TOTAL DE SUELDOS | AJUSTE NEG. | AJUSTE NEG. H.E. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | | | | 241.20 | | | |

| CONT. RET. | CONT. RET. EXT. | SEGURO SOCIAL | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO |
|---|---|---|---|---|---|---|---|---|
| 11.74 | | 17.25 | | | | | | 08 .60 |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | BAL. L.A. | BAL. L.E. | BAL. L.C. |
|---|---|---|---|---|---|---|---|---|
| | | | | | JORNADA 72.00 | | | |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DÍA DE PAGO | SUELDO NETO |
|---|---|---|---|---|---|---|---|
| | | | | | | 0227 | 211.61 |

AAA-100-REV. 9/76

12

ESTADO LIBRE ASOCIADO DE PUERTO RICO

**Autoridad de Acueductos y Alcantarillados**

CHEQUE NÚMERO ▶ 283670

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ                                283670

| CLASIFICACIÓN 33550 | | | NÚMERO SEGURO SOCIAL | | LOCALIZACIÓN 976 | | |
|---|---|---|---|---|---|---|---|
| TRABAJADOR | | | S.V.P | | PONCE -OFIC CONSTRUCCION | | |
| RESP. PLAZA | UNIDAD | NÚM. EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SAL/HR. |
| 976 0496 | | | 01/14/87 | 01/07/87 | | 01/02/87 | 3.35 |
| SUELDO DEL PERIODO 123.95 | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. H.E. | TOTAL DE SUELDOS 123.95 | AJUSTE NEG. | AJUSTE NEG. H.E. | TOTAL DE DESCUENTOS |
| CONT. RET. | CONT. RET. EXT. | SEGURO SOCIAL 8.86 | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 08 |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO 31 |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | JORNADA 37.00 | BAL. L.A. | BAL. L.E. | BAL. L.C. |
| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DÍA DE PAGO 01 16 | SUELDO NETO 114.78 |

AAA-100 REV. 9/78

13

---

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ — c14040

| CLASIFICACION 33507 | | NUMERO SEGURO SOCIAL S.V.P. | LOCALIZACION 400 | | | |
|---|---|---|---|---|---|---|
| TRAB SISTS OPERACIONALES | | | PONCE -OFIC DIR REG OPER | | | |
| RESP PLAZA 412 2016 | UNIDAD | NUM. EMPLEADO | PERIODO HASTA 11/10/88 | HORAS EXTRA HASTA 11/04/88 | LICENCIA HASTA | JORNAL HASTA 11/04/88 SALARIO 3.15 |

| SUELDO DEL PERIODO 251.25 | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| CLAVE DE PAGO | SUELDO EXTRA 18.43 | AJUSTE POS | AJUSTE POS. II.E | TOTAL DE SUELDOS 269.68 | AJUSTE NEG. | AJUSTE NEG. II.E | TOTAL DE DESCUENTOS |

| CONT. RET. 2.27 | CONT. RET. EXT. | SEGURO SOCIAL 18.57 | SEG SOCIAL EXT. 1.38 | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 07 |
|---|---|---|---|---|---|---|---|---|
| CLAVE DE DESCUENTO 08 | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO 3.50 |
| CLAVE DE DESCUENTO .67 | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO JORNADA 75.00 | BAL. L.A. | BAL. L.E. | BAL. L.C. |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 1118 | SUELDO NETO 242.44 |
|---|---|---|---|---|---|---|---|

AAA-108-REV. 9/76

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*     CHEQUE NUMERO ▶ 621676

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ — 621676

| CLASIFICACION 33507 | | NUMERO SEGURO SOCIAL S.V.P. | LOCALIZACION 400 | | | |
|---|---|---|---|---|---|---|
| TRAB SISTS OPERACIONALES | | | PONCE -OFIC DIR REG OPER | | | |
| RESP PLAZA 412 2016 | UNIDAD | NUM. EMPLEADO | PERIODO HASTA 11/30/88 | HORAS EXTRA HASTA 11/23/88 | LICENCIA HASTA | JORNAL HASTA 11/18/88 SALARIO 3.35 |

| SUELDO DEL PERIODO 251.25 | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| CLAVE DE PAGO | SUELDO EXTRA 15.08 | AJUSTE POS | AJUSTE POS. II.E | TOTAL DE SUELDOS 266.33 | AJUSTE NEG. | AJUSTE NEG. II.E | TOTAL DE DESCUENTOS |

| CONT. RET. 2.27 | CONT. RET. EXT. | SEGURO SOCIAL 18.87 | SEG SOCIAL EXT. 1.13 | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 07 |
|---|---|---|---|---|---|---|---|---|
| CLAVE DE DESCUENTO 08 | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO 3.50 |
| CLAVE DE DESCUENTO .67 | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO JORNADA 75.00 | BAL. L.A. | BAL. L.E. | BAL. L.C. |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 1202 | SUELDO NETO 239.89 |
|---|---|---|---|---|---|---|---|

AAA-108-REV. 9/76

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*     CHEQUE NUMERO ▶ 624836

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ — 624836

| CLASIFICACION 33507 | | NUMERO SEGURO SOCIAL S.V.P. | LOCALIZACION 400 | | | |
|---|---|---|---|---|---|---|
| TRAB SISTS OPERACIONALES | | | PONCE -OFIC DIR REG OPER | | | |
| RESP PLAZA 412 2016 | UNIDAD | NUM. EMPLEADO | PERIODO HASTA 11/30/88 | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA SALARIO |

| SUELDO DEL PERIODO 240.00 | CLAVE DE PAGO 09 | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS | AJUSTE POS. II.E | TOTAL DE SUELDOS | AJUSTE NEG. | AJUSTE NEG. II.E | TOTAL DE DESCUENTOS |

| CONT. RET. 2.40 | CONT. RET. EXT. | SEGURO SOCIAL 18.02 | SEG SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO |
|---|---|---|---|---|---|---|---|---|
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | BAL. L.A. | BAL. L.E. | BAL. L.C. |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 1206 | SUELDO NETO 219.58 |
|---|---|---|---|---|---|---|---|

AAA-108-REV. 9/76          ** CELEBRA ESTA NAVIDAD CON TODOS TUS FAMILIARES! **

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*

| CHEQUE NUMERO | 637652 |
|---|---|

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ    637652

| CLASIFICACION | NUMERO SEGURO SOCIAL | LOCALIZACION |
|---|---|---|
| 62032 | S.V.P. | 412 |

| RESP. PLAZA | UNIDAD | NUM. EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SAL./H.R. |
|---|---|---|---|---|---|---|---|
| 412 0723 | | | 12/14/88 | | | | 4.57 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|---|
| 524.40 | | | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. ILE. | TOTAL DE SUELDOS | AJUSTE NEG. | AJUSTE NEG ILE. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | | | | 524.40 | | | |

| CONT. RET. | CONT. RET. EXT. | SEGURO SOCIAL | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 07 |
|---|---|---|---|---|---|---|---|---|
| 6.45 | | 39.38 | | 36.71 | 15.73 | | | 9.50 |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | JORNADA 20.00 | BAL. L.A. | BAL. L.E. | BAL. L.C. |
|---|---|---|---|---|---|---|---|---|

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO | SUELDO NETO |
|---|---|---|---|---|---|---|---|
| | | | | | | 1230 | 416.63 |

AAA-108-REV. 9/76

---

14

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*

| CHEQUE NUMERO | 634510 |
|---|---|

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ    634510

| CLASIFICACION | NUMERO SEGURO SOCIAL | LOCALIZACION |
|---|---|---|
| 33507 TRAB SISTS OPERACIONALES | S.V.P. | 400 PONCE -OFIC DIR REG OPER |

| RESP. PLAZA | UNIDAD | NUM. EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SAL./H.R. |
|---|---|---|---|---|---|---|---|
| 412 2016 | | | 12/14/88 | 12/07/88 | | 12/02/88 | 3.35 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| 251.25 | | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. ILE. | TOTAL DE SUELDOS | AJUSTE NEG. | AJUSTE NEG ILE. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | 88.78 | | | 340.03 | | | |

| CONT. RET. | CONT. RET. EXT. | SEGURO SOCIAL | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 07 |
|---|---|---|---|---|---|---|---|---|
| 2.27 | | 18.87 | 0.67 | | | | | 3.50 |

| CLAVE DE DESCUENTO 08 | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO |
|---|---|---|---|---|---|---|---|---|
| .85 | | | | | | | | |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | JORNADA 75.00 | BAL. L.A. | BAL. L.E. | BAL. L.C. |
|---|---|---|---|---|---|---|---|---|

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO | SUELDO NETO |
|---|---|---|---|---|---|---|---|
| | | | | | | 1216 | 307.87 |

AAA-108-REV. 9/76

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*

| CHEQUE NUMERO | 641579 |
|---|---|

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ    641579

| CLASIFICACION | NUMERO SEGURO SOCIAL | LOCALIZACION |
|---|---|---|
| 62052 TRABAJADOR ALC | S.V.P. | 412 NGENIERIA ZONA PONCE-EL 1 |

| RESP. PLAZA | UNIDAD | NUM. EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SAL./H.R. |
|---|---|---|---|---|---|---|---|
| 412 0723 | | | 12/28/88 | 12/21/88 | | 12/16/88 | 4.57 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| 327.75 | | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. ILE. | TOTAL DE SUELDOS | AJUSTE NEG. | AJUSTE NEG. ILE. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | | | | 327.75 | | | |

| CONT. RET. | CONT. RET. EXT. | SEGURO SOCIAL | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 07 |
|---|---|---|---|---|---|---|---|---|
| | | 24.61 | | 22.94 | 9.83 | | | 9.50 |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO |
|---|---|---|---|---|---|---|---|---|

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | JORNADA 75.00 | BAL. L.A. 6.84 | BAL. L.E. | BAL. L.C. |
|---|---|---|---|---|---|---|---|---|

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO | SUELDO NETO |
|---|---|---|---|---|---|---|---|
| | | | | | | 1230 | 260.87 |

AAA-108-REV. 9/76

15

ESTADO LIBRE ASOCIADO DE PUERTO RICO

Autoridad de Acueductos y Alcantarillados

CHEQUE NUMERO ▶ 594710

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ — 594710

| CLASIFICACION 33507 | | NUMERO SEGURO SOCIAL S.V.P. | | LOCALIZACION 400 | | | |
|---|---|---|---|---|---|---|---|
| TRAB SISTS OPERACIONALES | | | | PONCE -OFIC DIR REG OPER | | | |
| RESP. PLAZA 412 2016 | UNIDAD | NUM. EMPLEADO | PERIODO HASTA 10/05/88 | HORAS EXTRA HASTA 09/26/88 | LICENCIA HASTA | JORNAL HASTA 09/23/88 | SALARIO 3.35 |
| SUELDO DEL PERIODO 251.25 | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
| CLAVE DE PAGO | SUELDO EXTRA 51.93 | AJUSTE POS | AJUSTE POS. H.E. | TOTAL DE SUELDOS 303.18 | AJUSTE NEG | AJUSTE NEG. H.E. | TOTAL DE DESCUENTOS |
| CONT. RET. 2.27 | CONT. RET. EXT. | SEGURO SOCIAL 19.07 | SEG. SOCIAL EXT. 3.90 | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 7 3.50 |
| CLAVE DE DESCUENTO 06 | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO |
| CLAVE DE DESCUENTO .16 | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO JORNADA 75.00 | BAL. L.A. | BAL. L.E. | BAL. L.C. |
| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 1007 | SUELDO NETO 273.88 |

