# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

------------------------------------------------------------x

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Christian Rivera, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On February 26, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Order Regarding Spanish-Language Responses to 124th through 150th and 155th through 157th Omnibus Objection to Claims [Docket No. 11728] (the "***Order re Spanish-Language Responses***")

- Informative Motion Regarding Motion Requesting Relief of Stay [Docket No. 11756]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- Reply of Financial Oversight and Management Board to Cobra Acquisition LLC's Omnibus Objection to Fee Applications Filed by Professionals and Request to Increase Holdback Amount [Docket No. 11775, Case No. 17 BK 3283; Docket No. 1922, Case No. 17 BK 4780]

- Omnibus Reply of the Financial Oversight and Management Board for Puerto Rico in Support of Debtors' (I) Joint Scheduling Motion (ECF No. 10808) and (II) Pre-Solicitation Procedures Motion (ECF No. 10839) [Docket No. 11776]

- Notice of Submission of Revised Proposed Order (A) Establishing Pre-Solicitation Procedures for Certain Holders of Retirement Benefit Claims, (B) Establishing Procedures and Deadlines for Submission of Information Necessary for Solicitation of Acceptance or Rejection of Plan of Adjustment, and (C) Approving Form and Manner of Notice Thereof [Docket No. 11777, Case No. 17 BK 3283; Docket No. 816, Case No. 17 BK 3566]

- Reply of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response Filed by Claimant Ivett S. Matos (ECF No. 9736) to Eighty-Seventh Omnibus Objection (Non-Substantive) to Deficient Claims Asserting Interests Based Upon Specified Puerto Rico Statutes [Docket No. 11779] (the "***Prosk Replies ISO 87 Omni***")

- Reply of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response Filed by Hector F. Vallejo Moreno (ECF No. 9978) to One Hundred Eighth Omnibus Objection (Non-Substantive) to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 11780] (the "***Prosk Replies ISO 108 Omni***")

- Reply of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response Filed by Reyes Pagan Pagan (ECF No. 10329) to One Hundred Fourteenth Omnibus Objection (Non-Substantive) to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes [Docket No. 11781] (the "***Prosk Replies ISO 114 Omni***")

- Reply of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response Filed by Hector F. Vallejo Moreno (ECF No. 9987) to One Hundred Twenty-Third Omnibus Objection (Non-Substantive) to Deficient Claims Asserting Interests Based on Salary Demands, Employment or Services Provided [Docket No. 11782] (the "***Prosk Replies ISO 123 Omni***")

- Reply of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Responses to Filed by Claimants Joann Calderon Rivera (ECF No. 10239) and Quetcy Ann Cedeno Rodriguez (ECF No. 10230) to the One Hundred Nineteenth Omnibus Objection (Non-Substantive) to Miscellaneous Deficient Claims [Docket No. 11788] (the "***Prosk Replies ISO 119 Omni***")

- Motion to Submit Certified Translations [Docket No. 11789] (the "***Motion Certified Translations***")

- Notice of Adjournment as to Certain Claims Subject to Omnibus Objections (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11790]

On February 26, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Order re Spanish-Language Responses to be served by method set forth on the Respondents Service List attached hereto as **Exhibit B**.

On February 26, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Prosk Replies ISO 87 Omni and the Motion Certified Translations to be served via first class mail and email on the Ivett S. Matos (MMLID: 1598432), at an address and email that have been redacted in the interest of privacy.

On February 26, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Prosk Replies ISO 108 Omni and the Motion Certified Translations to be served via first class mail and email on the Hector Francisco Vallejo Moreno (MMLID: 566331), at an address and email that have been redacted in the interest of privacy.

On February 26, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Prosk Replies ISO 114 Omni to be served via first class mail and email on the Reyes Pagan Pagan (MMLID: 1509946), at an address and email that have been redacted in the interest of privacy.

On February 26, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Prosk Replies ISO 123 Omni and the Motion Certified Translations to be served via first class mail and email on the Hector F Vallejo Moreno (MMLID: 1213540), at an address and email that have been redacted in the interest of privacy.

On February 26, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Prosk Replies ISO 119 Omni and the Motion Certified Translations to be served by method set forth on the DN 11788 Claimants Service List attached hereto as **Exhibit C**.

On February 26, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Motion Certified Translations to be served via first class mail on the DN 11789 Claimants Service List attached hereto as **Exhibit D**.

Dated: March 2, 2020

_____

Christian Rivera

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on March 2, 2020, by Christian Rivera, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

4

SRF 40175-40176

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E. | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton<br>2001 K Street, N.W.<br>Washington DC 20006 | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico , Plaintiff in Adversary Proceeding 18-00081, Defendant in Adv Case 19-00014 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com<br>drodriguez@alblegal.net | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito De Lares Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., and Cooperativa de Ahorro y Crédito Vega Alta | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | ealmeida@almeidadavila.com<br>zdavila@almeidadavila.com<br>enrique.almeida@almeidadavila.com | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz 1101 17th Street NW Suite 900 Washington DC 20011 | jrivlin@afscme.org tpaterson@afscme.org martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Kim Mansaray 1201 New York Ave., NW Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas Ponce de Leon Ave. #1519 Firstbank Bldg., Suite 1406 San Juan PR 00908 | mfredericks@amerinatls.com fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, abd Laura Levy | Andrés L. Córdova | PO Box 195355 San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq. 420 Ave. Ponce de Leon, Suite 910 San Juan PR 00918 | ajimenez@ajlawoffices.com | Email |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq. PO Box 9023654 San Juan PR 00902-3654 | ajimenez@ajlawoffices.com | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor PO Box 810190 Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P., Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen & Jose L. Ramirez-Coll PO Box 13128 San Juan PR 00908 | Jramirez@amrclaw.com Kellyrivero@hotmail.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764 Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, and Defendant 56H | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce PMB 688 1353 Ave. Luis Vigoreaux Guaynabo PR 00966 | mrios@arroyorioslaw.com jfigueroa@arroyorioslaw.com | Email |
| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27 Vestal NY 13850 | Arthursail@stny.rr.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84 San Juan PR 00936 | asociacióngerencialescfse@gmail.com | First Class Mail |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | Asociación de Profesores y Profesores del Recinto Universitario de Mayagüez, Inc. | Apartado Postal 2227 Mayagüez PR 00681 | | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709 Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Autopistas de PR, LLC | Autopistas de PR, LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | xavier.carol@abertis.com | Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165,<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Diaz Hernandez, Esq.<br>Edificio Ochoa Suite 200<br>500 Calle de la Tanca<br>San Juan PR 00901 | jsanchez@bdslawpr.com<br>rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., and Merrill Lynch Capital Services, Inc. | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efl@bobonislaw.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Edward S. Weisfelner<br>7 Times Square<br>New York NY 10036 | eweisfelner@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | sbest@brownrudnick.com<br>bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq.<br>One Financial Center<br>Boston MA 02111 | sbeville@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq. Urb. Constancia 2803 Calle San Francisco Ponce PR 00717 | jessica@bufete-emmanuelli.com | Email |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez Urb. Constancia 2803 Calle San Francisco Ponce PR 00717 | remmanuelli@me.com | Email |
| Counsel to Hermandad de Empleados del Fondo del Seguro del Estado, Inc., known as Unión de Empleados de la Corporación del Fondo del Seguro del Estado, Asociación de Empleados Gerenciales del Fondo del Seguro del Estado Corp., and Unión de Médicos de la Corporación del Fondo del Seguro del Estado Corp. | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno 472 Ave. Tito Ca Edificio Marvesa, Suite 1 Ponce PR 00732 | rolando@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico y Sistema de Retiro de los Empleados de la Autoridad de Energia Elctrica (SREAEE) | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno PO Box 10779 Ponce PR 00732 | rolando@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com remmanuelli@me.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda PO Box 365072 San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington 1020 Highland Colony Parkway Suite 1400 Ridgeland MS 39157 | chris.maddux@butlersnow.com mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Jason W. Callen 150 3rd Avenue, South Suite 1600 Nashville TN 37201 | jason.callen@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq. 5430 LBJ Freeway Suite 1200 Dallas TX 75240 | martin.sosland@butlersnow.com Chris.Maddux@butlersnow.com Mitch.Carrington@butlersnow.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner<br>1700 Broadway, 41st Floor<br>New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq.<br>San Jose Street #254, 5th Floor<br>Old San Juan PR 00901-1253 | condecarmen@condelaw.com<br>ls.valle@condelaw.com<br>notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull, William J. Natbony, and Jaclyn A. Hall<br>200 Liberty Street<br>New York NY 10281 | howard.hawkins@cwt.com<br>mark.ellenberg@cwt.com<br>ellen.halstead@cwt.com<br>thomas.curtin@cwt.com<br>casey.servais@cwt.com<br>NATHAN.BULL@CWT.com<br>bill.natbony@cwt.com<br>jaclyn.hall@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq.<br>700 Sixth Street, NW<br>Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq.<br>MCS Plaza, Suite A-267<br>255 Ave. Ponce de León<br>San Juan PR 00917 | ioliver@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Angel J. Valencia<br>PO Box 364966<br>403 Muoz Rivera Avenue<br>San Juan PR 00918-3345 | Adiaz@cnrd.com<br>Kbolanos@cnrd.com<br>avalencia@cnrd.com | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc.,  Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Caronda Jimenez<br>PO Box 9023593<br>San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00910 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743<br>Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña,  Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895<br>San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista<br>638 Aldebaran St<br>#201<br>San Juan PR 00920 | | First Class Mail |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas 24 Mariana Bracetti 2nd Floor San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu PO Box 364924 San Juan PR 00936-4924 | hburgos@cabprlaw.com rcasellas@cabprlaw.com dperez@cabprlaw.com mmier@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., Alberto J. E. Añeses Negrón, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres & Alberto J. E. Añeses-Negrón, Esq. El Caribe Office Building 53 Palmeras Street, Ste. 1601 San Juan PR 00901-2419 | jcasillas@cstlawpr.com dbatlle@cstlawpr.com aaneses@cstlawpr.com emontull@cstlawpr.com ltorres@cstlawpr.com AAneses@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. & Alberto J. E. Añeses-Negrón, Esq., Ericka C. Montull-Novoa, Esq. PO Box 195075 San Juan PR 00919-5075 | jcasillas@cstlawpr.com aaneses@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga PO Box 195075 San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy Daniel Patrick Moynihan United States Courthouse 500 Pearl St., Suite No. 3212 New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociade | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández 356 Fortaleza Street Second Floor San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández 206 Tetuán Street, Suite 701 Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso One Boland Drive West Orange NJ 07052 | rnies@csglaw.com gspadoro@csglaw.com mlepelstat@csglaw.com mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding Two International Place Boston MA 02110 | softedal@choate.com mbarulli@choate.com jsantiago@choate.com dgooding@choate.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 39

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. & Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty Valle Escondido #9 Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig PO Box 9478 San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara 330 West 42nd Street New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez 1225 Ponce de León Ave VIG Tower Ste 1503 San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado Urb. Las Mercedes Calle 13 #71 Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz HC04 Box 6901 Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López PO Box 364925 San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea #403 Calle 12 de Octubre Urb. El Vedado San Juan PR 00918 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea PO Box 194021 San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Canyon Capital Advisors, LLC, River Canyon Fund Management, LLC, QTCB Noteholder Group, Davidson Kempner Capital Management LP, Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón Centro Internacional de Mercadeo, Torre II # 90 Carr. 165, Suite 407 Guaynabo PR 00968 | ra@calopsc.com scriado@calopsc.com rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago MCS Plaza, Suite 800 255 Ponce de León Ave. Hato Rey PR 00918 | rco@crlawpr.com gar@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago PO Box 71449 San Juan PR 00936-8549 | rco@crlawpr.com gar@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223 Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463 San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby 450 Lexington Avenue New York NY 10017 | donald.bernstein@davispolk.com brian.resnick@davispolk.com angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq. PO Box 79552 Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Debevoise & Plimpton, LLP | Attn: My Chi To, Esq., Craig A. Bruens, Esq., & Elie J. Worenklein, Esq. 919 Third Avenue New York NY 10022 | mcto@debevoise.com cabruens@debevoise.com eworenklein@debevoise.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Peaje Investments, LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>yehuda.goor@dechert.com | Email |
| Counsel to Peaje Investments, LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06106 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments, LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez<br>PO Box 11750<br>Fernández Juncos Station<br>San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Delgado Miranda Law Offices, LLC | Attn: Briseida Y. Delgado-Miranda<br>PMB 112, 130 Winston Churchill Ave., Ste. 1<br>San Juan PR 00926 | delgadomirandalaw@gmail.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192<br>San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Patrick Shanahan<br>1400 Defense Pentagon<br>Washington DC 20301-1400 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | Department of Energy (DOE) | Attn: Rick Perry<br>1000 Independence Ave., SW<br>Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Kirstjen M. Nielsen<br>245 Murray Lane., SW<br>Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Ben Carson<br>451 7th Street., SW<br>Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Alex Azar<br>200 Independence Ave, SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: David Bernhardt<br>1849 C St., NW<br>Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Elaine L. Chao<br>1200 New Jersey Ave., SE<br>Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Robert Wilkie<br>810 Vermont Ave., NW<br>Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversray Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Luis R. Santini Gaudier | Diego Corral González | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | Economic and Statistics Administrations | c/o Bureau of Economic Analysis (BEA)<br>4600 Silver Hill Rd.<br>Washington DC 20233 | | First Class Mail |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Edgordo Seda Arroyo, Interested Party | Edgordo Seda Arroyo | 35299-054, Federal Correctional Complex<br>UPS 2, PO Box 1034<br>Coleman FL 33521-1034 | | First Class Mail |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz<br>800 Ave. RH Todd<br>Suite 318 (Piso 3), Comercial 18, Pda. 18<br>Santurce PR 00907 | dortiz@elpuente.us | Email |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891<br>Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Mark Gallagher<br>1200 Pennsylvania Ave., NW<br>Washington DC 20460 | mark.gallagher@usdoj.gov | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez<br>P. O. Box 9023596<br>San Juan PR 00902-3596 | agestrella@estrellallc.com<br>kcsuria@estrellallc.com<br>fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>PO Box 11397<br>Fernández Juncos Station<br>San Juan PR 00910-2497 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>Urb. Hyde Park<br>249 Las Marías St.<br>San Juan PR 00927 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco<br>2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis MN 55402 | robert.schnell@faegrebd.com<br>pjime@icepr.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572<br>Ponce de León Avenue<br>San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Ajit Pai<br>445 12th St., SW<br>Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Bob Fenton<br>500 C St., SW<br>Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to American Century Investment Management, Inc. | Fernández Cuyar Rovira & Plá LLC | Attn: Juan A. Cuyar Cobb<br>P.O. Box 9023905<br>San Juan PR 00902-3905 | jcc@fccplawpr.com<br>jcc@fclawpr.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com | Email |
| Interested Party | Ferrovial Agroman, SA | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | First Class Mail |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Ann Marie Uetz Esq.<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | auetz@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 13786<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce De Leon Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | alex@fuenteslaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P. | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis 254 San Jose St., Third Floor San Juan PR 00901 | gacarlo@carlo-altierilaw.com loomislegal@gmail.com gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey PMB 347 #5900 Isla Verde Ave. L-2 Carolina PR 00979-4901 | juans@prtc.net | Email |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana 252 Ponce De Leon Ave Suite 1101 San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Garffer & Jusino Attorneys at Law | Attn: William Marrero Quiñones 254 Ave. Jesús T. Piñero San Juan PR 00927 | wmq@wmarrerolaw.com | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Genovese Joblove & Batista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M Suarez, John Arrastia 100 SE 2nd Street, Suite 4400 Miami FL 33131 | jgenovese@gjb-law.com mguitian@gjb-law.com jsuarez@gjb-law.com jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq. PO Box 363524 San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Counsel to Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, Assured Guaranty Municipal Corp and Assured Guaranty Corp., Plaintiff in Adversary Case No. 18-00087 | Gibson, Dunn & Crutcher, LLP | Attn: Theodore B. Olson, Matthew D. McGill, Helgi C. Walker, Lochlan F. Shelfer & Jeremy M. Christiansen 1050 Connecticut Ave., NW Washington DC 20036 | tolson@gibsondunn.com mmcgill@gibsondunn.com hwalker@gibsondunn.com lshelfer@gibsondunn.com jchristiansen@gibsondunn.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini PO Box 9022936 San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee and GMS Group, LLC and Mark Elliott | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente PO Box 9024176 San Juan PR 00902-4176 | dg@g-glawpr.com rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales Post Office Box 70364 San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames 1126 Ashford Ave. Suite C-10 The Diplomat Condominium San Juan PR 00907 | marielopad@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | bpastuszenski@goodwinlaw.com<br>cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Clearyd@gtlaw.com<br>Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | MARKV@HBSSLAW.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño, Diego Corral González<br>1454 Fernandez Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>handuze@microjuris.com<br>corraldieg@gmail.com | Email |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310<br>Suite 32<br>San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz<br>Centro Internacional de Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Esq.<br>390 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com | Email |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila<br>207 del Parque Street<br>3rd Floor<br>San Juan PR 00912 | claudia.quinones@indianowilliams.com<br>david.indiano@indianowilliams.com<br>leticia.casalduc@indianowilliams.com | Email |
| Defendant | Ing. José F. Ortiz Vázquez | Director Ejecutivo de la Autoridad de Energía Eléctrica. S Avenida Ponce de León, Parada 17 ½, Edificio NEOS<br>Octavo Piso<br>Santurce PR 00936-4267 | | First Class Mail |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street Aguadilla PR 00603 | irg@roldanlawpr.com irm@roldanlawpr.com | Email |
| Counsel to the Norberto Tomassini et al., Ivan Ayala et al., Beltrán Cintrón Plaintiff Group, Cruz Santos Plaintiff Group, López Rosario Plaintiff Group, Pérez-Colón Plaintiff Group, Acevedo Camacho Plaintiff Group, Acevedo Arocho Plaintiff Group, Abraham-Díaz Plaintiff Group, Abraham Giménez Plaintiff Group and the Group of Creditors of the Consolidated CFI Judgment dated April 22, 2016 | Ivonne González-Morales | PO Box 9021828 San Juan PR 00902-1828 | ivonnegm@prw.net | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers 6165 Isla Verde Ave Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés, Interested Party | Jaime Rodríguez Avilés | 128 Apartament 201 Edificio Bernardo Torres Sector La Trocha Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James PMB 501 1353 Rd. 19 Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Office | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez 1250 Ponce de Leon Avenue, Suite 700 San Juan PR 00907 | JPGLaw@outlook.com ramosmartinezlaw@yahoo.com ramosmartinezlaw7@gmail.com | Email |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Office | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez PO Box 8121 San Juan PR 00910-8121 | JPGLaw@outlook.com ramosmartinezlaw@yahoo.com ramosmartinezlaw7@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege 353 N. Clark Street Chicago IL 60654 | mroot@jenner.com csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff 919 Third Ave New York NY 10022-3908 | rgordon@jenner.com rlevin@jenner.com cwedoff@jenner.com | Email |
| Counsel to Ad Hoc Group of General Obligation Bondholders | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales PO Box 366104 San Juan PR 00936-6104 | rrivera@jgl.com apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales PO Box 366104 San Juan PR 00936-6104 | rrivera@jgl.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross 250 Vesey Street New York NY 10281 | brosenblum@jonesday.com jgross@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett 555 South Flower Street 50th Floor Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Sparkle Sooknanan, Geoffrey S. Stewart, Beth Heifetz, Christopher J. DiPompeo, Victoria Dorfman, Matthew B. Elgin 51 Louisiana Ave. N.W. Washington DC 20001 | ssooknanan@jonesday.com gstewart@jonesday.com bheifetz@jonesday.com vdorfman@jonesday.com cdipompeo@jonesday.com melgin@jonesday.com | Email |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301  Calle Recinto Sur Suite 502 San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia Suite 102, Cond. San Vicente Ponce PR 00717-1556 | jpsala_pr@yahoo.com salalawyers@yahoo.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 39