AAA-108-REV. 9/76

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO

Autoridad de Acueductos y Alcantarillados

CHEQUE NUMERO ▶ 601481

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ — 601481

| CLASIFICACION 33507 | | NUMERO SEGURO SOCIAL S.V.P. | | LOCALIZACION 400 | | | |
|---|---|---|---|---|---|---|---|
| TRAB SISTS OPERACIONALES | | | | PONCE -OFIC DIR REG OPER | | | |
| RESP. PLAZA 412 2016 | UNIDAD | NUM. EMPLEADO | PERIODO HASTA 10/19/88 | HORAS EXTRA HASTA 10/12/88 | LICENCIA HASTA | JORNAL HASTA 10/07/88 | SALARIO 3.35 |
| SUELDO DEL PERIODO 251.25 | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
| CLAVE DE PAGO | SUELDO EXTRA 40.20 | AJUSTE POS | AJUSTE POS. H.E. | TOTAL DE SUELDOS 291.45 | AJUSTE NEG | AJUSTE NEG. H.E. | TOTAL DE DESCUENTOS |
| CONT. RET. 2.27 | CONT. RET. EXT. | SEGURO SOCIAL 18.87 | SEG. SOCIAL EXT. 3.02 | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 07 3.50 |
| CLAVE DE DESCUENTO 09 | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO |
| CLAVE DE DESCUENTO .73 | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO JORNADA 75.00 | BAL. L.A. | BAL. L.E. | BAL. L.C. |
| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 1007 | SUELDO NETO 263.06 |

AAA-108-REV. 9/76

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO

Autoridad de Acueductos y Alcantarillados

CHEQUE NUMERO ▶ 608167

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ — 608167

| CLASIFICACION 33507 | | NUMERO SEGURO SOCIAL S.V.P. | | LOCALIZACION 400 | | | |
|---|---|---|---|---|---|---|---|
| TRAB SISTS OPERACIONALES | | | | PONCE -OFIC DIR REG OPER | | | |
| RESP. PLAZA 412 2016 | UNIDAD | NUM. EMPLEADO | PERIODO HASTA 11/02/88 | HORAS EXTRA HASTA 10/26/88 | LICENCIA HASTA | JORNAL HASTA 10/21/88 | SALARIO 3.35 |
| SUELDO DEL PERIODO 251.25 | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS | AJUSTE POS. H.E. | TOTAL DE SUELDOS 251.25 | AJUSTE NEG | AJUSTE NEG. H.E. | TOTAL DE DESCUENTOS |
| CONT. RET. 2.27 | CONT. RET. EXT. | SEGURO SOCIAL 18.87 | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 08 .63 |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO JORNADA 75.00 | BAL. L.A. | BAL. L.E. | BAL. L.C. |
| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 1104 | SUELDO NETO 229.48 |

AAA-108-REV. 9/76

16

## Cheque Número 574643

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*  CHEQUE NÚMERO ▶ 574643

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ — 574643

| CLASIFICACIÓN 33507 | NÚMERO SEGURO SOCIAL S.V.P. | LOCALIZACIÓN 400 |
|---|---|---|
| TRAB SISTS OPERACIONALES | | PONCE -OFIC DIR REG OPER |

| RESP PLAZA | UNIDAD | NÚM EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SALAR. |
|---|---|---|---|---|---|---|---|
| 412 2016 | | | 08/24/88 | 08/17/88 | | 08/12/88 | 3.35 |

| SUELDO DEL PERIODO 251.25 | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|

| CLAVE DE PAGO | SUELDO EXTRA 70.35 | AJUSTE POS | AJUSTE POS. ILE | TOTAL DE SUELDOS 321.60 | AJUSTE NEG | AJUSTE NEG ILE | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|

| CONT. RET. 2.27 | CONT. RET EXT | SEGURO SOCIAL 18.07 | SEG SOCIAL EXT 5.28 | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 07 |
|---|---|---|---|---|---|---|---|---|

| CLAVE DE DESCUENTO 08 | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | 3.50 |
|---|---|---|---|---|---|---|---|---|

| CLAVE DE DESCUENTO .80 | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO JORNADA 75.00 | BAL. L.A. | BAL. L.E. | BAL. L.C. |
|---|---|---|---|---|---|---|---|---|

VEA CLAVES DE PAGO Y DESC.

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 0826 | SUELDO NETO 290.88 |
|---|---|---|---|---|---|---|---|

AAA-108 REV. 9/76

## Cheque Número 581253

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*  CHEQUE NÚMERO ▶ 581253

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ — 581253

| CLASIFICACIÓN 33507 | NÚMERO SEGURO SOCIAL S.V.P. | LOCALIZACIÓN 400 |
|---|---|---|
| TRAB SISTS OPERACIONALES | | PONCE -OFIC DIR REG OPER |

| RESP PLAZA | UNIDAD | NÚM EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SALAR. |
|---|---|---|---|---|---|---|---|
| 412 2016 | | | 09/07/88 | 08/31/88 | | 08/26/88 | 3.35 |

| SUELDO DEL PERIODO 251.25 | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|

| CLAVE DE PAGO | SUELDO EXTRA 78.73 | AJUSTE POS | AJUSTE POS. ILE | TOTAL DE SUELDOS 329.96 | AJUSTE NEG | AJUSTE NEG. ILE | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|

| CONT. RET 2.27 | CONT. RET EXT | SEGURO SOCIAL 18.07 | SEG SOCIAL EXT 5.91 | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 07 |
|---|---|---|---|---|---|---|---|---|

| CLAVE DE DESCUENTO 08 | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | 3.50 |
|---|---|---|---|---|---|---|---|---|

| CLAVE DE DESCUENTO .82 | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO JORNADA 75.00 | BAL. L.A. | BAL. L.E. | BAL. L.C. |
|---|---|---|---|---|---|---|---|---|

VEA CLAVES DE PAGO Y DESC.

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 0909 | SUELDO NETO 298.01 |
|---|---|---|---|---|---|---|---|

AAA-108 REV. 9/76

## Cheque Número 587955

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*  CHEQUE NÚMERO ▶ 587955

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ — 587955

| CLASIFICACIÓN 33507 | NÚMERO SEGURO SOCIAL S.V.P. | LOCALIZACIÓN 400 |
|---|---|---|
| TRAB SISTS OPERACIONALES | | PONCE -OFIC DIR REG OPER |

| RESP PLAZA | UNIDAD | NÚM EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SALAR. |
|---|---|---|---|---|---|---|---|
| 412 2016 | | | 09/21/88 | 09/14/88 | | 09/09/88 | 3.35 |

| SUELDO DEL PERIODO 226.13 | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS | AJUSTE POS. ILE | TOTAL DE SUELDOS 226.13 | AJUSTE NEG | AJUSTE NEG ILE | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|

| CONT. RET .01 | CONT. RET EXT | SEGURO SOCIAL 16.98 | SEG SOCIAL EXT | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 07 |
|---|---|---|---|---|---|---|---|---|

| CLAVE DE DESCUENTO 08 | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | 3.50 |
|---|---|---|---|---|---|---|---|---|

| CLAVE DE DESCUENTO .57 | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO JORNADA 67.50 | BAL. L.A. | BAL. L.E. | BAL. L.C. |
|---|---|---|---|---|---|---|---|---|

VEA CLAVES DE PAGO Y DESC.

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 0923 | SUELDO NETO 205.07 |
|---|---|---|---|---|---|---|---|

AAA-108 REV. 9/76

17

## Cheque 554784

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*

CHEQUE NUMERO ▶ 554784

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ    554784

| CLASIFICACION | 33507 | | NUMERO SEGURO SOCIAL | LOCALIZACION 400 | |
|---|---|---|---|---|---|

TRAB SISTS OPERACIONALES    S.V.P.    PONCE -OFIC DIR REG OPER

| RESP. PLAZA | UNIDAD | NUM. EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SAL/HR. |
|---|---|---|---|---|---|---|---|
| 412 2016 | | | 07/13/88 | 07/06/88 | | 07/01/88 | 3.35 |

| SUELDO DEL PERIODO 251.25 | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|

| CLAVE DE PAGO | SUELDO EXTRA 8.30 | AJUSTE POS. | AJUSTE POS. H.E. | TOTAL DE SUELDOS 259.63 | AJUSTE NEG. | AJUSTE NEG. H.E. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|

| CONT. RET. 2.27 | CONT. RET. EXT | SEGURO SOCIAL 18.87 | SEG. SOCIAL EXT. .63 | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 07 3.50 |
|---|---|---|---|---|---|---|---|---|

| CLAVE DE DESCUENTO 06 .65 | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO JORNADA 75.00 | BAL. L.A. | BAL. I.E. | BAL. L.C. |
|---|---|---|---|---|---|---|---|---|

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 07/15 | SUELDO NETO. 233.71 |
|---|---|---|---|---|---|---|---|

AAA-108-REV. 9/76

## Cheque 561248

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*

CHEQUE NUMERO ▶ 561248

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ    561248

| CLASIFICACION | 33507 | | NUMERO SEGURO SOCIAL | LOCALIZACION 400 | |
|---|---|---|---|---|---|

TRAB SISTS OPERACIONALES    S.V.P.    ONCE -OFIC DIR REG OPER

| RESP. PLAZA | UNIDAD | NUM. EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SAL/HR. |
|---|---|---|---|---|---|---|---|
| 412 2016 | | | 07/27/88 | 07/20/88 | | 07/15/88 | 3.35 |

| SUELDO DEL PERIODO 226.13 | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|

| CLAVE DE PAGO | SUELDO EXTRA 15.08 | AJUSTE POS. | AJUSTE POS. H.E. | TOTAL DE SUELDOS 241.21 | AJUSTE NEG. | AJUSTE NEG. H.E. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|

| CONT. RET. .61 | CONT. RET. EXT | SEGURO SOCIAL 16.98 | SEG. SOCIAL EXT. 1.13 | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 07 3.50 |
|---|---|---|---|---|---|---|---|---|

| CLAVE DE DESCUENTO 06 .60 | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO JORNADA 67.50 | BAL. L.A. | BAL. I.E. | BAL. L.C. |
|---|---|---|---|---|---|---|---|---|