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, and Fideicomiso Del Valle Martinez II | Jorge R. Quintana-Lajara | 400 Calle Calaf PMB 165 San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303 San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966 San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon Suite 401 San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman PO Box 7498 Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLLC | Attn: Javier Rua-Jovet, Esq. Centro De Seguros Bldg. 701 Ponce De Leon Ave., Ste 414 San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108 HC 72 Box 3766 Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Guarbo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás 1353 Luis Vigoreaux Ave. PMB 270 Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante Calle Naira #1561 Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE PO Box 13978 San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer 5051 Westheimer Road, 10th Floor Houston TX 77056 | phammer@krcl.com | Email |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President PO Box 1446 San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon 700 W. St. Clair Ave., Suite 200 Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch 1633 Broadway New York NY 10019 | AGlenn@kasowitz.com SSchmidt@kasowitz.com TWelch@kasowitz.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq. 4650 N. Port Washington Road Milwaukee WI 53212 | swisotzkey@kmksc.com rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron American Intl. Plaza, 250 Ave. Luis Munoz Rivera San Juan PR 00918 | aperez@kpmg.com Lnegron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders & Mutual Fund Group, Oppenheimer Funds, and Ad Hoc Group of PREPA Bondholders, Counsel to the Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman 1177 Avenue of the Americas New York NY 10036 | acaton@kramerlevin.com tmayer@kramerlevin.com dblabey@kramerlevin.com dbuckley@kramerlevin.com nhamerman@kramerlevin.com abyowitz@kramerlevin.com ghorowitz@kramerlevin.com boneill@kramerlevin.com | First Class Mail and Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris 885 Third Avenue New York NY 10022 | adam.goldberg@lw.com liza.burton@lw.com christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq. 355 South Grand Avenue, Suite 100 Los Angeles CA 90071 | jeff.bjork@lw.com michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss 355 South Grand Avenue Suite 100 Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto De Competitividad Y Sostenibilidad Economica De Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait 701 Avenida Ponce De Leon Edificio Centro De Seguros, Oficina 414 San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá 894 Muñoz Rivera Ave. Suite 202 San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr. El Centro II, Suite 260 #500 Muñoz Rivera Avenue San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Law Offices of Giselle López Soler | Attn: Giselle López Soler PMB 257 Rd. 19 1353 Guaynabo PR 00966 | gls@lopezsolerlaw.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 39

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian, the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd PO Box 194134 San Juan PR 00919 | jemudd@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, and Fideicomiso Del Valle Martinez II | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall PO Box 362634 San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado 46 Calle Castillo Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López PO Box 194089 San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera PO Box 194735 San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo 138 Winston Churchill Suite 316 San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to Employees Retirement System, Plaintiff in Adversary Proceeding 17-00213 and the Financial Oversight and Management Board in Adversary Proceeding 19-00297 | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli Box 316 Senorial Station San Juan PR 00926-6023 | dvelawoffices@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli PO Box 79897 Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommerl, Abhishek Kalra & Pamela Simons 1271 Avenue of the Americas 35th Floor New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478 Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez 1612 Ponce de Leon, 1st Floor San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales PO Box 192296 San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios PMB 456 Suite 102 405 Ave. Esmeralda Guaynabo PR 00969 | alinares2020@yahoo.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez PO Box 11917 San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero 270 Muñoz Rivera Avenue Suite 1110 San Juan PR 00918 | jsanchez@lsplawpr.com alavergne@lsplawpr.com mvazquez@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq. 100 Carr. 165 Suite 501 Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli PO Box 34 Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleados Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15 267 Sierra Morena St. San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero 513 Juan J. Jimenez St. San Juan PR 00918 | jorge@mlrelaw.com emil@mlrelaw.com | Email |
| Counsel to the Members of Sucesión Pastor Mandry Nones, Sucesión Sastre Wirshing, Isla del Río, Inc. Finca Perseverancia, Inc., & Finca Matilde, Inc. | María E. Vicéns Rivera | 9140 Marina St. Suite 801 Ponce PR 00717 | mevicens@yahoo.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582 San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco PO Box 9022864 San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero PO Box 190095 San Juan PR 00919-0095 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero Triple S Plaza, 1510 F.D. Roosevelt Ave. 9th Floor, Suite 9 B1 Guaynabo PR 00968 | | First Class Mail |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority | Marini Pietrantoni Muñiz, LLC | Attn: Carolina Velaz-Rivero, Esq., Luis C. Marini-Biaggi, Esq., MCS Plaza, Suite 500 255 Ponce de León Ave. San Juan PR 00917 | cvelaz@mpmlawpr.com lmarini@mpmlawpr.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com<br>bill.pentelovitch@maslon.com<br>john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | 100 Grand Paseos Blvd.<br>Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci<br>P.O. Box 3422<br>Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey PR 00918 | lfr@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, and AmeriNational Community Services, LLC. UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc., Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc., Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, Attorneys for the Schoenberg/SFT Bondholders | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq.<br>PO Box 364225<br>San Juan PR 00936-4225 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>rgf@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, and AmeriNational Community Services, LLC. UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, Attorneys for the Schoenberg/SFT Bondholders | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Eduardo A. Zayas Marxuach, & Roberto C. Quiñones-Rivera, Esq.<br>270 Muñoz Rivera Avenue<br>Suite 7<br>Hato Rey PR 00918 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>rgf@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera<br>416 Ponce de Leon Ave.<br>Suite 1002<br>San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: William P. Smith Esq., James W. Kapp, III, Esq., Megan Thibert-Ind, Esq & Kaitlin P. Sheehan, Esq.<br>444 West Lake Street<br>Chicago IL 60606-0029 | wsmith@mwe.com<br>jkapp@mwe.com<br>mthibert-ind@mwe.com<br>ksheehan@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough<br>77 West Wacker Drive, Suite 4100<br>Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling<br>2001 K street N.W., Suite 400<br>Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP, Attorneys for the Schoenberg/SFT Bondholders | McNamee Lochner P.C. | Attn: Peter A. Pastore<br>677 Broadway #500<br>Albany NY 12207 | PASTOREPA@mltw.com | Email |
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba<br>PO Box 3180<br>Carolina PR 00984 | | First Class Mail |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Camineiro Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915<br>Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland<br>55 Hudson Yards<br>New York NY 10001 | ddunne@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com<br>jhughes2@milbank.com<br>johring@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001<br>Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments, LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 | dmonserrate@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas<br>100 North Tryon Street, Suite 4700<br>Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Counsel to Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Bauzá, Cartagena & Dapena | Attn: Ramón E. Dapena & Víctor J. Quiñones Martínez<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>victor.quinones@mbcdlaw.com | Email |
| Counsel to Canyon Capital Advisors LLC, the QTCB Noteholder Group, Davidson Kempner Capital Management LP, Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.), Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton, Shannon B. Wolf<br>One State Street<br>Hartford CT 06103-3178 | kurt.mayr@morganlewis.com<br>david.lawton@morganlewis.com<br>shannon.wolf@morganlewis.com | Email |
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri<br>1701 Market Street<br>Philadelphia PA 19103-2921 | rachel.mauceri@morganlewis.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P. | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee 250 West 55th Street New York NY 10019 | JPeck@mofo.com GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras PO Box 191979 San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| N. Harris Computer Corporation | N. Harris Computer Corporation | Attn: President or General Counsel 100 Quannapowitt Parkway Suite 405 Wakefield MA 01880 | JArmstrong@harriscomputer.com | Email |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq. 701 Ponce de León Suite 401, Centro de Seguros Bldg. San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Lawrence A. Bauer 1301 Avenue of the Americas New York NY 10019-6022 | lawrence.bauer@nortonrosefulbright.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Peter L. Canzano 799 9th Street NW, Suite 1000 Washington DC 20001 | peter.canzano@nortonrosefulbright.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Toby L. Gerber 2220 Ross Avenue, Suite 3600 Dallas TX 75201-7932 | toby.gerber@nortonrosefulbright.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, Daniel J. Perez Refojos, & Carla García Benitez American International Plaza 250 Munoz Rivera Ave., Suite 800 San Juan PR 00918-1813 | hermann.bauer@oneillborges.com daniel.perez@oneillborges.com ubaldo.fernandez@oneillborges.com Carla.garcia@oneillborges.com gabriel.miranda@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres Urb. Industrial El Paraiso 108 Calle Ganges San Juan PR 00926 | ldelacruz@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq. 171 Chardón Ave. Suite 406 San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq. PO Box 361289 San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel 610 Newport Center Drive 17th Floor Newport Beach CA 92660 | emckeen@omm.com apavel@omm.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon,  Maria J. DiConza, Esq.<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>suhland@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot<br>C-19 Calle Almendra<br>Ponce PR 00716-4018 | orlando1701@gmail.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005 | TRowe@orrick.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Ganancials Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and respresentation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938 San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodríguez Claudio | Otero and Associates | Attn: George Otero Calero PO Box 732 Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319 Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel Pier 1, Bay 3 San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq. 200 Park Avenue New York NY 10166 | lucdespins@paulhastings.com andrewtenzer@paulhastings.com jamesbliss@paulhastings.com jamesworthington@paulhastings.com anthonybuscarino@paulhastings.com michaelcomerford@paulhastings.com alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett 875 15th Street, N.W. Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni 1285 Avenue of the Americas New York NY 10019-6064 | arosenberg@paulweiss.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas<br>PO Box 9746<br>San Juan PR 00908 | gpavia@pavialazaro.com<br>gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd.<br>850 New Burton Road<br>Suite 201<br>Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz<br>G-14 Calle Bohio<br>Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486<br>San Juan PR 00936-0486 | pedronicot@gmail.com | Email |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg<br>30 Rockefeller Plaza<br>22nd Floor<br>New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | adtoro@pico-blanco.com | Email |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner & Colin Kass<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Maja Zerjal, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Gregg M. Mashberg, Margaret A. Dale, Gregg M. Mashberg, Mark Harris<br>Eleven Times Square<br>New York  NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>mzerjal@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>PO Box 9063<br>San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Counsel to Elí Díaz Atienza, Ralph A. Kreil, Christian Sobrino Vega, David K. Owens, Charles Bayles, Robert Pou, María Palou Abasolo, and José Ortiz, Defendants in Adversary Proceeding (18-00047) | Puerto Rico Electric Power Authority | Attn: Carlos M. Aquino-Ramos<br>Litigation Division<br>PO Box 363928<br>San Juan PR 00936-3928 | c-aquino@prepa.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S Yassin, Christian Sobrino Vega<br>Roberto Sánchez Vilella (Minillas) Government Center<br>De Diego Ave. Stop 22<br>San Juan PR 00907 | CEO@aafaf.pr.gov<br>Mohammad.Yassin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado<br>PO Box 362350<br>San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>katescherling@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza<br>623 Avenida Ponce de León, Ste. 501-A<br>San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González<br>PO Box 193317<br>San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: C. Neil Gray, David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | cgray@reedsmith.com<br>dschlecker@reedsmith.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | cspringer@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Eric A. Schaffer, Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | eschaffer@reedsmith.com<br>lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@reichardscalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardscalera.com<br>arizmendis@reichardscalera.com<br>vizcarrondo@reichardscalera.com<br>fvander@reichardscalera.com<br>riverac@reichardscalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041 | Rene Pinto-Lugo | PO Box 13531<br>San Juan PR 00908 | | First Class Mail |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta<br>455 Massachusetts Avenue, NW<br>Suite 400<br>Washington DC 20001 | iacosta@renocavanaugh.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington<br>424 Church Street<br>Suite 2910<br>Nashville TN 37129 | tpennington@renocavanaugh.com | Email |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: Marie E. Picó<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Ricardo Rosello Nevares, Defendant in Adversary Proceeding 17-00250 and 18-00053 | Ricardo Rosello Nevares | Through the Secretary of Justice<br>Calle Fortaleza #63<br>Viejo San Juan PR 00901 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios<br>1502 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, Each as Trustee for Various Bond Issues, Attorneys for U.S. Bank National Association, in its Capacity as Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Gary A. Orseck, Kathryn S. Zecca, Donald Burke & Joshua S. Bolian<br>1801 K Street, NW<br>Washington DC 20006 | lrobbins@robbinsrussell.com<br>gorseck@robbinsrussell.com<br>kzecca@robbinsrussell.com<br>dburke@robbinsrussell.com<br>jbolian@robbinsrussell.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email |
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Seguí-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | manuel@rodriguezbanchs.com<br>rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Keith.Wofford@ropesgray.com<br>Daniel.Egan@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096<br>San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065 | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq., Melissa Hernández-Carrasquillo, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com<br>mhernandez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs and Edna M. Tejeda-Oyola<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com<br>etejeda@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Arturo V. Bauermeister, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com | Email |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | gviviani@sanpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc. | Sarlaw LLC | Attn: Sergio A. Ramirez De Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Duff & Phelps LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook<br>919 Third Avenue<br>New York NY 10022 | michael.cook@srz.com | Email |
| Scotiabank De Puerto Rico | Scotiabank De Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue<br>8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | Roy.purcell@scotiabank.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, PSC | Attn: Elaine Maldonado Matias, Aníbal J. Núñez González, Aurivette Deliz Delgado, & Albéniz Couret Fuentes<br>304 Ave Ponce De Leon # 990<br>San Juan PR 00918-2029 | anunez@smlawpr.com<br>emaldonado@smlawpr.com<br>acouret@smlawpr.com<br>adeliz@smlawpr.com | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Lady E. Cumpiano, Esq.<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | lcumpiano@yahoo.com | Email |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com | Email |
| Attorneys for AES Puerto Rico, L.P. | Sidley Austin LLP | Attn: Bojan Guzina, Blair M. Warner<br>One South Dearborn Street<br>Chicago IL 60603 | bguzina@sidley.com<br>blair.warner@sidley.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Río Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Bryce L. Friedman, Nicholas Baker & Edward R. Linden<br>425 Lexington Avenue<br>New York NY 10017-3954 | squsba@stblaw.com<br>bfriedman@stblaw.com<br>nbaker@stblaw.com<br>edward.linden@stblaw.com | First Class Mail and Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Jay M. Goffman, Mark A. McDermott<br>Four Times Square<br>New York NY 10036-6522 | Jay.goffman@skadden.com<br>mark.mcdermott@skadden.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | Small Business Administration (SBA) | Attn: Linda McMahon<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| HTA Creditor | Stanley J. Teich | 14 South Main Street<br>New City NY 10956 | stansoffice@aol.com | Email |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>100 Wilshire Boulevard<br>Santa Monica CA 90401 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervenor in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman<br>180 Maiden Lane<br>New York NY 10038 | cmechling@stroock.com<br>smillman@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Puerto Rico Public Buildings Authority | The Garffer Group of Legal Advisors, LLC | Attn: Julio J. Pagan Perez<br>419 Calle De Diego<br>Suite 311 Urb Santa Barbara<br>San Juan PR 00923 | julio.pagan@g2la.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>PO Box 13909<br>San Juan PR 00918 | andres@awllaw.com | First Class Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Mutual Fund Group and Oppenheimer Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, Counsel to the Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figueroa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk PO Box 195383 San Juan PR 00919-5383 | Mfb@tcmrslaw.com Lft@tcmrslaw.com nperez@tcmrslaw.com jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel 150 4th Ave North, Suite 1200 Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Jean Lin, Laura Hunt, and Rebecca M. Curti-Kohart Federal Programs Branch 20 Massachusetts Ave., N.W. Washington DC 20530 | Jean.lin@usdoj.gov Laura.A.Hunt@usdoj.gov rebecca.cutri-kohart@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward 950 Pennsylvania Ave., NW Rm 3131 Washington DC 20530 | Thomas.g.ward@usdoj.gov | Email |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman PO Box 79564 Carolina PR 00984-9564 | doman@ubarri-romanlaw.com | Email |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550 Caparra Heights San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights, Carolina PR 00983 | migade19@hotmail.com jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33 San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro Urb Sabanera 40 Camino de la Cascada Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly 86 Chambers Street New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel Office of Regional Counsel, U.S. EPA Region 2 City View Plaza II, Suite 7000, #48 RD. 165 km 1.2 Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher Environment and Natural Resources Division, Environmental Enforcement Section PO Box 7611 Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to Universal Insurance Company, and Eastern American Insurance Agency | Universal Insurance Company | Attn: Roberto Del Toro Morales P.O. Box 11155 San Juan PR 00922-1155 | rtoro@universalpr.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | US Army Corps of Engineers | Attn: Todd T. Semonite<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Sonny Perdue<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Wilbur Ross<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Betsy DeVos<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Federal Agency | US Department of Health and Services | Attn: Amanda Barlow<br>330 C St., SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: William Barr<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Alexander R. Acosta<br>Office of the Solicitor, N-2700<br>Frances Perkins Building, 200 Constitution Ave<br>Washington DC 20210 | | First Class Mail |
| Office of the United States Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Nancy J. Gargula<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>B7 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 | rcruz@vnblegal.com | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq.<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsle to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Marcia L. Goldstein, Esq., Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | marcia.goldstein@weil.com<br>kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Jason N. Zakia, Cheryl Tedeschi Sloane & Jesse Green, Esq.<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>csloane@whitecase.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno 1272 Ave. Jesus T. Pinero San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq. MCS Plaza, Ponce de Leon Avenue Suite 801 San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801 Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq. USDCPR 201106 PO Box 1801 Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil 1875 K Street, N.W. Washington DC 20006-1238 | mstancil@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Jennifer L. Malin, Carrie V. Hardman 200 Park Avenue New York NY 10166 | jmalin@winston.com chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Joseph L. Motto 35 W. Wacker Drive Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq. 200 Madison Ave Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg Rodney Square 1000 North King Street Wilmington DE 19801 | jpatton@ycst.com rbrady@ycst.com mneiburg@ycst.com | Email |