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 07/29 | SUELDO NETO. 218.99 |
|---|---|---|---|---|---|---|---|

AAA-108-REV. 9/76

## Cheque 567948

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*

CHEQUE NUMERO ▶ 567948

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ    567948

| CLASIFICACION | 33507 | | NUMERO SEGURO SOCIAL | LOCALIZACION 400 | |
|---|---|---|---|---|---|

TRAB SISTS OPERACIONALES    S.V.P.    PONCE -OFIC DIR REG OPER

| RESP. PLAZA | UNIDAD | NUM. EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SAL/HR. |
|---|---|---|---|---|---|---|---|
| 412 2016 | | | 08/10/88 | 08/03/88 | | 07/29/88 | 3.35 |

| SUELDO DEL PERIODO 201.00 | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. H.E. | TOTAL DE SUELDOS 201.00 | AJUSTE NEG. | AJUSTE NEG. H.E. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|

| CONT. RET. | CONT. RET. EXT | SEGURO SOCIAL 15.10 | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 07 3.50 |
|---|---|---|---|---|---|---|---|---|

| CLAVE DE DESCUENTO 08 .50 | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO JORNADA 60.00 | BAL. L.A. | BAL. I.E. | BAL. L.C. |
|---|---|---|---|---|---|---|---|---|

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 08/12 | SUELDO NETO. 181.90 |
|---|---|---|---|---|---|---|---|

AAA-108-REV. 9/76

18

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*

CHEQUE NUMERO 531974

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ

531974

| CLASIFICACION 33507 | | NUMERO SEGURO SOCIAL S.V.P. | | LOCALIZACION 400 | | |
|---|---|---|---|---|---|---|
| TRAB SISTS OPERACIONALES | | | | PUNCE =OFIC DIR REG OPER | | |

| RESP PLAZA 412 2016 | UNIDAD | NUM. EMPLEADO | PERIODO HASTA 06/01/88 | HORAS EXTRA HASTA 05/25/88 | LICENCIA HASTA | JORNAL HASTA 05/20/88 | SALAR. 3.35 |
|---|---|---|---|---|---|---|---|

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. II.E. | TOTAL DE SUELDOS | AJUSTE NEG. | AJUSTE NEG. II.E. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | 28.40 | | | 8.48 | | | |

| CONT. RET. | CONT. RET. EXT. | SEGURO SOCIAL | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO |
|---|---|---|---|---|---|---|---|---|
| | | 3.56 | | 2.14 | | | | |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO |
|---|---|---|---|---|---|---|---|---|

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | JORNADA | BAL. L.A. | BAL. I.E. | BAL. L.C. |
|---|---|---|---|---|---|---|---|---|

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 0663 | SUELDO NETO. 22.78 |
|---|---|---|---|---|---|---|---|

AAA-108 REV. 9/76

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*

CHEQUE NUMERO 535955

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ

535955

| CLASIFICACION 33507 | | NUMERO SEGURO SOCIAL S.V.P. | | LOCALIZACION 400 | | |
|---|---|---|---|---|---|---|
| TRAB SISTS OPERACIONALES | | | | PONCE -OFIC DIR REG OPER | | |

| RESP PLAZA 412 2016 | UNIDAD | NUM. EMPLEADO | PERIODO HASTA 06/15/88 | HORAS EXTRA HASTA 06/08/88 | LICENCIA HASTA | JORNAL HASTA 06/03/88 | SALAR. 3.35 |
|---|---|---|---|---|---|---|---|

| SUELDO DEL PERIODO 247.90 | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. II.E. | TOTAL DE SUELDOS 247.90 | AJUSTE NEG. | AJUSTE NEG. II.E. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|

| CONT. RET. 1.97 | CONT. RET. EXT. | SEGURO SOCIAL 18.62 | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 07 |
|---|---|---|---|---|---|---|---|---|
| CLAVE DE DESCUENTO 08 | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO 3.50 |
| .62 | | | | | | | | |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | JORNADA 74.00 | BAL. L.A. | BAL. I.E. | BAL. L.C. |
|---|---|---|---|---|---|---|---|---|

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 0617 | SUELDO NETO. 223.19 |
|---|---|---|---|---|---|---|---|

AAA-108-REV. 9/76

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*

CHEQUE NUMERO 544195

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ

544195

| CLASIFICACION 33507 | | NUMERO SEGURO SOCIAL S.U.P. | | LOCALIZACION 400 | | |
|---|---|---|---|---|---|---|
| TRAB SISTS OPERACIONALES | | | | 'ONCE -OFIC DIR REG OPER | | |

| RESP PLAZA 412 2016 | UNIDAD | NUM. EMPLEADO | PERIODO HASTA 06/29/88 | HORAS EXTRA HASTA 06/22/88 | LICENCIA HASTA | JORNAL HASTA 06/17/88 | SALAR. 3.35 |
|---|---|---|---|---|---|---|---|

| SUELDO DEL PERIODO 251.25 | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|

| CLAVE DE PAGO | SUELDO EXTRA 41.88 | AJUSTE POS. | AJUSTE POS. II.E. | TOTAL DE SUELDOS 293.13 | AJUSTE NEG. | AJUSTE NEG. II.E. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|

| CONT. RET. 2.27 | CONT. RET. EXT. | SEGURO SOCIAL 18.87 | SEG. SOCIAL EXT. 3.14 | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 07 |
|---|---|---|---|---|---|---|---|---|
| CLAVE DE DESCUENTO 08 | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO 3.50 |
| .73 | | | | | | | | |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | JORNADA 75.00 | BAL. L.A. | BAL. I.E. | BAL. L.C. |
|---|---|---|---|---|---|---|---|---|

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 0701 | SUELDO NETO. 264.62 |
|---|---|---|---|---|---|---|---|

AAA-108 REV. 9/76

**509620**

19

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados* — NÚMERO **509620**

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ — 509620

| CLASIFICACION 33507 | | NÚMERO SEGURO SOCIAL S.V.P. | LOCALIZACIÓN 400 | | | | |
|---|---|---|---|---|---|---|---|
| TRAB SISTS OPERACIONALES | | | PONCE -OFIC DIR REG OPER | | | | |
| RESP PLAZA 412 2016 | UNIDAD | NÚM EMPLEADO 04/20/88 | PERIODO HASTA 04/13/88 | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA 04/08/88 | SALAR. 3.35 |
| SUELDO DEL PERIODO 244.55 | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS | AJUSTE POS II.E | TOTAL DE SUELDOS 244.55 | AJUSTE NEG | AJUSTE NEG II.E | TOTAL DE DESCUENTOS |
| CONT. RET. 1.66 | CONT. RET EXT | SEGURO SOCIAL 16.37 | SEG SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 08 .63 |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO |
| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. JORNADA 75.00 | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 0422 | SUELDO NETO. 225.91 |

AAA-108 REV. 9/76

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados* — CHEQUE NÚMERO **522691**

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ — 522691

| CLASIFICACION 33507 | | NÚMERO SEGURO SOCIAL S.V.P. | LOCALIZACIÓN 400 | | | | |
|---|---|---|---|---|---|---|---|
| TRAB SISTS OPERACIONALES | | | ONCE -OFIC DIR REG OPER | | | | |
| RESP PLAZA 412 2016 | UNIDAD | NÚM EMPLEADO 05/18/88 | PERIODO HASTA 05/11/88 | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA 05/06/88 | SALAR. 3.35 |
| SUELDO DEL PERIODO 251.25 | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
| CLAVE DE PAGO | SUELDO EXTRA 30.15 | AJUSTE POS | AJUSTE POS II.E | TOTAL DE SUELDOS 281.40 | AJUSTE NEG | AJUSTE NEG II.E | TOTAL DE DESCUENTOS |
| CONT. RET. 2.27 | CONT. RET EXT | SEGURO SOCIAL 18.87 | SEG SOCIAL EXT. 2.26 | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 07 3.50 |
| CLAVE DE DESCUENTO 08 .70 | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO |
| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. JORNADA 75.00 | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 0520 | SUELDO NETO 253.80 |

AAA-108 REV. 9/76

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados* — CHEQUE NÚMERO **529062**

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ — 529062

| CLASIFICACION 33507 | | NÚMERO SEGURO SOCIAL S.V.P. | LOCALIZACIÓN 400 | | | | |
|---|---|---|---|---|---|---|---|
| TRAB SISTS OPERACIONALES | | | PONCE -OFIC DIR REG OPER | | | | |
| RESP PLAZA 412 2016 | UNIDAD | NÚM EMPLEADO 06/01/88 | PERIODO HASTA 05/25/88 | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA 05/20/88 | SALAR. 3.35 |
| SUELDO DEL PERIODO 251.25 | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS | AJUSTE POS II.E | TOTAL DE SUELDOS 251.25 | AJUSTE NEG | AJUSTE NEG II.E | TOTAL DE DESCUENTOS |
| CONT. RET. 2.27 | CONT. RET EXT | SEGURO SOCIAL 18.87 | SEG SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 6 .63 |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO |
| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. JORNADA 75.00 | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 0603 | SUELDO NETO. 229.48 |

AAA-108 REV. 9/76

**484115**

484115

20

## Check 1

TALONARIO DE CHEQUE DE — ALBERTO ROSADO RODRIGUEZ

| CLASIFICACION | NUMERO SEGURO SOCIAL | LOCALIZACION |
|---|---|---|
| 33507 | S.V.P. | 400 |

TRAB SISTS OPERACIONALES — ONCE -OFIC DIR REG OPER

| RESP PLAZA | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SALIER. |
|---|---|---|---|---|---|
| 412 2016 | 02/24/88 | 02/17/88 | | 02/12/88 | 3.35 |

| SUELDO DEL PERIODO |
|---|
| 251.25 |

| TOTAL DE SUELDOS |
|---|
| 251.25 |

| CONT. RET. | SEGURO SOCIAL | CLAVE DE DESCUENTO |
|---|---|---|
| 2.27 | 18.87 | 08 / .03 |

JORNADA 75.00

| DIA DE PAGO | SUELDO NETO |
|---|---|
| 0226 | 229.48 |

AAA-108 REV. 9/76

## Check 2 — 496872

ESTADO LIBRE ASOCIADO DE PUERTO RICO
*Autoridad de Acueductos y Alcantarillados*

CHEQUE NUMERO **496872**

TALONARIO DE CHEQUE DE — ALBERTO ROSADO RODRIGUEZ

| CLASIFICACION | NUMERO SEGURO SOCIAL | LOCALIZACION |
|---|---|---|
| 33507 | S.V.P. | 400 |

TRAB SISTS OPERACIONALES — ONCE -OFIC DIR REG OPER

| RESP PLAZA | PERIODO HASTA | HORAS EXTRA HASTA | JORNAL HASTA | SALIER. |
|---|---|---|---|---|
| 412 2016 | 03/23/88 | 03/16/88 | 03/11/88 | 3.35 |

| SUELDO DEL PERIODO |
|---|
| 251.25 |

| SUELDO EXTRA | TOTAL DE SUELDOS |
|---|---|
| 73.70 | 324.95 |

| CONT. RET. | SEGURO SOCIAL | SEG. SOCIAL EXT. | CLAVE DE DESCUENTO |
|---|---|---|---|
| 2.27 | 18.87 | 5.53 | 08 / .81 |