**<u>Exhibit B</u>**

Exhibit B

Respondents Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1531726 | Abrams Sanchez, Luz M. | 10307 Sector El Verde | | Quebradillas | PR | 00678 | mercedesluz64@hotmail.com | First Class Mail and Email |
| 1866857 | Acevedo Perez , Sonia  M. | Urb. Colinas Verdes Casa U-17 | | San Sebastian | PR | 00685 | acv2sony@hotmail.com | First Class Mail and Email |
| 2091521 | Acevedo Reyes, Carmen C. | 124 E. c/ San Rafael Urb. Los Dominicos | | Bayamon | PR | 00957 | | First Class Mail |
| 1986153 | ACEVEDO RIOS, YOLANDA | BRISAS DEL MAR CALLE 8 J11 | | LUQUILLO | PR | 00773 | ADNALOYACV2@GMAIL.COM | First Class Mail and Email |
| 1897606 | Acosta Vicenty, Milton | 1223 C/Nicolas Aguayo | | Rio Pierdas | PR | 00924 | | First Class Mail |
| 2103463 | Acosta Vincenty , Milton | Calle Nicolas Aguayo 1223 | Urb El Comandante | San Juan | PR | 00924 | | First Class Mail |
| 2112821 | ACOSTA VINCENTY, EVELYN | BOX 1051 | | VIEQUES | PR | 00765 | EACOSTAVINCENTY@GMAIL.COM | First Class Mail and Email |
| 1911723 | Acosta Vincenty, Milton | 1223 C/Nicolas Aguayo | | San Juan | PR | 00924 | | First Class Mail |
| 2090167 | Aguayo Cruz, Ida Luz | AC-21 C/45 Sta. Juanita | | Bayamon | PR | 00956 | | First Class Mail |
| 2047732 | Aguayo Cruz, Ida Luz | AC-21 Calle 45 Sta. Juanita | | Bayamon | PR | 00956 | | First Class Mail |
| 1904157 | Alamo Cuevas, Jose M. | Urb. Villa Del Rey 4ta Sec. | Calle 5 4L10 | Caguas | PR | 00725 | juntosiempre71@hotmail.com | First Class Mail and Email |
| 2098026 | Alers Martinez, Aixa M. | Calle Reina Ana B-28 | | Anasco | PR | 00610 | | First Class Mail |
| 2098026 | Alers Martinez, Aixa M. | P.O Box 298 | | Anasco | PR | 00610 | aixaalers@yahoo.com | First Class Mail and Email |
| 2085584 | Alers Martinez, Axa | PO Box 298 | | Anasco | PR | 00610 | aixaalers@yahoo.com | First Class Mail and Email |
| 4952 | Alicea Cruz, Ada E | Urb. Monte Casino Heights | Calle Rio Guamani #229 | Toa Alta | PR | 00953 | | First Class Mail |
| 4952 | Alicea Cruz, Ada E | Urb. Monte Casino Heights | Calle Rio Guamani R 3 | Toa Alta | PR | 00953 | ADAEC@COQUI.NET | First Class Mail and Email |
| 2016759 | ALICEA NIETO, EDMEE | P.O. BOX 518 | | ANASCO | PR | 00610 | | First Class Mail |
| 2000403 | Alicea Ortiz, Lillian H. | 916 Raspinell St. Urb. Country Club | | San Juan | PR | 00924 | lillianalicea2000@hotmail.com | First Class Mail and Email |
| 2096352 | Alicea Toyens , Adalis | Villas de San Agustin 042 | Calle 10 | Bayamon | PR | 00959 | Adalis_alicea@hotmail.com | First Class Mail and Email |
| 1876268 | ALMODOVAR ANTONGIORGI, RAMON | 5190 TRAPICHE | HODA LA MATILDE | PONCE | PR | 00728-2426 | reysky63@hotmail.com | First Class Mail and Email |
| 1875074 | Almodovar Antongiorgi, Ramon | 5190 Trapiche Hc da. La Matilde | | Ponce | PR | 00728-2426 | reysky63@hotmail.com | First Class Mail and Email |
| 2019500 | Alsina Lopez, Carmen Eneida | 6 O'nice Villa Blanca | | Caguas | PR | 00725 | eneidaalsina@gmail.com | First Class Mail and Email |
| 618856 | ALVALLE ALVARADO, BETTY | CALLE 1 A-3 URB JARDINES DE SANTA ISABEL | | SANTA ISABEL | PR | 00757 | | First Class Mail |
| 618856 | ALVALLE ALVARADO, BETTY | Calle 1 A3 Urb. Jardino Sta. Isabel | | Santa Isabel | PR | 00757 | | First Class Mail |
| 618856 | ALVALLE ALVARADO, BETTY | PO BOX 1624 | | GUAYAMA | PR | 00785 | BALVALLE51@GMAIL.COM | First Class Mail and Email |
| 2087742 | ALVARADO CINTRON, JOSE A | URB LA MONSERRATE | 44 MILLONARIOS | SAN GERMAN | PR | 00683 | pjta09@yahoo.com | First Class Mail and Email |
| 2057261 | ALVARADO CINTRON, JOSE A. | URB.MONSERRATE-MILLONARIOS #44 | | SAN GERMAN | PR | 00683 | pjta09@yahoo.com | First Class Mail and Email |
| 2067898 | ALVARADO IGLESIAS, MARGARITA R. | URB. PORTAL DE SOL CALLE 3E-7 | | SAN LORENZO | PR | 00754 | ALVARADOMARGARITA021@GMAIL.COM | First Class Mail and Email |
| 1991367 | ALVARADO TOLEDO, JOSE L. | SECTOR MOGOTE #34 | | CAYEY | PR | 00736 | | First Class Mail |
| 2084144 | ALVAREZ PRINCIPE, JOSE E | VIA REXVILLE DD-55A | BO. BUENA VISTA | BAYAMON | PR | 00957 | jquiqueprin@gmail.com | First Class Mail and Email |
| 2113939 | ALVERIO MELENDEZ, YOLANDA | URB JARDIN CENTRAL | CALLE PROVIDENCIA #53 | HUMACAO | PR | 00791 | yolyalverio@hotmail.com | First Class Mail and Email |
| 2089243 | Amador Colon, Veronica | O 13 Calle 19 Urb. El Cortijo | | Bayamon | PR | 00956 | amadorveronica14@yahoo.com | First Class Mail and Email |
| 2047674 | Amalbert-Millan, Maria A. | 76 Calandris | | Juncos | PR | 00777-3125 | | First Class Mail |
| 1957141 | Amaral Gonzalez, Isabel | PO Box 1926 | | Juncos | PR | 00777 | | First Class Mail |
| 1957141 | Amaral Gonzalez, Isabel | Urb. Villa Ana D-8 | | Juncos | PR | 00777 | | First Class Mail |
| 29512 | APONTE CRUZ, AMARILYS | URB. LA ARBOLEDA #262 | CALLE 17 | SALINAS | PR | 00751 | beebeeaponte@gmail.com | First Class Mail and Email |
| 125416 | Arill Torres, Carlos M. | Calle Valeriano Munoz #3 | Altos | San Lorenzo | PR | 00754 | cmarilltorres@gmail.com | First Class Mail and Email |

Exhibit B

Respondents Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1957613 | Arill Torres, Carlos Miguel | Calle Valeriano Munoz #3 | Altos | San Lorenzo | PR | 00754 | cm.arilltorres@gmail.com; cmarilltorres@gmail.com | First Class Mail and Email |
| 2008241 | Arill Torres, Ida | #3 CALLE VALERIANO MUNOZ | | SAN LORENZO | PR | 00754 | ARILLTI@DE.PR.GOV | First Class Mail and Email |
| 1974954 | ARVELO MORALES, WANDA I. | P.O. BOX 1845 | | MAYAGUEZ | PR | 00681 | allansamuel@live.com | First Class Mail and Email |
| 2006395 | Arzuaga Guzman, Juanita M. | Urb. Bairoa Park Parque de la Fuente c-14 | | Caguas | PR | 00727 | | First Class Mail |
| 2067711 | Astacio Correa, Ileana | PO Box 1394 | | Salinas | PR | 00751 | | First Class Mail |
| 2079173 | Aviles Mendez, Milagros | P.O. Box 2159 | | Mayaguez | PR | 00681-2159 | | First Class Mail |
| 2095082 | BAEZ SANTIAGO, VIVIAN | RR#3 BUZ 8570 | | TOA ALTA | PR | 00953 | vivi-mon-84@hotmail.com | First Class Mail and Email |
| 2060327 | BAEZ TORRES, MYRNA | BO MAGUAYO EL COTTO | 15 CALLE 10 | DORADO | PR | 00646 | baezm55@hotmail.com | First Class Mail and Email |
| 1822844 | Balbin Padilla, Cynthia | EB-5 Calle Tilo | Urb. Los Almendros | Bayamon | PR | 00961 | | First Class Mail |
| 1900909 | Bello Correa, Karen J. | Urb. Jardines de la Reina | Calle Acacia G-17 #081 | Guayama | PR | 00784 | kjbellocorrea@gmail.com | First Class Mail and Email |
| 2070317 | Bello Correa, Karen Jolene | Urb. Jardines de La Reina | #081 G-17 Calle Acacia | Guayama | PR | 00784 | kjbellocorrea@gmail.com | First Class Mail and Email |
| 2095438 | Bello Correa, Karen Jolene | Urb. Jardines de la Reina #081 | C-17 Calle Acacia | Guayama | PR | 00784 | kjbellocorrea@gmail.com | First Class Mail and Email |
| 710852 | Beniquez Rios, Maria Del C | HC 67 Box 126 | | Bayamon | PR | 00956 | mariabeniquez3@gmail.com; miguel-imbert5@hotmail.com | First Class Mail and Email |
| 1065044 | BERMUDEZ GONZALEZ, MILTA E | 1641 CALLE DALIA | URB ROUND HILL | TRUJILLO ALTO | PR | 00976-2734 | mbermudez0804@gmail.com | First Class Mail and Email |
| 2099860 | BERNIER COLON, VILMA | 04 24 URB. COSTA AZUL | | GUAYAMA | PR | 00784 | | First Class Mail |
| 2099437 | Bernier Colon, Vilma | 04 24 Costa Azul | | Guayama | PR | 00784 | | First Class Mail |
| 2038323 | BERRIOS LOZADA, VIVIANA | HC 71 BOX 2995 | | NARANJITO | PR | 00719 | VBERRIOS997@GMAIL.COM | First Class Mail and Email |
| 2124913 | Berrios Williams , Myrna L | Baralt Calle 1-A-14 | | Fajardo | PR | 00738 | mirnalyz56@gmail.com | First Class Mail and Email |
| 2112006 | BOCANEGRA GONZALEZ, MARISEL | PO BOX 3540 | | BAYAMON | PR | 00958 | MARISEL_GUASCONI@YAHOO.COM | First Class Mail and Email |
| 1973261 | Bonilla Rios, Awilda | Calle Giralda #64 | Urb. Sultana | Mayaguez | PR | 00680 | | First Class Mail |
| 1950579 | Bonilla Rios, Elma | Carr. #2 Km. 122.2 | | Aguadilla | PR | 00603 | Boni-1951@gmail.com | First Class Mail and Email |
| 1950579 | Bonilla Rios, Elma | HC 4 Box 42 436 | | Aguadilla | PR | 00603 | | First Class Mail |
| 1943660 | Bonilla Robles, Miguel | Urb. Bainoa Park, Pargue | Ce La Fuente C-14 | Caguas | PR | 00727 | | First Class Mail |
| 2062300 | Bonilla Rodriguez, Janette R. | PO Box 2864 | | Guayama | PR | 00785-2864 | janettebon@gmail.com | First Class Mail and Email |
| 2059029 | Borges Garua, Quintin | 6635 Fort King Rd. Apt. 424 | | Zephyrhills | FL | 33542 | irma1952@live.com | First Class Mail and Email |
| 2059029 | Borges Garua, Quintin | HC-71 Box 73082 | | Cayey | PR | 00736 | | First Class Mail |
| 57976 | BRISTOL LOPEZ, LUCILA | URB VIVES | 18 CALLE-A | GUAYAMA | PR | 00784-0000 | lopezlucy_69@yahoo.com | First Class Mail and Email |
| 1943582 | Burgos Pabon, Carmen D. | 9 A Villa Jauco | | Santa Isabel | PR | 00757 | | First Class Mail |
| 1851779 | Burgos Rivera, Lillian | 16240 Carr 153 | | Coamo | PR | 00769 | lbrmarajohn@gmail.com | First Class Mail and Email |
| 2093103 | BURGOS ROSADO, GLORIA ESTHER | AVE. BARBOSA #606 | | RIO PIEDRAS | PR | 00936 | | First Class Mail |
| 2093103 | BURGOS ROSADO, GLORIA ESTHER | PO BOX 3443 | | CAYEY | PR | 00737 | burgosgloria209@gmail.com | First Class Mail and Email |
| 1217684 | Burgos Tzschoppe, ILIANA | URB. VALLE ALTO | F 17 CALLE C | CAYEY | PR | 00736 | BURGOSILIANA@HOTMAIL.COM | First Class Mail and Email |
| 2094282 | Burgos Valdespino, Yamelitte | Yolanda Martinez | P.O. Box 370216 | Cayey | PR | 00737 | luisel94@yahoo.com | First Class Mail and Email |
| 2093384 | Burgos Vazquez, Raquel | HC 83 Box 6245 | | Vega Alta | PR | 00692 | | First Class Mail |
| 2039545 | Burgos, Lillian | 16240 Carr 153 | | Coamo | PR | 00769 | lbrmarajohn@gmail.com | First Class Mail and Email |
| 2069560 | Caballer Vinas, Santos | Calle 29 LC-10 | Urb. Villa del Rey | Caguas | PR | 00727 | zavalarosa23@gmail.com | First Class Mail and Email |
| 2000362 | Cabrera Castro, Jamira | C/12 Parc 201 | Buzon 3040 Monte Verde San Isadro | Canovanas | PR | 00729 | yamira.cabrara7@gmail.com | First Class Mail and Email |
| 1972726 | Cabrera Nieves, Maritza | C-1 Calle 1 | Monte Verde | Toa Alta | PR | 00953 | | First Class Mail |