JORNADA 75.00

| DIA DE PAGO | SUELDO NETO |
|---|---|
| 0325 | 297.47 |

AAA-108 REV. 9/76

## Check 3 — 503240

ESTADO LIBRE ASOCIADO DE PUERTO RICO
*Autoridad de Acueductos y Alcantarillados*

CHEQUE NUMERO **503240**

TALONARIO DE CHEQUE DE — ALBERTO ROSADO RODRIGUEZ

| CLASIFICACION | NUMERO SEGURO SOCIAL | LOCALIZACION |
|---|---|---|
| 33507 | S.V.P. | 400 |

TRAB SISTS OPERACIONALES — NCE -OFIC DIR REG OPER

| RESP PLAZA | PERIODO | HASTA | JORNAL HASTA | SALIER. |
|---|---|---|---|---|
| 412 2016 | 04/06/88 | 03/30/88 | 03/25/88 | 3.35 |

| SUELDO DEL PERIODO |
|---|
| 226.13 |

| SUELDO EXTRA | TOTAL DE SUELDOS |
|---|---|
| 46.90 | 273.03 |

| CONT. RET. | SEGURO SOCIAL | SEG. SOCIAL EXT. | CLAVE DE DESCUENTO |
|---|---|---|---|
| .01 | 16.98 | 3.52 | 08 / 06 |

JORNADA 67.50

| DIA DE PAGO | SUELDO NETO |
|---|---|
| 0408 | 251.64 |

AAA-108 REV. 9/76

**461005**

ESTADO LIBRE ASOCIADO DE PUERTO RICO

Autoridad de Acueductos y Alcantarillados

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ — 461005

| CLASIFICACION | 33507 | | NUMERO SEGURO SOCIAL | LOCALIZACION 400 | |
|---|---|---|---|---|---|

TRAB SISTS OPERACIONALES    S.V.P.    NCE —OFIC DIR REG OPER

| RESP PLAZA | UNIDAD | HORA EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SALARIO |
|---|---|---|---|---|---|---|---|
| 412 2016 | | | 01/13/88 | 01/06/88 | | 01/01/88 | 3.35 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| 182.58 | | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. ILE. | TOTAL DE SUELDOS | AJUSTE NEG. | AJUSTE NEG. ILE. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | 122.28 | | | 304.86 | | | |

| CONT. RET. | CONT. RET. EXT. | SEGURO SOCIAL | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO |
|---|---|---|---|---|---|---|---|---|
| | | 13.71 | 9.18 | | | | | 08 |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | .76 |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO JORNADA | BAL. L.A. | BAL. L.E. | BAL. L.C. |
|---|---|---|---|---|---|---|---|---|
| | | | | | 54.50 | | | |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO | SUELDO NETO |
|---|---|---|---|---|---|---|---|
| | | | | | | 0115 | 281.21 |

AAA-100 REV. 9/76

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO

Autoridad de Acueductos y Alcantarillados    CHEQUE NUMERO ▶ 470945

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ — 470945

| CLASIFICACION | 33507 | | NUMERO SEGURO SOCIAL | LOCALIZACION 400 | |
|---|---|---|---|---|---|

TRAB SISTS OPERACIONALES    S.V.P.    PONCE —OFIC DIR REG OPER

| RESP PLAZA | UNIDAD | HORA EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SALARIO |
|---|---|---|---|---|---|---|---|
| 412 2016 | | | 01/27/88 | 01/20/88 | | 01/15/88 | 3.35 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| 201.00 | | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. ILE. | TOTAL DE SUELDOS | AJUSTE NEG. | AJUSTE NEG. ILE. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | 108.88 | | | 309.88 | | | |

| CONT. RET. | CONT. RET. EXT. | SEGURO SOCIAL | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO |
|---|---|---|---|---|---|---|---|---|
| | | 15.10 | 8.17 | | | | | 08 |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | .77 |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO JORNADA | BAL. L.A. | BAL. L.E. | BAL. L.C. |
|---|---|---|---|---|---|---|---|---|
| | | | | | 60.00 | | | |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO | SUELDO NETO |
|---|---|---|---|---|---|---|---|
| | | | | | | 0129 | 285.84 |

AAA-100 REV. 9/76

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO

Autoridad de Acueductos y Alcantarillados    CHEQUE NUMERO ▶ 477598

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ — 477598

| CLASIFICACION | 33507 | | NUMERO SEGURO SOCIAL | LOCALIZACION 400 | |
|---|---|---|---|---|---|

TRAB SISTS OPERACIONALES    S.V.P.    PONCE —OFIC DIR REG OPER

| RESP PLAZA | UNIDAD | HORA EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SALARIO |
|---|---|---|---|---|---|---|---|
| 412 2016 | | | 02/10/88 | 02/03/88 | | 01/29/88 | 3.35 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| 226.13 | | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. ILE. | TOTAL DE SUELDOS | AJUSTE NEG. | AJUSTE NEG. ILE. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | 120.60 | | | 346.73 | | | |

| CONT. RET. | CONT. RET. EXT. | SEGURO SOCIAL | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO |
|---|---|---|---|---|---|---|---|---|
| .01 | | 16.98 | 9.06 | | | | | 08 |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | .67 |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO JORNADA | BAL. L.A. | BAL. L.E. | BAL. L.C. |
|---|---|---|---|---|---|---|---|---|
| | | | | | 67.50 | | | |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO | SUELDO NETO |
|---|---|---|---|---|---|---|---|
| | | | | | | 0212 | 319.81 |

AAA-100 REV. 9/76

21

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ          836871

| CLASIFICACION 62032 | | NUMERO SEGURO SOCIAL *SUP.* | LOCALIZACION 412 | | |
|---|---|---|---|---|---|
| TRABAJADOR ALC | | | 3 INGENIERIA ZONA PONCE EL T | | |

| RESP. PLAZA | UNIDAD | NUM. EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SALARIO |
|---|---|---|---|---|---|---|---|
| 412 0723 | | | 12/27/89 | 12/20/89 | | 12/15/89 | 4.37 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| 327.75 | | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. H.E | TOTAL DE SUELDOS | AJUSTE NEG. | AJUSTE NEG. H.E | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | 113.62 | | | 441.37 | | | |

| CONT. RET. | CONT. RET. EXT | SEGURO SOCIAL | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 05 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 24.61 | 8.54 | 22.94 | 9.83 | | | 30.00 | | |
| CLAVE DE DESCUENTO 07 | CLAVE DE DESCUENTO 21 | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | | | |
| 4.50 | 15.00 | | | | | | | | | |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | JORNADA 75.00 | BAL. L.A. 254.64 | BAL. L.E. 159.98 | BAL. L.C. | | |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO | SUELDO NETO |
|---|---|---|---|---|---|---|---|
| | | | | | | 1229 | 325.95 |

UNA DECISION PARA TODA LA VIDA. ELIJA BUENA NUTRICION.

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*          CHEQUE NUMERO ► 823142

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ          823142

| CLASIFICACION 62032 | | NUMERO SEGURO SOCIAL S.V.D. | LOCALIZACION 412 | | |
|---|---|---|---|---|---|
| TRABAJADOR ALC | | | INGENIERIA ZONA PONCE EL T | | |

| RESP. PLAZA | UNIDAD | NUM. EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SALARIO |
|---|---|---|---|---|---|---|---|
| 412 0723 | | | 11/30/89 | | | | |

| SUELDO DEL PERIODO | CLAVE DE PAGO 09 | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| 826.16 | | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. H.E | TOTAL DE SUELDOS | AJUSTE NEG. | AJUSTE NEG. H.E | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| CONT. RET. | CONT. RET. EXT | SEGURO SOCIAL | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO |
|---|---|---|---|---|---|---|---|---|
| | | 62.04 | | | | | | |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | BAL. L.A. | BAL. L.E. | BAL. L.C. |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO | SUELDO NETO |
|---|---|---|---|---|---|---|---|
| | | | | | | 1208 | 764.12 |

NAVIDAD: EPOCA DE PAZ Y AMOR, EVITA LOS ACCIDENTES DE TRANSITO

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*          CHEQUE NUMERO ► 801529

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ          801529

| CLASIFICACION 62032 | | NUMERO SEGURO SOCIAL S.V.D. | LOCALIZACION 412 | | |
|---|---|---|---|---|---|
| TRABAJADOR ALC | | | INGENIERIA ZONA PONCE EL T | | |

| RESP. PLAZA | UNIDAD | NUM. EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SALARIO |
|---|---|---|---|---|---|---|---|
| 412 0723 | | | 11/01/89 | 10/25/89 | | 10/20/89 | 4.37 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| 327.75 | | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. H.E | TOTAL DE SUELDOS | AJUSTE NEG. | AJUSTE NEG. H.E | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | | | | 327.75 | | | |

| CONT. RET. | CONT. RET. EXT | SEGURO SOCIAL | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO |
|---|---|---|---|---|---|---|---|---|
| | | 24.61 | | 22.94 | 9.83 | | | |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | JORNADA 75.00 | BAL. L.A. 254.39 | BAL. L.E. 141.03 | BAL. L.C. |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO | SUELDO NETO |
|---|---|---|---|---|---|---|---|
| | | | | | | 1103 | 270.37 |

**ESTADO LIBRE ASOCIADO DE PUERTO RICO**

*Autoridad de Acueductos y Alcantarillados*

CHEQUE NUMERO ▶ 793125

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ

| CLASIFICACION | NUMERO SEGURO SOCIAL | LOCALIZACION | 793125 |
|---|---|---|---|
| 62032 | S.V.P. | 412 | |

TRABAJADOR ALC — INGENIERIA ZONA PONCE EL T

| RESP. PLAZA | UNIDAD | NUM EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SALARIO |
|---|---|---|---|---|---|---|---|
| 412 0723 | | | 10/18/89 | 10/11/89 | | 10/06/89 | 4.37 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| 327.75 | | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. H.E. | TOTAL DE SUELDOS | AJUSTE NEG | AJUSTE NEG. H.E. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | | | | 327.75 | | | |

| CONT. RET. | CONT. RET. EXT. | SEGURO SOCIAL | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 07 |
|---|---|---|---|---|---|---|---|---|
| | | 24.61 | | 22.94 | 9.83 | | | 4.50 |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO |
|---|---|---|---|---|---|---|---|

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | JORNADA 75.00 | BAL. I.A. | BAL. I.E. | BAL. I.C. |
|---|---|---|---|---|---|---|---|---|

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. 247.50 | AHORRO ACUM. 197.37 | DIA DE PAGO 10/20 | SUELDO NETO 265.87 |
|---|---|---|---|---|---|---|---|

UNA DECISION PARA TODA LA VIDA. ELIJA BUENA NUTRICION.