Exhibit B

Respondents Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1849280 | Cabrero Castro, Yamiro | Buzon 3040 Monte Verde San Isidro | | Canovanas | PR | 00729 | yamira.cabrera7@gmail.com | First Class Mail and Email |
| 1963437 | Caceres Sanchez, Doris E. | PO Box 541 | | Yabucoa | PR | 00767 | | First Class Mail |
| 1809391 | CAPIELO ORTIZ, JORGE D | 1175 CALLE 54 SE REPARTO METROPOLITANO | | SAN JUAN | PR | 00921 | aventispr@yahoo.com | First Class Mail and Email |
| 2109379 | Carceres Sanchez, Doris E | PO BOX 541 | | Yabucoa | PR | 00767 | | First Class Mail |
| 1992675 | CARDONA LUQUE, FRANCISCA | 20 RAMON LOPEZ BATALLA | P.O. BOX 194 | AGUAS BUENAS | PR | 00703 | cardonaluque16@gmail.com | First Class Mail and Email |
| 1977248 | Carpena Martinez, Dania M. | PO Box 370744 | | Cayey | PR | 00737 | dcarpena11@gmail.com | First Class Mail and Email |
| 536345 | CARRASQUILLO ORTIZ, SOTERO | 124 PASEO ESMERALDA | URB. PASEO DE SANTA BARBARA | GURABO | PR | 00778 | scarrasquillo@gmail.com | First Class Mail and Email |
| 2053863 | Carrero Figueroa, Altagracia | #410-Juan Rodriguez | Bo. Mani | Mayaguez | PR | 00682 | acarrero955@gmail.com | First Class Mail and Email |
| 1996855 | Carrion Rivera, Gladys | HC 01 - Box 7104 | | Luquillo | PR | 00773 | gladyscarrion0@gmail.com | First Class Mail and Email |
| 2083109 | CARTAGENA MALDONADO, EMICE S. | PO BOX 175 | | GUAYAMA | PR | 00784 | | First Class Mail |
| 2086584 | CASILLAS RODRIGUEZ, MYRNA L. | K44 12 URB. MONTE BRISAS 5 | | FAJARDO | PR | 00738 | myrna.casillas_l@gmail.com | First Class Mail and Email |
| 1696684 | Castillo Lopez, Sylvia | 1213 Calle Bamba Los Caobos | | Ponce | PR | 00716 | sylmasiell30@live.com | First Class Mail and Email |
| 1832170 | Castillo Lopez, Sylvia | 1213 Calle Bambu | Los Caobos | Ponce | PR | 00716 | sylmasiell30@live.com | First Class Mail and Email |
| 1898313 | Castillo Lopez, Sylvia | 1213 Calle Bambu | Urb Los Caobos | Ponce | PR | 00716 | Sylmasiell30@live.com | First Class Mail and Email |
| 1850597 | Castillo Lopez, Sylvia | 1213 Calle Bamble Los Caobos | | Ponce | PR | 00716 | Sylmasiell1130@live.com | First Class Mail and Email |
| 1869876 | Castro Colon, Nelly | 2236 Parana-Rio Canas | | Ponce | PR | 00728 | | First Class Mail |
| 2078614 | Castro Hernandez, William | 26 CALLE DIEGO DEYNES | | MOCA | PR | 00676 | AMAAROCHO@YAHOO.COM | First Class Mail and Email |
| 1928523 | Chamorro Ostolaza, Mary | Urb. San Antonio | 2336 Calle Daniela | Ponce | PR | 00728 | marychamorropr@gmail.com | First Class Mail and Email |
| 1883281 | Chamorro Ostolaza, Mary Luz | Urb. San Antonio | 2336 Calle Daniela | Ponce | PR | 00728 | marychamorropr@gmail.com | First Class Mail and Email |
| 1917471 | Chamorro Ostolaza, Mary Luz | Urb. San Antonio | Calle Daniela 2336 | Ponce | PR | 00728 | marychamorropr@gmail.com | First Class Mail and Email |
| 2103947 | CINTRON DE ARMAS, MARGARITA | URB JARD GUAMANI | A6 CALLE 1 | GUAYAMA | PR | 00784-6904 | | First Class Mail |
| 1902915 | Cintron Diaz, Irma L. | JJ172 Topacio Terrazas Demajagua | | Fajardo | PR | 00738 | | First Class Mail |
| 2022815 | Cintron Diaz, Irma L. | JJ172 Topacio Terrazas Demajasua II | | Fajardo | PR | 00738 | | First Class Mail |
| 1994263 | Cintron Gonzalez, Jose Antonio | P.O. Box 1060 | | Villalba | PR | 00766 | | First Class Mail |
| 1960368 | Cintron Mendez, Nora Silva | Box 126 | | Angeles | PR | 00611 | cintronnora@yahoo.com | First Class Mail and Email |
| 1935463 | Cintron Suarez, Eduardo R. | PO Box 444 | | Guayama | PR | 00785 | edcintron2020@yahoo.com | First Class Mail and Email |
| 2115896 | Class Perez, Jose E. | P.O. Box 1085 | | Moca | PR | 00676 | classsulema@gmail.com | First Class Mail and Email |
| 1989317 | Collazo Morales, Nydia I. | J-8 CALLE CAPITAN CORREA, REPT. FLAMINGO | | BAYAMON | PR | 00959 | NYDIAIVETTE@HOTMAIL.COM | First Class Mail and Email |
| 1901697 | COLLAZO MORINGLANE, MYRNA G. | P.O. BOX 54 | | ARROYO | PR | 00714 | KBAN51@YAHOO.COM | First Class Mail and Email |
| 2048875 | Colon Cintron, Maria I. | Via 17 CR 1 Villa Fontana | | Carolina | PR | 00983 | miccnena@gmail.com | First Class Mail and Email |
| 1957225 | Colon Diaz, Mariam L | E6 Municipal Quintas del Norte | | Bayamon | PR | 00959 | lyzetcolondiaz@yahoo.com | First Class Mail and Email |
| 764327 | Colon Font, Wanda I. | HC 03 BOX 6328 | | Humacao | PR | 00791 | wandacorazon@yahoo.com | First Class Mail and Email |
| 675080 | COLON GONZALEZ, JANETTE | BO COCO NUEVO | 57 CALLE JOSE DE DIEGO | SALINAS | PR | 00751 | | First Class Mail |
| 1823334 | Colon Medina, Nilsa I. | PO Box 1315 | | Guayama | PR | 00785 | nilsai_colon@yahoo.com | First Class Mail and Email |

Exhibit B

Respondents Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2130710 | Colon Negron, Nilda L. | G-6 Calle Gaudi | Quintas de Monserrate | Ponce | PR | 00730-1725 | nildacolonnegron@hotmail.com | First Class Mail and Email |
| 2111393 | Colon Sanchez, Gloria M. | Urb. La Margarita | Calle A-F-2 | Salinas | PR | 00751 | guaritapr55@yahoo.com | First Class Mail and Email |
| 511811 | COLON SANTIAGO, SANDRA M. | COND MUNDO FELIZ | APT 1810 | CAROLINA | PR | 00979 | SANDRACS_13@HOTMAIL.COM | First Class Mail and Email |
| 1833625 | Colon Torres, Enid | Urb Villa Jauca A 13 | | Santa Isabel | PR | 00757 | pitirre1613@gmail.com | First Class Mail and Email |
| 2048260 | Colon Torres, Yolanda | HC 3 Box 15714 | | Coamo | PR | 00769 | | First Class Mail |
| 2089346 | Colon Vega, Irma | PO Box 800868 | | Coto Laurel | PR | 00780-0868 | | First Class Mail |
| 1988846 | COLON, LYDIA PORTALATIN | HC 01 BOX 6097 | | HATILLO | PR | 00659 | LILI12SEGUROS@GMAIL.COM | First Class Mail and Email |
| 1988846 | COLON, LYDIA PORTALATIN | Jardines de Arecibo | Calle PQ-79 | Arecibo | PR | 00612 | | First Class Mail |
| 2067475 | CORA FERREIRA, SHARON | COM SANTA ANA | 186-14 CALLE C | GUAYAMA | PR | 00784 | sharon19971@gmail.com | First Class Mail and Email |
| 105266 | CORA FERREIRA, SHARON | COMUNIDAD SANTA ANA | CALLE C # 186-14 | GUAYAMA | PR | 00784 | sharon19971@gmail.com | First Class Mail and Email |
| 2043750 | Cora Huertas, Lucila | H-C-1 Box 4542 | | Arroyo | PR | 00714 | | First Class Mail |
| 2011577 | Cordero Fernandez, Noel | 8735 Callejon los Gonzalez | | Qnebradillas | PR | 00678 | noel.quebradillas@gmail.com | First Class Mail and Email |
| 1935722 | CORDERO VAZQUEZ, CARMEN J | URB. LAS VEGAS A7 | | CANOVANAS | PR | 00729 | | First Class Mail |
| 2138504 | Correa Borrero, Vivian O. | 27250 Calle  El Cubujón | | Quebradillas | PR | 00678 | maestrachiry@hotmail.com | First Class Mail and Email |
| 2133632 | Correa Fonseca, Yolanda I. | C68 Sanchez Lopez | | Vega Baja | PR | 00693 | yodalig@hotmail.com | First Class Mail and Email |
| 1989661 | Cortes Vera, Santos | Box 694 | | Añasco | PR | 00610 | | First Class Mail |
| 1212357 | COTTO ALICEA, GUILLERMINA | URB VILLA CRIOLLO | C10 CALLE CORAZON | CAGUAS | PR | 00725 | gcottoAlicea777@gmail.com | First Class Mail and Email |
| 1907150 | Cotto Colon, Rosa Del Pilar | Urb. 5 las de Guasimas Calle T-C-13 | | Arroyo | PR | 00714 | rosadelpilar20@hotmail.com | First Class Mail and Email |
| 1990944 | CRUZ BRITO, CARMEN S. | URB. SANTA ELENA A-1 CALLE 10 | | YABUCOA | PR | 00767 | CARMCRUZ13@GMAIL.COM | First Class Mail and Email |
| 1960292 | Cruz Cruz, Ada  Hilda | Calle 14 #141 Forest Hill | | Bayamon | PR | 00959 | ADA.HCRUZ@GMAIL.COM | First Class Mail and Email |
| 1983027 | Cruz Cruz, Ana R. | Los Caobos | Calle Cojoba 2833 | Ponce | PR | 00731 | anarosacruz47@yahoo.com | First Class Mail and Email |
| 1947002 | Cruz Cruz, Luz Minerva | Hacienda El Semil-Bzn 11137 | | Villalba | PR | 00766 | | First Class Mail |
| 2094609 | Cruz Cruz, Ramon E. | HC-02 Box 5210 | | Villalba | PR | 00766 | rickyc01@hotmail.com; rickycol@hotmail.com | First Class Mail and Email |
| 1899632 | Cruz Flores, Miriam V. | C-11 Calle Golondrina Ext. Mansiones | | San German | PR | 00683 | cruzm.hwl@gmail.com | First Class Mail and Email |
| 1875380 | Cruz Ramey, Pascual | Edy. Med. Emporium 351 Ave. Hostos Suite 401 | | Mayaguez | PR | 00680-1504 | peragronomd@gmail.com | First Class Mail and Email |
| 1979570 | Cruz Reyes, Ana F. | Urb. Sierra Bayamon | 45-18 Calle 42 | Bayamon | PR | 00961 | cruzreyesana@gmail.com | First Class Mail and Email |
| 2000527 | CRUZ RODRIGUEZ, MARIA M. | HC-01 Box 8779 | | Penuelas | PR | 00624 | | First Class Mail |
| 1957982 | Cruz-Aguayo, Luis  Alfredo | M13 Calle Roberto | Rivera Negron | Caguas | PR | 00727-2353 | | First Class Mail |
| 1934983 | Cuevas Sanchez, Lisett | Urb Parque Ecuestre c/ 37 G-10 | | Carolina | PR | 00987 | lisettcueves96@gmail.com | First Class Mail and Email |
| 1835839 | DAVILA APONTE, MIGDALIA | URB SANTA MARIA | B 33 CALLE STA BARBARA | TOA BAJA | PR | 00949 | DAVITAM1255@GMAIL.COM | First Class Mail and Email |
| 2016627 | Davila Perez, Felix | Calle Paraiso 206 | | Vega Baja | PR | 00693 | vinales1951@gmail.com | First Class Mail and Email |
| 2016627 | Davila Perez, Felix | PO Box 794 | | Dorado | PR | 00646 | vinales1951@gmail.com | First Class Mail and Email |
| 2080137 | de Jesus Santiago, Socorro | P.O. Box 1905 | | Yabucoa | PR | 00767 | socky_nope@yahoo.com | First Class Mail and Email |
| 2001632 | de Jesus Torres, Francisco | Hacienda El Semil BZN 11137 | | Villalba | PR | 00766 | | First Class Mail |
| 1249645 | DE JESUS, LIZELIE NIEVES | PO BOX 141865 | | ARECIBO | PR | 00614-1865 | lizelien52@gmail.com | First Class Mail and Email |
| 1844774 | DE LEON TORRES, CARMEN | 944-Calla E Barriado Santa Ana | | Guayama | PR | 00784 | Carmendeleon1@gmail.com | First Class Mail and Email |
| 1844774 | DE LEON TORRES, CARMEN | BDA SANTA ANA | CALLE E BOX 944-21 | GUAYAMA | PR | 00784 | carmendeleon1@gmail.com | First Class Mail and Email |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | JARDINES DE VEGA BAJA | CALLE PARAISO 203 | VEGA BAJA | PR | 00693 | vinales1951@gmail.com | First Class Mail and Email |

Exhibit B

Respondents Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | PO BOX 794 | | DORADO | PR | 00646 | vinales1951@gmail.com | First Class Mail and Email |
| 2027913 | DIAZ GARCIA, TOMAS | CALLE CONSUMEL #466 SAN JOSE | | SAN JUAN | PR | 00923 | | First Class Mail |
| 2040903 | Diaz Marrero, Nidza Ivette | 5042 Ave. Ext. R.R.Roman | | Sabana Seca | PR | 00952 | nidzadiaz@yahoo.com | First Class Mail and Email |
| 1992598 | DIAZ MARTINEZ, JOSE A | P.O.BOX 54 ARECIBO P.1 | | ARECIBO | PR | 00613 | JOCHI4DM@GMAIL.COM | First Class Mail and Email |
| 1771781 | Diaz Rosario, Bianca A. | Santa Isidra III Calle 3 | C-29 | Fajardo | PR | 00738 | myolivia77.bd@icloud.com | First Class Mail and Email |
| 2088518 | Diaz Santos, Rafael | P.O. Box 9991 | | Cidra | PR | 00739 | | First Class Mail |
| 1954101 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | 1676 CALLE SUNGARI | | SAN JUAN | PR | 00926 | diezmari777@gmail.com | First Class Mail and Email |
| 1954101 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | PO BOX 360515 | | SAN JUAN | PR | 00936-0515 | diezmari777@gmail.com | First Class Mail and Email |
| 2147717 | Dominguez Morales, Milagros I. | Ext Las Marias H-38 Calle H | | Juana Diaz | PR | 00795-1704 | | First Class Mail |
| 987348 | EMERITO RIVERA GUZMAN | VALLE HUCARES | 124 CALLE EL YAGRUMO | JUANA DIAZ | PR | 00795-2814 | Junior1365@hotmail.com | First Class Mail and Email |
| 1202705 | Espada David, Evelyn M. | PO BOX 1086 | | COAMO | PR | 00769 | | First Class Mail |
| 2138506 | Estremera Deida, Lissette | PO Box 1316 | | Quebradillas | PR | 00678 | lizaestremera33@gmail.com | First Class Mail and Email |
| 1940387 | Febo Burgos, Ana L. | HC 1 Box 13604 | | Comerio | PR | 00782 | | First Class Mail |
| 2101199 | Fernandez Cordero, Madeline | Coop Villa Kennedy Edif. 8 Apt. 180 | | San Juan | PR | 00915 | fernandezmadeline71@yahoo.com | First Class Mail and Email |
| 2011022 | Fernandini Agostini, Victor Jose | PO Box 361229 | | San Juan | PR | 00936-1229 | | First Class Mail |
| 2130030 | FERRER RIVERA, MIRIAM | 4022 EL ARVAEZ PUNTO ORO | | PONCE | PR | 00728 | | First Class Mail |
| 1942313 | Figueroa Almodovar, Fernando | Irma V. Reyes Garcia | Urb Santa Teresita, Calle Santa Lucas 4803 | Ponce | PR | 00730-4529 | irmavioletaro@gmail.com | First Class Mail and Email |
| 1956556 | Figueroa Carrion, Amparo | El Remannso Elderly apt. 314 | Bo. Martin Gouzalez Carr. 860 km.1.1 | Carolina | PR | 00983 | amparofigueroacarrion@hotmail.com | First Class Mail and Email |
| 1936328 | Figueroa Carrion, Amparo | El Remanso Elderly Apt. 314 | Bo. Martin Gonzalez Carr. 860 km.1.1 | Carolina | PR | 00983 | amparofigueroacarrion@gmail.com | First Class Mail and Email |
| 1996242 | Figueroa Ortiz, Margarita | P.O. Box 628 | | Trujillo Alto | PR | 00977 | | First Class Mail |
| 1193122 | FIGUEROA PENA, EDNA | CALLE DEL MONTE 144 | BO. CAMPANILLA | TOA BAJA | PR | 00949 | | First Class Mail |
| 2009944 | Font Lebron, Carmen I. | HC-3 Box 5785 | | Humacao | PR | 00791 | carmen.font@yahoo.com | First Class Mail and Email |
| 2101965 | Garcia Arroyo, Sandra N. | Apartado 751 | | Penuelas | PR | 00624 | sandranoemi0508@gmail.com sandranoemi0508@gmail.com | First Class Mail and Email |
| 1893405 | Garcia Colon, Rosa M. | Urb. Vista Real | #13 Calle Cocoplumosa | Yauco | PR | 00698 | rosingarca@yahoo.com | First Class Mail and Email |
| 2105397 | Garcia Felicano , Lourdes S. | 136 13 | | Salinas | PR | 00751 | lourdesheila@yahoo.com; lourdessheila@yahoo.com | First Class Mail and Email |
| 2004309 | GARCIA GARCIA, RAFAEL | URB MONTE BRISAS 5 | 5H15 CALLE 8 | FAJARDO | PR | 00738 | zalmen44@yahoo.com zulmen44@yahoo.com | First Class Mail and Email |
| 2082851 | Garcia Irizarry, Johanna | HC-02 Box 5210 | | Villalba | PR | 00766 | yoly_gi@yahoo.com | First Class Mail and Email |
| 2077180 | Garcia Martinez, Edwin G | Urbanizacion Estancias del Guayabal | 148 Paseo El Hucar | Juana Diaz | PR | 00795 | egm148@yahoo.com | First Class Mail and Email |
| 2015050 | Garcia Martinez, Edwin G. | 148 Paseo El Hucar | Urb Estancias del Guayabal | Juana Diaz | PR | 00795 | egm148@yahoo.com | First Class Mail and Email |
| 1861233 | GARCIA MAYSONET, AGUSTINA | URB COLINAS VERDES | F 1 CALLE 4 | SAN JUAN | PR | 00924 | AGU-GARCIA46@YAHOO.COM | First Class Mail and Email |
| 2058040 | GARCIA ORTIZ, KAREM Y. | AVENIDA MIGUEL MELENDEZ | MUNOZ A-21 | CAYEY | PR | 00736 | KAREM-GARCIA1@HOTMAIL.COM | First Class Mail and Email |