23

---

**ESTADO LIBRE ASOCIADO DE PUERTO RICO**

*Autoridad de Acueductos y Alcantarillados*

CHEQUE NUMERO ▶ 785910

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ

| CLASIFICACION | NUMERO SEGURO SOCIAL | LOCALIZACION | 785570 |
|---|---|---|---|
| 62032 | S.V.P. | 412 | |

TRABAJADOR ALC — INGENIERIA ZONA PONCE EL T

| RESP. PLAZA | UNIDAD | NUM EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SALARIO |
|---|---|---|---|---|---|---|---|
| 412 0723 | | | 10/04/89 | 09/27/89 | | 09/22/89 | 4.37 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| 327.75 | | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. H.E. | TOTAL DE SUELDOS | AJUSTE NEG | AJUSTE NEG. H.E. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | 43.70 | | | 371.45 | | | |

| CONT. RET. | CONT. RET. EXT. | SEGURO SOCIAL | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 07 |
|---|---|---|---|---|---|---|---|---|
| | | 24.61 | 3.29 | 22.94 | 9.83 | | | 4.50 |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO |
|---|---|---|---|---|---|---|---|

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | JORNADA 75.00 | BAL. I.A. | BAL. I.E. | BAL. I.C. |
|---|---|---|---|---|---|---|---|---|

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 1006 | SUELDO NETO 306.28 |
|---|---|---|---|---|---|---|---|

UNA DECISION PARA TODA LA VIDA. ELIJA BUENA NUTRICION.

---

**ESTADO LIBRE ASOCIADO DE PUERTO RICO**

*Autoridad de Acueductos y Alcantarillados*

CHEQUE NUMERO ▶ 776579

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ

| CLASIFICACION | NUMERO SEGURO SOCIAL | LOCALIZACION | 776579 |
|---|---|---|---|
| 62032 | S.V.P. | 412 | |

TRABAJADOR ALC — INGENIERIA ZONA PONCE EL T

| RESP. PLAZA | UNIDAD | NUM. EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SALARIO |
|---|---|---|---|---|---|---|---|
| 412 0723 | | | 09/20/89 | 09/13/89 | | 09/08/89 | 4.37 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| 327.75 | | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. H.E. | TOTAL DE SUELDOS | AJUSTE NEG | AJUSTE NEG. H.E. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | | | | 327.75 | | | |

| CONT. RET. | CONT. RET. EXT. | SEGURO SOCIAL | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 07 |
|---|---|---|---|---|---|---|---|---|
| | | 24.61 | | 22.94 | 9.83 | | | 4.50 |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO |
|---|---|---|---|---|---|---|---|

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | JORNADA 75.00 | BAL. I.A. | BAL. I.E. | BAL. I.C. |
|---|---|---|---|---|---|---|---|---|

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 0922 | SUELDO NETO 265.87 |
|---|---|---|---|---|---|---|---|

UNA DECISION PARA TODA LA VIDA. ELIJA BUENA NUTRICION.

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*

| CHEQUE NUMERO | 76230 |
|---|---|

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ

762303

24

| CLASIFICACION | NUMERO SEGURO SOCIAL | LOCALIZACION |
|---|---|---|
| 62032 | S.V.P. | 412 |

TRABAJADOR ALC                    INGENIERIA ZONA PONCE EL T

| RESP. PLAZA | UNIDAD | NUM. EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SALARIO |
|---|---|---|---|---|---|---|---|
| 412 0723 | | | 08/23/89 | 08/16/89 | | 08/11/89 | 4.37 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| 327.75 | | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. II.E | TOTAL DE SUELDOS | AJUSTE NEG. | AJUSTE NEG. II.E | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | 17.48 | | | 345.23 | | | |

| CONT. RET. | CONT. RET. EXT. | SEGURO SOCIAL | SEG SOCIAL EXT. | RETIRO | AHORRO | SEG ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 07 | VEA CLAVES | PAGO Y DESC. | AL DORSO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24.61 | 1.32 | 22.94 | 9.83 | | | 4.50 | | | |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | JORNADA | BAL. L.A. | BAL. L.E. | BAL. L.C. | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 75.00 | 189.94 | 123.83 | | | | |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO | SUELDO NETO |
|---|---|---|---|---|---|---|---|
| | | | | | | 0825 | 282.03 |

UNA DECISION PARA TODA LA VIDA. ELIJA BUENA NUTRICION.

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*

| CHEQUE NUMERO | 769391 |
|---|---|

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ

769391

| CLASIFICACION | NUMERO SEGURO SOCIAL | LOCALIZACION |
|---|---|---|
| 62032 | S.V.P. | 412 |

TRABAJADOR ALC                    INGENIERIA ZONA PONCE EL T

| RESP. PLAZA | UNIDAD | NUM. EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SALARIO |
|---|---|---|---|---|---|---|---|
| 412 0723 | | | 09/06/89 | 08/30/89 | | 08/25/89 | 4.37 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| 327.75 | | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. II.E | TOTAL DE SUELDOS | AJUSTE NEG. | AJUSTE NEG. II.E | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | 67.74 | | | 395.49 | | | |

| CONT. RET. | CONT. RET. EXT. | SEGURO SOCIAL | SEG SOCIAL EXT. | RETIRO | AHORRO | SEG ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 7 | VEA CLAVES | PAGO Y DESC. | AL DORSO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24.61 | 5.09 | 22.94 | 9.83 | | | 4.50 | | | |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | JORNADA | BAL. L.A. | BAL. L.E. | BAL. L.C. | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 75.00 | 198.83 | 127.27 | | | | |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO | SUELDO NETO |
|---|---|---|---|---|---|---|---|
| | | | | | | 0908 | 328.52 |

UNA DECISION PARA TODA LA VIDA. ELIJA BUENA NUTRICION.

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*

| CHEQUE NUMERO | 781033 |
|---|---|

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ

781033

| CLASIFICACION | NUMERO SEGURO SOCIAL | LOCALIZACION |
|---|---|---|
| 62032 | S.V.P. | 412 |

TRABAJADOR ALC                    INGENIERIA ZONA PONCE EL T

| RESP. PLAZA | UNIDAD | NUM. EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SALARIO |
|---|---|---|---|---|---|---|---|
| 412 0723 | | | 09/20/89 | 09/13/89 | | 09/08/89 | 4.37 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. II.E | TOTAL DE SUELDOS | AJUSTE NEG. | AJUSTE NEG. II.E | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | 151.85 | | | 151.85 | | | |

| CONT. RET. | CONT. RET. EXT. | SEGURO SOCIAL | SEG SOCIAL EXT. | RETIRO | AHORRO | SEG ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO | VEA CLAVES | PAGO Y DESC. | AL DORSO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18.98 | 10.09 | | | | | | | | |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | JORNADA | BAL. L.A. | BAL. L.E. | BAL. L.C. | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO | SUELDO NETO |
|---|---|---|---|---|---|---|---|
| | | | | | | 0927 | 122.78 |

UNA DECISION PARA TODA LA VIDA. ELIJA BUENA NUTRICION.

**CHEQUE NUMERO 741121**

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ    741121

| CLASIFICACION 62032 | | NUMERO SEGURO SOCIAL | LOCALIZACION 412 | |
|---|---|---|---|---|
| TRABAJADOR ALC | | S.V.P. | INGENIERIA ZONA PONCE EL T | |

| RESP. PLAZA | UNIDAD | NUM. EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SAL./H. |
|---|---|---|---|---|---|---|---|
| 412 0723 | | | 07/12/89 07/05/89 | | | 06/30/89 | 4.37 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|
| 327.75 | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. ILE. | TOTAL DE SUELDOS | AJUSTE NEG. | AJUSTE NEG. ILE. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | | | | 327.75 | | | |

| CONT. RET. | CONT. RET. EXT | SEGURO SOCIAL | SEG. SOCIAL EXT | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 7 |
|---|---|---|---|---|---|---|---|---|
| | | 24.61 | | 22.94 | 9.83 | | | 4.50 |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO JORNADA 75.00 | BAL. I.A. 184.27 | BAL. I.E. 113.51 | BAL. I.C. |

VEA CLAVES Y DESC. / AL PAGO Y DORSO DE

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 0714 | SUELDO NETO 265.87 |
|---|---|---|---|---|---|---|---|

MAJOR REV DIRE UNA DECISION PARA TODA LA VIDA. ELIJA BUENA NUTRICION.

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO
*Autoridad de Acueductos y Alcantarillados*    **CHEQUE NUMERO 748139**

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ    748139

| CLASIFICACION 62032 | | NUMERO SEGURO SOCIAL | LOCALIZACION 412 | |
|---|---|---|---|---|
| TRABAJADOR ALC | | S.V.P. | INGENIERIA ZONA PONCE EL T | |

| RESP. PLAZA | UNIDAD | NUM. EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SAL./H. |
|---|---|---|---|---|---|---|---|
| 412 0723 | | | 07/26/89 07/19/89 | | | 07/14/89 | 4.37 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|
| 327.75 | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS | AJUSTE POS. ILE | TOTAL DE SUELDOS | AJUSTE NEG | AJUSTE NEG. ILE | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | 108.16 | | | 435.91 | | | |

| CONT. RET | CONT. RET. EXT | SEGURO SOCIAL | SEG. SOCIAL EXT | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 7 |
|---|---|---|---|---|---|---|---|---|
| | | 24.61 | 8.13 | 22.94 | 9.83 | | | 4.50 |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO JORNADA 75.00 | BAL. I.A. 191.16 | BAL. I.E. 116.94 | BAL. I.C. |

VEA CLAVES Y DESC. / AL DORSO Y DESC. DE

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 0728 | SUELDO NETO 365.90 |
|---|---|---|---|---|---|---|---|

UNA RE DECISION PARA TODA LA VIDA. ELIJA BUENA NUTRICION.