Exhibit B

Respondents Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1901695 | Gerena Landrau, Marta R. | c/ 38 S.E. #1188 Reparto Metropolitano | | San Juan | PR | 00921-2616 | mgerena417@gmail.com | First Class Mail and Email |
| 2056663 | Gilbert Márquez, Rose | #3 Inés Dávila Semprit | | Bayamón | PR | 00961 | newrose2905@hotmail.com | First Class Mail and Email |
| 794303 | GONZALEZ CASTILLO, JACKELINE | HC 03 BOX 34417 | | AGUADILLA | PR | 00603 | jackeline2028@hotmail.com | First Class Mail and Email |
| 2047205 | Gonzalez Colon, Miguel A. | P.O. Box 207 | | Villalba | PR | 00766 | | First Class Mail |
| 1953515 | Gonzalez Cruz, Ines | Calle 15A G2 #3 | Ext. Rexville | Bayamon | PR | 00957 | | First Class Mail |
| 2126174 | Gonzalez Cuevas, Sandra | PO Box 1226 | | Vega Alta | PR | 00692 | sandyvel3008@yahoo.com | First Class Mail and Email |
| 2036019 | Gonzalez Delgado, Irisbell | HC1 Buzon 3181 | | Arroyo | PR | 00714 | | First Class Mail |
| 2062957 | Gonzalez Delgado, Irisbell | HC1 Buzon 3181 | Bo Palmas | Arroyo | PR | 00714 | irisb1869@gmail.com | First Class Mail and Email |
| 1910540 | GONZALEZ GONZALEZ, FELICITA | CALLE-24-GG-15- VILLAS DE CASTRO | | CAGUAS | PR | 00725 | MASTEREDUC@HOTMAIL.COM | First Class Mail and Email |
| 2025496 | Gonzalez Juarbe, Sonia N | RR 4 Box 5300 | | Anasco | PR | 00610 | | First Class Mail |
| 2064899 | Gonzalez Molina, Nydia I. | PO Box 1844 | | Aibonito | PR | 00705 | nydiagonzalez1963@gmail.com | First Class Mail and Email |
| 1865099 | Gonzalez Montanez, Carlos A. | PO Box 505 | | Santa Isabel | PR | 00757 | calfonsoglz419@gmail.com | First Class Mail and Email |
| 1947688 | Gonzalez Pena, Hector | 5420 Calle Surco Urb Hacienda La Matilde | | Ponce | PR | 00728 | HECGOZ40@YAHOO.COM | First Class Mail and Email |
| 2106189 | GONZALEZ PEREZ, ANETTE A. | J 15 CALLE 6 | URB. VILLA RITA | SAN SEBASTIAN | PR | 00685 | agonzalez@spupr.com | First Class Mail and Email |
| 2106189 | GONZALEZ PEREZ, ANETTE A. | PRESIDENT A | COUNCILIO 95- SPU/AFSCME, PO BOX 13695 | SAN JUAN | PR | 00908-3695 | | First Class Mail |
| 202566 | GONZALEZ PEREZ, YOLANDA | BOX 893 | | SAN SEBASTIAN | PR | 00685 | yoly_62@live.com | First Class Mail and Email |
| 1202611 | Gonzalez Rivera, Evelyn | HC - 8 65128 | | Arecibo | PR | 00612 | yasirad@yahoo.com | First Class Mail and Email |
| 1202611 | Gonzalez Rivera, Evelyn | P.O. Box 140934 | | Arecibo | PR | 00614-0934 | | First Class Mail |
| 1859430 | Gonzalez Rivera, Lourdes | 31 Los Robles Fullana | | Cayey | PR | 00736 | lourdes_gonzalez_rivera@yahoo.com | First Class Mail and Email |
| 2080933 | Gonzalez Rosario, Samuel | HC 08 Buzon 1147 | | Ponce | PR | 00731-9514 | quiquiegonzalezrosario@gmail.com | First Class Mail and Email |
| 2064115 | GONZALEZ ROSARIO, SAMUEL | HC 8 BUZON 1147 | | PONCE | PR | 00731-9514 | | First Class Mail |
| 1911197 | GONZALEZ SANCHEZ, GILBERTO | URB. JAIME L. DREW CALLE 7 #190 | | PONCE | PR | 00730 | | First Class Mail |
| 2003371 | Gonzalez Vazquez, Jorge L. | HC 05 Box 7723 | | Yauco | PR | 00698 | | First Class Mail |
| 2050806 | Guadalupe Iglesias, Daisy | AR-31 44 Urb. La Hacienda | | Guayama | PR | 00784 | daisyguadalupe12@gmail.com | First Class Mail and Email |
| 2080008 | Gueits Rodriguez, Elizabeth | Calle Clavel #705 Urb. Flor del Ville | | Mayaguez | PR | 00680 | elygueits@hotmail.com | First Class Mail and Email |
| 1930477 | Gutierrez Roig, Elizabeth | HC 71 Box 4450 | | Cayey | PR | 00736 | gelizabeth054@gmail.com | First Class Mail and Email |
| 1983323 | Gutierrez Soto, Laura E. | HC 03 Box 14463 | | Utuado | PR | 00641 | laraguty@hotmail.com | First Class Mail and Email |
| 2044037 | Haddock Rivera, Ana M. | AT-31 C-42 Urb La Hacienda | | Guayama | PR | 00784 | | First Class Mail |
| 1972642 | Harris, Michael | Calle Casimiro Duchesne 690 | Urb. Villa Prades | San Juan | PR | 00924 | elgringomiguel1951@gmail.com | First Class Mail and Email |
| 2021753 | Hernandez Camacho, Wilfredo | Bo. Llanos Carr. 162 KM. 3.6 | | Aibonito | PR | 00705 | | First Class Mail |
| 1988196 | HERNANDEZ DELFI, CLOTILDE | PO BOX 180 | | PATILLAS | PR | 00723 | | First Class Mail |
| 1790210 | Hernandez Escalante, Elena | PO Box 370015 | | Cayey | PR | 00737 | | First Class Mail |
| 590470 | HERNANDEZ MORALES, WALESKA | URB STA CATALINA | J 3 CALLE A | BAYAMON | PR | 00957 | | First Class Mail |
| 2079910 | Hernandez Ortiz, Felix | 102 Calle Azucena | | Toa Alta | PR | 00953-3612 | virginiahernandez@yahoo.com | First Class Mail and Email |
| 1995894 | Hernandez Ortiz, Virginia | 21247 Calle El Pardiso | | Dorado | PR | 00646 | virginiahernandez@yahoo.com | First Class Mail and Email |
| 2023521 | Hernandez Perez, Diana I. | PO Box 1975 | | Moca | PR | 00676 | harlequin602003@yahoo.com | First Class Mail and Email |
| 1898543 | Hernandez, Sonia Rivera | P.O. Box 9991 | | Cidra | PR | 00739 | | First Class Mail |
| 1778033 | Ibánez Santos, Magdalena | P.O. BOX 1586 | | Corozal | PR | 00783 | browniemanchita@gmail.com | First Class Mail and Email |

Exhibit B

Respondents Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 229501 | IRIZARRY CUADRADO, NADIEZHDA | Q-3 C/11 | ALTURS DE INTERAMERICANA | TRUJILLO ALTO | PR | 00976 | ninzarryc@yahoo.com | First Class Mail and Email |
| 2076478 | Irizarry Cuadrado, Nadiezhda | Q-3 C/11 | Alturas de Interamericana | Trujillo Alto | PR | 00976 | nirizarryc@yahoo.com | First Class Mail and Email |
| 229669 | IRIZARRY GONZALEZ, MARISOL | CALLE MAYAGUEZ APT 105 | COND. MAYAGUEZ COURT 137 | SAN JUAN | PR | 00917-5127 | iriza48@gmail.com | First Class Mail and Email |
| 2031353 | Irizarry Rodriguez, Reinaldo | RR 03 Box 9094 | | Anasco | PR | 00610 | reyito2013@hotmail.com | First Class Mail and Email |
| 2009508 | Isabel Fonseca Torres, Maria | Urb. La Hacienda | B1 Calle A | Comerio | PR | 00782 | lovemilton47@gmail.com | First Class Mail and Email |
| 2037735 | Jimenez Medina , Isabel M | PO Box 637 | | Aguada | PR | 00602 | | First Class Mail |
| 1865364 | Jirau Toledo, Nilda A. | HC 2 Box 43841 | | Arecibo | PR | 00612 | | First Class Mail |
| 1961142 | LASALLE ACEUEDO, ISIDRO | 148 CALLE JUAN LASALLE | | QUEBRIDILLAS | PR | 00678 | | First Class Mail |
| 2062192 | Latorre Rodriguez, Jorge L. | Los Colobos Park C/ Hucar #321 | | Carolina | PR | 00986 | jorge.latorre52@gmail.com | First Class Mail and Email |
| 1823041 | Ledesma Moulier, Zenaida | 8-H-11 Ext. Villa Rica | | Bayamon | PR | 00959-5011 | zlmou50@yahoo.com | First Class Mail and Email |
| 1928934 | Levante Lopez, Fernando L. | Urb. Perla del Sur 4811 | Calle Candido Hoy | Ponce | PR | 00717-0305 | levantefer@gmail.com | First Class Mail and Email |
| 2014291 | LOPEZ LOPEZ, PAULA | PO BOX 639 | | ANASCO | PR | 00610-0639 | | First Class Mail |
| 1890468 | LOPEZ MATOS, MARIA E. | HC 75 BOX 1813 | BO. ANONES | NARANJITO | PR | 00719 | mariaeloma123@gmail.com | First Class Mail and Email |
| 2071236 | Lopez Oliver , Ariel M. | HC-05 Box 25689 | Abrahonda | Camuy | PR | 00627 | manolo2173@yahoo.com | First Class Mail and Email |
| 2106624 | LOPEZ PADILLA, CARLOS L | HC 71 BOX 3350 | | NARANJITO | PR | 00719 | sandunguinho@gmail.com | First Class Mail and Email |
| 1975104 | Lopez Santiago, Lymari | PO Box 393 | | Villalba | PR | 00766 | lopezsantiagolyma@yahoo.com | First Class Mail and Email |
| 1938749 | Lorenzo Lorenzo, Ivelisse | Bo. Jaguey | Carr. 411 | Aguada | PR | 00602 | | First Class Mail |
| 1938749 | Lorenzo Lorenzo, Ivelisse | HC 57 Box 10705 | | Aguada | PR | 00602 | ivyloren25@gmail.com | First Class Mail and Email |
| 74814 | LOZADA CRUZ, CARMEN D. | P.M.B. 382 P.O. BOX 1283 | | SAN LORENZO | PR | 00754 | carmenlc.pr52@gmail.com | First Class Mail and Email |
| 1826115 | Lozada Rivera, Dora A. | F-16 Azules del Mar | Dorado del Mar | Dorado | PR | 00646 | | First Class Mail and Email |
| 2069165 | LOZADA SANCHEZ, ZORAIDA | PO BOX 797 | | COROZAL | PR | 00783 | andres_rolon@yahoo.com | First Class Mail and Email |
| 2019758 | Lozada Sanchez, Zoraida | PO Box 797 | | Corozel | PR | 00787 | | First Class Mail and Email |
| 2038621 | Lozado Cruz, Carmen D. | P.M.B. 382 PO Box1283 | | San Lorenzo | PR | 00754 | | First Class Mail |
| 2111190 | MALDONADO ORTIZ, SONIA M. | Urb. Maria del Carmen E-18 Calle 8 | | Corozal | PR | 00783 | elias_499@yahoo.com | First Class Mail and Email |
| 1973330 | Maldonado Rivera, Maria del Carmen | Urb. Magnola Garden's 019 - Calle 18 | | Bayamon | PR | 00956 | mariagodiva1001@gmail.com | First Class Mail and Email |
| 2008591 | Maldonado Rivera, Maria del Carmen | Urb. Magnolia Garden's | 019 Calle 18 | Bayamon | PR | 00956 | mariagodiva1001@gmail.com | First Class Mail and Email |
| 2076209 | Maldonado Rivera, Maria Del Carmen | Urb. Magnolia Gardens | O 19 - Calle 18 | Bayamon | PR | 00956 | mariagodiva1001@gmail.com | First Class Mail and Email |
| 2010938 | Manfredy Figueroa, Minerva | Urb. Hnos. Santiago | 13 Hostos | Juana Diaz | PR | 00795 | | First Class Mail |
| 2111758 | Marcucci Ramirez, Edgardo | P.O. Box 377 | | Penuelas | PR | 00624 | | First Class Mail |
| 1925516 | Mari Gonzalez, Herohilda | PO Box 5000-446 | | San German | PR | 00683 | lelyhero@gmail.com | First Class Mail and Email |
| 1905864 | Mari Gonzalez, Iraida O. | D-10 4 Valle Verde | | San German | PR | 00683 | | First Class Mail and Email |
| 2071627 | Mariani Guevara, Violeta | P.O. Box 138 | | Patillas | PR | 00723 | | First Class Mail |
| 1932529 | MARRERO DAVILA, TANYA E. | URB. LOS PRADOS NORTE | # 6 CALLE ALEXANDRITA | DORADO | PR | 00646 | tanyaelba@yahoo.com | First Class Mail and Email |
| 1949313 | Marrero Leon, Jose A | HC-06, Box 4248 | | Coto Laurel | PR | 00780 | josemarreroleon@yahoo.es | First Class Mail and Email |
| 1841266 | Martinez Bastian, Vivian N. | PO Box 1573 | | Guayama | PR | 00785 | | First Class Mail |
| 1999454 | Martinez Garcia, Rosa H. | RR-8 Box 9131 | | Bayamon | PR | 00956 | cuchymg@gmail.com | First Class Mail and Email |
| 1933948 | Martinez Lanausse, Esther | #153 calle:  Victoria Mateo | | Salinas | PR | 00751 | eventasdiva3313@yahoo.com | First Class Mail and Email |
| 2031375 | MARTINEZ LANAUSSE, YOLANDA | LA ARBOLEDA | C/18  #204 | SALINAS | PR | 00751 | ymlanausse@gmail.com | First Class Mail and Email |