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO
*Autoridad de Acueductos y Alcantarillados*    **CHEQUE NUMERO 755156**

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ    755156

| CLASIFICACION 62032 | | NUMERO SEGURO SOCIAL | LOCALIZACION 412 | |
|---|---|---|---|---|
| TRABAJADOR ALC | | S.V.P. | INGENIERIA ZONA PONCE EL T | |

| RESP. PLAZA | UNIDAD | NUM. EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SAL./H. |
|---|---|---|---|---|---|---|---|
| 412 0723 | | | 08/09/89 08/02/89 | | | 07/28/89 | 4.37 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|
| 327.75 | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. ILE | TOTAL DE SUELDOS | AJUSTE NEG | AJUSTE NEG. ILE | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | 34.96 | | | 362.71 | | | |

| CONT. RET | CONT. RET. EXT | SEGURO SOCIAL | SEG. SOCIAL EXT | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 7 |
|---|---|---|---|---|---|---|---|---|
| | | 24.61 | 2.63 | 22.94 | 9.83 | | | 4.50 |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO JORNADA 75.00 | BAL. I.A. 198.05 | BAL. I.E. 120.39 | BAL. I.C. |

VEA CLAVES Y DESC. / AL DORSO Y DESC. DE

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 0811 | SUELDO NETO 248.20 |
|---|---|---|---|---|---|---|---|

UNA RE DECISION PARA TODA LA VIDA. ELIJA BUENA NUTRICION.

26

## ESTADO LIBRE ASOCIADO DE PUERTO RICO
### Autoridad de Acueductos y Alcantarillados

CHEQUE NUMERO **720230**

TALONARIO DE CHEQUE DE: **ALBERTO ROSADO RODRIGUEZ** 720230

| CLASIFICACION | 62032 | | NUMERO SEGURO SOCIAL S.V.D. | LOCALIZACION 412 | |
|---|---|---|---|---|---|

**TRABAJADOR ALC** INGENIERIA ZONA PONCE EL T

| RESP. PLAZA | UNIDAD | NUM. EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SALARIO |
|---|---|---|---|---|---|---|---|
| 412 0723 | | | 05/31/89 05/24/89 | | | 05/19/89 | 4.37 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| 327.75 | | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. H.E. | TOTAL DE SUELDOS | AJUSTE NEG. | AJUSTE NEG. H.E. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | 87.40 | | | 415.15 | | | |

| CONT. RET. | CONT. RET. EXT | SEGURO SOCIAL | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 07 |
|---|---|---|---|---|---|---|---|---|
| | | 24.61 | 6.57 | 22.94 | 9.83 | | | 4.50 |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO JORNADA | BAL. L.A. | BAL. L.E. | BAL. L.C. |
|---|---|---|---|---|---|---|---|---|
| | | | | | 75.00 163.60 | | | |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. 193.49 | DIA DE PAGO 0602 | SUELDO NETO 346.70 |
|---|---|---|---|---|---|---|---|

**UNA DECISION PARA TODA LA VIDA. ELIJA BUENA NUTRICION.**

---

## ESTADO LIBRE ASOCIADO DE PUERTO RICO
### Autoridad de Acueductos y Alcantarillados

CHEQUE NUMERO **727130**

TALONARIO DE CHEQUE DE: **ALBERTO ROSADO RODRIGUEZ** 727130

| CLASIFICACION | 62032 | | NUMERO SEGURO SOCIAL S.V.D. | LOCALIZACION 412 | |
|---|---|---|---|---|---|

**TRABAJADOR ALC** INGENIERIA ZONA PONCE EL T

| RESP. PLAZA | UNIDAD | NUM. EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SALARIO |
|---|---|---|---|---|---|---|---|
| 412 0723 | | | 06/14/89 06/07/89 | | | 06/02/89 | 4.37 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| 327.75 | | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. H.E. | TOTAL DE SUELDOS | AJUSTE NEG. | AJUSTE NEG. H.E. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | | | | 327.75 | | | |

| CONT. RET. | CONT. RET. EXT. | SEGURO SOCIAL | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 07 |
|---|---|---|---|---|---|---|---|---|
| | | 24.61 | | 22.94 | 9.83 | | | 4.50 |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO JORNADA | BAL. L.A. | BAL. L.E. | BAL. L.C. |
|---|---|---|---|---|---|---|---|---|
| | | | | | 75.00 170.49 | 106.63 | | |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 0616 | SUELDO NETO 265.87 |
|---|---|---|---|---|---|---|---|

**UNA DECISION PARA TODA LA VIDA. ELIJA BUENA NUTRICION.**

---

## ESTADO LIBRE ASOCIADO DE PUERTO RICO
### Autoridad de Acueductos y Alcantarillados

CHEQUE NUMERO **734092**

TALONARIO DE CHEQUE DE: **ALBERTO ROSADO RODRIGUEZ** 734092

| CLASIFICACION | 62032 | | NUMERO SEGURO SOCIAL S.V.D. | LOCALIZACION 412 | |
|---|---|---|---|---|---|

**TRABAJADOR ALC** INGENIERIA ZONA PONCE EL T

| RESP. PLAZA | UNIDAD | NUM. EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SALARIO |
|---|---|---|---|---|---|---|---|
| 412 0723 | | | 06/28/89 06/21/89 | | | 06/16/89 | 4.37 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| 327.75 | | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. H.E. | TOTAL DE SUELDOS | AJUSTE NEG. | AJUSTE NEG. H.E. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | | | | 327.75 | | | |

| CONT. RET. | CONT. RET. EXT. | SEGURO SOCIAL | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 07 |
|---|---|---|---|---|---|---|---|---|
| | | 24.61 | | 22.94 | 9.83 | | | 4.50 |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO JORNADA | BAL. L.A. | BAL. L.E. | BAL. L.C. |
|---|---|---|---|---|---|---|---|---|
| | | | | | 75.00 177.38 | 110.07 | | |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO 0630 | SUELDO NETO 265.87 |
|---|---|---|---|---|---|---|---|

**DECISION PARA TODA LA VIDA. ELIJA BUENA NUTRICION.**

**699206**

27

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ

| CLASIFICACION | 62032 | NUMERO SEGURO SOCIAL | LOCALIZACION 412 | 699206 |
|---|---|---|---|---|

TRABAJADOR ALC   S.V.D.   IGENIERIA ZONA PONCE EL T

| RESP PLAZA | UNIDAD | OBRA EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SALARIO |
|---|---|---|---|---|---|---|---|
| 412 0723 | | | 04/19/89 | 04/12/89 | | 04/07/89 | 4.37 |

SUELDO DEL PERIODO 327.75

TOTAL DE SUELDOS 327.75

| CONT RET | | SEGURO SOCIAL 24.61 | | RETIRO 22.94 | AHORRO 9.83 | | | CLAVE DE DESCUENTO 07 4.50 |

JORNADA 75.00   BAL I.A. 142.93   BAL I.E. 92.87

| | | | | | DIA DE PAGO 0421 | SUELDO NETO 265.87 |

UNA DECISION PARA TODA LA VIDA.  ELIJA BUENA NUTRICION.

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO
*Autoridad de Acueductos y Alcantarillados*   CHEQUE NUMERO **706108**

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ

| CLASIFICACION 62032 | NUMERO SEGURO SOCIAL | LOCALIZACION 412 | 706108 |

TRABAJADOR ALC   S.V.D.   INGENIERIA ZONA PONCE EL T

| RESP PLAZA | 412 0723 | PERIODO HASTA 05/03/89 | HORAS EXTRA HASTA 04/26/89 | JORNAL HASTA 04/21/89 | SALARIO 4.37 |

SUELDO DEL PERIODO 327.75
TOTAL DE SUELDOS 327.75

SEGURO SOCIAL 24.61   RETIRO 22.94   AHORRO 9.83

JORNADA 75.00   BAL I.A. 157.32   BAL I.E. 96.31

DIA DE PAGO 0504   SUELDO NETO 270.37

UNA DECISION PARA TODA LA VIDA.  ELIJA BUENA NUTRICION.

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO
*Autoridad de Acueductos y Alcantarillados*   CHEQUE NUMERO **712898**

TALONARIO DE CHEQUE DE: ALBERTO ROSADO RODRIGUEZ

| CLASIFICACION 62032 | NUMERO SEGURO SOCIAL | LOCALIZACION 412 | 712898 |

TRABAJADOR ALC   S.V.D.   INGENIERIA ZONA PONCE EL T

| RESP PLAZA | 412 0723 | PERIODO HASTA 05/17/89 | HORAS EXTRA HASTA 05/10/89 | JORNAL HASTA 05/05/89 | SALARIO 4.37 |

SUELDO DEL PERIODO 327.75
TOTAL DE SUELDOS 327.75

SEGURO SOCIAL 24.61   RETIRO 22.94   AHORRO 9.83   CLAVE DE DESCUENTO 07 0

JORNADA 75.00   RETIRO ACUM 164.21   AHORRO ACUM 99.75

DIA DE PAGO 0519   SUELDO NETO 265.87

UNA DECISION PARA TODA LA VIDA.  ELIJA BUENA NUTRICION.

28

## Check Stub 1

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*

685652

TALONARIO DE CHEQUE DE **ALBERTO ROSADO RODRIGUEZ** 685652

| CLASIFICACION | | NUMERO SEGURO SOCIAL | LOCALIZACION |
|---|---|---|---|
| 62032 | | S.V.D. | 412 |

TRABAJADOR ALC — INGENIERIA ZONA PONCE EL T

| RESP PLAZA | UNIDAD | NUM EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SALARIO |
|---|---|---|---|---|---|---|---|
| 412 0723 | | | 03/22/89 03/15/89 | | | 03/10/89 | 4.37 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| 327.75 | | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS | AJUSTE POS N.E. | TOTAL DE SUELDOS | AJUSTE NEG | AJUSTE NEG N.E. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | 157.32 | | | 485.07 | | | |

| CONT RET | CONT RET EXT | SEGURO SOCIAL | SEG SOCIAL EXT | RETIRO | AHORRO | SEG ASOC | PREST ASOC | CLAVE DE DESCUENTO 07 |
|---|---|---|---|---|---|---|---|---|
| | | 24.61 | 11.82 | 22.94 | 9.83 | | | 4.50 |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | JORNADA 75.00 | BAL. L.A. | BAL. L.E. | BAL. L.C. |

| SUELDOS ACUMULADOS | CONT RET ACUM. | PREST ASOC ACUM. | SEG SOC ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO | SUELDO NETO |
|---|---|---|---|---|---|---|---|
| | | | | | | 0323 | 411.37 |

UNA DECISION PARA TODA LA VIDA. ELIJA BUENA NUTRICION.