Exhibit B

Respondents Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2141658 | Martinez Millan, Manuel | HC 6 Box 4014 | Carr #1 Klm 120.5 | Ponce | PR | 00731 | | First Class Mail |
| 1764423 | MARTINEZ ORTIZ, MIRIAM | 22 URB. JARDINES DE BUENA VISTA | | CAYEY | PR | 00736 | MIRIAMMARTINEZORTIZ@GMAIL.COM | First Class Mail and Email |
| 2126754 | Martinez Ruiz, Gloria M | HC 7 Box 27037 | | Mayaguez | PR | 00680 | gmartinez123@yahoo.com | First Class Mail and Email |
| 1961012 | Martinez Ruiz, Gloria M. | HC 07 Box 27037 | | Mayagüez | PR | 00680 | gmartinez123@yahoo.com | First Class Mail and Email |
| 2052540 | Martinez Torres, Luvia  I. | 49 Colony Road | | West Springfield | MA | 01089 | mirtamarti3@gmail.com | First Class Mail and Email |
| 2080968 | Martinez Torres, Mirta del R | Cond. Lagoplaya Apt. 2431 | | Toa Baja | PR | 00949 | milo7lp@hotmail.com | First Class Mail and Email |
| 1950439 | Martinez Zayas, Wanda E. | P.O. Box 10000 - 109 | | Cayey | PR | 00737 | | First Class Mail |
| 314232 | MARTORELL VAZQUEZ, JOSE R. | URB LA RIVIERA E-5 | | ARROYO | PR | 00714 | rafymartorell.jrm@gmail.com | First Class Mail and Email |
| 2026361 | Matias Lebron, Irma L. | 6635 Fort King Rd. Apt. 432 | | Zephrhills | FL | 33542 | irma1952@live.com | First Class Mail and Email |
| 2026361 | Matias Lebron, Irma L. | HC-71 Box 73082 | | Cayey | PR | 00736 | irma1952@live.com | First Class Mail and Email |
| 2075806 | Matias Ortiz, Saidy | RR 02 Box 2691 | | Anasco | PR | 00610 | saidymatias@gmail.com | First Class Mail and Email |
| 2046899 | Matias Perez, Jose A. | 2051 Calle Colina | | Ponce | PR | 00730 | prof.matias2014-1@hotmail.com | First Class Mail and Email |
| 1963906 | Matos Matos, Carmen L. | Calle Fabregos #50 | | Mayaguez | PR | 00680 | | First Class Mail |
| 1788487 | MEDINA BAEZ, GERHIL | 6TA SECC URB LEVITTOWN | FK8 CALLE MARIA CADILLA | TOA BAJA | PR | 00949 | gmedina@familia.pr.gov | First Class Mail and Email |
| 1984356 | MEDINA GOMEZ, CARMEN ELISA | 3-C-53 FERRARA | URBANIZACION- VILLA DEL REY | CAGUAS | PR | 00727 | CARMINPITO3@HOTMAIL.COM | First Class Mail and Email |
| 2030518 | Medina Lopez, Gloricela | HC-04 Box 47786 | | Mayaguez | PR | 00680 | glorymedina@hotmail.com | First Class Mail and Email |
| 1960223 | Medina Ramos, Damaris | 24980 Carretera 437 | | Quebradillas | PR | 00678 | damaris_medina2002@hotmail.com | First Class Mail and Email |
| 1979878 | Medina Schelmety, Luz Nidia | B-128 | Sector Campo Alegre | Utuado | PR | 00641 | Schelmi@yahoo.com; schelmi2@yahoo.com | First Class Mail and Email |
| 2054394 | Mejias Soto, Adamila | 2187 Calle Naranjo | Urb. Los Caobos | Ponce | PR | 00716 | paganodanelly@yahoo.com | First Class Mail and Email |
| 2023348 | Melendez Alsina, Elizabeth | HC 73 Box 6164 | | Cayey | PR | 00736 | elimelendez1966@gmail.com | First Class Mail and Email |
| 2005004 | Melendez Alvarado, Betty | Buzon 206 | Urb. Sierra Real | Cayey | PR | 00736-9004 | | First Class Mail |
| 1791708 | Melendez Gonzalez, Angel L. | PO Box 395 | | Vieques | PR | 00765 | guitito28@hotmail.com | First Class Mail and Email |
| 1675816 | MELENDEZ HERRERA, ELIZABETH | CALLE P U3 MONTE BRISAS 2 | | FAJARDO | PR | 00738 | CAELIRO3@YAHOO.COM | First Class Mail and Email |
| 2041107 | Melendez Reyes, Cruz N. | HC 1 Box 3119 | | Arroyo | PR | 00714 | miriammelendez93@gmail.com | First Class Mail and Email |
| 2027704 | Melendez Rosado, Cruz N. | Apt. 392 | | Corozal | PR | 00783 | | First Class Mail |
| 143530 | MELENDEZ VEGA, DOMINGO | HC 1 BOX 4314 | | ARROYO | PR | 00714 | | First Class Mail |
| 1870833 | Mendez Perez, Anibal | BOX 2159 | Voladoras Lomas | Moca | PR | 00676 | | First Class Mail |
| 714854 | MENDEZ, MARIBEL RABELL | 564 R. GANDIA | | SAN JUAN | PR | 00918-4033 | jesusrabell@gmail.com | First Class Mail and Email |
| 714854 | MENDEZ, MARIBEL RABELL | 77 KINGS COURT | APTO 101 | SAN JUAN | PR | 00911 | | First Class Mail |
| 1672043 | Mercado Galindo, Moises M | Box 1583 | | San German | PR | 00683 | moimer3@gmail.com | First Class Mail and Email |
| 2101859 | Merced Tirado, Luis R. | HC 73 Box 6164 | | Cayey | PR | 00736 | luisrmerced@gmail.com | First Class Mail and Email |
| 2037070 | Miranda Martinez, Anibal | P.O. Box 1036 | | Naguabo | PR | 00718 | mirandatorresama@gmail.com mirandatorresanna@gmail.com | First Class Mail and Email |
| 1943111 | Miranda Torres, Amarilis | PO BOX 1036 | | NAGUABO | PR | 00718 | mirandatorresama@gmail.com | First Class Mail and Email |
| 1877141 | MIRANDA TORRES, AMARILIS | PO BOX 1036 | | NAGUAGO | PR | 00718 | mirandatorresama@gmail.com | First Class Mail and Email |
| 1945137 | Mojica Cruz, Ana Devora | Box 1756 | | Yabucoa | PR | 00767 | | First Class Mail |
| 2135675 | Mojica Cruz, Elizabeth | PO Box 1142 | | Pta Styo | PR | 00741 | elizabethmojicacruz@gmail.com | First Class Mail and Email |
| 2056075 | Mojica Cruz, Elizabeth | PO Box 142 | | Punta Santiago | PR | 00741 | elizabethmojicacruz@gmail.com | First Class Mail and Email |
| 2119199 | Mojica Cruz, Norma I | Urb Verde Mar | Calle Turmalinas #459 | Humacao | PR | 00741 | | First Class Mail |
| 2020971 | Montalvo Amill, Irma | 29 Nelson Ave. | | Waterbury | CT | 06705 | lugonoe173@gmail.com | First Class Mail and Email |
| 2034722 | Montalvo Martinez, Norberto | Urb. La Providencia | Bloque 1-H-6 Calle 7A | Toa Alta | PR | 00953 | | First Class Mail |
| 2069382 | MONTANEZ RIVERA, NORIS | HC-38 BOX 7819 | | GUANICA | PR | 00653 | | First Class Mail |

Exhibit B

Respondents Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 2075084 | Morales Cruz, Olga Iris | HC02 16982 | | Arecibo | PR | 00612 | | First Class Mail |
| 1877621 | MORALES FIGUEROA, MARGARITA | BO PALOMAS SEC HIGUERO | PO BOX 1138 | COMERIO | PR | 00782 | m_morales53@yahoo.com | First Class Mail and Email |
| 2117515 | Morales Figueroa, Mildred | PO Box 682 | | Comerio | PR | 00782 | | First Class Mail |
| 2096551 | Morales Figueroa, Pedro I. | HC 3 Box 100 436 | | Comerio | PR | 00782 | saryn23@hotmail.com | First Class Mail and Email |
| 2089810 | Morales Lebron, Josefina | Urb Santa Elena 36 Calle 3 | | Yabucoa | PR | 00767 | | First Class Mail |
| 2083117 | Morales Ortiz, Olga | #41 Ricardo Balazquidez Ext. Guaydia | | Guayanilla | PR | 00656 | | First Class Mail |
| 1941865 | Morales Ramos, Omalis | 23401 Calle Lopez Vegas I | | Cayey | PR | 00736 | Omalismorales@yahoo.com | First Class Mail and Email |
| 2072236 | Morales Rosado, Lillian | 31 Urb Los Maestros | Box 786 | Anasco | PR | 00610 | | First Class Mail |
| 2122405 | Morales Torres, Josefina | 15 Calle | 10 Parcelas El Cotto | Dorado | PR | 00646 | | First Class Mail |
| 2004723 | Morales Velazquez, Nelka Liz | 1500 Plantation Oaks Dr. | Apt 501 | Trophy Club | TX | 76262 | nlm_homeschool@yahoo.com | First Class Mail and Email |
| 2084066 | Morales, Martina | Apartado 743 | | Arroyo | PR | 00714 | | First Class Mail |
| 1933995 | Moura Gracia, Lillian | Hc 09 Box 1507 | | Ponce | PR | 00731 | linamour60@gmail.com | First Class Mail and Email |
| 2104850 | Muller Arroyo, Juanita | Box 6168 | | Mayaguez | PR | 00681 | | First Class Mail |
| 1972704 | MUNIZ OSORIO , BRENDA | X-9 CALLE HIGUERO | | DORADO | PR | 00646 | BRENDA.WMUNIZ@GMAIL.COM | First Class Mail and Email |
| 2061828 | NAVARRO ROMERO, LUZ  D. | C-12 D URB EXT JARD. ARROYO | | ARROYO | PR | 00714 | KBAN51@YAHOO.COM | First Class Mail and Email |
| 1809028 | Negron Ortiz, Domingo | Bo. Salistral Playa Ponce | # 292 c/ Callejon de Rio | Ponce | PR | 00761 | 8tito21@gmail.com | First Class Mail and Email |
| 2108410 | Negron Perez, Doris | PO Box 1006 | | Villalba | PR | 00766 | donerez64@yahoo.com | First Class Mail and Email |
| 2106278 | NIEVES LOPEZ, ENRIQUE | HC 3 BOX 10667 | | COMERIO | PR | 00782 | | First Class Mail and Email |
| 2002094 | Nieves Rodriguez, Hilda | Bloque 44 #11 Calle 53 Miraflores | | Bayamon | PR | 00957 | | First Class Mail |
| 1950445 | Ofray Ortiz, Miguel Angel | PO Box 371829 | | Cayey | PR | 00737 | ofray85@gmail.com | First Class Mail and Email |
| 2082510 | Olmo Barreiro, Carmen I | Urb. Luquillo Mar | Calle C/CC 78 | Luquillo | PR | 00773 | | First Class Mail |
| 1859928 | Olmo Barreriro, Carmen Iris | Urb. Laquillo Mar | Calle C/cc 78 | Laquillo | PR | 00773 | | First Class Mail |
| 2057877 | O'Neill Marshall, Johanne I. | 43991 Cobham Ct | | Ashburn | VA | 20147 | jjooyyaa@yahoo.com | First Class Mail and Email |
| 1313696 | ORTIZ FELICIANO, AIDZA E | G 6 VILLA ALBA | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 1957252 | ORTIZ LLERA, MARIA VIRGEN | 24345 BO VEGA | | CAYEY | PR | 00736 | | First Class Mail |
| 1967776 | Ortiz Lopez, Noel | Calle Colina Las Pinas R-3 | | Toa Baja | PR | 00949-4931 | | First Class Mail |
| 2071636 | ORTIZ MONTERO, NESTOR A | 3699 PONCE BYP | | PONCE | PR | 00728-1500 | nomontio@dev.pr.gov | First Class Mail and Email |
| 2071636 | ORTIZ MONTERO, NESTOR A | PO BOX 332144 | ATOCHA STA | PONCE | PR | 00733-2144 | nestorom@yahoo.com nomontero@der.pr.gov | First Class Mail and Email |
| 2103177 | Ortiz Ocasio, Luis A. | Urb. Paraiso de Coamo 615 | Calle Paz | Coamo | PR | 00769 | luisortizocasio2010@gmail.com | First Class Mail and Email |
| 2002311 | Ortiz Ocasio, Luis A. | Urb. Parajico de Coamo | 615 Calle Paz | Coamo | PR | 00769 | luisortizocasio2010@gmail.com | First Class Mail and Email |
| 2054965 | ORTIZ TORRES, SUHEIL | #8 CALLE MONSERRATE | URB HAUEUDA JULIANA | COTO LAUREL | PR | 00780 | | First Class Mail and Email |
| 2054965 | ORTIZ TORRES, SUHEIL | PO BOX 800080 | | COTO LAUREL | PR | 00780 | suheilortiz@yahoo.com | First Class Mail and Email |
| 1932959 | Ortiz Vargas, Audry B. | 839 Calle Anasco | Apt. 1716 | San Juan | PR | 00925-2473 | betsabeeortiz@yahoo.com | First Class Mail and Email |
| 2075218 | Ortiz, Adyliz Rivera | Calle Parana ED-7 | Urb Santa Juanita | Bayamon | PR | 00956 | a.rivera.10@hotmail.com | First Class Mail and Email |
| 2094319 | Ortiz-Oliveras, Myriam C. | 596 Aleli St. | Urb. Hacienda Florida | Yauco | PR | 00698 | | First Class Mail |
| 1984990 | Ostalaza Cruz, Lemuel | HC 01 Box 4938 | Bda. Marin | Arroyo | PR | 00714 | lemuel011965@gmail.com | First Class Mail and Email |
| 1971866 | OVERMAN LEBRON, JOSEFINA | HC 01 BUZON 17173 | MARIANA III | HUMACAO | PR | 00791-9737 | | First Class Mail |
| 2001143 | Oyola Rios, Betzaida | 4446 Guacamayo Urb. Casa Mia | | Ponce | PR | 00728 | | First Class Mail |