## Check Stub 2

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*

CHEQUE NUMERO 678892

TALONARIO DE CHEQUE DE **ALBERTO ROSADO RODRIGUEZ** 678892

| CLASIFICACION | | NUMERO SEGURO SOCIAL | LOCALIZACION |
|---|---|---|---|
| 62032 | | S.V.D. | 412 |

TRABAJADOR ALC — INGENIERIA ZONA PONCE EL T

| RESP PLAZA | UNIDAD | NUM EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SALARIO |
|---|---|---|---|---|---|---|---|
| 412 0723 | | | 03/08/89 03/01/89 | | | 02/24/89 | 4.37 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| 327.75 | | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS | AJUSTE POS N.E. | TOTAL DE SUELDOS | AJUSTE NEG | AJUSTE NEG N.E. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | | | | 327.75 | | | |

| CONT RET | CONT RET EXT | SEGURO SOCIAL | SEG SOCIAL EXT | RETIRO | AHORRO | SEG ASOC | PREST ASOC | CLAVE DE DESCUENTO 07 |
|---|---|---|---|---|---|---|---|---|
| | | 24.61 | | 22.94 | 9.83 | | | 4.50 |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | JORNADA 75.00 | BAL. L.A. | BAL. L.E. | BAL. L.C. |

| SUELDOS ACUMULADOS | CONT RET ACUM. | PREST ASOC ACUM. | SEG SOC ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO | SUELDO NETO |
|---|---|---|---|---|---|---|---|
| | | | | | | 0310 | 265.87 |

UNA DECISION PARA TODA LA VIDA. ELIJA BUENA NUTRICION.

## Check Stub 3

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*

CHEQUE NUMERO 665327

TALONARIO DE CHEQUE DE **ALBERTO ROSADO RODRIGUEZ** 665327

| CLASIFICACION | | NUMERO SEGURO SOCIAL | LOCALIZACION |
|---|---|---|---|
| 62032 | | 3.V.D. | 412 |

TRABAJADOR ALC — NGENIERIA ZONA PONCE EL T

| RESP PLAZA | UNIDAD | NUM EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SALARIO |
|---|---|---|---|---|---|---|---|
| 412 0723 | | | 02/08/89 02/01/89 | | | 01/27/89 | 4.37 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| 327.75 | | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS | AJUSTE POS N.E. | TOTAL DE SUELDOS | AJUSTE NEG | AJUSTE NEG N.E. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | 213.04 | | | 540.79 | | | |

| CONT RET | CONT RET EXT | SEGURO SOCIAL | SEG SOCIAL EXT | RETIRO | AHORRO | SEG ASOC | PREST ASOC | CLAVE DE DESCUENTO 07 |
|---|---|---|---|---|---|---|---|---|
| | | 24.61 | 16.00 | 22.94 | 9.83 | | | 9.50 |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | JORNADA 75.00 | BAL. L.A. 42.56 | BAL. L.E. 13.76 | BAL. L.C. |

| SUELDOS ACUMULADOS | CONT RET ACUM. | PREST ASOC ACUM. | SEG SOC ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO | SUELDO NETO |
|---|---|---|---|---|---|---|---|
| | | | | | | 0210 | 457.91 |

AAA-100 REV. 9/76

29

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*

| CHEQUE NÚMERO | 672150 |

TALONARIO DE CHEQUE DE: **ALBERTO ROSADO RODRIGUEZ** 672150

| CLASIFICACIÓN | 62032 | | NÚMERO SEGURO SOCIAL | LOCALIZACIÓN 412 | |
| TRABAJADOR ALC | | | | INGENIERIA ZONA PONCE EL T | |
| RESP PLAZA | UNIDAD | PERS EMPLEADO | PERÍODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SALARIO |
| 412 0723 | | | 02/22/89 | 02/15/89 | | 02/10/89 | 4.37 |
| SUELDO DEL PERÍODO 327.75 | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | |
| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS | AJUSTE POS H.E. | TOTAL DE SUELDOS | AJUSTE NEG | AJUSTE NEG H.E. | TOTAL DE DESCUENTOS |
| | 17.48 | | | 345.23 | | | |
| CONT RET | CONT RET EXT | SEGURO SOCIAL | SEG SOCIAL EXT | RETIRO | AHORRO | SEG ASOC | PREST ASOC | CLAVE DE DESCUENTO 07 |
| | | 24.61 | 1.32 | 22.94 | 9.83 | | | 9.50 |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | JORNADA 75.00 | BAL I.A. 49.45 | BAL I.E. 17.40 | DÍAS DE PAGO 0224 |
| SUELDOS ACUMULADOS | CONT RET ACUM | PREST ASOC ACUM | SEG SOC ACUM | RETIRO ACUM | AHORRO ACUM | | | SUELDO NETO 277.03 |

AAA-108 REV. 9/76

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*

| CHEQUE NÚMERO | 658568 |

TALONARIO DE CHEQUE DE: **ALBERTO ROSADO RODRIGUEZ** 658568

| CLASIFICACIÓN | 62032 | | NÚMERO SEGURO SOCIAL | LOCALIZACIÓN 412 | |
| TRABAJADOR ALC | | | | INGENIERIA ZONA PONCE EL T | |
| RESP PLAZA | UNIDAD | PERS EMPLEADO | PERÍODO HASTA | | LICENCIA HASTA | JORNAL HASTA | SALARIO |
| 412 0723 | | | 01/25/89 | 01/18/89 | | 01/13/89 | 4.37 |
| SUELDO DEL PERÍODO 327.75 | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | |
| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS | AJUSTE POS H.E. | TOTAL DE SUELDOS | AJUSTE NEG | AJUSTE NEG H.E. | TOTAL DE DESCUENTOS |
| | 30.59 | | | 358.34 | | | |
| CONT RET | CONT RET EXT | SEGURO SOCIAL | SEG SOCIAL EXT | RETIRO | AHORRO | SEG ASOC | PREST ASOC | CLAVE DE DESCUENTO 07 |
| | | 24.61 | 2.30 | 22.94 | 9.83 | | | 9.50 |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | JORNADA 75.00 | BAL I.A. 20.67 | BAL I.E. 10.32 | DÍAS DE PAGO 0127 |
| SUELDOS ACUMULADOS | CONT RET ACUM | PREST ASOC ACUM | SEG SOC ACUM | RETIRO ACUM | AHORRO ACUM | | | SUELDO NETO 289.16 |

AAA-108 REV. 9/76

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*

| CHEQUE NÚMERO | 648279 |

TALONARIO DE CHEQUE DE: **ALBERTO ROSADO RODRIGUEZ** 648279

| CLASIFICACIÓN | 62032 | | NÚMERO SEGURO SOCIAL | LOCALIZACIÓN 412 | |
| TRABAJADOR ALC | | | | INGENIERIA ZONA PONCE EL T | |
| RESP PLAZA | UNIDAD | PERS EMPLEADO | PERÍODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SALARIO |
| 412 0723 | | | 01/11/89 | 01/04/89 | | 12/30/88 | 4.37 |
| SUELDO DEL PERÍODO 327.75 | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | |
| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS | AJUSTE POS H.E. | TOTAL DE SUELDOS | AJUSTE NEG | AJUSTE NEG H.E. | TOTAL DE DESCUENTOS |
| | | | | 327.75 | | | |
| CONT RET | CONT RET EXT | SEGURO SOCIAL | SEG SOCIAL EXT | RETIRO | AHORRO | SEG ASOC | PREST ASOC | CLAVE DE DESCUENTO 07 |
| | | 24.61 | | 22.94 | 9.83 | | | 9.50 |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | JORNADA 75.00 | BAL I.A. 13.78 | BAL I.E. 6.88 | DÍAS DE PAGO 0113 |
| SUELDOS ACUMULADOS | CONT RET ACUM | PREST ASOC ACUM | SEG SOC ACUM | RETIRO ACUM | AHORRO ACUM | | | SUELDO NETO 260.87 |

AAA-108 REV. 9/76

30

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*

CHEQUE NÚMERO ▸ 525985

TALONARIO DE CHEQUE DE: **ALBERTO ROSADO RODRIGUEZ**

525985

| CLASIFICACION | NÚMERO SEGURO SOCIAL | LOCALIZACIÓN | |
|---|---|---|---|
| 62031 | S.V.P. | 300 | |
| TRABAJADOR SIST OPER | | MAYAGUEZ -OFIC DIR REG OP | |

| RESP. PLAZA | UNIDAD | NÚM. EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SAL./HR. |
|---|---|---|---|---|---|---|---|
| 360 0693 | | | 01/06/93 | 12/30/92 | | 12/25/92 | 6.100 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|
| 457.50 | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. II.E. | TOTAL DE SUELDOS | AJUSTE NEG. | AJUSTE NEG. II.E. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | 30.50 | | | 488.00 | | | |

| CONT. RET. | CONT. RET. EXT. | SEGURO SOCIAL | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 07 | |
|---|---|---|---|---|---|---|---|---|---|
| 30.02 | 1.83 | 35.00 | 2.33 | 37.86 | 13.73 | | | 4.50 | VEA CLAVES PAGO Y DESC. DORSO |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO JORNADA | BAL. L.A. | BAL. L.E. | BAL. L.C. | | |
| | | | | 75.00 | 244.01 | 467.52 | | | |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO | SUELDO NETO |
|---|---|---|---|---|---|---|---|
| | | | | | | 0108 | 362.73 |

UNIENDO TU FAMILIA, FORTALECES TU PUEBLO

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*

CHEQUE NÚMERO ▸ 325784

TALONARIO DE CHEQUE DE: **ALBERTO ROSADO RODRIGUEZ**

325784

| CLASIFICACION | NÚMERO SEGURO SOCIAL | LOCALIZACIÓN | |
|---|---|---|---|
| 61012 | S.V.P. | 300 | |
| CONSERJE MENSAJERO | | MAYAGUEZ -OFIC DIR REG OP | |

| RESP. PLAZA | UNIDAD | NÚM. EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SAL./HR. |
|---|---|---|---|---|---|---|---|
| 360 0733 | | | 12/25/91 | 12/18/91 | | 12/13/91 | 5.490 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|
| 411.75 | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. II.E. | TOTAL DE SUELDOS | AJUSTE NEG. | AJUSTE NEG. II.E. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | | | | 411.75 | | | |

| CONT. RET. | CONT. RET. EXT. | SEGURO SOCIAL | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 07 | |
|---|---|---|---|---|---|---|---|---|---|
| 6.36 | | 31.50 | | 34.07 | 12.35 | | | 4.50 | VEA CLAVES PAGO Y DESC. DORSO |
| CLAVE DE DESCUENTO 15 | CLAVE DE DESCUENTO 21 | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | |
| 2.00 | 64.81 | | | | | | | | |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO JORNADA | BAL. L.A. | BAL. L.E. | BAL. L.C. | | |
| | | | | 75.00 | 252.77 | 428.95 | | | |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO | SUELDO NETO |
|---|---|---|---|---|---|---|---|
| | | | | | | 1227 | 256.16 |

UNIENDO TU FAMILIA, FORTALECES TU PUEBLO

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*

CHEQUE NÚMERO ▸ 128144

TALONARIO DE CHEQUE DE: **ALBERTO ROSADO RODRIGUEZ**

128144

| CLASIFICACION | NÚMERO SEGURO SOCIAL | LOCALIZACIÓN | |
|---|---|---|---|
| 61012 | S.V.P. | 300 | |
| CONSERJE MENSAJERO | | MAYAGUEZ -OFIC DIR REG OP | |

| RESP. PLAZA | UNIDAD | NÚM. EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SAL./HR. |
|---|---|---|---|---|---|---|---|
| 360 0733 | | | 12/26/90 | 12/19/90 | | 12/14/90 | 5.030 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|
| 377.25 | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. II.E. | TOTAL DE SUELDOS | AJUSTE NEG. | AJUSTE NEG. II.E. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | 83.00 | | | 460.25 | | | |

| CONT. RET. | CONT. RET. EXT. | SEGURO SOCIAL | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 05 | |
|---|---|---|---|---|---|---|---|---|---|
| 3.26 | | 28.86 | 6.35 | 31.22 | 11.32 | | | 30.00 | VEA CLAVES PAGO Y DESC. DORSO |
| CLAVE DE DESCUENTO 07 | CLAVE DE DESCUENTO 15 | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | |
| 4.50 | 2.00 | | | | | | | | |
| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO JORNADA | BAL. L.A. | BAL. L.E. | BAL. L.C. | | |
| | | | | 75.00 | 155.90 | 294.47 | | | |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO | SUELDO NETO |
|---|---|---|---|---|---|---|---|
| | | | | | | 1228 | 342.74 |

UNA DECISION PARA TODA LA VIDA. ELIJA BUENA NUTRICION.