Exhibit B
Respondents Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1972581 | Pacheco Vazquez, Maria I. | C/18AB-21 Jardines de Country Club | | Carolina | PR | 00983 | m_isabel-7@hotmail.com | First Class Mail and Email |
| 1228177 | PAGAN GARCIA, JOEL | URB MIRAFLORES | 17- 4 el 29 | BAYAMON | PR | 00957 | joel042@gmail.com | First Class Mail and Email |
| 2023437 | Panell Morales, Myriam | II-24 Calle 40 Villas De Loiza | | Canovanas | PR | 00729 | | First Class Mail |
| 1964842 | Pantoja Gonzalez, Luz M. | HC-1 Box 2371 | | Morovis | PR | 00687 | pedroamezago@yahoo.com | First Class Mail and Email |
| 662344 | PEREZ DE JESUS, GRISEL | URB PASEO DE SANTA BARBARA | 124 PASEO ESMERALDA | GURABO | PR | 00778 | | First Class Mail |
| 2016861 | Perez Diaz, Eneida | 354 Bonet | | Mayaguez | PR | 00682 | eneida.perez28@gmail.com | First Class Mail and Email |
| 2019025 | Perez Montano, Gloria | HC-01 Box 4548 | | Hatillo | PR | 00659 | montano0606@gmail.com; motano0606@gmail.com | First Class Mail and Email |
| 1982324 | Perez Montano, Juanita | Calle Jade 967 | Carrizales | Hatillo | PR | 00659 | mary-delos-a@yahoo.com | First Class Mail and Email |
| 2022623 | Perez Montano, Juanita | Calle Jade 967 | | Hatillo | PR | 00659 | mary_delos_a@yahoo.com | First Class Mail and Email |
| 2041588 | Perez Montano, Maria Dolores | HC 01 Box 6121 | | Hatillo | PR | 00659 | williculebra@yahoo.com | First Class Mail and Email |
| 1976841 | Pineiro Mercado, Laura E | Box 126 | | Angeles | PR | 00611 | eleninpm@yahoo.com | First Class Mail and Email |
| 1946116 | Portalatin Colon, Lydia | HC 01 Box 6097 | | Hatillo | PR | 00659 | lili12seguros@gmail.com | First Class Mail and Email |
| 1918580 | Portalatin Colon, Lydia | HC1 Box 6097 | | Hatillo | PR | 00659 | lili125seguros@gmail.com | First Class Mail and Email |
| 1918580 | Portalatin Colon, Lydia | Jardines de Arecibo | Calle PQ-79 | Arecibo | PR | 00612 | | First Class Mail |
| 413050 | PORTALATIN IRIZARRY, AGRIPINA | PO BOX 436 | | ANGELES | PR | 00611-0436 | AGRIPINAPI@YAHOO.COM | First Class Mail and Email |
| 1930260 | Porto Torres, Doris de L. | PO Box 372614 | | Cayey | PR | 00737 | dpdorishel@gmail.com | First Class Mail and Email |
| 2007139 | Quinones Rivera, Carmen E. | Urb Aponte I-11 Calle 10 | | Cayey | PR | 00736 | carmenylucila@hotmail.com | First Class Mail and Email |
| 2073367 | Quinones Roman, Migdalia | PO Box 8388 | | Ponce | PR | 00732 | migdaliaquinones@pucpr.edu | First Class Mail and Email |
| 2067112 | Quirindongo Gonzalez, Sonia | HC03 Box 12654 | | Penuelas | PR | 00624 | | First Class Mail |
| 1979287 | QUIRINDONGO GONZALEZ, VICTORIA | HC 3 BOX 12654 | | PENUELAS | PR | 00624 | | First Class Mail |
| 1187118 | Ramirez Irizarry, Damaris | 1498 Camino Los Gonzalez 28 | | San Juan | PR | 00926 | damarisramirez76@gmail.com | First Class Mail and Email |
| 1224132 | Ramirez Nunez, Jacqueline A. | P O Box 620 | | Bayamon | PR | 00960 | janic_pr@yahoo.com | First Class Mail and Email |
| 2104215 | RAMOS AVILA, CLEMENCIA | PO BOX 989 | | QUEBRADILLAS | PR | 00678 | | First Class Mail |
| 2118784 | Ramos Martinez, Luis  E | C-19 Calle A | Jurl Lafayette | Arroyo | PR | 00714 | 1165_@hotmail.com | First Class Mail and Email |
| 2027379 | Ramos Perez, Carmen D. | P. O. Box 663 - Anasco | | Anasco | PR | 00610-0663 | | First Class Mail |
| 1809912 | RAMOS VAZQUEZ, MARIBEL | CALLE C E7 | REPARTO MONTELLANO | CAYEY | PR | 00736 | MRMARIBELLA@gmail.com | First Class Mail and Email |
| 2040210 | Rentas Vargas, Edgardo | HC03 Box 12038 | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1854379 | Rentas Vargas, Orlando | PMB 137 PO Box 6004 | | VILLALBA | PR | 00766 | | First Class Mail |
| 1846852 | Reveron Lebron, Wanda I. | Urb. La Riviera E-5 | | Arroyo | PR | 00714 | wandyreve@gmail.com | First Class Mail and Email |
| 2038714 | Reyes Aguayo, Marta D | Box 71308 | | San Juan | PR | 00936 | | First Class Mail and Email |
| 2038714 | Reyes Aguayo, Marta D | Urb San Antonio Calle 1 Casa 2A | | Aguas Buenas | PR | 00703 | reyesmarta69@gmail.com | First Class Mail and Email |
| 1946035 | Reyes Aguayo, Sara N. | Urb. San Antonio | Calle 1 Casa 2A | Aguas Buenos | PR | 00703 | sreyes@avp.pr.gov | First Class Mail and Email |
| 2098013 | REYES PEREZ, MARIBEL | URB. TOA ALTA HEIGHTS | I-41 CALLE 3 | TOA ALTA | PR | 00953 | IDIAZ_205@HOTMAIL.COM; MARYREY_07@YAHOO.COM | First Class Mail and Email |
| 435983 | REYES RODRIGUEZ, DIXIE E. | HC-01 BOX 14879 | | COAMO | PR | 00769 | dixalara@gmail.com | First Class Mail and Email |
| 2026301 | RIOS ARROYO, MARIA VICTORIA | HC 11 BOX 48950 | | CAGUAS | PR | 00725-9028 | | First Class Mail |
| 2050248 | Rios Rivera, Betzaida | 8 Calle Barcelo | | Villalba | PR | 00766 | | First Class Mail |
| 2013602 | RIOS, YOLANDA ACEVEDO | BRISAS DE MAR CALLE 8 F 11 | | LUQUILLO | PR | 00773 | adnaloyacv2@gmail.com | First Class Mail and Email |
| 2097434 | Rivera Baez, Merida | 126 Camino  de las Palmas | Urb. Veredas | Gurabo | PR | 00778 | merodar@outlook.com | First Class Mail and Email |
| 1880150 | Rivera Berrios, Wanda | Urb Bayamon Gardens C/19 W1 | | Bayamon | PR | 00957 | abner1830.wr@gmail.com | First Class Mail and Email |

Exhibit B

Respondents Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1980987 | Rivera Bonilla, Edwin H. | P.O. Box 293 | | Loiza | PR | 00772 | edriverabonilla@gmail.com | First Class Mail and Email |
| 2024901 | Rivera Castillo, Sandra V. | P.O. Box 22742 | | San Juan | PR | 00931 | sandriinbox@gmail.com | First Class Mail and Email |
| 2072612 | Rivera Cintron, Luz E | Urb. Ciudal Marso Calle 15 G 59 | | San Lorenzo | PR | 00754 | | First Class Mail |
| 2125240 | Rivera Colon, Priscilla | Apartado 430 | Bo. Llanos | Aibonito | PR | 00705 | | First Class Mail |
| 1983772 | Rivera Concepcion, Arminda | C-14 Calle Luis Munoz Rivera | Urb. Martorell | Dorado | PR | 00646 | | First Class Mail |
| 2099277 | RIVERA CRUZ, MARISOL | URB. ONEILL 2 CALLE B | | MANATI | PR | 00674-6143 | mriveracruz.mrc@gmail.com | First Class Mail and Email |
| 1959635 | RIVERA DOMINGUEZ, OSVALDO | HC 03 BOX 10746 | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 2030092 | Rivera Falu, Carmen M. | P.O. Box 20599 | | San Juan | PR | 00928-0599 | carminfalu@gmail.com | First Class Mail and Email |
| 1978023 | Rivera Ginorio, Carmen V. | HC-3 Box 10667 | | Comerio | PR | 00782 | | First Class Mail |
| 2025385 | Rivera Hernandez, Sonia | P.O. Box 9991 | | Cidra | PR | 00739 | | First Class Mail |
| 2103793 | Rivera Jimenez, Isidora | Country Club JF-9 Calle 231 | | Carolina | PR | 00982 | lola_rodrivera@yahoo.com | First Class Mail and Email |
| 1032659 | Rivera Martinez, Luis A A | 158 Tara Ln. | | Haines City | FL | 33844 | newyorker58md@gmail.com | First Class Mail and Email |
| 1992587 | Rivera Perez, Ines V. | Cond. Park East | Apt 126 | Bayamon | PR | 00961 | veronica.rivera@live.com | First Class Mail and Email |
| 1951019 | Rivera Perez, Inez V. | Cond. Park East | Apt. 126 | Bayamon | PR | 00961 | veronica.rivera@live.com | First Class Mail and Email |
| 1944879 | Rivera Ramos, Leidaliz | RR5 Bzn 4698 | | Anasco | PR | 00610 | leidalizrivera@gmail.com | First Class Mail and Email |
| 2022208 | Rivera Rivera, Margarita | Urb. Levittown 2261 Paseo Amapola | | Toa Baja | PR | 00949 | | First Class Mail |
| 2017750 | Rivera Rivera, Maria S. | Urb. Maria del Carmen | Calle 10 R 1, Box 893 | Corozal | PR | 00783 | mrscoqui@gmail.com | First Class Mail and Email |
| 2093823 | Rivera Roman, Nelson | RR 02 Box 2018 | | Toa Alta | PR | 00953 | NELOMIJULSAN@YAHOO.COM | First Class Mail and Email |
| 1821416 | Rivera Sanchez, Efrain | Urb San Antonio Calle1Case 2A | | Aguas Buenas | PR | 00916 | | First Class Mail |
| 2078644 | Rodriguez Alvarez, Miguelina | Calle Nelson Cortina II 68 | | Mayaguez | PR | 00680 | | First Class Mail |
| 2059907 | Rodriguez Andujar, Isaira | PO Box 2498 | | Arecibo | PR | 00613 | isair.rod@gmail.com | First Class Mail and Email |
| 2085412 | RODRIGUEZ BURGOS, WALTER | PO BOX 726 | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 2029642 | RODRIGUEZ DE DURAN, IVETTE | URB TOA ALTA HEIGHTS | J27 CALLE 3 | TOA ALTA | PR | 00953-0000 | ivetteduvan411@yahoo.com; lizy335@gmail.com | First Class Mail and Email |
| 2026428 | Rodriguez Figueroa, Lidia | PO Box 672 | | Sabana Grande | PR | 00637 | | First Class Mail |
| 1963128 | Rodriguez Laboy, Carmen M. | PO Box 1864 | | Yabucoa | PR | 00767-1864 | milagros_47@yahoo.com | First Class Mail and Email |
| 1822111 | Rodriguez Lanzar, Carmen E. | HC 61 Box 4503 | | Trujillo Alto | PR | 00976 | carmenelba.rodz@gmail.com; crodriguez@trujilloalto.gov.pr | First Class Mail and Email |
| 2110624 | Rodriguez Lopez, Noemi | Apartado 663 | | Luquillo | PR | 00773 | rodriguezlopez.noemi65@gmail.com | First Class Mail and Email |
| 2094100 | Rodriguez Maldonado, Maria E. | Barrio Catano Sector Cachimbo | Carr 3 R 906 | Humacao | PR | 00791 | | First Class Mail |
| 2094100 | Rodriguez Maldonado, Maria E. | HC-02 Box 11181 | | Humacao | PR | 00791 | | First Class Mail |
| 474425 | Rodriguez Mojica, Maria C | Buzon 21407 | Bos Las Croabas | Fajardo | PR | 00738 | | First Class Mail |
| 474425 | Rodriguez Mojica, Maria C | HC 8 Box 44743 | | Aguadilla | PR | 00603 | undra7@yahoo.com | First Class Mail and Email |
| 2061155 | Rodriguez Morales, Jose A | Condominio Segovia | Apt 1909, 650 Calle Sergio Cuevas Bustamante | San Juan | PR | 00918 | joserodmor123@gmail.com | First Class Mail and Email |
| 2083494 | Rodriguez Pagan , Ibrahim A. | #50 Calle 8 apt. 504 | | Guaynabo | PR | 00966 | ibrahim.rodriguez17@gmail.com | First Class Mail and Email |
| 1912571 | Rodriguez Perez, Juan | PO Box 1524 | | Aguadilla | PR | 00605 | | First Class Mail |
| 1934534 | Rodriguez Rivera, Carlos | AA 20 Calle Almendro | Urb Los Colobos | Carolina | PR | 00985 | | First Class Mail |
| 2069902 | RODRIGUEZ RIVERA, JOSE LUIS | URB. VILLAS DE LA FAYETTE CALLE Y A-Z-13 | | ARROYO | PR | 00714 | | First Class Mail |
| 1096953 | Rodriguez Rivera, Valerie | Country Club JF-9 Calle 231 | | Carolina | PR | 00982 | lola_rodrivera@yahoo.com | First Class Mail and Email |
| 479116 | RODRIGUEZ RODRIGUEZ, ANDREA | URB ALTS DE VEGA BAJA | G11 CALLE B | VEGA BAJA | PR | 00693 | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 15

Exhibit B

Respondents Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1944367 | RODRIGUEZ RODRIGUEZ, IRENE | BO. PLENA | CARR 712 KM 5.1 HM 0 | SALINAS | PR | 00751 | | First Class Mail |
| 1944367 | RODRIGUEZ RODRIGUEZ, IRENE | HC-2 BOX 5840 | BO. PLENA | SALINAS | PR | 00751 | | First Class Mail |
| 1880074 | RODRIGUEZ SABATER, SADER | CALLE SAN RAMON 76 | HC 02 BOX 5814 | PENUELAS | PR | 00624 | elseco76@yahoo.com | First Class Mail and Email |
| 1845232 | RODRIGUEZ SALAS, PABLO  A | PO BOX 893 | | SAN SEBASTIAN | PR | 00685 | prsaux@gmail.com | First Class Mail and Email |
| 2068265 | RODRIGUEZ SANTIAGO, ROSA MILAGROS | BOX 450 | | ARROYO | PR | 00714 | CSFARROYO@PRTC.NET | First Class Mail and Email |
| 2110377 | Rodriguez Torres, Monserrate | #38 Calle Ismael Rivera Parcelos Viejos | | Yauco | PR | 00698 | bejucorodriguez48@gmail.com | First Class Mail and Email |
| 2110377 | Rodriguez Torres, Monserrate | HC 3 Box 15398 | | Yauco | PR | 00698 | bejucorodriguez48@gmail.com | First Class Mail and Email |
| 482598 | RODRIGUEZ TORRES, NILSA  E. | QUINTA REAL | EDIF. 9 APT. # 202, CALLE REY DAVID | TOA BAJA | PR | 00949 | NILSARODIGUEZ@YMAIL.COM | First Class Mail and Email |
| 1786699 | Rodriguez Valentin , Luis A. | 731 Calle San Juan Pda 16 1/2 | | San Juan | PR | 00902 | | First Class Mail |
| 1737509 | Rodriguez Vega, Francisco Javier | #65 Calle 4 Urb. Del Carmen | | Juana Diaz | PR | 00795 | fjrodrive@gmail.com | First Class Mail and Email |
| 1918285 | Rodriguez Velazquez, Iris O. | P.O. Box 173 | | Gurabo | PR | 00778 | irisnoelia85@hotmail.com | First Class Mail and Email |
| 1989622 | Rodriquez Laboy, Carmen M. | PO Box 1864 | | Yabucoa | PR | 00767-1864 | milagros_47@yahoo.com | First Class Mail and Email |
| 2102589 | RODRIQUEZ RODRIGUEZ, CARLOS A. | PO BOX 1453 | | ARROYO | PR | 00714 | EDGARVICTOR99@YAHOO.COM | First Class Mail and Email |
| 2073281 | Rohena Monzon , Angelica | 158 Tara Ln. | | Haines City | FL | 33844 | newyorker58.MD@GMAIL.COM | First Class Mail and Email |
| 2115463 | Roldan Burgos, Fernando | Apartado 294 | | Jayuya | PR | 00664 | | First Class Mail |
| 2075434 | ROLON SALGADO, ANA R | RR 06 BOX 7467 | | TOA ALTA | PR | 00953 | ANAROLON1457@GMAIL.COM | First Class Mail and Email |
| 1934049 | Rolon Salgado, Ana R | RR O6 Box 7467 | | Toa Alta | PR | 00953 | anarolan1457@gmail.com | First Class Mail and Email |
| 717399 | ROMAN MORALES, MARTA JULIA | BOX 743 | | ARROYO | PR | 00714 | yariam34@gmail.com | First Class Mail and Email |
| 488706 | ROMAN SANTIAGO, NILDA | VALLE ARRIBA HEIGHTS | U2 CALLE GRANADILLA, PO BOX 10026 | CAROLINA | PR | 00983 | granadillaPR@yahoo.com | First Class Mail and Email |
| 1816196 | Roque Rodriguez, Sonia A. | C-8 Calle A Urb. Reparto Montellano | | Cayey | PR | 00736 | soniaroqne05@yahoo.com | First Class Mail and Email |
| 2008454 | Roque Torres, Nitsa | P.O. Box 84 | | Camuy | PR | 00627 | nitza.rogue01@gmail.com | First Class Mail and Email |
| 1146445 | Rosa Medina, Saturnino | PO Box 147 | | Luquillo | PR | 00773 | | First Class Mail |
| 2067137 | Rosa Torres, Jose Luis | H.C. 02 Box 4422 | | Villalba | PR | 00766 | joselrosa@gmail.com | First Class Mail and Email |
| 1990630 | Rosado Diaz, Norma L. | Urb. Los Maestros #35 | | Anasco | PR | 00610 | | First Class Mail |
| 1840880 | Rosado Padilla, Amaralis | PO Box 1125 | | Cabo Rojo | PR | 00623 | amaderosa@live.com | First Class Mail and Email |
| 1159535 | ROSADO RODRIGUEZ, ALBERTO | PO BOX 1370 | | SAN GERMAN | PR | 00683-1370 | | First Class Mail |
| 1900280 | ROSARIO CARMONA, LUZ S | SANTA ISIDRA III CALLE 3 C-29 | | FAJARDO | PR | 00738 | raftylucy@yahoo.com | First Class Mail and Email |
| 2098373 | ROSARIO GONZALEZ, ELIZABETH | P.O. BOX 1022 | | PATILLAS | PR | 00723 | ELIROSARIO29@YAHOO.COM | First Class Mail and Email |
| 1809839 | Rosario Rivera, Margarita | 1844 Urb. Ave. Palacios de Versalles | | Toa Alta | PR | 00953-6005 | marosario1047@gmail.com | First Class Mail and Email |
| 1995363 | RUIZ ALICEA, YENITZA | 157 CAMPO ALEGRE | | UTUADO | PR | 00641 | YENYALICEA@YAHOO.COM | First Class Mail and Email |
| 2023059 | Ruiz Godreau, Ana L | Sol #103 | | Ponce | PR | 00730 | | First Class Mail |
| 1819303 | Ruiz Lebron , Carmen  G | PO Box 677 Anasco | | Anasco | PR | 00610 | | First Class Mail |
| 2066599 | RUIZ LEBRON, JAIME A | URB. LOS MAESTROS #35 | | ANASCO | PR | 00610 | | First Class Mail |
| 2091223 | RUIZ LOZANO, CARMEN M | 1606 Iacaguas Urb. Rio Canas | | Ponce | PR | 00728 | | First Class Mail |
| 501742 | RUIZ LOZANO, CARMEN M. | 1606 CALLE JACAGUAS URB. RIO CANAS | | PONCE | PR | 00728 | | First Class Mail |