Gobierno de Puerto Rico
Autoridad de Acueductos y Alcantarillados

Pago efectuado con
Cheque Número
152053

Fecha de
Pago
12/22/95

152053

ROSADO-RODRIGUEZ, ALBERTO
TRABAJADOR SIST OPER
OFIC. DIR. REG. OPER.-MAYAGUEZ

S.S.:! S.V.P.
Periodo Hasta. 12/20/95
Horas:   75.00

C.C.: 5430100
L.A.: 207.16

P: 362031   M.P.: 0475
Salario/Hr.: 7.1900
L.E.: 468.16

| Tipo de Ingreso | Cantidad | Descuento | Cantidad | Descuento | Cantidad |
|---|---|---|---|---|---|
| SALARIO REGULAR | 539 25 | S.S./MED | 41 26 | | |
| | | CONT. RETENIDA | 38 24 | | |
| | | AHORRO-ASOC | 16 18 | | |
| | | RETIRO INDIV. | 44 62 | | |
| | | CUOTA CAPITULO | 1 00 | | |
| Total de Ingresos: | 539 25 | CUOTA REGULAR | 3 50 | | |
| Salario Acumulado | 16853 33 | PRESTAMO-ASOC | 85 11 | | |
| S.S. Acumulado | 1266 33 | SEGURO-ASOC | 3 50 | | |
| Cont. Ingreso Acum. | 1103 41 | | | | |
| Retiro Acumulado | 1117 96 | | | | |
| Cuota Union Acum. | 108 00 | Total de Descuentos | 153 91 | Sueldo Neto | 305 84 |

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*

CHEQUE NÚMERO ▶ 891583

TALONARIO DE CHEQUE DE:   ALBERTO ROSADO RODRIGUEZ                   891583

| CLASIFICACION 62031 | NÚMERO SEGURO SOCIAL | LOCALIZACIÓN 300 | | |
| TRABAJADOR SIST OPER | S.V.P. | MAYAGUEZ -OFIC DIR REG OP | | |

| RESP. PLAZA | UNIDAD | NÚM. EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SAL/H.R. |
|---|---|---|---|---|---|---|---|
| 360 0693 | | | 12/23/94 12/14/94 | | | 12/09/94 | 6.190 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| 464.25 | | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. H.E. | TOTAL DE SUELDOS | AJUSTE NEG. | AJUSTE NEG. H.E. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | | | | 464.25 | | | |

| CONT. RET. | CONT. RET. EXT. | SEGURO SOCIAL | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 07 | VEA CLAVES |  |
|---|---|---|---|---|---|---|---|---|---|---|
| 31.03 | | 35.52 | | 38.42 | 13.93 | 3.50 | 88.93 | 4.50 | | |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | JORNADA | BAL. L.A. | BAL. L.E. | BAL. L.C. |
|---|---|---|---|---|---|---|---|---|
| | | | | | 75.00 | 237.13 | 468.69 | |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO | SUELDO NETO |
|---|---|---|---|---|---|---|---|
| | | | | | | 1223 | 248.42 |

---

ESTADO LIBRE ASOCIADO DE PUERTO RICO

*Autoridad de Acueductos y Alcantarillados*

CHEQUE NÚMERO ▶ 713926

TALONARIO DE CHEQUE DE:   ALBERTO ROSADO RODRIGUEZ                   713926

| CLASIFICACION 62031 | NÚMERO SEGURO SOCIAL | LOCALIZACIÓN 300 | | |
| TRABAJADOR SIST OPER | S.V.P. | MAYAGUEZ -OFIC DIR REG OP | | |

| RESP. PLAZA | UNIDAD | NÚM. EMPLEADO | PERIODO HASTA | HORAS EXTRA HASTA | LICENCIA HASTA | JORNAL HASTA | SAL/H.R. |
|---|---|---|---|---|---|---|---|
| 360 0693 | | | 01/05/94 12/29/93 | | | 12/24/93 | 6.190 |

| SUELDO DEL PERIODO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO | CLAVE DE PAGO |
|---|---|---|---|---|---|---|---|
| 464.25 | | | | | | | |

| CLAVE DE PAGO | SUELDO EXTRA | AJUSTE POS. | AJUSTE POS. H.E. | TOTAL DE SUELDOS | AJUSTE NEG. | AJUSTE NEG. H.E. | TOTAL DE DESCUENTOS |
|---|---|---|---|---|---|---|---|
| | | | | 464.25 | | | |

| CONT. RET. | CONT. RET. EXT. | SEGURO SOCIAL | SEG. SOCIAL EXT. | RETIRO | AHORRO | SEG. ASOC. | PREST. ASOC. | CLAVE DE DESCUENTO 07 | VEA CLAVES |  |
|---|---|---|---|---|---|---|---|---|---|---|
| 31.03 | | 35.52 | | 38.42 | 13.93 | 10.50 | | 4.50 | | |

| CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | CLAVE DE DESCUENTO | JORNADA | BAL. L.A. | BAL. L.E. | BAL. L.C. |
|---|---|---|---|---|---|---|---|---|
| | | | | | 75.00 | 239.88 | 474.44 | |

| SUELDOS ACUMULADOS | CONT. RET. ACUM. | PREST. ASOC. ACUM. | SEG. SOC. ACUM. | RETIRO ACUM. | AHORRO ACUM. | DIA DE PAGO | SUELDO NETO |
|---|---|---|---|---|---|---|---|
| | | | | | | 0107 | 330.35 |

✳ QUE EL AMOR DE BELEN ESTE PRESENTE EN NUESTRO SERVICIO SIEMPRE ✳

32



**AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS**
Ave. Barbosa No. 604
Hato Rey, Puerto Rico 00917

Fecha de Depósito 12/20/2019

Autoridad de Acueductos
y Alcantarillados
ALBERTO ROSADO RODRIGUEZ     S.S: 5.V.P.     C.C: 62190     P: 31870057     M.P: UIA
COTEJADOR/A DE SISTEMAS DE AC Y ALC 01     Período Hasta: 12/18/2019     Salario/hr: 17.22307
GERENCIA DE REDES DE AC Y ALC   Horas: 75.00     L.A: 198.68     L.E: 373.41
Redes agua     Num. Personal: 00001460

| Tipo Ingreso | Cantidad | Descuento | Cantidad | Descuento | Cantidad |
|---|---|---|---|---|---|
| Salario | 1,291.73 | TX EE Social Security | 99.11- | | |
| Aj. Lic. S/Aut. Per.Ant. | 129.17- | TX EE Medicare Tax | 23.18- | | |
| Horas Extras 150% | 436.09 | TX Withholding Tax | 105.16- | | |
| | | CUOTA REGULAR UIA | 10.50- | | |
| | | CUOTA CAPITULO UIA | 1.00- | | |
| | | SEGURO-ASOC AEELA | 3.50- | | |
| | | SEG. CHOFERIL | 1.00- | | |
| | | CAMPANA BENEFICA | 1.00- | | |
| | | Retiro Compl Supleme | 98.82- | | |
| | | P. RICAN AMER LIFE | 20.30- | | |
| | | Seguro Incap Retiro | 2.91- | | |
| | | Ahorro Asoc. AEELA | 34.88- | | |
| Total de Ingresos | 1,598.65 | | | | |
| Salario Acumulado | 65,176.64 | | | | |
| SegSog y MED Acumulado | 4,986.01 | | | | |
| Cont. Ingreso Acum. | 7,742.50 | | | | |
| Retiro Acumulado | 2,843.82 | | | | |
| Cuota Unión Acum. | 276.00 | Total de Descuentos | 401.36 | DEP CTA CORR | 1,197.29 |



**AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS**
Ave. Barbosa No. 604
Hato Rey, Puerto Rico 00917

Fecha de Depósito 01/03/2020

Autoridad de Acueductos
y Alcantarillados
ALBERTO ROSADO RODRIGUEZ     S.S: 5.V.P.     C.C: 62190     P: 31870057     M.P: UIA
COTEJADOR/A DE SISTEMAS DE AC Y ALC 01     Período Hasta: 01/01/2020     Salario/hr: 17.22307
GERENCIA DE REDES DE AC Y ALC   Horas: 75.00     L.A: 195.51     L.E: 378.58
Redes agua     Num. Personal: 00001460

| Tipo Ingreso | Cantidad | Descuento | Cantidad | Descuento | Cantidad |
|---|---|---|---|---|---|
| Salario | 1,291.73 | TX EE Social Security | 142.75- | | |
| Horas Extras 150% | 1,010.65 | TX EE Medicare Tax | 33.38- | | |
| | | TX Withholding Tax | 151.45- | | |
| | | CUOTA REGULAR UIA | 10.50- | | |
| | | CUOTA CAPITULO UIA | 1.00- | | |
| | | SEGURO-ASOC AEELA | 3.50- | | |
| | | SEG. CHOFERIL | 1.00- | | |
| | | CAMPANA BENEFICA | 1.00- | | |
| | | Retiro Compl Supleme | 109.80- | | |
| | | P. RICAN AMER LIFE | 20.30- | | |
| | | Seguro Incap Retiro | 3.23- | | |
| | | Ahorro Asoc. AEELA | 38.75- | | |
| Total de Ingresos | 2,302.38 | | | | |
| Salario Acumulado | 2,302.38 | | | | |
| SegSog y MED Acumulado | 176.13 | | | | |
| Cont. Ingreso Acum. | 151.45 | | | | |
| Retiro Acumulado | 109.80 | | | | |
| Cuota Unión Acum. | 11.50 | Total de Descuentos | 516.66 | DEP CTA CORR | 1,785.72 |