Exhibit B
Respondents Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 501742 | RUIZ LOZANO, CARMEN M. | PO BOX 10436 | | PONCE | PR | 00732 | | First Class Mail |
| 1883660 | Ruiz Martinez, Gracia M. | Urb Los Maestros | #6 Bz 6 | Anasco | PR | 00610 | ruizdigm@gmail.com | First Class Mail and Email |
| 1947018 | Ruiz Rosado, Norma L. | RR #4 Box 6927 | | Anasco | PR | 00610 | grupobaila@yahoo.com | First Class Mail and Email |
| 2063269 | Saavedra Barreto, Zoraida | 40622 Carr. 478 | | Quebradillas | PR | 00678 | | First Class Mail |
| 2062832 | Sala Ramirez, Maria de L. | I-32 Calle Timoteo Urb. San Pedro | | Toa Baja | PR | 00949 | | First Class Mail |
| 2048113 | SANABRIA LOPEZ, ODA L. | HC 6 BOX 4141 | | COTO LAUREL | PR | 00780 | | First Class Mail |
| 2032555 | SANABRIA MARTY, ARGENTINA | GINALDA #64 URB.SULTANA | | MAYAQUEZ | PR | 00680 | | First Class Mail |
| 1993453 | Sanchez Cruz, Edna I. | Rafael Hernandez 18 Verdum | | Hormigueros | PR | 00660 | daisysanchezcruz@yahoo.com | First Class Mail and Email |
| 1866755 | Sanchez Cruz, Edna I. | Rafael Hernandez 18 Verdum | | Hormigueros | PR | 00660-1811 | daisysanchezcruz@yahoo.com | First Class Mail and Email |
| 2023791 | Sanchez Fuentes, Augusto C. | Apartado 8-A Marry Plaza | Ave. Ashford | Santurce | PR | 00911 | | First Class Mail |
| 2023791 | Sanchez Fuentes, Augusto C. | URB Santa Isidra I | 166 Calle Union | Fajardo | PR | 00738-4935 | bufeteaugu@yahoo.com | First Class Mail and Email |
| 1987414 | Sanchez Velez, Mayra T. | Apt. 131 Condominio San Fernando Village | | Carolina | PR | 00987 | mayratsanchezvelez@gmail.com | First Class Mail and Email |
| 593342 | SANDERS MUNOZ, WILLIAM | 30 KENNEDY MAMEYAL | | DORADO | PR | 00646 | chikysand5@yahoo.com | First Class Mail and Email |
| 2038213 | Sanders Munoz, William | Kennedy 30-B | Bo Mameyal | Dorado | PR | 00646 | chikysand5@yahoo.com | First Class Mail and Email |
| 593342 | SANDERS MUNOZ, WILLIAM | PARC. 3013 KENNEYDY MAMEYAL | | DORADO | PR | 00646 | chikysand5@yahoo.com | First Class Mail and Email |
| 2038213 | Sanders Munoz, William | Parc-30 B Kennedy Mameyal | | Dorado | PR | 00646 | | First Class Mail |
| 2066455 | SANTA ALICEA, MARGOT | PO BOX 633 | | SAN LORENZO | PR | 00754 | margotsanta2@gmail.com | First Class Mail and Email |
| 2091305 | Santana Lopez, Marciano | Bo #5040 Puente Blanco | | Catano | PR | 00962 | margaritaysantana52@gmail.com | First Class Mail and Email |
| 670572 | SANTANA SANTANA, IRMA DORIS | URB. BONNEVILLE HEIGHTS | 4 CALLE LAJAS | CAGUAS | PR | 00727 | idorissantana@gmail.com | First Class Mail and Email |
| 721601 | SANTANA VALLES, MIGUEL A | EXT SAN JOSE | T 7 CALLE 11 BUZON 337 | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 2060969 | Santiago Bones, Carmen | 126 CALLE TOPICA | COM. LAS SOOTAS | ARROYO | PR | 00714 | | First Class Mail |
| 2079455 | Santiago Bonilla, Maria E. | PO Box  665 | | Guayama | PR | 00785 | | First Class Mail |
| 2119778 | SANTIAGO GONZALEZ, ROSAULINO | PO BOX 138 | | PATILLAS | PR | 00723 | | First Class Mail |
| 2127453 | Santiago Hernandez, Nilda Estrella | 90-1 Urb. Jacaguax | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1935775 | Santiago Pereira, Edwin | Urb. Paraiso de Coamo | 615 Calle Paz | Coamo | PR | 00769 | prosperidad65@yahoo.com | First Class Mail and Email |
| 2120060 | Santiago Perez, Edwin | Urb. Paraiso de Coamo 615 | Calle Paz | Coamo | PR | 00769 | prosperidad65@yahoo.com | First Class Mail and Email |
| 1080491 | SANTIAGO QUINONES, RAFAEL | HC 3 BOX 13411 | | YAUCO | PR | 00698 | | First Class Mail |
| 1936063 | Santiago Rivera, Ana M | HC 43 Box 11253 | | Cayey | PR | 00736 | asantiago1211@gmail.com | First Class Mail and Email |
| 2010773 | Santiago Rivera, Lydia E | 21 Ocean Park Paseo Perla del Mar | | Vega Baja | PR | 00693-9006 | kikehern65@gmail.com | First Class Mail and Email |
| 1933513 | SANTIAGO RIVERA, LYDIA E. | OCEAN PARK 21 PASEO PERLA DEL MAR | | VEGA BAJA | PR | 00693-9006 | kikihern65@gmail.com | First Class Mail and Email |
| 2004408 | Santiago Santisteban, Caroll | PO Box 3023 | | Guayama | PR | 00785 | maestrademisse@hotmail.com | First Class Mail and Email |
| 2029157 | Santiago Vazquez, Marie C | C-24 Calle 1 Urb.Vistamar | | Guayama | PR | 00784 | santivaz@yahoo.com | First Class Mail and Email |
| 1978854 | SANTIAGO VEGA, SONIA  M | PROY PARQUE VICTORIA | EDIF B APT 225 | SAN JUAN | PR | 00915 | | First Class Mail |
| 2099355 | SANTIAGO, VIVIAN BAEZ | RR #5 BUZ 8570 | | TOA ALTA | PR | 00953 | VIVI_MOR_84@HOTMAIL.COM | First Class Mail and Email |
| 2101466 | SANTIGO PEREZ, EDWIN | URB. PERU DE COAMO- 615 | CALLE PAZ | COAMO | PR | 00769 | PROSPERIDAD65@YAHOO.COM | First Class Mail and Email |
| 823579 | SANTISTEBAN BISBAL, SYLVETTE | URB. PARQUE LAS MERECEDES | CALLE LA CENTRAL D-1 | CAGUAS | PR | 00725 | SYLVETTESANTISTEBAN@GMAIL.COM | First Class Mail and Email |
| 1958917 | Santisteban Morales, Lucy | PO Box 3023 | | Guayama | PR | 00785 | nisimisi.cs@gmail.com | First Class Mail and Email |
| 944390 | SANTONI LOPEZ, ROSA M. | PO BOX 5000 | PMB 705 | AGUADA | PR | 00602-7003 | | First Class Mail |

Exhibit B

Respondents Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1913858 | Santos Chamorro, Augustina | 808 Damaso delToro | Urb. Las Delicias | Ponce | PR | 00728-3802 | | First Class Mail |
| 2084493 | Soto Cabrera, Zaida Ivette | (J-11) Calle 1 Urb. Forest Hills | | Bayamon | PR | 00959 | | First Class Mail |
| 2087841 | Soto Cruz, Jesus Manuel | PO Box 582 | | Angeles | PR | 00611 | geonatura07@gmail.com | First Class Mail and Email |
| 1910480 | SOTO RAMOS, LOURDES | URB. LOS CAOBAS 2323 CALLE TABO NUCO | | PONCE | PR | 00716-2712 | LSOTO024@GMAIL.COM | First Class Mail and Email |
| 2006270 | Soto Rodriguez, Annette | RR-03 Box 9695 | | Toa Alta | PR | 00953-6333 | annettesotorodriguez@gmail.com | First Class Mail and Email |
| 539177 | SOTO SALGADO, LILLIAM S. | SIERRA BAYAMON | 92 4 CALLE 78 | BAYAMON | PR | 00961 | LILLIANSATO1951@GMAIL.COM | First Class Mail and Email |
| 2048611 | Suarez Perez, Doris | HC-2 Box 47072 | | Arecibo | PR | 00612 | dosua07@hotmail.com | First Class Mail and Email |
| 2015041 | Toledo Cajigas, Elsa | Box 83 | | Angeles | PR | 00611 | elsatoledo7@gmail.com | First Class Mail and Email |
| 2087301 | Torres Aviles, Ricardo | P.O. Box 2159 | | Mayaguez | PR | 00681-2159 | | First Class Mail |
| 1915887 | Torres Baez, Gloria E. | H-C-20 Box.17621 | | Juncos | PR | 00777-9615 | gloria.torresbaez@hotmail.com | First Class Mail |
| 2105747 | Torres Bermudez, Carmen M. | Barrio Carillo Carr. 149 | Apartado 552 | Villalba | PR | 00766 | | First Class Mail |
| 1983368 | Torres Cruz, Elba A. | Apto 607 | | San German | PR | 00683 | | First Class Mail |
| 551109 | TORRES DE LEON, AIDA L | LUIS LLORENS TORRES | EDIF. 9 APTO. 175 | SANTURCE | PR | 00913-0000 | | First Class Mail |
| 1980141 | TORRES FIGUEROA, YADITZA | HC 61 BOX 4503 | | TRUJILLO ALTO | PR | 00976 | ARIELYADY@GMAIL.COM | First Class Mail and Email |
| 1250717 | Torres Guzman, Lourdes | HC 63 Box 3776 | | Patillas | PR | 00723 | | First Class Mail |
| 1809102 | TORRES HERNANDEZ, MYRNA L. | URB VICTORIA HEIGHTS | J3 CALLE 3 | BAYAMON | PR | 00956 | Jose_roman_43@yahoo.com | First Class Mail and Email |
| 1902274 | Torres Morales, Ricardo H. | PO Box 2159 | | Mayaguez | PR | 00681-2159 | | First Class Mail |
| 2046493 | Torres Olivera, Lester Rosa | Apartado 560782 | | Guayamills | PR | 00656 | matematicslester@gmail.com | First Class Mail and Email |
| 2061054 | Torres Ramos, Norma I. | Urb Ext Valle de Arroyo | Box 908 | Arroyo | PR | 00714 | normatorres220@gmail.com | First Class Mail and Email |
| 2119069 | TORRES RODRIGUEZ, MARIA M | HC02 Box 4414 | | Villalba | PR | 00766 | | First Class Mail |
| 2015441 | Torres Rodriguez, Myrna | I-2 #10 Urb. Lago Horizante | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2015441 | Torres Rodriguez, Myrna | PO Box 800080 | | Coto Laurel | PR | 00780 | | First Class Mail |
| 2040169 | Torres Santiago, Sonia M. | Urb. Valle Hucares-126 Calle Yagrumo | | Juana Diaz | PR | 00795-2814 | soniatorres1824@yahoo.com | First Class Mail and Email |
| 2066429 | Torres Vinales, Gissel | HC 46 Box 5544 | | Dorado | PR | 00646 | gisselmusique@yahoo.com | First Class Mail and Email |
| 2064097 | Torres, Amarilis Miranda | PO Box 1036 | | Naguabo | PR | 00718 | mirandatorresama@gmail.com | First Class Mail and Email |
| 2014859 | Valazquez Vives, Carmen Rita | HC-08 Box 38829 | | Caguas | PR | 00725 | carmenrita25@gmail.com | First Class Mail and Email |
| 2116991 | VALENTIN BADILLO, JORGE H | HC 03 BOX 8384 | | MOCA | PR | 00676 | Hiram77@outlook.es | First Class Mail and Email |
| 2036794 | Vargas Cintron, Maria de Lourdes | #407 Calle Sierra | Urb. Villas Los Pescadres | Vega Baja | PR | 00693 | mariadellvargas@yahoo.com | First Class Mail and Email |
| 1991145 | Vargas Lisboa, Marcelina | PO Box 1515 | | Quebradillas | PR | 00678 | | First Class Mail |
| 2134033 | Vazquez Cintron, Abigail | Urb La Rivera | C 6 Calle 4 | Arroyo | PR | 00714 | | First Class Mail |
| 2068949 | Vazquez Cordero, Sylvia  E | F-28 Ext. Melendez | | Fajardo | PR | 00738 | | First Class Mail |
| 2003748 | Vazquez Lopez, Rafaela A. | 570 Calle Pontevedra | Urb. Valencia | San Juan | PR | 00923 | | First Class Mail |
| 2081350 | VAZQUEZ TORRES, DIANA A | P.O. BOX 814 | | SALINAS | PR | 00751 | risitavazquez@yahoo.com | First Class Mail and Email |
| 574487 | VEGA BORRERO, JUANITA | CALLE 5 C-2 | URB. COSTA AZUL ESTATES | GUAYAMA | PR | 00784 | | First Class Mail |
| 1994104 | Vega Burgos, Nelida | Urb Las Alondras | Calle 1 G#10 | Villalba | PR | 00766 | alexandramercado66@yahoo.com | First Class Mail and Email |
| 2095821 | Vega Colon, Hilda L. | Bo. Guavate Bz. 22619 | | Cayey | PR | 00736 | | First Class Mail |
| 2038551 | Vega Figueroa, Luz Esther | Urb. Los Maestros #8 | PO BOX 1241 | Anasco | PR | 00610 | | First Class Mail |
| 2130194 | Vega Perez, Sonia | Apartado 1370 | | San German | PR | 00683 | orgulloboricua@coqui.net | First Class Mail and Email |
| 1892387 | Velazques Madera, Amado | Urb Villa Cristina Calle 2E16 | | Coamo | PR | 00769 | ortiz.carmenrosa@gmail.com | First Class Mail and Email |
| 1772684 | Velazquez Fuentes, Luis A. | Calle Canarias #50 | Urb. Palmas Del Turabo | Caguas | PR | 00725 | lvelazquez123@hotmail.com | First Class Mail and Email |
| 2095927 | Velazquez Padilla, Nancy | Cond. Assisi 1010 Apt. 61 | Ave. Luis V. | Guaynabo | PR | 00966 | nahielys7@hotmail.com | First Class Mail and Email |

Exhibit B

Respondents Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 1976286 | VELAZQUEZ PADILLA, NANCY | COND. ASSISI 1010 APT. 61 | AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00969 | nahielys7@hotmail.com | First Class Mail and Email |
| 2048151 | Velez Mercado, Brunilda | Bo. Salistral Playa Ponce | # 202 c/ Callejon de Rio | Ponce | PR | 00761 | titobruny15@gmail.com | First Class Mail and Email |
| 2005904 | Verdejo Sanchez, Edgardo | Via 27 4JN3 Villa Fontana | | Carolina | PR | 00983 | | First Class Mail |
| 2039904 | Vergara, Isabel Cruz | #59 2 Urb. San Antonio | | Aguas Buenas | PR | 00703 | | First Class Mail |
| 1996795 | VIANA DE JESUS, ELIZABETH | RR11 BOX 4109 | | BAYAMON | PR | 00956 | VIANAELIZABETH94@GMAIL.COM | First Class Mail and Email |
| 1992083 | Villanueva-Osorio, Marta | Calle Manati # 212 | Urb. Villa del Mar Coco Beach | Rio Grande | PR | 00745 | villamarta53@gmail.com | First Class Mail and Email |
| 1922353 | Vinales Rodrgiuez, Eva Luz | HC 46 Box 5544 | | Dorado | PR | 00646 | lanegrita.eva@gmail.com | First Class Mail and Email |
| 1978288 | Zabaleta Alvarez, Zenaida | HC33 Buzon 5250 | | Dorado | PR | 00646 | z_zabaleta@hotmail.com | First Class Mail and Email |
| 2053156 | Zavala Martinez, Rosa  A. | Calle 29 LC10 Urb.Villa del Rey | | Caguas | PR | 00727 | zavalarosa23@gmail.com | First Class Mail and Email |
| 2089401 | Zurita Franco, Altagracia | Apt. 1114 Condorino Crystal House | | San Juan | PR | 00923 | altagracialuritafranco@yahoo.com | First Class Mail and Email |

**<u>Exhibit C</u>**

Exhibit C

DN 11788 Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|--------|------|-----------|-----------|------|-------|-------------|-------|-------------------|
| 1764394 | Calderon, Joann | REDACTED | | | | | | First Class Mail and Email |
| 1678563 | Cedeno, Quetcy | REDACTED | | | | | | First Class Mail |
| 1678563 | Cedeno, Quetcy | REDACTED | | | | | | First Class Mail and Email |

**<u>Exhibit D</u>**

Exhibit D

DN 11789 Claimants Service List

Served via frist class mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 1841311 | ORTIZ MOLINA, LUZ S. | REDACTED | | | |
| 1841311 | ORTIZ MOLINA, LUZ S. | REDACTED | | | |