## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

    Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

## SUPPLEMENTAL CERTIFICATE OF SERVICE

    I, Christian Rivera, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On February 27, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on (1) the PR Claimants Service List attached hereto as **Exhibit A**; and (2) the PR Tracker Claimants Service List attached hereto as **Exhibit B**:

- Notice of Adjournment as to Certain Claims Subject to Omnibus Objections (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11790]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Dated: March 3, 2020

_____
Christian Rivera

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on March 3, 2020, by Christian Rivera, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires Nov. 15, 20 22

SRF 40211

**<u>Exhibit A</u>**

Exhibit A

PR Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1531726 | Abrams Sanchez, Luz M. | 10307 Sector El Verde | | | Quebradillas | PR | 00678 | mercedesluz64@hotmail.com | First Class Mail and Email |
| 1866857 | Acevedo Perez , Sonia  M. | Urb. Colinas Verdes Casa U-17 | | | San Sebastian | PR | 00685 | acv2sony@hotmail.com | First Class Mail and Email |
| 2091521 | Acevedo Reyes, Carmen C. | 124 E. c/ San Rafael Urb. Los Dominicos | | | Bayamon | PR | 00957 | | First Class Mail |
| 1986153 | ACEVEDO RIOS, YOLANDA | BRISAS DEL MAR CALLE 8 J11 | | | LUQUILLO | PR | 00773 | ADNALOYACV2@GMAIL.COM | First Class Mail and Email |
| 1991932 | Acosta Cruz, Myrna | Il 644 La Palwita | | | Yauco | PR | 00698 | myrna_115_9@hotmail.com | First Class Mail and Email |
| 1897606 | Acosta Vicenty, Milton | 1223 C/Nicolas Aguayo | | | Rio Pierdas | PR | 00924 | | First Class Mail |
| 2103463 | Acosta Vincenty , Milton | Calle Nicolas Aguayo 1223 | Urb El Comandante | | San Juan | PR | 00924 | | First Class Mail |
| 2112821 | ACOSTA VINCENTY, EVELYN | BOX 1051 | | | VIEQUES | PR | 00765 | EACOSTAVINCENTY@GMAIL.COM | First Class Mail and Email |
| 6188 | ADORNO NICHOL , MARISOL | CALLE TURINA 881 | URBANIZACION REPARTO SEVILLA | | RIO PIEDRAS | PR | 00924 | MADORNO1970@GMAIL.COM | First Class Mail and Email |
| 2047737 | Aguayo Cruz, Ida Luz | AC-21 Calle 45 Sta. Juanita | | | Bayamon | PR | 00956 | | First Class Mail |
| 1904157 | Alamo Cuevas, Jose M. | Urb. Villa Del Rey 4ta Sec. | Calle 5 4L10 | | Caguas | PR | 00725 | juntosiempre71@hotmail.com | First Class Mail and Email |
| 2098026 | Alers Martinez, Aixa M. | Calle Reina Ana B-28 | | | Anasco | PR | 00610 | aixaalers@yahoo.com | First Class Mail and Email |
| 2098026 | Alers Martinez, Aixa M. | P.O Box 298 | | | Anasco | PR | 00610 | aixaalers@yahoo.com | First Class Mail and Email |
| 2085584 | Alers Martinez, Axa | PO Box 298 | | | Anasco | PR | 00610 | aixaalers@yahoo.com | First Class Mail and Email |
| 2073142 | Alicea Colon, Lilliam I. | PO Box 285 | | | Punta Santiago | PR | 00741 | lilly_ac12@yahoo.com | First Class Mail and Email |
| 4952 | Alicea Cruz, Ada E | Urb. Monte Casino Heights | Calle Rio Guamani #229 | | Toa Alta | PR | 00953 | ADAEC@COQUI.NET | First Class Mail and Email |
| 4952 | Alicea Cruz, Ada E | Urb. Monte Casino Heights | Calle Rio Guamani R 3 | | Toa Alta | PR | 00953 | ADAEC@COQUI.NET | First Class Mail and Email |
| 2016759 | ALICEA NIETO, EDMEE | P.O. BOX 518 | | | ANASCO | PR | 00610 | | First Class Mail |
| 2000403 | Alicea Ortiz, Lillian H. | 916 Raspinell St. Urb. Country Club | | | San Juan | PR | 00924 | lillianalicea2000@hotmail.com | First Class Mail and Email |
| 2096352 | Alicea Toyens , Adalis | Villas de San Agustin 042 | Calle 10 | | Bayamon | PR | 00959 | Adalis_alicea@hotmail.com | First Class Mail and Email |
| 1876268 | ALMODOVAR ANTONGIORGI, RAMON | 5190 TRAPICHE | HODA LA MATILDE | | PONCE | PR | 00728-2426 | reysky63@hotmail.com | First Class Mail and Email |
| 1869471 | Almodovar Antongiorgi, Ramon | 5190 Trapiche Hcda. La Matilde | | | Ponce | PR | 00728-2426 | reysky63@hotmail.com | First Class Mail and Email |
| 2019500 | Alsina Lopez, Carmen Eneida | 6 O'nice Villa Blanca | | | Caguas | PR | 00725 | eneidaalsina@gmail.com | First Class Mail and Email |
| 618856 | ALVALLE ALVARADO, BETTY | CALLE 1 A-3 URB JARDINES DE SANTA ISABEL | | | SANTA ISABEL | PR | 00757 | BALVALLE51@GMAIL.COM | First Class Mail and Email |
| 618856 | ALVALLE ALVARADO, BETTY | Calle 1 A3 Urb. Jardino Sta. Isabel | | | Santa Isabel | PR | 00757 | BALVALLE51@GMAIL.COM | First Class Mail and Email |
| 618856 | ALVALLE ALVARADO, BETTY | PO BOX 1624 | | | GUAYAMA | PR | 00785 | BALVALLE51@GMAIL.COM | First Class Mail and Email |
| 2087742 | ALVARADO CINTRON, JOSE A | URB LA MONSERRATE | 44 MILLONARIOS | | SAN GERMAN | PR | 00683 | pjta09@yahoo.com | First Class Mail and Email |
| 2057261 | ALVARADO CINTRON, JOSE A. | URB.MONSERRATE-MILLONARIOS #44 | | | SAN GERMAN | PR | 00683 | pjta09@yahoo.com | First Class Mail and Email |
| 2067898 | ALVARADO IGLESIAS, MARGARITA  R. | URB. PORTAL DE SOL CALLE 3E-7 | | | SAN LORENZO | PR | 00754 | ALVARADOMARGARITA021@GMAIL.COM | First Class Mail and Email |
| 1991367 | ALVARADO TOLEDO, JOSE L. | SECTOR MOGOTE #34 | | | CAYEY | PR | 00736 | | First Class Mail |
| 2084144 | ALVAREZ PRINCIPE, JOSE E | VIA REXVILLE DD-55A | BO. BUENA VISTA | | BAYAMON | PR | 00957 | jquiqueprin@gmail.com | First Class Mail and Email |
| 2113939 | ALVERIO MELENDEZ, YOLANDA | URB JARDIN CENTRAL | CALLE PROVIDENCIA #53 | | HUMACAO | PR | 00791 | yolyalverio@hotmail.com | First Class Mail and Email |
| 2089243 | Amador Colon, Veronica | O 13 Calle 19 Urb. El Cortijo | | | Bayamon | PR | 00956 | amadorveronica14@yahoo.com | First Class Mail and Email |
| 2047674 | Amalbert-Millan, Maria A. | 76 Calandris | | | Juncos | PR | 00777-3125 | | First Class Mail |
| 1957141 | Amaral Gonzalez, Isabel | PO Box 1926 | | | Juncos | PR | 00777 | | First Class Mail |
| 1957141 | Amaral Gonzalez, Isabel | Urb. Villa Ana D-8 | | | Juncos | PR | 00777 | | First Class Mail |
| 2075409 | ANDINO BULTRON, MARIA S | VILLA DEL DIAMANTINO | APT A1 BO MARTIN GONZALEZ | | CAROLINA | PR | 00987 | | First Class Mail |

Exhibit A

PR Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 29512 | APONTE CRUZ, AMARILYS | URB. LA ARBOLEDA #262 | CALLE 17 | | SALINAS | PR | 00751 | beebeeaponte@gmail.com | First Class Mail and Email |
| 125416 | Arill Torres, Carlos M. | Calle Valeriano Munoz #3 | Altos | | San Lorenzo | PR | 00754 | cmarilltorres@gmail.com | First Class Mail and Email |
| 1957613 | Arill Torres, Carlos Miguel | Calle Valeriano Munoz #3 | Altos | | San Lorenzo | PR | 00754 | cm.arilltorres@gmail.com; cmarilltorres@gmail.com | First Class Mail and Email |
| 2008241 | Arill Torres, Ida | #3 CALLE VALERIANO MUNOZ | | | SAN LORENZO | PR | 00754 | ARILLTI@DE.PR.GOV | First Class Mail and Email |
| 1974954 | ARVELO MORALES, WANDA I. | P.O. BOX 1845 | | | MAYAGUEZ | PR | 00681 | allansamuel@live.com | First Class Mail and Email |
| 2006395 | Arzuaga Guzman, Juanita M. | Urb. Bairoa Park Parque de la Fuente c-14 | | | Caguas | PR | 00727 | | First Class Mail |
| 2067711 | Astacio Correa, Ileana | PO Box 1394 | | | Salinas | PR | 00751 | | First Class Mail |
| 2087663 | ASTACIO SANCHEZ, ELIZABETH | HC 01 BOX 11129 | | | CAROLINA | PR | 00987 | ZAELI05@YAHOO.COM | First Class Mail and Email |
| 2079173 | Aviles Mendez, Milagros | P.O. Box 2159 | | | Mayaguez | PR | 00681-2159 | | First Class Mail |
| 1835186 | Aviles Ramos, Migdalia | Urb. Jardines de Monaco II | 30 Calle Holanda | | Manati | PR | 00674 | migdy8@yahoo.com | First Class Mail and Email |
| 2095082 | BAEZ SANTIAGO, VIVIAN | RR#3 BUZ 8570 | | | TOA ALTA | PR | 00953 | vivi-mon-84@hotmail.com | First Class Mail and Email |
| 2060327 | BAEZ TORRES, MYRNA | BO MAGUAYO EL COTTO | 15 CALLE 10 | | DORADO | PR | 00646 | baezm55@hotmail.com | First Class Mail and Email |
| 1822844 | Balbin Padilla, Cynthia | EB-5 Calle Tilo | Urb. Los Almendros | | Bayamon | PR | 00961 | | First Class Mail |
| 1900909 | Bello Correa, Karen J. | Urb. Jardines de la Reina | Calle Acacia G-17 #081 | | Guayama | PR | 00784 | kjbellocorrea@gmail.com | First Class Mail and Email |
| 2095438 | Bello Correa, Karen Jolene | Urb. Jardines de la Reina #081 | C-17 Calle Acacia | | Guayama | PR | 00784 | kjbellocorrea@gmail.com | First Class Mail and Email |
| 2070317 | Bello Correa, Karen Jolene | Urb. Jardines de La Reina | #081 G-17 Calle Acacia | | Guayama | PR | 00784 | kjbellocorrea@gmail.com | First Class Mail and Email |
| 2024576 | Beltran Cintron, Francisco | HC 04 Box 7200 | | | Yabucoa | PR | 00767 | fbeltran1173@gmail.com | First Class Mail and Email |
| 710852 | Beniquez Rios, Maria Del C | HC 67 Box 126 | | | Bayamon | PR | 00956 | mariabeniquez3@gmail.com; miguel-imbert5@hotmail.com | First Class Mail and Email |
| 1065044 | BERMUDEZ GONZALEZ, MILTA E | 1641 CALLE DALIA | URB ROUND HILL | | TRUJILLO ALTO | PR | 00976-2734 | mbermudez0804@gmail.com | First Class Mail and Email |
| 2099437 | Bernier Colon, Bilma | Urb. Costa Azul #04 | Calle 24 | | Guayama | PR | 00784 | | First Class Mail |
| 2099860 | BERNIER COLON, VILMA | 04 24 URB. COSTA AZUL | | | GUAYAMA | PR | 00784 | | First Class Mail |
| 2038323 | BERRIOS LOZADA, VIVIANA | HC 71 BOX 2995 | | | NARANJITO | PR | 00719 | VBERRIOS997@GMAIL.COM | First Class Mail and Email |
| 2124942 | Berrios Williams, Myrna L. | Baralt Calle 1-A-14 | | | Fajardo | PR | 00738 | mirnalyz56@gmail.com | First Class Mail and Email |
| 2112006 | BOCANEGRA GONZALEZ, MARISEL | PO BOX 3540 | | | BAYAMON | PR | 00958 | MARISEL_GUASCONI@YAHOO.COM | First Class Mail and Email |
| 1973261 | Bonilla Rios, Awilda | Calle Giralda #64 | Urb. Sultana | | Mayaguez | PR | 00680 | | First Class Mail |
| 1950579 | Bonilla Rios, Elma | Carr. #2 Km. 122.2 | | | Aguadilla | PR | 00603 | boni_1951@gmail.com | First Class Mail and Email |
| 2086027 | Bonilla Rios, Elma | HC.4 Box 42436 | | | Aguadilla | PR | 00603 | Boni-1951@gmail.com | First Class Mail and Email |
| 1943660 | Bonilla Robles, Miguel | Urb. Bainoa Park, Pargue | Ce La Fuente C-14 | | Caguas | PR | 00727 | | First Class Mail |
| 2062300 | Bonilla Rodriguez, Janette R. | PO Box 2864 | | | Guayama | PR | 00785-2864 | janettebon@gmail.com | First Class Mail and Email |
| 2059029 | Borges Garua, Quintin | 6635 Fort King Rd. Apt. 424 | | | Zephyrhills | FL | 33542 | irma1952@live.com | First Class Mail and Email |
| 2059029 | Borges Garua, Quintin | HC-71 Box 73082 | | | Cayey | PR | 00736 | irma1952@live.com | First Class Mail and Email |
| 57976 | BRISTOL LOPEZ, LUCILA | URB VIVES | 18 CALLE-A | | GUAYAMA | PR | 00784-0000 | lopezlucy_69@yahoo.com | First Class Mail and Email |
| 901811 | BURGOS JESUS, HECTOR | VILLAS DE RIO GRANDE | W15 CALLE 14 | | RIO GRANDE | PR | 00745-2706 | bhector1945@gmail.com | First Class Mail and Email |
| 1943582 | Burgos Pabon, Carmen D. | 9 A Villa Jauco | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2093103 | BURGOS ROSADO, GLORIA ESTHER | AVE. BARBOSA #606 | | | RIO PIEDRAS | PR | 00936 | burgosgloria209@gmail.com | First Class Mail and Email |
| 2093103 | BURGOS ROSADO, GLORIA ESTHER | PO BOX 3443 | | | CAYEY | PR | 00737 | burgosgloria209@gmail.com | First Class Mail and Email |
| 1217684 | BURGOS TZSCHOPPE, ILIANA | URB. VALLE ALTO | F 17 CALLE C | | CAYEY | PR | 00736 | BURGOSILIANA@HOTMAIL.COM | First Class Mail and Email |

Exhibit A

PR Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2094282 | Burgos Valdespino, Yamelitte | Yolanda Martinez | P.O. Box 370216 | | Cayey | PR | 00737 | luisel94@yahoo.com | First Class Mail and Email |
| 2085886 | Burgos Vazquez, Raquel | HC 83 Box 6245 | | | Vega Alta | PR | 00692 | | First Class Mail |
| 2039545 | Burgos, Lillian | 16240 Carr 153 | | | Coamo | PR | 00769 | lbrmarajohn@gmail.com | First Class Mail and Email |
| 2069560 | Caballer Vinas, Santos | Calle 29 LC-10 | Urb. Villa del Rey | | Caguas | PR | 00727 | zavalarosa23@gmail.com | First Class Mail and Email |
| 2000362 | Cabrera Castro, Jamira | C/12 Parc 201 | Buzon 3040 Monte Verde San Isadro | | Canovanas | PR | 00729 | yamira.cabrara7@gmail.com | First Class Mail and Email |
| 1972726 | Cabrera Nieves, Maritza | C-1 Calle 1 | Monte Verde | | Toa Alta | PR | 00953 | | First Class Mail |
| 1963437 | Caceres Sanchez, Doris E. | PO Box 541 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2080517 | Camero, Olga | Urb. Valles de Anasco 144 | | | Anasco | PR | 00610 | | First Class Mail |
| 1809391 | CAPIELO ORTIZ, JORGE D | 1175 CALLE 54 SE REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | aventispr@yahoo.com | First Class Mail and Email |
| 2109379 | Carceres Sanchez, Doris E | PO BOX 541 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 1988482 | Cardona Luque, Francisca | 20 Ramon Lopez Batalla | | | Aguas Buenas | PR | 00703 | cardonaluque16@gmail.com | First Class Mail and Email |
| 1992675 | CARDONA LUQUE, FRANCISCA | 20 RAMON LOPEZ BATALLA | P.O. BOX 194 | | AGUAS BUENAS | PR | 00703 | cardonaluque16@gmail.com | First Class Mail and Email |
| 2070863 | Carmero Ramirez, Olga | Urbanizacion Valles De Anasco 144 | | | Anasco | PR | 00610 | | First Class Mail |
| 2114579 | Caro Cruz, Jose Arnaldo | HC 60 Box 29050 | | | Aguada | PR | 00602 | | First Class Mail |
| 2073397 | Caro Noriega, Zoraida | HC 60 Box 29050 | Bo. Guayabo | | Aguada | PR | 00602 | | First Class Mail |
| 1977248 | Carpena Martinez, Dania M. | PO Box 370744 | | | Cayey | PR | 00737 | dcarpena11@gmail.com | First Class Mail and Email |
| 536345 | CARRASQUILLO ORTIZ, SOTERO | 124 PASEO ESMERALDA | URB. PASEO DE SANTA BARBARA | | GURABO | PR | 00778 | scarrasquillo@gmail.com | First Class Mail and Email |
| 2053863 | Carrero Figueroa, Altagracia | #410-Juan Rodriguez | Bo. Mani | | Mayaguez | PR | 00682 | acarrero955@gmail.com | First Class Mail and Email |
| 1996855 | Carrion Rivera, Gladys | HC 01 - Box 7104 | | | Luquillo | PR | 00773 | gladyscarrion0@gmail.com | First Class Mail and Email |
| 1989468 | Cartagena Gonzalez, Dora Idalia | 17 A | Urb. Monserrate | | Salinas | PR | 00751 | | First Class Mail |
| 2083109 | CARTAGENA MALDONADO, EMICE S. | PO BOX 175 | | | GUAYAMA | PR | 00784 | | First Class Mail |
| 1954986 | Cartagena Sanchez, Eva Luz | HC-7 Box 30036 | | | Juana Diaz | PR | 00795 | cartagena1206@yahoo.com | First Class Mail and Email |
| 1929389 | CARTAGENA SANCHEZ, EVA LUZ | HC 07 BOX 30036 | | | JUANA DIAZ | PR | 00795 | cartagena1206@yahoo.es | First Class Mail and Email |
| 2086584 | CASILLAS RODRIGUEZ, MYRNA L. | K44 12 URB. MONTE BRISAS 5 | | | FAJARDO | PR | 00738 | myrna.casillas_l@gmail.com myrna.casillas@gmail.com | First Class Mail and Email |
| 1832170 | Castillo Lopez, Sylvia | 1213 Calle Bambu | Los Caobos | | Ponce | PR | 00716 | sylmasiell30@live.com | First Class Mail and Email |
| 1869876 | Castro Colon, Nelly | 2236 Parana-Rio Canas | | | Ponce | PR | 00728 | | First Class Mail |
| 2109521 | Castro Hernandez, William | 26 Calle Diego Deynes | | | Moca | PR | 00676 | amaarocho@yahoo.com | First Class Mail and Email |
| 2082616 | CASTRO HERNANDEZ, WILLIAM | 26 CALLE DIEGO DEYNES | | | MOCA | PR | 00676-4812 | AMAAROCHO@YAHOO.COM | First Class Mail and Email |
| 2082616 | CASTRO HERNANDEZ, WILLIAM | AVE. VICTORIA CUARTEL POLICIA | | | AGUADILLA | PR | 00603 | AMAAROCHO@YAHOO.COM | First Class Mail and Email |
| 2109069 | Cepeda Cirino, Migdalia | Calle I A-15 Urb. Palmarenas | | | Loiza | PR | 00772 | | First Class Mail |
| 2109069 | Cepeda Cirino, Migdalia | HC 01 Box 2332 | | | Loiza | PR | 00772 | | First Class Mail |
| 1928523 | Chamorro Ostolaza, Mary | Urb. San Antonio | 2336 Calle Daniela | | Ponce | PR | 00728 | marychamorropr@gmail.com | First Class Mail and Email |
| 1883281 | Chamorro Ostolaza, Mary Luz | Urb. San Antonio | 2336 Calle Daniela | | Ponce | PR | 00728 | marychamorropr@gmail.com | First Class Mail and Email |
| 1917471 | Chamorro Ostolaza, Mary Luz | Urb. San Antonio | Calle Daniela 2336 | | Ponce | PR | 00728 | marychamorropr@gmail.com | First Class Mail and Email |
| 2103947 | CINTRON DE ARMAS, MARGARITA | URB JARD GUAMANI | A6 CALLE 1 | | GUAYAMA | PR | 00784-6904 | | First Class Mail |
| 1902915 | Cintron Diaz, Irma L. | JJ172 Topacio Terrazas Demajagua | | | Fajardo | PR | 00738 | | First Class Mail |

Exhibit A

PR Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2022815 | Cintron Diaz, Irma L. | JJ172 Topacio Terrazas Demajasua II | | | Fajardo | PR | 00738 | | First Class Mail |
| 1994263 | Cintron Gonzalez, Jose Antonio | P.O. Box 1060 | | | Villalba | PR | 00766 | | First Class Mail |
| 1960368 | Cintron Mendez, Nora Silva | Box 126 | | | Angeles | PR | 00611 | cintronnora@yahoo.com | First Class Mail and Email |
| 1903731 | CINTRON NORIEGA, JOSE M | URB SANTA JUANITA | NB 52 CALLE QUINA | | BAYAMON | PR | 00956 | jc2149@gmail.com | First Class Mail and Email |
| 1935463 | Cintron Suarez, Eduardo R. | PO Box 444 | | | Guayama | PR | 00785 | edcintron2020@yahoo.com | First Class Mail and Email |
| 368400 | CLASS CANDELARIA, NYDIA I | APARTADO 1076 | | | HATILLO | PR | 00659 | Nydiaclass18@gmail.com | First Class Mail and Email |
| 2115896 | Class Perez, Jose E. | P.O. Box 1085 | | | Moca | PR | 00676 | classulema@gmail.com | First Class Mail and Email |
| 1992695 | Clemente Pena, Pedro Pablo | C/Canaria 3D-18 | Parque Ecuastre | | Carolina | PR | 00987 | | First Class Mail |
| 1989317 | Collazo Morales, Nydia I. | J-8 CALLE CAPITAN CORREA, REPT. FLAMINGO | | | BAYAMON | PR | 00959 | NYDIAIVETTE@HOTMAIL.COM | First Class Mail and Email |
| 1901697 | COLLAZO MORINGLANE, MYRNA G. | P.O. BOX 54 | | | ARROYO | PR | 00714 | KBAN51@YAHOO.COM | First Class Mail and Email |
| 2077229 | Collazo Olmo, Jose D. | U-24 Calle Granada | Jard. Borinquen | | Carolina | PR | 00987 | jc306275@gmail.com | First Class Mail and Email |
| 2048875 | Colon Cintron, Maria I. | Via 17 CR 1 Villa Fontana | | | Carolina | PR | 00983 | miccnena@gmail.com | First Class Mail and Email |
| 1957225 | Colon Diaz, Mariam L | E6 Municipal Quintas del Norte | | | Bayamon | PR | 00959 | lyzetcolondiaz@yahoo.com | First Class Mail and Email |
| 764327 | Colon Font, Wanda I. | HC 03 BOX 6328 | | | Humacao | PR | 00791 | wandacorazon@yahoo.com | First Class Mail and Email |
| 675080 | COLON GONZALEZ, JANETTE | BO COCO NUEVO | 57 CALLE JOSE DE DIEGO | | SALINAS | PR | 00751 | | First Class Mail |
| 1823334 | Colon Medina, Nilsa  I. | PO Box 1315 | | | Guayama | PR | 00785 | nilsai_colon@yahoo.com | First Class Mail and Email |
| 2130710 | Colon Negron, Nilda L. | G-6 Calle Gaudi | Quintas de Monserrate | | Ponce | PR | 00730-1725 | nildacolonnegron@hotmail.com | First Class Mail and Email |
| 2111393 | Colon Sanchez, Gloria M. | Urb. La Margarita | Calle A-F-2 | | Salinas | PR | 00751 | guaritapr55@yahoo.com | First Class Mail and Email |
| 511811 | COLON SANTIAGO, SANDRA M. | COND MUNDO FELIZ | APT 1810 | | CAROLINA | PR | 00979 | SANDRACS_13@HOTMAIL.COM | First Class Mail and Email |
| 1875551 | Colon Torres , Carmen L. | PO BOX 792 | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1957502 | Colon Torres, Cereida | P.O. Box 792 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1833625 | Colon Torres, Enid | Urb Villa Jauca A 13 | | | Santa Isabel | PR | 00757 | pitirre1613@gmail.com | First Class Mail and Email |
| 1891831 | Colon Torres, Tamara | 1391 San Lucas Altamesa | | | San Juan | PR | 00921 | cttamara@gmail.com | First Class Mail and Email |
| 2048260 | Colon Torres, Yolanda | HC 3 Box 15714 | | | Coamo | PR | 00769 | | First Class Mail |
| 2089346 | Colon Vega, Irma | PO Box 800868 | | | Coto Laurel | PR | 00780-0868 | | First Class Mail |
| 2125236 | Colon Williams, Yolanda | 2E-23 Calle 4 | Urb. Vistas del Convento | | Fajardo | PR | 00738 | ycolon457@gmail.com | First Class Mail and Email |
| 1988846 | COLON, LYDIA PORTALATIN | HC 01 BOX 6097 | | | HATILLO | PR | 00659 | LILI12SEGUROS@GMAIL.COM | First Class Mail and Email |
| 1988846 | COLON, LYDIA PORTALATIN | Jardines de Arecibo | Calle PQ-79 | | Arecibo | PR | 00612 | LILI12SEGUROS@GMAIL.COM | First Class Mail and Email |
| 2067475 | CORA FERREIRA, SHARON | COM SANTA ANA | 186-14 CALLE C | | GUAYAMA | PR | 00784 | sharon19971@gmail.com | First Class Mail and Email |
| 105266 | CORA FERREIRA, SHARON | COMUNIDAD SANTA ANA | CALLE C # 186-14 | | GUAYAMA | PR | 00784 | sharon19971@gmail.com | First Class Mail and Email |
| 2043750 | Cora Huertas, Lucila | H-C-1 Box 4542 | | | Arroyo | PR | 00714 | | First Class Mail |
| 2011577 | Cordero Fernandez, Noel | 8735 Callejon los Gonzalez | | | Qnebradillas | PR | 00678 | noel.quebradillas@gmail.com | First Class Mail and Email |
| 1935722 | CORDERO VAZQUEZ, CARMEN J | URB. LAS VEGAS A7 | | | CANOVANAS | PR | 00729 | | First Class Mail |
| 2001492 | CORDERO VEGA, GUILLERMO | URB REPTO SEVILLA | 881 CALLE TURINA | | SAN JUAN | PR | 00924 | gcordero35@hotmail.com | First Class Mail and Email |
| 2009690 | Cordova Gonzalez, Jose L. | PO BOX 754 | | | COROZAL | PR | 00783-0754 | jocogo1988@gmail.com | First Class Mail and Email |
| 2138504 | Correa Borrero, Vivian O. | 27250 Calle  El Cubujón | | | Quebradillas | PR | 00678 | maestrachiry@hotmail.com | First Class Mail and Email |
| 2133632 | Correa Fonseca, Yolanda I. | C68 Sanchez Lopez | | | Vega Baja | PR | 00693 | yodalig@hotmail.com | First Class Mail and Email |
| 1989661 | Cortes Vera, Santos | Box 694 | | | Añasco | PR | 00610 | | First Class Mail |

Exhibit A

PR Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1212357 | COTTO ALICEA, GUILLERMINA | URB VILLA CRIOLLO | C10 CALLE CORAZON | | CAGUAS | PR | 00725 | gcottoAlicea777@gmail.com | First Class Mail and Email |
| 1991552 | Cotto Camara, Daimary | Urb. Janta Juanita | NB 52 Calle Quina | | Bayamon | PR | 00956 | adybe1000@gmail.com | First Class Mail and Email |
| 1907150 | Cotto Colon, Rosa Del Pilar | Urb. 5 las de Guasimas Calle T-C-13 | | | Arroyo | PR | 00714 | rosadelpilar20@hotmail.com | First Class Mail and Email |
| 1990944 | CRUZ BRITO, CARMEN S. | URB. SANTA ELENA A-1 CALLE 10 | | | YABUCOA | PR | 00767 | CARMCRUZ13@GMAIL.COM | First Class Mail and Email |
| 1960292 | Cruz Cruz, Ada  Hilda | Calle 14 #141 Forest Hill | | | Bayamon | PR | 00959 | ADA.CRUZ@GMAIL.COM | First Class Mail and Email |
| 1983027 | Cruz Cruz, Ana R. | Los Caobos | Calle Cojoba 2833 | | Ponce | PR | 00731 | anarosacruz47@yahoo.com | First Class Mail and Email |
| 1947002 | Cruz Cruz, Luz Minerva | Hacienda El Semil-Bzn 11137 | | | Villalba | PR | 00766 | | First Class Mail |
| 2094609 | Cruz Cruz, Ramon E. | HC-02 Box 5210 | | | Villalba | PR | 00766 | rickyc01@hotmail.com; rickycol@hotmail.com | First Class Mail and Email |
| 1983271 | CRUZ ESCUTE, CARMEN NITZA | C/BETANCES #76 | BOX 337 | | CANOVANAS | PR | 00729 | | First Class Mail |
| 1786473 | Cruz Figueroa, Neldys E. | Box 531 | | | Penuelas | PR | 00624 | neldyscruz@hotmail.com | First Class Mail and Email |
| 1786473 | Cruz Figueroa, Neldys E. | Calle 7 G | Urb AH Penuelas 2 / Box 531 | | Penuelas | PR | 00624 | neldyscruz@hotmail.com | First Class Mail and Email |
| 1899632 | Cruz Flores, Miriam V. | C-11 Calle Golondrina Ext. Mansiones | | | San German | PR | 00683 | cruzm.hwl@gmail.com | First Class Mail and Email |
| 1875380 | Cruz Ramey, Pascual | Edy. Med. Emporium 351 Ave. Hostos Suite 401 | | | Mayaquez | PR | 00680-1504 | peragronomd@gmail.com | First Class Mail and Email |
| 1979570 | Cruz Reyes, Ana F. | Urb. Sierra Bayamon | 45-18 Calle 42 | | Bayamon | PR | 00961 | cruzreyesana@gmail.com | First Class Mail and Email |
| 2000527 | CRUZ RODRIGUEZ, MARIA M. | HC-01 Box 8779 | | | Penuelas | PR | 00624 | | First Class Mail |
| 2012710 | Cruz Rosado, Maritza | H-8 Calle San Pedro, Notre Dame | | | Caguas | PR | 00725 | | First Class Mail |
| 2066447 | CRUZ ROSADO, MARTHA | M-8 CALLE SAN PEDRO NOTRE DAME | | | CAGUAS | PR | 00725 | MARTHACRUZ2125@GMAIL.COM | First Class Mail and Email |
| 1957982 | Cruz-Aguayo, Luis  Alfredo | M13 Calle Roberto | Rivera Negron | | Caguas | PR | 00727-2353 | | First Class Mail |
| 1934983 | Cuevas Sanchez, Lisett | Urb Parque Ecuestre c/ 37 G-10 | | | Carolina | PR | 00987 | lisettcueves96@gmail.com | First Class Mail and Email |
| 1835839 | DAVILA APONTE, MIGDALIA | URB SANTA MARIA | B 33 CALLE STA BARBARA | | TOA BAJA | PR | 00949 | DAVITAM1255@GMAIL.COM | First Class Mail and Email |
| 1567773 | DAVILA AYALA, NELIDA | CALLE 16 SO 1423 | CAPARRA TERRACE | | SAN JUAN | PR | 00921 | ndavilaayala@gmail.com | First Class Mail and Email |
| 2080137 | de Jesus Santiago, Socorro | P.O. Box 1905 | | | Yabucoa | PR | 00767 | socky_nope@yahoo.com | First Class Mail and Email |
| 2001632 | De Jesus Torres, Francisco | Hacienda El Semil BZN 11137 | | | Villalba | PR | 00766 | | First Class Mail |
| 1249645 | DE JESUS, LIZELIE NIEVES | PO BOX 141865 | | | ARECIBO | PR | 00614-1865 | lizelien52@gmail.com | First Class Mail and Email |
| 1844774 | DE LEON TORRES, CARMEN | 944-Calla E Barriado Santa Ana | | | Guayama | PR | 00784 | carmendeleon1@gmail.com | First Class Mail and Email |
| 1844774 | DE LEON TORRES, CARMEN | BDA SANTA ANA | CALLE E BOX 944-21 | | GUAYAMA | PR | 00784 | carmendeleon1@gmail.com | First Class Mail and Email |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | JARDINES DE VEGA BAJA | CALLE PARAISO 203 | | VEGA BAJA | PR | 00693 | vinales1951@gmail.com | First Class Mail and Email |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | PO BOX 794 | | | DORADO | PR | 00646 | vinales1951@gmail.com | First Class Mail and Email |
| 1746498 | DEL ROSARIO OLIVERA RIVERA, MARIA | Calle Rufina #10 | | | Guayanilla | PR | 00656 | | First Class Mail |
| 2027913 | DIAZ GARCIA, TOMAS | CALLE CONSUMEL #466 SAN JOSE | | | SAN JUAN | PR | 00923 | | First Class Mail |
| 1858249 | Diaz Marrero, Nidza Ivette | 5042 Ave. Ext. RR Roman | | | Sabana Seca | PR | 00952 | nidzadiaz@yahoo.com | First Class Mail and Email |
| 1992598 | DIAZ MARTINEZ, JOSE  A | P.O.BOX 54 ARECIBO P.1 | | | ARECIBO | PR | 00613 | JOCHI4DM@GMAIL.COM | First Class Mail and Email |
| 1771781 | Diaz Rosario, Bianca A. | Santa Isidra III Calle 3 | C-29 | | Fajardo | PR | 00738 | myolivia77.bd@icloud.com | First Class Mail and Email |
| 2088518 | Diaz Santos, Rafael | P.O. Box 9991 | | | Cidra | PR | 00739 | | First Class Mail |
| 1907896 | Diaz, Awilda | 567 Santana | | | Arecibo | PR | 00612-6727 | | First Class Mail |

Exhibit A

PR Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1954101 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | 1676 CALLE SUNGARI | | | SAN JUAN | PR | 00926 | diezmari777@gmail.com | First Class Mail and Email |
| 1901765 | Diez de Andino-Rodriguez, Maria S. | PO Box 360515 | | | San Juan | PR | 00936-0515 | diezmari777@gmail.com | First Class Mail and Email |
| 2147717 | Dominguez Morales, Milagros I. | Ext Las Marias H-38 Calle H | | | Juana Diaz | PR | 00795-1704 | | First Class Mail |
| 1767804 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 | Calle Fidelia Matthew | | Ponce | PR | 00728-3710 | twistypr@yahoo.com | First Class Mail and Email |
| 2112507 | Echevarria Santiago, Rosa E. | Urbanizacion Llanos Del Sur, Numero 4 | Calle Orquidea | | Coto Laurel | PR | 00780-2100 | | First Class Mail |
| 987348 | EMERITO RIVERA GUZMAN | VALLE HUCARES | 124 CALLE EL YAGRUMO | | JUANA DIAZ | PR | 00795-2814 | Junior1365@hotmail.com | First Class Mail and Email |
| 1901596 | Emmanuelli Anzalota, Brenda I. | HC 01 Box 4085 | | | Corozal | PR | 00783 | bemmanuelli01@gmail.com | First Class Mail and Email |
| 1191487 | ESCOBAR CASTRO, EBDIEL | PO Box 254 | | | Moca | PR | 00670 | | First Class Mail |
| 1202705 | Espada David, Evelyn M. | PO BOX 1086 | | | COAMO | PR | 00769 | | First Class Mail |
| 2138506 | Estremera Deida, Lissette | PO Box 1316 | | | Quebradillas | PR | 00678 | lizaestremera33@gmail.com | First Class Mail and Email |
| 1940387 | Febo Burgos, Ana L. | HC 1 Box 13604 | | | Comerio | PR | 00782 | | First Class Mail |
| 2101199 | Fernandez Cordero, Madeline | Coop Villa Kennedy Edif. 8 Apt. 180 | | | San Juan | PR | 00915 | fernandezmadeline71@yahoo.com | First Class Mail and Email |
| 2011022 | Fernandini Agostini, Victor Jose | PO Box 361229 | | | San Juan | PR | 00936-1229 | | First Class Mail |
| 2130030 | FERRER RIVERA, MIRIAM | 4022 EL ARVAEZ PUNTO ORO | | | PONCE | PR | 00728 | | First Class Mail |
| 1942313 | Figueroa Almodovar, Fernando | Irma V. Reyes Garcia | Urb Santa Teresita | Calle Santa Lucas 4803 | Ponce | PR | 00730-4529 | irmavioletaro@gmail.com | First Class Mail and Email |
| 1936328 | Figueroa Carrion, Amparo | El Remanso Elderly Apt. 314 | Bo. Martin Gonzalez Carr. 860 Km.1.1 | | Carolina | PR | 00983 | amparofigueroacarrion@gmail.com | First Class Mail and Email |
| 1956556 | Figueroa Carrion, Amparo | El Remannso Elderly apt. 314 | Bo. Martin Gouzalez Carr. 860 km.1.1 | | Carolina | PR | 00983 | amparofigueroacarrion@hotmail.com | First Class Mail and Email |
| 2034018 | Figueroa Correa, Lydia H | Urb. San Martin Calle 2 D6 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1996242 | Figueroa Ortiz, Margarita | P.O. Box 628 | | | Trujillo Alto | PR | 00977 | | First Class Mail |
| 1193122 | FIGUEROA PENA, EDNA | CALLE DEL MONTE 144 | BO. CAMPANILLA | | TOA BAJA | PR | 00949 | | First Class Mail |
| 2009944 | Font Lebron, Carmen I. | HC-3 Box 5785 | | | Humacao | PR | 00791 | carmen.font@yahoo.com | First Class Mail and Email |
| 2112655 | Fuentes Silva, Edna I. | Urb. Loma Linda | Calle C B-40 | | Corozal | PR | 00783 | edna0828@gmail.com | First Class Mail and Email |
| 2103602 | Fuentes Vargas, Roberto | Num. 7 Calle Nuevo Norte | | | Ponce | PR | 00732-3558 | | First Class Mail |
| 2101965 | Garcia Arroyo, Sandra N. | Apartado 751 | | | Penuelas | PR | 00624 | sandranoemi0508@gmail.com | First Class Mail and Email |
| 2062592 | Garcia Colon, Nerybel | HC 03 Box 16861 | | | Corozal | PR | 00783 | nerybel414@icloud.com | First Class Mail and Email |
| 2033679 | GARCIA COLON, NERYBEL | HC 3 BOX 16861 | | | COROZAL | PR | 00783 | NERYBEL414@ICLOUD.COM | First Class Mail and Email |
| 1893405 | Garcia Colon, Rosa M. | Urb. Vista Real | #13 Calle Cocoplumosa | | Yauco | PR | 00698 | rosingarca@yahoo.com | First Class Mail and Email |
| 2105397 | Garcia Felicano , Lourdes S. | 136 13 | | | Salinas | PR | 00751 | lourdesheila@yahoo.com; lourdessheila@yahoo.com | First Class Mail and Email |
| 185366 | GARCIA GARCIA, RAFAEL | URB MONTE BRISAS 5 | 5-H15 CALLE 8 | | FAJARDO | PR | 00738 | zulmen44@yahoo.com | First Class Mail and Email |
| 2082951 | Garcia Irizarry, Johanna | HC-02 Box 5210 | | | Villalba | PR | 00766 | yoly_gi@yahoo.com | First Class Mail and Email |
| 2077180 | Garcia Martinez, Edwin G | Urbanizacion Estancias del Guayabal | 148 Paseo El Hucar | | Juana Diaz | PR | 00795 | egm148@yahoo.com | First Class Mail and Email |
| 2015050 | Garcia Martinez, Edwin G. | 148 Paseo El Hucar | Urb Estancias del Guayabal | | Juana Diaz | PR | 00795 | egm148@yahoo.com | First Class Mail and Email |
| 2006143 | GARCIA MAYSONET, AGUSTINA | URB. COLINAS VERDES F-1 CALLE 4 | | | SAN JUAN | PR | 00924 | AGU-GARCIA46@YAHOO.COM | First Class Mail and Email |
| 2058040 | GARCIA ORTIZ, KAREM Y. | AVENIDA MIGUEL MELENDEZ | MUNOZ A-21 | | CAYEY | PR | 00736 | KAREM-GARCIA1@HOTMAIL.COM | First Class Mail and Email |
| 2019671 | Garcia-Troche, Santiago | PO Box 2273 | | | Springfield | MA | 01101 | garciatro6@aol.com | First Class Mail and Email |

Exhibit A

PR Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1764397 | GEORGI RODRIGUEZ, JESUS M | HC 9 BOX 1531 | | | PONCE | PR | 00731-9747 | | First Class Mail |
| 1901695 | Gerena Landrau, Marta R. | c/ 38 S.E. #1188 Reparto Metropolitano | | | San Juan | PR | 00921-2616 | mgerena417@gmail.com | First Class Mail and Email |
| 298231 | GERENA MARCANO, MARIA E | COND INTERSUITES | APT 11 K | | CAROLINA | PR | 00979 | margere@gmail.com | First Class Mail and Email |
| 1960365 | Gerena Marcano, Ricardo | 22 Calle #15 Hill Brothers | | | San Juan | PR | 00924 | rickygermar62@gmail.com | First Class Mail and Email |
| 1630516 | Gerena, Dionisio Rosaly | Dionisio Rosaly Gerena Reparto Durán | #6120 Calle Ciprés | | Isabela | PR | 00662 | dhrg88@hotmail.com | First Class Mail and Email |
| 2056663 | Gilbert Márquez, Rose | #3 Inés Dávila Semprit | | | Bayamón | PR | 00961 | newrose2905@hotmail.com | First Class Mail and Email |
| 1975948 | Gomez Lugo, Eladio | Urb. Grasol Calle Clavell C-43 | | | Cabo Rojo | PR | 00623 | brendamorales44@yahoo.com | First Class Mail and Email |
| 794303 | GONZALEZ CASTILLO, JACKELINE | BO Ceiba Baja Carr. 465 Km. 1.3 | | | Aguadilla | PR | 00603 | jackeline2028@hotmail.com | First Class Mail and Email |
| 794303 | GONZALEZ CASTILLO, JACKELINE | HC 03 BOX 34417 | | | AGUADILLA | PR | 00603 | jackeline2028@hotmail.com | First Class Mail and Email |
| 1857301 | Gonzalez Cintron, Sonia | 11032 Urb. Monte Bello | Calle 1 Solar B8 | | Villalba | PR | 00766 | | First Class Mail |
| 2047205 | Gonzalez Colon, Miguel A. | P.O. Box 207 | | | Villalba | PR | 00766 | | First Class Mail |
| 1953515 | Gonzalez Cruz, Ines | Calle 15A G2 #3 | Ext. Rexville | | Bayamon | PR | 00957 | | First Class Mail |
| 2126174 | Gonzalez Cuevas, Sandra | PO Box 1226 | | | Vega Alta | PR | 00692 | sandyvel3008@yahoo.com | First Class Mail and Email |
| 2062957 | Gonzalez Delgado, Irisbell | HC1 Buzon 3181 | Bo Palmas | | Arroyo | PR | 00714 | irisb1869@gmail.com | First Class Mail and Email |
| 2036019 | Gonzalez Delgado, Irisbell | HC1 Buzon 3181 | | | Arroyo | PR | 00714 | | First Class Mail |
| 1910540 | GONZALEZ GONZALEZ, FELICITA | CALLE-24-GG-15- VILLAS DE CASTRO | | | CAGUAS | PR | 00725 | MASTEREDUC@HOTMAIL.COM | First Class Mail and Email |
| 2025496 | Gonzalez Juarbe, Sonia N | RR 4 Box 5300 | | | Anasco | PR | 00610 | | First Class Mail |
| 2064899 | Gonzalez Molina, Nydia I. | PO Box 1844 | | | Aibonito | PR | 00705 | nydiagonzalez1963@gmail.com | First Class Mail and Email |
| 1865099 | Gonzalez Montanez, Carlos A. | PO Box 505 | | | Santa Isabel | PR | 00757 | calfonsoglz419@gmail.com | First Class Mail and Email |
| 1947688 | Gonzalez Pena, Hector | 5420 Calle Surco Urb Hacienda La Matilde | | | Ponce | PR | 00728 | HECGOZ40@YAHOO.COM | First Class Mail and Email |
| 2106189 | GONZALEZ PEREZ, ANETTE A. | J 15 CALLE 6 | URB. VILLA RITA | | SAN SEBASTIAN | PR | 00685 | agonzalez@spupr.com | First Class Mail and Email |
| 2106189 | GONZALEZ PEREZ, ANETTE A. | PRESIDENT A | COUNCILIO  95-SPU/AFSCME | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | agonzalez@spupr.com | First Class Mail and Email |
| 202566 | GONZALEZ PEREZ, YOLANDA | BOX 893 | | | SAN SEBASTIAN | PR | 00685 | yoly_62@live.com | First Class Mail and Email |
| 1202611 | Gonzalez Rivera, Evelyn | HC - 8 65128 | | | Arecibo | PR | 00612 | yasirad@yahoo.com | First Class Mail and Email |
| 1202611 | Gonzalez Rivera, Evelyn | P.O. Box 140934 | | | Arecibo | PR | 00614-0934 | yasirad@yahoo.com | First Class Mail and Email |
| 1859430 | Gonzalez Rivera, Lourdes | 31 Los Robles Fullana | | | Cayey | PR | 00736 | lourdes_gonzalez_rivera@yahoo.com | First Class Mail and Email |
| 2080933 | Gonzalez Rosario, Samuel | HC 08 Buzon 1147 | | | Ponce | PR | 00731-9514 | quiquiegonzalezrosario@gmail.com | First Class Mail and Email |
| 2064115 | GONZALEZ ROSARIO, SAMUEL | HC 8 BUZON 1147 | | | PONCE | PR | 00731-9514 | | First Class Mail |
| 1911197 | GONZALEZ SANCHEZ, GILBERTO | URB. JAIME L. DREW CALLE 7 #190 | | | PONCE | PR | 00730 | | First Class Mail |
| 2003371 | Gonzalez Vazquez, Jorge L. | HC 05 Box 7723 | | | Yauco | PR | 00698 | | First Class Mail |
| 2096324 | GONZALEZ ZAYAL, RAFAEL | URB. ESTANCIA DEL MAYORAL | CALLE COUBERAL BUZON 12106 | | VILLALBA | PR | 00766 | | First Class Mail |
| 2050806 | Guadalupe Iglesias, Daisy | AR-31 44 Urb. La Hacienda | | | Guayama | PR | 00784 | daisyguadalupe12@gmail.com | First Class Mail and Email |
| 2080008 | Gueits Rodriguez, Elizabeth | Calle Clavel #705 Urb. Flor del Ville | | | Mayaguez | PR | 00680 | elygueits@hotmail.com | First Class Mail and Email |
| 1930477 | Gutierrez Roig, Elizabeth | HC 71 Box 4450 | | | Cayey | PR | 00736 | gelizabeth054@gmail.com | First Class Mail and Email |
| 1983323 | Gutierrez Soto, Laura E. | HC 03 Box 14463 | | | Utuado | PR | 00641 | laraguty@hotmail.com | First Class Mail and Email |

Exhibit A

PR Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2044037 | Haddock Rivera, Ana M. | AT-31 C-42 Urb La Hacienda | | | Guayama | PR | 00784 | | First Class Mail |
| 1972642 | Harris, Michael | Calle Casimiro Duchesne 690 | Urb. Villa Prades | | San Juan | PR | 00924 | elgringomiguel1951@gmail.com | First Class Mail and Email |
| 2021753 | Hernandez Camacho, Wilfredo | Bo. Llanos Carr. 162 KM. 3.6 | | | Aibonito | PR | 00705 | | First Class Mail |
| 1988196 | HERNANDEZ DELFI, CLOTILDE | PO BOX 180 | | | PATILLAS | PR | 00723 | | First Class Mail |
| 1790210 | Hernandez Escalante, Elena | PO Box 370015 | | | Cayey | PR | 00737 | | First Class Mail |
| 2007355 | Hernandez Gonzalez, Milagros | C 27 Calle Aleli PO 1554 | | | Junos | PR | 00777 | | First Class Mail |
| 590470 | HERNANDEZ MORALES, WALESKA | URB STA CATALINA | J 3 CALLE A | | BAYAMON | PR | 00957 | | First Class Mail |
| 2079910 | Hernandez Ortiz, Felix | 102 Calle Azucena | | | Toa Alta | PR | 00953-3612 | virginiahernandez@yahoo.com | First Class Mail and Email |
| 1995894 | Hernandez Ortiz, Virginia | 21247 Calle El Pardiso | | | Dorado | PR | 00646 | virginiahernandez@yahoo.com | First Class Mail and Email |
| 2023521 | Hernandez Perez, Diana I. | PO Box 1975 | | | Moca | PR | 00676 | harlequin602003@yahoo.com | First Class Mail and Email |
| 2083313 | Hernandez Rodriguez, Anette | HC 02 BOX 7663 | | | COROZAL | PR | 00783 | kianette3@gmail.com | First Class Mail and Email |
| 941512 | Hernandez Ruiz, Yanitza | HC 2 BOX 8777 | | | YABUCOA | PR | 00767 | yanitza_hernandez@yahoo.com | First Class Mail and Email |
| 1898543 | Hernandez, Sonia Rivera | P.O. Box 9991 | | | Cidra | PR | 00739 | | First Class Mail |
| 1778033 | Ibánez Santos, Magdalena | P.O. BOX 1586 | | | Corozal | PR | 00783 | browniemanchita@gmail.com | First Class Mail and Email |
| 229501 | IRIZARRY CUADRADO, NADIEZHDA | Q-3 C/11 | ALTURS DE INTERAMERICANA | | TRUJILLO ALTO | PR | 00976 | ninzarryc@yahoo.com | First Class Mail and Email |
| 2076478 | Irizarry Cuadrado, Nadiezhda | Q-3 C/11 | Alturas de Interamericana | | Trujillo Alto | PR | 00976 | nirizarryc@yahoo.com | First Class Mail and Email |
| 2031353 | Irizarry Rodriguez, Reinaldo | RR 03 Box 9094 | | | Anasco | PR | 00610 | reyito2013@hotmail.com | First Class Mail and Email |
| 2009508 | Isabel Fonseca Torres, Maria | Urb. La Hacienda | B1 Calle A | | Comerio | PR | 00782 | lovemilton47@gmail.com | First Class Mail and Email |
| 1992664 | Jimenez Medina, Isabel M. | PO Box 637 | | | Aguada | PR | 00602 | | First Class Mail |
| 1865364 | Jirau Toledo, Nilda A. | HC 2 Box 43841 | | | Arecibo | PR | 00612 | | First Class Mail |
| 1695262 | KERCADO SANCHEZ, EDNA MARIA | D-12 CALLE C | URB LA MILAGROSA | | BAYAMON | PR | 00959 | emaria99@yahoo.com | First Class Mail and Email |
| 1961142 | LASALLE ACEUEDO, ISIDRO | 148 CALLE JUAN LASALLE | | | QUEBRIDILLAS | PR | 00678 | | First Class Mail |
| 2062192 | Latorre Rodriguez, Jorge L. | Los Colobos Park C/ Hucar #321 | | | Carolina | PR | 00986 | jorge.latorre52@gmail.com | First Class Mail and Email |
| 2064765 | Lebron Martell, Milagros | Carr. 106 K. 9.4 int | HC 04 Box 45560 | | Mayaguez | PR | 00680 | | First Class Mail |
| 1823041 | Ledesma Moulier, Zenaida | 8-H-11 Ext. Villa Rica | | | Bayamon | PR | 00959-5011 | zlmou50@yahoo.com | First Class Mail and Email |
| 1928934 | Levante Lopez, Fernando L. | Urb. Perla del Sur 4811 | Calle Candido Hoy | | Ponce | PR | 00717-0305 | levantefer@gmail.com | First Class Mail and Email |
| 1638974 | LOPEZ CORTES, LUCERMINA | 15505 CALLE MAGA | URB. PASEO DE JACARANDA | | SANTA ISABEL | PR | 00757-9627 | | First Class Mail |
| 2014291 | LOPEZ LOPEZ, PAULA | PO BOX 639 | | | ANASCO | PR | 00610-0639 | | First Class Mail |
| 2071236 | Lopez Oliver , Ariel  M. | HC-05 Box 25689 | Abrahonda | | Camuy | PR | 00627 | manolo2173@yahoo.com | First Class Mail and Email |
| 1979558 | Lopez Ortiz , Juan O. | 4 B | | | Cayey | PR | 00736 | juanolopez5220@icloud.com | First Class Mail and Email |
| 1979558 | Lopez Ortiz , Juan O. | B Urb. El Prado Carr. 171 K-7-4 | | | Cayey | PR | 00736 | juanolopez5220@icloud.com | First Class Mail and Email |
| 1979558 | Lopez Ortiz , Juan O. | P.O. Box 370-332 | | | Cayey | PR | 00737-0332 | juanolopez5220@icloud.com | First Class Mail and Email |
| 2106624 | LOPEZ PADILLA, CARLOS L | HC 71 BOX 3350 | | | NARANJITO | PR | 00719 | sandunguinho@gmail.com | First Class Mail and Email |
| 1975104 | Lopez Santiago, Lymari | PO Box 393 | | | Villalba | PR | 00766 | lopezsantiagolyma@yahoo.com | First Class Mail and Email |
| 74814 | LOZADA CRUZ, CARMEN  D. | P.M.B. 382 P.O. BOX 1283 | | | SAN LORENZO | PR | 00754 | carmenlc.pr52@gmail.com | First Class Mail and Email |
| 1826115 | Lozada Rivera, Dora A. | F-16 Azules del Mar | Dorado del Mar | | Dorado | PR | 00646 | | First Class Mail |
| 2069165 | LOZADA SANCHEZ, ZORAIDA | PO BOX 797 | | | COROZAL | PR | 00783 | andres_rolon@yahoo.com | First Class Mail and Email |
| 2019758 | Lozada Sanchez, Zoraida | PO Box 797 | | | Corozel | PR | 00787 | | First Class Mail |
| 2038621 | Lozado Cruz, Carmen D. | P.M.B. 382 PO Box1283 | | | San Lorenzo | PR | 00754 | | First Class Mail |
| 1894442 | Lugo Santana, Ines M | Los Caobos Calle Acerola 1021 | | | Ponce | PR | 00716 | | First Class Mail |

Exhibit A
PR Claimants Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 281816 | Lugo Troche, Ada Iris | 523, Calle F. Martinez de Matos | Urb. Villa Sustanita | | Mayaguez | PR | 00680 | suarezlugo@live.com | First Class Mail and Email |
| 1886205 | Maisonet Rivera, Fabian | 5060 Daguao Naguabo | | | Naguabo | PR | 00718-2990 | FabianMaisonet@gmail.com; JunJun29@live.com | First Class Mail and Email |
| 1980132 | Maldonado Gonzalez, Luz Leida | PO Box 330 892 | | | Ponce | PR | 00733 | | First Class Mail |
| 2077133 | Maldonado Ortiz, Sonia M. | Urb. Maria del Carmen E-18 Calle 8 | | | Corozal | PR | 00783 | elias_499@yahoo.com | First Class Mail and Email |
| 1973330 | Maldonado Rivera, Maria del Carmen | Urb. Magnola Garden's 019 - Calle 18 | | | Bayamon | PR | 00956 | mariagodiva1001@gmail.com | First Class Mail and Email |
| 2008591 | Maldonado Rivera, Maria del Carmen | Urb. Magnolia Garden's | 019 Calle 18 | | Bayamon | PR | 00956 | mariagodiva1001@gmail.com | First Class Mail and Email |
| 2076209 | Maldonado Rivera, Maria Del Carmen | Urb. Magnolia Gardens | O 19 - Calle 18 | | Bayamon | PR | 00956 | mariagodiva1001@gmail.com | First Class Mail and Email |
| 2029729 | Maldonado Rodriguez, Widaliz | Urb. Mayoral Calle Trapiche A-14 12109 | | | Villalba | PR | 00766 | wida10@gmail.com | First Class Mail and Email |
| 2010938 | Manfredy Figueroa, Minerva | Urb. Hnos. Santiago | 13 Hostos | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2111758 | Marcucci Ramirez, Edgardo | P.O. Box 377 | | | Penuelas | PR | 00624 | | First Class Mail |
| 1925516 | Mari Gonzalez, Herohilda | PO Box 5000-446 | | | San German | PR | 00683 | lelyhero@gmail.com | First Class Mail and Email |
| 1905864 | Mari Gonzalez, Iraida O. | D-10 4 Valle Verde | | | San German | PR | 00683 | | First Class Mail |
| 2071627 | Mariani Guevara, Violeta | P.O. Box 138 | | | Patillas | PR | 00723 | | First Class Mail |
| 1932529 | MARRERO DAVILA, TANYA E. | URB. LOS PRADOS NORTE | # 6 CALLE ALEXANDRITA | | DORADO | PR | 00646 | tanyaelba@yahoo.com | First Class Mail and Email |
| 1949313 | Marrero Leon, Jose A | HC-06, Box 4248 | | | Coto Laurel | PR | 00780 | josemarreroleon@yahoo.es | First Class Mail and Email |
| 1841266 | Martinez Bastian, Vivian N. | PO Box 1573 | | | Guayama | PR | 00785 | | First Class Mail |
| 1999454 | Martinez Garcia, Rosa H. | RR-8 Box 9131 | | | Bayamon | PR | 00956 | cuchymg@gmail.com | First Class Mail and Email |
| 1933948 | Martinez Lanausse, Esther | #153 calle:  Victoria Mateo | | | Salinas | PR | 00751 | eventasdiva3313@yahoo.com | First Class Mail and Email |
| 2031375 | MARTINEZ LANAUSSE, YOLANDA | LA ARBOLEDA | C/18  #204 | | SALINAS | PR | 00751 | ymlanausse@gmail.com | First Class Mail and Email |
| 1107616 | MARTINEZ MARTINEZ, ZAIRY | HC01 BOX 3026 | | | MAUNABO | PR | 00707 | zairymartinez@gmail.com | First Class Mail and Email |
| 2103195 | MARTINEZ MASSENOT, JOSE V. | RR-7 BOX 7078 | | | SAN JUAN | PR | 00926 | JVMASSANET@HOTMAIL.COM | First Class Mail and Email |
| 2141658 | Martinez Millan, Manuel | HC 6 Box 4014 | Carr #1 Klm 120.5 | | Ponce | PR | 00731 | | First Class Mail |
| 1764423 | MARTINEZ ORTIZ, MIRIAM | 22 URB. JARDINES DE BUENA VISTA | | | CAYEY | PR | 00736 | MIRIAMMARTINEZORTIZ@GMAIL.COM | First Class Mail and Email |
| 2126754 | Martinez Ruiz, Gloria M | HC 7 Box 27037 | | | Mayaguez | PR | 00680 | gmartinez123@yahoo.com | First Class Mail and Email |
| 1961012 | Martinez Ruiz, Gloria M. | HC 07 Box 27037 | | | Mayagüez | PR | 00680 | gmartinez123@yahoo.com | First Class Mail and Email |
| 2052540 | Martinez Torres, Luvia  I. | 49 Colony Road | | | West Springfield | MA | 01089 | mirtamarti3@gmail.com | First Class Mail and Email |
| 2080968 | Martinez Torres, Mirta del R | Cond. Lagoplaya Apt. 2431 | | | Toa Baja | PR | 00949 | milo7lp@hotmail.com | First Class Mail and Email |
| 1950439 | Martinez Zayas, Wanda E. | PO Box 100000 | Suite 109 | | Cayey | PR | 00737 | wemz919@gmail.com | First Class Mail and Email |
| 1950439 | Martinez Zayas, Wanda E. | P.O. Box 10000 - 109 | | | Cayey | PR | 00737 | wemz919@gmail.com | First Class Mail and Email |
| 314232 | MARTORELL VAZQUEZ, JOSE R. | URB LA RIVIERA E-5 | | | ARROYO | PR | 00714 | rafymartorell.jrm@gmail.com | First Class Mail and Email |
| 2026361 | Matias Lebron, Irma L. | 6635 Fort King Rd. Apt. 432 | | | Zephrhills | FL | 33542 | irma1952@live.com | First Class Mail and Email |
| 2026361 | Matias Lebron, Irma L. | HC-71 Box 73082 | | | Cayey | PR | 00736 | irma1952@live.com | First Class Mail and Email |
| 2075806 | Matias Ortiz, Saidy | RR 02 Box 2691 | | | Anasco | PR | 00610 | saidymatias@gmail.com | First Class Mail and Email |
| 2046899 | Matias Perez, Jose A. | 2051 Calle Colina | | | Ponce | PR | 00730 | prof.matias2014-1@hotmail.com | First Class Mail and Email |
| 2046899 | Matias Perez, Jose A. | Jose Alfredo Matias Perez | Urb. Valle Alto Calle Colina #2051 | | Ponce | PR | 00730 | prof.matias2014-1@hotmail.com | First Class Mail and Email |
| 1963906 | Matos Matos, Carmen L. | Calle Fabregos #50 | | | Mayaguez | PR | 00680 | | First Class Mail |

Exhibit A

PR Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1908376 | Matos Negron, Carmen Milagros | C-18 Urb. Santiago Apostol | | | Santa Isabel | PR | 00757 | | First Class Mail |
| 2045557 | MATOS PEREZ, NORMA | C-5 CALLE 1 URB. SYLVIA | | | COROZAL | PR | 00783 | nomatosperez@gmail.com | First Class Mail and Email |
| 1788487 | MEDINA BAEZ, GERHIL | 6TA SECC URB LEVITTOWN | FK8 CALLE MARIA CADILLA | | TOA BAJA | PR | 00949 | gmedina@familia.pr.gov | First Class Mail and Email |
| 1914469 | MEDINA DE LEON, HILDA I. | 24985 CARR. 437 | | | QUEBRADILLAS | PR | 00678 | HILDA.MEDINA1@GMAIL.COMM | First Class Mail and Email |
| 1984356 | MEDINA GOMEZ, CARMEN ELISA | 3-C-53 FERRARA | URBANIZACION- VILLA DEL REY | | CAGUAS | PR | 00727 | CARMINPITO3@HOTMAIL.COM | First Class Mail and Email |
| 2030518 | Medina Lopez, Gloricela | HC-04 Box 47786 | | | Mayaguez | PR | 00680 | glorymedina@hotmail.com | First Class Mail and Email |
| 1960223 | Medina Ramos, Damaris | 24980 Carretera 437 | | | Quebradillas | PR | 00678 | damaris_medina2002@hotmail.com | First Class Mail and Email |
| 2103722 | Medina Santos, Edna Noemi | HC 1 Box 5452 | | | Orocovis | PR | 00720 | | First Class Mail |
| 1979878 | Medina Schelmety, Luz Nidia | B-128 | Sector Campo Alegre | | Utuado | PR | 00641 | Schelmi@yahoo.com; schelmi21@hotmail.com | First Class Mail and Email |
| 2054394 | Mejias Soto, Adamila | 2187 Calle Naranjo | Urb. Los Caobos | | Ponce | PR | 00716 | paganodanelly@yahoo.com | First Class Mail and Email |
| 2023348 | Melendez Alsina, Elizabeth | HC 73 Box 6164 | | | Cayey | PR | 00736 | elimelendez1966@gmail.com | First Class Mail and Email |
| 2005004 | Melendez Alvarado, Betty | Buzon 206 | Urb. Sierra Real | | Cayey | PR | 00736-9004 | | First Class Mail |
| 1725720 | Melendez Burgos, Carmen N | | 18 | | Ponce | PR | 00716-4278 | | First Class Mail |
| 2020532 | Melendez Colon, Francisco | HC 2 Box 5878 | | | Salinas | PR | 00751 | chrismelendez743@gmail.com | First Class Mail and Email |
| 2120061 | Melendez Cruz, Sandra | RR-3 Box 10155-25 | | | Toa Alta | PR | 00953 | | First Class Mail |
| 1791708 | Melendez Gonzalez, Angel L. | PO Box 395 | | | Vieques | PR | 00765 | guitito28@hotmail.com | First Class Mail and Email |
| 1675816 | MELENDEZ HERRERA, ELIZABETH | CALLE P U3 MONTE BRISAS 2 | | | FAJARDO | PR | 00738 | CAELIRO3@YAHOO.COM | First Class Mail and Email |
| 2041107 | Melendez Reyes, Miriam | HC 1 Box 3119 | | | Arroyo | PR | 00714 | miriammelendez93@gmail.com | First Class Mail and Email |
| 1972894 | Melendez Rivera, Mari L. | Calle 6 E-44 urb cibuco | | | Corozal | PR | 00783 | amelendez@yahoo.com | First Class Mail and Email |
| 2027704 | Melendez Rosado, Cruz N. | Apt. 392 | | | Corozal | PR | 00783 | | First Class Mail |
| 143530 | MELENDEZ VEGA, DOMINGO | HC 1 BOX 4314 | | | ARROYO | PR | 00714 | | First Class Mail |
| 1870833 | Mendez Perez, Anibal | BOX 2159 | Voladoras Lomas | | Moca | PR | 00676 | | First Class Mail |
| 714854 | MENDEZ, MARIBEL RABELL | 564 R. GANDIA | | | SAN JUAN | PR | 00918-4033 | jesusrabell@gmail.com | First Class Mail and Email |
| 714854 | MENDEZ, MARIBEL RABELL | 77 KINGS COURT | APTO 101 | | SAN JUAN | PR | 00911 | jesusrabell@gmail.com | First Class Mail and Email |
| 1672043 | Mercado Galindo, Moises M | Box 1583 | | | San German | PR | 00683 | moimer3@gmail.com | First Class Mail and Email |
| 2101859 | Merced Tirado, Luis R. | HC 73 Box 6164 | | | Cayey | PR | 00736 | luismerced@gmail.com | First Class Mail and Email |
| 2045427 | Miranda Martinez, Anibal | PO Box 1036 | | | Naguabo | PR | 00718 | mirandatorresanna@gmail.com | First Class Mail and Email |
| 1943111 | Miranda Torres, Amarilis | PO BOX 1036 | | | NAGUABO | PR | 00718 | mirandatorresama@gmail.com | First Class Mail and Email |
| 1877141 | MIRANDA TORRES, AMARILIS | PO BOX 1036 | | | NAGUAGO | PR | 00718 | mirandatorresama@gmail.com | First Class Mail and Email |
| 1945137 | Mojica Cruz, Ana Devora | Box 1756 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2135675 | Mojica Cruz, Elizabeth | PO Box 1142 | | | Pta Styo | PR | 00741 | elizabethmojicacruz@gmail.com | First Class Mail and Email |
| 2056075 | Mojica Cruz, Elizabeth | PO Box 142 | | | Punta Santiago | PR | 00741 | elizabethmojicacruz@gmail.com | First Class Mail and Email |
| 1961506 | Mojica Cruz, Norma I. | Urb. Verde Mar | Calle Turmalinas #459 | | Humacao | PR | 00741 | | First Class Mail |
| 2020971 | Montalvo Amill, Irma | 29 Nelson Ave. | | | Waterbury | CT | 06705 | lugonoe173@gmail.com | First Class Mail and Email |
| 2034722 | Montalvo Martinez, Norberto | Urb. La Providencia | Bloque 1-H-6 Calle 7A | | Toa Alta | PR | 00953 | | First Class Mail |
| 2069382 | MONTANEZ RIVERA, NORIS | HC-38 BOX 7819 | | | GUANICA | PR | 00653 | | First Class Mail |
| 1823958 | Montes Cordero, Carmen Milagros | 97 Vista del Valle | | | Manati | PR | 00674 | | First Class Mail |
| 1914146 | MONTES CORDERO, MARIA LINA | 1507 CALLE MONTE GRANDE | URBANIZACION MONTE VERDE | | MANATI | PR | 00674 | | First Class Mail |
| 2118334 | Morales Cabrera, Cesar | Praderas de Navarro 468 | | | Gurabo | PR | 00778 | | First Class Mail |

Exhibit A

PR Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2075084 | Morales Cruz, Olga Iris | HC02 16982 | | | Arecibo | PR | 00612 | | First Class Mail |
| 1877621 | MORALES FIGUEROA, MARGARITA | BO PALOMAS SEC HIGUERO | PO BOX 1138 | | COMERIO | PR | 00782 | m_morales53@yahoo.com | First Class Mail and Email |
| 2117515 | Morales Figueroa, Mildred | PO Box 682 | | | Comerio | PR | 00782 | | First Class Mail |
| 2096551 | Morales Figueroa, Pedro I. | HC 3 Box 100 436 | | | Comerio | PR | 00782 | saryn23@hotmail.com | First Class Mail and Email |
| 2089810 | Morales Lebron, Josefina | Urb Santa Elena 36 Calle 3 | | | Yabucoa | PR | 00767 | | First Class Mail |
| 2083117 | Morales Ortiz, Olga | #41 Ricardo Balazquidez Ext. Guaydia | | | Guayanilla | PR | 00656 | | First Class Mail |
| 1941865 | Morales Ramos, Omalis | 23401 Calle Lopez Vegas I | | | Cayey | PR | 00736 | Omalismorales@yahoo.com | First Class Mail and Email |
| 2072236 | Morales Rosado, Lillian | 31 Urb Los Maestros | Box 786 | | Anasco | PR | 00610 | | First Class Mail |
| 2122405 | Morales Torres, Josefina | 15 Calle | 10 Parcelas El Cotto | | Dorado | PR | 00646 | | First Class Mail |
| 2004723 | Morales Velazquez, Nelka Liz | 1500 Plantation Oaks Dr. | Apt 501 | | Trophy Club | TX | 76262 | nlm_homeschool@yahoo.com | First Class Mail and Email |
| 2084066 | Morales, Martina | Apartado 743 | | | Arroyo | PR | 00714 | | First Class Mail |
| 1933995 | Moura Gracia, Lillian | Hc 09 Box 1507 | | | Ponce | PR | 00731 | linamour60@gmail.com | First Class Mail and Email |
| 2104850 | Muller Arroyo, Juanita | Box 6168 | | | Mayaguez | PR | 00681 | | First Class Mail |
| 1972704 | MUNIZ OSORIO , BRENDA | X-9 CALLE HIGUERO | | | DORADO | PR | 00646 | BRENDA.WMUNIZ@GMAIL.COM | First Class Mail and Email |
| 237352 | MUNIZ PARDO, JENNIE | HC 4 BOX 11806 | | | YAUCO | PR | 00698 | PARDOMUNIZ@GMAIL.COM | First Class Mail and Email |
| 2036278 | Nadel Rodriguez, Tomas | P.O. BOX 688 | | | JUANA DIAZ | PR | 00715 | | First Class Mail |
| 1838144 | Nango Lassalle, Epifanio | 3000 Marginal Baldorioty Apt 11-K Cond. Intersuites | | | Carolina | PR | 00979 | margere@gmail.com | First Class Mail and Email |
| 2114494 | NARVAEZ FERRER, ANA M | HC 2 BOX 7605 | | | COROZAL | PR | 00783 | ANA.NARVAEZ@FAMILIA.PR.GOV | First Class Mail and Email |
| 2061828 | NAVARRO ROMERO, LUZ D. | C-12 D URB EXT JARD. ARROYO | | | ARROYO | PR | 00714 | KBAN51@YAHOO.COM | First Class Mail and Email |
| 1809028 | Negron Ortiz, Domingo | Bo. Salistral Playa Ponce | # 292 c/ Callejon de Rio | | Ponce | PR | 00761 | 8tito21@gmail.com | First Class Mail and Email |
| 358467 | NEGRON PACHECO , LUZ E. | BOX 432 | | | NARANJITO | PR | 00719 | estrellitanegron15@gmail.com | First Class Mail and Email |
| 2108410 | Negron Perez, Doris | PO Box 1006 | | | Villalba | PR | 00766 | donerez64@yahoo.com | First Class Mail and Email |
| 2013982 | Negron Santiago, Esmeralda | 408 Carr 149 Apt 3 Edificio Hector Soto | | | Juana Diaz | PR | 00795 | enegron1120@hotmail.com | First Class Mail and Email |
| 2095038 | NEGRON SANTIAGO, ESMERALDA | 408 CARR. 149 APT 3 | HECTOR SOFO | | JUANA DIAZ | PR | 00795 | ENEGRON1120@Hotmail.com | First Class Mail and Email |
| 2085999 | Negron Santiago, Esmeralda | 408 Carr 149 Apt 3 | Edif Hector Soto | | JUANA DIAZ | PR | 00795 | enegron1120@hotmail.com | First Class Mail and Email |
| 359056 | NEGRON SANTIAGO, MARIA J. | P.O. BOX 933 | | | COAMO | PR | 00769 | maria_negron09@hotmail.com | First Class Mail and Email |
| 359056 | NEGRON SANTIAGO, MARIA J. | RUIZ BELVIS 87 | | | COAMO | PR | 00769-0933 | maria_negron09@hotmail.com | First Class Mail and Email |
| 2012556 | Negron, Carlota Colon | Calle 14 Urb Loma Apt 963 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2106278 | NIEVES LOPEZ, ENRIQUE | HC 3 BOX 10667 | | | COMERIO | PR | 00782 | | First Class Mail |
| 2097294 | Nieves Rivera, Aitza | Chalets de la Playa Apt 202 | | | Vega Bajo | PR | 00693 | aitza.nieves@familia.pr.gov | First Class Mail and Email |
| 2002094 | Nieves Rodriguez, Hilda | Bloque 44 #11 Calle 53 Miraflores | | | Bayamon | PR | 00957 | | First Class Mail |
| 1950445 | Ofray Ortiz, Miguel Angel | PO Box 371829 | | | Cayey | PR | 00737 | ofray85@gmail.com | First Class Mail and Email |
| 2043961 | Olivera Rivera, Maria del Rosario | Calle Rufina #10 | | | Guayanilla | PR | 00656 | sary7009@gmail.com | First Class Mail and Email |
| 2082510 | Olmo Barreiro, Carmen I | Urb. Luquillo Mar | Calle C/CC 78 | | Luquillo | PR | 00773 | | First Class Mail |
| 1859928 | Olmo Barreriro, Carmen Iris | Urb. Laquillo Mar | Calle C/cc 78 | | Laquillo | PR | 00773 | | First Class Mail |
| 2057877 | O'Neill Marshall, Johanne I. | 43991 Cobham Ct | | | Ashburn | VA | 20147 | jjooyyaa@yahoo.com | First Class Mail and Email |
| 1313696 | ORTIZ FELICIANO, AIDZA E | G 6 VILLA ALBA | | | SABANA GRANDE | PR | 00637 | | First Class Mail |
| 1957252 | ORTIZ LLERA, MARIA VIRGEN | 24345 BO VEGA | | | CAYEY | PR | 00736 | | First Class Mail |
| 1974125 | ORTIZ LOPEZ, LUZ C | PO BOX 340 | | | COROZAL | PR | 00783 | LUZCORTIZ20@GMAIL.COM | First Class Mail and Email |

Exhibit A

PR Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1967776 | Ortiz Lopez, Noel | Calle Colina Las Pinas R-3 | | | Toa Baja | PR | 00949-4931 | | First Class Mail |
| 2071636 | ORTIZ MONTERO, NESTOR A | 3699 PONCE BYP | | | PONCE | PR | 00728-1500 | nestorom@yahoo.com | First Class Mail and Email |
| 1069857 | ORTIZ MONTERO, NESTOR A | PO BOX 332144 | ATOCHA STA | | PONCE | PR | 00733-2144 | nestorom@yahoo.com | First Class Mail and Email |
| 2103177 | Ortiz Ocasio, Luis A. | Urb. Paraiso de Coamo 615 | Calle Paz | | Coamo | PR | 00769 | luisortizocasio2010@gmail.com | First Class Mail and Email |
| 2002311 | Ortiz Ocasio, Luis A. | Urb. Parajico de Coamo | 615 Calle Paz | | Coamo | PR | 00769 | luisortizocasio2010@gmail.com | First Class Mail and Email |
| 2054965 | ORTIZ TORRES, SUHEIL | #8 CALLE MONSERRATE | URB HAUEUDA JULIANA | | COTO LAUREL | PR | 00780 | suheilortiz@yahoo.com | First Class Mail and Email |
| 2054965 | ORTIZ TORRES, SUHEIL | PO BOX 800080 | | | COTO LAUREL | PR | 00780 | suheilortiz@yahoo.com | First Class Mail and Email |
| 1932959 | Ortiz Vargas, Audry B. | 839 Calle Anasco | Apt. 1716 | | San Juan | PR | 00925-2473 | betsabeeortiz@yahoo.com | First Class Mail and Email |
| 1983010 | ORTIZ VARGAS, YOLANDA | PO BOX 902 | | | VEGA BAJA | PR | 00694 | yortiz370@gmail.com | First Class Mail and Email |
| 1983010 | ORTIZ VARGAS, YOLANDA | Urb. Monte Carlos | Calle E #64 | | Vega Baja | PR | 00694 | yortiz370@gmail.com | First Class Mail and Email |
| 2075218 | Ortiz, Adyliz Rivera | Calle Parana ED-7 | Urb Santa Juanita | | Bayamon | PR | 00956 | a.rivera.10@hotmail.com | First Class Mail and Email |
| 2094319 | Ortiz-Oliveras, Myriam C. | 596 Aleli St. | Urb. Hacienda Florida | | Yauco | PR | 00698 | | First Class Mail |
| 1984990 | Ostalaza Cruz, Lemuel | HC 01 Box 4938 | Bda. Marin | | Arroyo | PR | 00714 | lemuel011965@gmail.com | First Class Mail and Email |
| 1971866 | OVERMAN LEBRON, JOSEFINA | HC 01 BUZON 17173 | MARIANA III | | HUMACAO | PR | 00791-9737 | | First Class Mail |
| 2001143 | Oyola Rios, Betzaida | 4446 Guacamayo Urb. Casa Mia | | | Ponce | PR | 00728 | | First Class Mail |
| 2054969 | PACHECO TROCHE, MILDRED | HC-5 BOX 7837 | | | YAUCO | PR | 00698-9734 | MILLYPR@LIVE.COM | First Class Mail and Email |
| 1972581 | Pacheco Vazquez, Maria I. | C/18AB-21 Jardines de Country Club | | | Carolina | PR | 00983 | m_isabel-7@hotmail.com | First Class Mail and Email |
| 1228177 | PAGAN GARCIA, JOEL | URB MIRAFLORES | 17- 4 el 29 | | BAYAMON | PR | 00957 | joel042@gmail.com | First Class Mail and Email |
| 1972008 | Pagan Mejias, Adanelly | 2187 Calle Naran Urb. los Cadoes | | | Ponce | PR | 00716 | com; paganadanelly@yahoo | First Class Mail and Email |
| 2023437 | Panell Morales, Myriam | II-24 Calle 40 Villas De Loiza | | | Canovanas | PR | 00729 | | First Class Mail |
| 1964842 | Pantoja Gonzalez, Luz M. | HC-1 Box 2371 | | | Morovis | PR | 00687 | pedroamezago@yahoo.com | First Class Mail and Email |
| 662344 | PEREZ DE JESUS, GRISEL | URB PASEO DE SANTA BARBARA | 124 PASEO ESMERALDA | | GURABO | PR | 00778 | | First Class Mail |
| 2016861 | Perez Diaz, Eneida | 354 Bonet | | | Mayaguez | PR | 00682 | eneida.perez28@gmail.com | First Class Mail and Email |
| 2019025 | Perez Montano, Gloria | HC-01 Box 4548 | | | Hatillo | PR | 00659 | montano0606@gmail.com; motano0606@gmail.com | First Class Mail and Email |
| 2022623 | Perez Montano, Juanita | Calle Jade 967 | | | Hatillo | PR | 00659 | mary_delos_a@yahoo.com | First Class Mail and Email |
| 1982324 | Perez Montano, Juanita | Calle Jade 967 | Carrizales | | Hatillo | PR | 00659 | mary-delos-a@yahoo.com | First Class Mail and Email |
| 2041588 | Perez Montano, Maria Dolores | HC 01 Box 6121 | | | Hatillo | PR | 00659 | williculebra@yahoo.com | First Class Mail and Email |
| 2012743 | Perez Rivera, Marilisette | PO Box 1091 | | | Toa Alta | PR | 00954-1091 | marilisette64@gmail.com | First Class Mail and Email |
| 1994345 | PEREZ RODRIGUEZ, MARIA | PO BOX 715 | | | BARCELONETA | PR | 00617 | melly2270@gmail.com | First Class Mail and Email |
| 1971160 | Perez Torres , Fernando.  E. | Calle 114 Urb. Lomas | Apt 963 | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1817655 | Perez Torres, Fernando E. | Aptdo. 963 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1817655 | Perez Torres, Fernando E. | Calle 14 URb Lomas | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2068552 | Perez Torres, Fernando E. | Calle 1411A Urb. Lomas | Apt. 963 | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1944586 | Pineiro Fuentes, Marilyn | PO Box 166 | | | Rio Blanco | PR | 00744 | De55498@miescuela.pr | First Class Mail |
| 1976841 | Pineiro Mercado, Laura E | Box 126 | | | Angeles | PR | 00611 | eleninpm@yahoo.com | First Class Mail and Email |
| 2048193 | Pizarro Cepeda, Migdalia | P.O. Box 431 | | | Loiza | PR | 00772 | migdaliapizarro61@gmail.com | First Class Mail and Email |
| 1918580 | Portalatin Colon, Lydia | HC1 Box 6097 | | | Hatillo | PR | 00659 | lili125seguros@gmail.com | First Class Mail and Email |
| 1993033 | Portalatin Colon, Lydia | HC 01 Box 6097 | | | Hatillo | PR | 00659 | lili12seguros@gmail.com | First Class Mail and Email |
| 1993033 | Portalatin Colon, Lydia | Jardines de Arecibo | Calle PQ-79 | | Arecibo | PR | 00612 | lili12seguros@gmail.com | First Class Mail and Email |

Exhibit A

PR Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 413050 | PORTALATIN IRIZARRY, AGRIPINA | PO BOX 436 | | | ANGELES | PR | 00611-0436 | AGRIPINAPI@YAHOO.COM | First Class Mail and Email |
| 1930260 | Porto Torres, Doris de L. | PO Box 372614 | | | Cayey | PR | 00737 | dpdorishel@gmail.com | First Class Mail and Email |
| 2003293 | Quetell Vilarino, Francisco Humberto | Urb. Rio Canas 3131 Calle Tamesis | | | Ponce | PR | 00728 | | First Class Mail |
| 2007139 | Quinones Rivera, Carmen E. | Urb Aponte I-11 Calle 10 | | | Cayey | PR | 00736 | carmenylucila@hotmail.com | First Class Mail and Email |
| 2073367 | Quinones Roman, Migdalia | PO Box 8388 | | | Ponce | PR | 00732 | migdaliaquinones@pucpr.edu | First Class Mail and Email |
| 2067112 | Quirindongo Gonzalez, Sonia | HC03 Box 12654 | | | Penuelas | PR | 00624 | | First Class Mail |
| 1979287 | QUIRINDONGO GONZALEZ, VICTORIA | HC 3 BOX 12654 | | | PENUELAS | PR | 00624 | | First Class Mail |
| 1187118 | Ramirez Irizarry, Damaris | 1498 Camino Los Gonzalez 28 | | | San Juan | PR | 00926 | damarisramirez76@gmail.com | First Class Mail and Email |
| 1224132 | Ramirez Nunez, Jacqueline A. | P O Box 620 | | | Bayamon | PR | 00960 | janic_pr@yahoo.com | First Class Mail and Email |
| 2037649 | Ramirez Valentin, Myrta | 1814 Portglen Dr | | | League City | TX | 77573-7785 | cristina_arbona@hotmail.com; miltaramirez1112@gmail.com | First Class Mail and Email |
| 2104215 | RAMOS AVILA, CLEMENCIA | PO BOX 989 | | | QUEBRADILLAS | PR | 00678 | | First Class Mail |
| 1999928 | Ramos Cruz, Maria | Urb. Santa Elena | Calle 11 B-134 | | Yabucoa | PR | 00767 | maracu57@hotmail.com | First Class Mail and Email |
| 2118784 | Ramos Martinez, Luz E | Urbanizacion Jardines de Lafayette | calle A C-19 | | Arroyo | PR | 00714 | 1165_@hotmail.com; lr65@hotmail.com | First Class Mail and Email |
| 2027379 | Ramos Perez, Carmen D. | P. O. Box 663 - Anasco | | | Anasco | PR | 00610-0663 | | First Class Mail |
| 2039998 | Ramos Ramos, Gladys | PO Box 601 | | | Luquillo | PR | 00773 | grrbonano26@yahoo.com | First Class Mail and Email |
| 2008720 | RAMOS VARGAS, REINALDO | HC-04 BOX 7513 | | | JUANA DIAZ | PR | 00795 | CRENTER08@YAHOO.COM | First Class Mail and Email |
| 1809912 | RAMOS VAZQUEZ, MARIBEL | CALLE C E7 | REPARTO MONTELLANO | | CAYEY | PR | 00736 | MRMARIBELLA@gmail.com | First Class Mail and Email |
| 1065765 | RAMOS VAZQUEZ, MIRIAM | PO BOX 1230 | | | TOA ALTA | PR | 00954 | mramosvazquez@hotmail.com | First Class Mail and Email |
| 2040210 | Rentas Vargas, Edgardo | HC03 Box 12038 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1854379 | Rentas Vargas, Orlando | PMB 137 PO Box 6004 | | | VILLALBA | PR | 00766 | | First Class Mail |
| 1846852 | Reveron Lebron, Wanda I. | Urb. La Riviera E-5 | | | Arroyo | PR | 00714 | wandyreve@gmail.com | First Class Mail and Email |
| 2038714 | Reyes Aguayo, Marta D | Box 71308 | | | San Juan | PR | 00936 | reyesmarta69@gmail.com | First Class Mail and Email |
| 2038714 | Reyes Aguayo, Marta D | Urb San Antonio Calle 1 Casa 2A | | | Aguas Buenas | PR | 00703 | reyesmarta69@gmail.com | First Class Mail and Email |
| 1946035 | Reyes Aguayo, Sara N. | Urb. San Antonio | Calle 1 Casa 2A | | Aguas Buenos | PR | 00703 | sreyes@avp.pr.gov | First Class Mail and Email |
| 2098013 | REYES PEREZ, MARIBEL | URB. TOA ALTA HEIGHTS | I-41 CALLE 3 | | TOA ALTA | PR | 00953 | IDIAZ_205@HOTMAIL.COM; MARYREY_07@YAHOO.COM | First Class Mail and Email |
| 435983 | REYES RODRIGUEZ, DIXIE E. | HC-01 BOX 14879 | | | COAMO | PR | 00769 | dixalara@gmail.com | First Class Mail and Email |
| 2026301 | RIOS ARROYO, MARIA VICTORIA | HC 11 BOX 48950 | | | CAGUAS | PR | 00725-9028 | | First Class Mail |
| 2050248 | Rios Rivera, Betzaida | 8 Calle Barcelo | | | Villalba | PR | 00766 | | First Class Mail |
| 2013602 | RIOS, YOLANDA ACEVEDO | BRISAS DE MAR CALLE 8 F 11 | | | LUQUILLO | PR | 00773 | adnaloyacv2@gmail.com | First Class Mail and Email |
| 1947534 | Rivera Baerga, Nilda | Reparto Kennedy #51 | Calle A | | Peñuelas | PR | 00624 | | First Class Mail |
| 2097434 | Rivera Baez, Merida | 126 Camino  de las Palmas | Urb. Veredas | | Gurabo | PR | 00778 | merodar@outlook.com | First Class Mail and Email |
| 1880150 | Rivera Berrios, Wanda | Urb Bayamon Gardens C/19 W1 | | | Bayamon | PR | 00957 | abner1830.wr@gmail.com | First Class Mail and Email |
| 1980987 | Rivera Bonilla, Edwin  H. | P.O. Box 293 | | | Loiza | PR | 00772 | edriverabonilla@gmail.com | First Class Mail and Email |
| 2024901 | Rivera Castillo, Sandra V. | P.O. Box 22742 | | | San Juan | PR | 00931 | sandriinbox@gmail.com | First Class Mail and Email |
| 2072612 | Rivera Cintron, Luz E | Urb. Ciudal Marso Calle 15 G 59 | | | San Lorenzo | PR | 00754 | | First Class Mail |
| 2125240 | Rivera Colon, Priscilla | Apartado 430 | Bo. Llanos | | Aibonito | PR | 00705 | | First Class Mail |
| 1983772 | Rivera Concepcion, Arminda | C-14 Calle Luis Munoz Rivera | Urb. Martorell | | Dorado | PR | 00646 | | First Class Mail |
| 2099277 | RIVERA CRUZ, MARISOL | URB. ONEILL 2 CALLE B | | | MANATI | PR | 00674-6143 | mriveracruz.mrc@gmail.com | First Class Mail and Email |
| 1959635 | RIVERA DOMINGUEZ, OSVALDO | HC 03 BOX 10746 | | | JUANA DIAZ | PR | 00795 | | First Class Mail |

Exhibit A

PR Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2030092 | Rivera Falu, Carmen M. | P.O. Box 20599 | | | San Juan | PR | 00928-0599 | carminfalu@gmail.com | First Class Mail and Email |
| 2038033 | RIVERA FIGUEROA, RAFAEL A. | URB VALLE TOLIMA | F25 CALLE RICKY SEDA | | CAGUAS | PR | 00727-2364 | rafaelangel_04@yahoo.com | First Class Mail and Email |
| 1978023 | Rivera Ginorio, Carmen V. | HC-3 Box 10667 | | | Comerio | PR | 00782 | | First Class Mail |
| 2025385 | Rivera Hernandez, Sonia | P.O. Box 9991 | | | Cidra | PR | 00739 | | First Class Mail |
| 2103793 | Rivera Jimenez, Isidora | Country Club JF-9 Calle 231 | | | Carolina | PR | 00982 | lola_rodrivera@yahoo.com | First Class Mail and Email |
| 628574 | RIVERA MARTINEZ, CARMEN | HC 7 BOX 2424 | | | PONCE | PR | 00731 | carivemar29@gmail.com | First Class Mail and Email |
| 1032659 | Rivera Martinez, Luis A A | 158 Tara Ln. | | | Haines City | FL | 33844 | newyorker58md@gmail.com | First Class Mail and Email |
| 1966686 | Rivera Miranda, Olga I. | C-24 Calle San Carlos Mariolga | | | Caguas | PR | 00725 | olga2555@hotmail.com | First Class Mail and Email |
| 2038932 | Rivera Morales, Pedro | 642 Americana Blvd. NE | | | Palm Bay | FL | 32907 | Yily1958@yahoo.com | First Class Mail and Email |
| 2038932 | Rivera Morales, Pedro | R.R.4 Bzn.13410 | | | Anasco | PR | 00610 | Yily1958@yahoo.com | First Class Mail and Email |
| 2087560 | Rivera Negron, Rebeca | P.O. Box 132 | | | Villalba | PR | 00766 | beca0401@gmail.com | First Class Mail and Email |
| 1992587 | Rivera Perez, Ines V. | Cond. Park East | Apt 126 | | Bayamon | PR | 00961 | veronica.rivera@live.com | First Class Mail and Email |
| 1951019 | Rivera Perez, Inez V. | Cond. Park East | Apt. 126 | | Bayamon | PR | 00961 | veronica.rivera@live.com | First Class Mail and Email |
| 1944879 | Rivera Ramos, Leidaliz | RR5 Bzn 4698 | | | Anasco | PR | 00610 | leidalizrivera@gmail.com | First Class Mail and Email |
| 2017750 | Rivera Rivera, Maria S. | Urb. Maria del Carmen | Calle 10 R 1 | Box 893 | Corozal | PR | 00783 | mrscoqui@gmail.com | First Class Mail and Email |
| 2126169 | Rivera Rodriguez, Maritza | Cond Carolina Court Apartments | Apto A 19 | | Carolina | PR | 00982 | maritzarr32@hotmail.com | First Class Mail and Email |
| 2093823 | Rivera Roman, Nelson | RR 02 Box 2018 | | | Toa Alta | PR | 00953 | NELOMIJULSAN@YAHOO.COM | First Class Mail and Email |
| 1821416 | Rivera Sanchez, Efrain | Urb San Antonio Calle1Case 2A | | | Aguas Buenas | PR | 00916 | | First Class Mail |
| 2078644 | Rodriguez Alvarez, Miguelina | Calle Nelson Cortina II 68 | | | Mayaguez | PR | 00680 | | First Class Mail |
| 2059907 | Rodriguez Andujar, Isaira | PO Box 2498 | | | Arecibo | PR | 00613 | isair.rod@gmail.com | First Class Mail and Email |
| 2085412 | RODRIGUEZ BURGOS, WALTER | PO BOX 726 | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 2081459 | Rodriguez Colon, Eduardo | PO Box 9720 | | | Cidra | PR | 00739 | nrosario@99gmail.com | First Class Mail |
| 2029642 | RODRIGUEZ DE DURAN, IVETTE | URB TOA ALTA HEIGHTS | J27 CALLE 3 | | TOA ALTA | PR | 00953-0000 | ivetteduvan411@yahoo.com; lizy335@gmail.com | First Class Mail and Email |
| 2026428 | Rodriguez Figueroa, Lidia | PO Box 672 | | | Sabana Grande | PR | 00637 | | First Class Mail |
| 1963128 | Rodriguez Laboy, Carmen M. | PO Box 1864 | | | Yabucoa | PR | 00767-1864 | milagros_47@yahoo.com | First Class Mail and Email |
| 1822111 | Rodriguez Lanzar, Carmen  E. | HC 61 Box 4503 | | | Trujillo Alto | PR | 00976 | carmenelba.rodz@gmail.com; crodriguez@trujilloalto.gov.pr | First Class Mail and Email |
| 2111768 | Rodriguez Lopez, Carmen M. | HC 73 Box 4861 | | | Naranjito | PR | 00719 | jeredys506@gmail.com | First Class Mail and Email |
| 2110624 | Rodriguez Lopez, Noemi | Apartado 663 | | | Luquillo | PR | 00773 | rodriguezlopez.noemi65@gmail.com | First Class Mail and Email |
| 2094100 | Rodriguez Maldonado, Maria E. | Barrio Catano Sector Cachimbo | Carr 3 R 906 | | Humacao | PR | 00791 | | First Class Mail |
| 2094100 | Rodriguez Maldonado, Maria E. | HC-02 Box 11181 | | | Humacao | PR | 00791 | | First Class Mail |
| 474425 | Rodriguez Mojica, Maria C | Buzon 21407 | Bos Las Croabas | | Fajardo | PR | 00738 | undra7@yahoo.com | First Class Mail and Email |
| 474425 | Rodriguez Mojica, Maria C | HC 8 Box 44743 | | | Aguadilla | PR | 00603 | undra7@yahoo.com | First Class Mail and Email |
| 2061155 | Rodriguez Morales, Jose A | Condominio Segovia | Apt 1909 | 650 Calle Sergio Cuevas Bustamante | San Juan | PR | 00918 | joserodmor123@gmail.com | First Class Mail and Email |
| 2083494 | Rodriguez Pagan , Ibrahim  A. | #50 Calle 8 apt. 504 | | | Guaynabo | PR | 00966 | ibrahim.rodriguez17@gmail.com | First Class Mail and Email |
| 1912571 | Rodriguez Perez, Juan | PO Box 1524 | | | Aguadilla | PR | 00605 | | First Class Mail |
| 1934534 | Rodriguez Rivera, Carlos | AA 20 Calle Almendro | Urb Los Colobos | | Carolina | PR | 00985 | | First Class Mail |
| 2069902 | RODRIGUEZ RIVERA, JOSE LUIS | URB. VILLAS DE LA FAYETTE CALLE Y A-Z-13 | | | ARROYO | PR | 00714 | | First Class Mail |
| 1096953 | Rodriguez Rivera, Valerie | Country Club JF-9 Calle 231 | | | Carolina | PR | 00982 | lola_rodrivera@yahoo.com | First Class Mail and Email |
| 479116 | RODRIGUEZ RODRIGUEZ, ANDREA | URB ALTS DE VEGA BAJA | G11 CALLE B | | VEGA BAJA | PR | 00693 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 14 of 19

Exhibit A

PR Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1944367 | RODRIGUEZ RODRIGUEZ, IRENE | BO. PLENA | CARR 712 KM 5.1 HM 0 | | SALINAS | PR | 00751 | | First Class Mail |
| 1944367 | RODRIGUEZ RODRIGUEZ, IRENE | HC-2 BOX 5840 | BO. PLENA | | SALINAS | PR | 00751 | | First Class Mail |
| 1880074 | RODRIGUEZ SABATER, SADER | CALLE SAN RAMON 76 | HC 02 BOX 5814 | | PENUELAS | PR | 00624 | elseco76@yahoo.com | First Class Mail and Email |
| 1845232 | RODRIGUEZ SALAS, PABLO  A | P O BOX 893 | | | SAN SEBASTIAN | PR | 00685 | prsaux@gmail.com | First Class Mail and Email |
| 1916741 | Rodriguez Sanchez, Francisco Javier | Carr. 172 Km 6.3 Bo. Rio Abajo | | | Cidra | PR | 00739 | | First Class Mail |
| 1916741 | Rodriguez Sanchez, Francisco Javier | RR-01 Buzon 22431 | | | Cidra | PR | 00739 | | First Class Mail |
| 2068265 | RODRIGUEZ SANTIAGO, ROSA MILAGROS | BOX 450 | | | ARROYO | PR | 00714 | CSFARROYO@PRTC.NET | First Class Mail and Email |
| 1965209 | RODRIGUEZ TORRES, CECILIA | PO BOX 1085 | | | VILLALBA | PR | 00766-1085 | | First Class Mail |
| 1965209 | RODRIGUEZ TORRES, CECILIA | Urb. Estaciones Mayoral | Calle Trapiche  A 14 | 12109 | Villalba | PR | 00766 | | First Class Mail |
| 2110377 | Rodriguez Torres, Monserrate | #38 Calle Ismael Rivera Parcelos Viejos | | | Yauco | PR | 00698 | bejucorodriguez48@gmail.com | First Class Mail and Email |
| 2110377 | Rodriguez Torres, Monserrate | HC 3 Box 15398 | | | Yauco | PR | 00698 | bejucorodriguez48@gmail.com | First Class Mail and Email |
| 482598 | RODRIGUEZ TORRES, NILSA E. | QUINTA REAL | EDIF. 9 APT. # 202 | CALLE REY DAVID | TOA BAJA | PR | 00949 | NILSARODRIGUEZ@YMAIL.COM | First Class Mail and Email |
| 2018946 | Rodriguez Valentin, Luis A. | 731 Calle San Juan Pda 16 1/2 | | | San Juan | PR | 00902 | | First Class Mail |
| 1737509 | Rodriguez Vega, Francisco Javier | #65 Calle 4 Urb. Del Carmen | | | Juana Diaz | PR | 00795 | fjrodrive@gmail.com | First Class Mail and Email |
| 1918285 | Rodriguez Velazquez, Iris O. | P.O. Box 173 | | | Gurabo | PR | 00778 | irisnoelia85@hotmail.com | First Class Mail and Email |
| 2053165 | RODRIGUEZ, TOMAS NADAL | P O BOX 688 | | | JUANA DIAZ | PR | 00795 | | First Class Mail |
| 1989622 | Rodriguez Laboy, Carmen M. | PO Box 1864 | | | Yabucoa | PR | 00767-1864 | milagros_47@yahoo.com | First Class Mail and Email |
| 2102589 | RODRIGUEZ RODRIGUEZ, CARLOS A. | PO BOX 1453 | | | ARROYO | PR | 00714 | EDGARVICTOR99@YAHOO.COM | First Class Mail and Email |
| 2073281 | Rohena Monzon , Angelica | 158 Tara Ln. | | | Haines City | FL | 33844 | newyorker58.MD@GMAIL.COM | First Class Mail and Email |
| 2115463 | Roldan Burgos, Fernando | Apartado 294 | | | Jayuya | PR | 00664 | | First Class Mail |
| 2099200 | Roldan Rivera, Elba I | PO Box 1158 | | | Jayuya | PR | 00664 | | First Class Mail |
| 2132432 | Rolon Rodriguez, Miriam B | F-11 Calle 6 Urab Vista Monte | | | Cidra | PR | 00739 | | First Class Mail |
| 1934049 | Rolon Salgado, Ana R | RR O6 Box 7467 | | | Toa Alta | PR | 00953 | anarolan1457@gmail.com | First Class Mail and Email |
| 2075434 | ROLON SALGADO, ANA R | RR 06 BOX 7467 | | | TOA ALTA | PR | 00953 | ANAROLON1457@GMAIL.COM | First Class Mail and Email |
| 717399 | ROMAN MORALES, MARTA JULIA | BOX 743 | | | ARROYO | PR | 00714 | yariam34@gmail.com | First Class Mail |
| 2062160 | Roman Rivera, Haydee | Departmento Salud Progrma W/C | Hospital Regional de Ponce (Hospital San Lucas) | | Ponce | PR | 00731 | hroman801@gmail.com | First Class Mail and Email |
| 2062160 | Roman Rivera, Haydee | Urb. Esterncion Estancias del Mayoral | Calle Canero #55 | | Villalba | PR | 00766 | hroman801@gmail.com | First Class Mail and Email |
| 2120482 | ROMAN ROMAN, IVELISSE | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | NORA.CRUZ.MOLINA@GMAIL.COM | First Class Mail and Email |
| 488706 | ROMAN SANTIAGO, NILDA | VALLE ARRIBA HEIGHTS | U2 CALLE GRANADILLA | PO BOX 10026 | CAROLINA | PR | 00983 | granadillaPR@yahoo.com | First Class Mail and Email |
| 1816196 | Roque Rodriguez, Sonia A. | C-8 Calle A Urb. Reparto Montellano | | | Cayey | PR | 00736 | soniaroqne05@yahoo.com | First Class Mail and Email |
| 2008454 | Roque Torres, Nitsa | P.O. Box 84 | | | Camuy | PR | 00627 | nitza.rogue01@gmail.com | First Class Mail and Email |

Exhibit A

PR Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 1146445 | Rosa Medina, Saturnino | PO Box 147 | | | Luquillo | PR | 00773 | | First Class Mail |
| 2067137 | Rosa Torres, Jose Luis | H.C. 02 Box 4422 | | | Villalba | PR | 00766 | joselrosa@gmail.com | First Class Mail and Email |
| 1990630 | Rosado Diaz, Norma L. | Urb. Los Maestros #35 | | | Anasco | PR | 00610 | | First Class Mail |
| 1840880 | Rosado Padilla, Amaralis | PO Box 1125 | | | Cabo Rojo | PR | 00623 | amaderosa@live.com | First Class Mail and Email |
| 1159535 | ROSADO RODRIGUEZ, ALBERTO | PO BOX 1370 | | | SAN GERMAN | PR | 00683-1370 | | First Class Mail |
| 2120080 | Rosaly Gerena, Dora H. | Reparto Duran | 6131 - Calle Cipres | | Isabela | PR | 00662 | dhrg88@gmail.com | First Class Mail and Email |
| 1900280 | ROSARIO CARMONA, LUZ S | SANTA ISIDRA III CALLE 3 C-29 | | | FAJARDO | PR | 00738 | raftylucy@yahoo.com | First Class Mail and Email |
| 2073671 | ROSARIO GONZALEZ, ELIZABETH | PO BOX 1022 | | | PATILLAS | PR | 00723 | elirosario29@yahoo.com | First Class Mail and Email |
| 1809839 | Rosario Rivera, Margarita | 1844 Urb. Ave. Palacios de Versalles | | | Toa Alta | PR | 00953-6005 | marosario1047@gmail.com | First Class Mail and Email |
| 1995363 | RUIZ ALICEA, YENITZA | 157 CAMPO ALEGRE | | | UTUADO | PR | 00641 | YENYALICEA@YAHOO.COM | First Class Mail and Email |
| 2023059 | Ruiz Godreau, Ana L | Sol #103 | | | Ponce | PR | 00730 | | First Class Mail |
| 1819303 | Ruiz Lebron , Carmen  G | PO Box 677 Anasco | | | Anasco | PR | 00610 | | First Class Mail |
| 2066599 | RUIZ LEBRON , JAIME A | URB. LOS MAESTROS #35 | | | ANASCO | PR | 00610 | | First Class Mail |
| 2091223 | RUIZ LOZANO, CARMEN M | 1606 Iacaguas Urb. Rio Canas | | | Ponce | PR | 00728 | | First Class Mail |
| 501742 | RUIZ LOZANO, CARMEN M. | 1606 CALLE JACAGUAS URB. RIO CANAS | | | PONCE | PR | 00728 | | First Class Mail |
| 501742 | RUIZ LOZANO, CARMEN M. | PO BOX 10436 | | | PONCE | PR | 00732 | | First Class Mail |
| 1883660 | Ruiz Martinez, Gracia M. | Urb Los Maestros | #6 Bz 6 | | Anasco | PR | 00610 | ruizdigm@gmail.com | First Class Mail and Email |
| 1947018 | Ruiz Rosado, Norma L. | RR #4 Box 6927 | | | Anasco | PR | 00610 | grupobaila@yahoo.com | First Class Mail and Email |
| 1983522 | Ruiz Soto, Rene | PO Box 16 | | | Anasco | PR | 00610 | | First Class Mail |
| 2063069 | Saavedra Barreto, Zoraida | 40622 Carr. 478 | | | Quebradillas | PR | 00678 | | First Class Mail |
| 2062832 | Sala Ramirez, Maria de L. | I-32 Calle Timoteo Urb. San Pedro | | | Toa Baja | PR | 00949 | | First Class Mail |
| 2048113 | SANABRIA LOPEZ, ODA L. | HC 6 BOX 4141 | | | COTO LAUREL | PR | 00780 | | First Class Mail |
| 2032555 | SANABRIA MARTY, ARGENTINA | GINALDA #64 URB.SULTANA | | | MAYAQUEZ | PR | 00680 | | First Class Mail |
| 1993453 | Sanchez Cruz, Edna I. | Rafael Hernandez 18 Verdum | | | Hormigueros | PR | 00660 | daisysanchezcruz@yahoo.com | First Class Mail and Email |
| 1866755 | Sanchez Cruz, Edna I. | Rafael Hernandez 18 Verdum | | | Hormigueros | PR | 00660-1811 | daisysanchezcruz@yahoo.com | First Class Mail and Email |
| 2023791 | Sanchez Fuentes, Augusto C. | Apartado 8-A Marry Plaza | Ave. Ashford | | Santurce | PR | 00911 | bufeteaugu@yahoo.com | First Class Mail and Email |
| 2023791 | Sanchez Fuentes, Augusto C. | URB Santa Isidra I | 166 Calle Union | | Fajardo | PR | 00738-4935 | bufeteaugu@yahoo.com | First Class Mail and Email |
| 2018359 | SANCHEZ VEGA, SANTA | | | | Arroyo | PR | 00714 | santasanchezvega@gmail.com | Email |
| 1987414 | Sanchez Velez, Mayra T. | Apt. 131 Condominio San Fernando Village | | | Carolina | PR | 00987 | mayratsanchezvelez@gmail.com | First Class Mail and Email |
| 593342 | SANDERS MUNOZ, WILLIAM | 30 KENNEDY MAMEYAL | | | DORADO | PR | 00646 | chikysand5@yahoo.com | First Class Mail and Email |
| 2038213 | Sanders Munoz, William | Kennedy 30-B | Bo Mameyal | | Dorado | PR | 00646 | chikysand5@yahoo.com | First Class Mail and Email |
| 593342 | SANDERS MUNOZ, WILLIAM | PARC. 3013 KENNEYDY MAMEYAL | | | DORADO | PR | 00646 | chikysand5@yahoo.com | First Class Mail and Email |
| 2038213 | Sanders Munoz, William | Parc-30 B Kennedy Mameyal | | | Dorado | PR | 00646 | chikysand5@yahoo.com | First Class Mail and Email |
| 2066455 | SANTA ALICEA, MARGOT | PO BOX 633 | | | SAN LORENZO | PR | 00754 | margotsanta2@gmail.com | First Class Mail and Email |
| 2091305 | Santana Lopez, Marciano | Bo #5040 Puente Blanco | | | Catano | PR | 00962 | margaritaysantana52@gmail.com | First Class Mail and Email |
| 1972971 | SANTANA RODRIGUEZ, YOLANDA | URB VILLA MATILDE | B 11 CALLE 2 | | TOA ALTA | PR | 00953 | | First Class Mail |
| 1900638 | Santana Rodriquez, Irma I. | F24 Calle 6 Villa Matilde | | | Toa Alta | PR | 00953 | irma_iris.pr@hotmail.com | First Class Mail and Email |
| 670572 | SANTANA SANTANA, IRMA DORIS | URB. BONNEVILLE HEIGHTS | 4 CALLE LAJAS | | CAGUAS | PR | 00727 | idorissantana@gmail.com | First Class Mail and Email |

Exhibit A

PR Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2060969 | SANTIAGO BONES, CARMEN | 126 Calle Topica | Com. Las 500tas | | Arroyo | PR | 00714 | nemracsan@icloud.com | First Class Mail and Email |
| 2060969 | SANTIAGO BONES, CARMEN | 126 CALLE TOPICA | COM. LAS SOOTAS | | ARROYO | PR | 00714 | nemracsan@icloud.com | First Class Mail and Email |
| 2079455 | Santiago Bonilla, Maria E. | PO Box  665 | | | Guayama | PR | 00785 | | First Class Mail |
| 2119778 | SANTIAGO GONZALEZ, ROSAULINO | PO BOX 138 | | | PATILLAS | PR | 00723 | | First Class Mail |
| 2127453 | Santiago Hernandez, Nilda Estrella | 90-1 Urb. Jacaguax | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 1993554 | Santiago Ortiz, Carmen | HC 01 Box 3186 | | | Villalba | PR | 00766 | | First Class Mail |
| 1935775 | Santiago Pereira, Edwin | Urb. Paraiso de Coamo | 615 Calle Paz | | Coamo | PR | 00769 | prosperidad65@yahoo.com | First Class Mail and Email |
| 2120060 | Santiago Perez, Edwin | Urb. Paraiso de Coamo 615 | Calle Paz | | Coamo | PR | 00769 | prosperidad65@yahoo.com | First Class Mail and Email |
| 1080491 | SANTIAGO QUINONES, RAFAEL | HC 3 BOX 13411 | | | YAUCO | PR | 00698 | | First Class Mail |
| 1936063 | Santiago Rivera, Ana M | HC 43 Box 11253 | | | Cayey | PR | 00736 | asantiago1211@gmail.com | First Class Mail and Email |
| 2010773 | Santiago Rivera, Lydia E | 21 Ocean Park Paseo Perla del Mar | | | Vega Baja | PR | 00693-9006 | kikehern65@gmail.com | First Class Mail and Email |
| 1933513 | SANTIAGO RIVERA, LYDIA E. | OCEAN PARK PASEO PERLA DEL MAR | | | VEGA BAJA | PR | 00693-9006 | kikihern65@gmail.com | First Class Mail and Email |
| 1995660 | Santiago Ruiza , Maria  De Los A. | Repalto Kennedy #51, Calle 17 | | | Peñuelas | PR | 00624 | | First Class Mail |
| 2004408 | Santiago Santisteban, Caroll | PO Box 3023 | | | Guayama | PR | 00785 | maestrademisse@hotmail.com | First Class Mail and Email |
| 2087333 | Santiago Torres, Orlando | Bloque 10 #6 Calle 28 | Villa Carolina | | Carolina | PR | 00985 | santiagoorlando721@gmail.com | First Class Mail and Email |
| 2029157 | Santiago Vazquez, Marie C | C-24 Calle 1 Urb.Vistamar | | | Guayama | PR | 00784 | santivaz@yahoo.com | First Class Mail and Email |
| 1978854 | SANTIAGO VEGA, SONIA  M | PROY PARQUE VICTORIA | EDIF B APT 225 | | SAN JUAN | PR | 00915 | | First Class Mail |
| 2099355 | SANTIAGO, VIVIAN BAEZ | RR #5 BUZ 8570 | | | TOA ALTA | PR | 00953 | VIVI_MOR_84@HOTMAIL.COM | First Class Mail and Email |
| 2101466 | SANTIGO PEREZ, EDWIN | URB. PERU DE COAMO- 615 | CALLE PAZ | | COAMO | PR | 00769 | PROSPERIDAD65@YAHOO.COM | First Class Mail and Email |
| 1822974 | Santini Bocachica, Jose E | 11032 Urb Monte Bello | Calle # 1 Salar # B8 | | Villalba | PR | 00766 | | First Class Mail |
| 823579 | SANTISTEBAN BISBAL, SYLVETTE | URB. PARQUE LAS MERECEDES | CALLE LA CENTRAL D-1 | | CAGUAS | PR | 00725 | SYLVETTESANTISTEBAN@GMAIL.COM | First Class Mail and Email |
| 1958917 | Santisteban Morales, Lucy | PO Box 3023 | | | Guayama | PR | 00785 | nisimisi.cs@gmail.com | First Class Mail and Email |
| 944390 | SANTONI LOPEZ, ROSA M. | PO BOX 5000 | PMB 705 | | AGUADA | PR | 00602-7003 | | First Class Mail |
| 1913858 | Santos Chamorro, Augustina | 808 Damaso delToro | Urb. Las Delicias | | Ponce | PR | 00728-3802 | | First Class Mail |
| 2050312 | SILVA LUCIANO, ANA AWILDA | EXT. VILLA DEL CARMEN | 834 CALLE SAUCO | | PONCE | PR | 00716-2146 | ANISL2009@GMAIL.COM | First Class Mail and Email |
| 2129697 | Sisco Rodriguez, Elba | 3428 Calle Tropical Del Villa Carmen | | | Ponce | PR | 00716-2259 | | First Class Mail |
| 2084493 | Soto Cabrera, Zaida Ivette | (J-11) Calle 1 Urb. Forest Hills | | | Bayamon | PR | 00959 | | First Class Mail |
| 2087841 | Soto Cruz, Jesus Manuel | PO Box 582 | | | Angeles | PR | 00611 | geonatura07@gmail.com | First Class Mail and Email |
| 1910480 | SOTO RAMOS, LOURDES | URB. LOS CAOBAS 2323 CALLE TABO NUCO | | | PONCE | PR | 00716-2712 | LSOTO024@GMAIL.COM | First Class Mail and Email |
| 1886899 | Soto Ramos, Lourdes | Urb. Los Caobas 2323 Calle Tabonuco | | | Ponce | PR | 00716-2712 | lsoto024@gmail.com | First Class Mail and Email |
| 2006270 | Soto Rodriguez, Annette | RR-03 Box 9695 | | | Toa Alta | PR | 00953-6333 | annettesotorodriguez@gmail.com | First Class Mail and Email |
| 539177 | SOTO SALGADO, LILLIAM S. | SIERRA BAYAMON | 92 4 CALLE 78 | | BAYAMON | PR | 00961 | LILLIANSATO1951@GMAIL.COM | First Class Mail and Email |
| 2048611 | Suarez Perez, Doris | HC-2 Box 47072 | | | Arecibo | PR | 00612 | dosua07@hotmail.com | First Class Mail and Email |
| 2015041 | Toledo Cajigas, Elsa | Box 83 | | | Angeles | PR | 00611 | elsatoledo7@gmail.com | First Class Mail and Email |
| 2087301 | Torres Aviles, Ricardo | P.O. Box 2159 | | | Mayaguez | PR | 00681-2159 | | First Class Mail |
| 1915887 | Torres Baez, Gloria E. | H-C-20 Box.17621 | | | Juncos | PR | 00777-9615 | gloria.torresbaez@hotmail.com | First Class Mail and Email |
| 2105747 | Torres Bermudez, Carmen M. | Barrio Carillo Carr. 149 | Apartado 552 | | Villalba | PR | 00766 | | First Class Mail |

Exhibit A

PR Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 2010350 | TORRES BORRERO , JORGE | LA PLENA CALLE VISTA ALEGRE | D-43 | | MERCEDITAS | PR | 00715 | | First Class Mail |
| 1898708 | TORRES CARDENALES, ANTONIO LUIS | URB. HACIENDA MIRAFLORES 6 CALLE ORQUIDEA | | | COAMO | PR | 00769 | a.torrescardenales1365@gmail.com | First Class Mail and Email |
| 1821565 | Torres Carmona, Rogelio | Vista Alegre 1914 Calle Fortuna | | | Ponce | PR | 00717-2301 | rogeliotorres123@gmail.com | First Class Mail and Email |
| 1983368 | Torres Cruz, Elba A. | Apto 607 | | | San German | PR | 00683 | | First Class Mail |
| 1994917 | Torres de Jesus, Rebecca Ileana | Jardines de Quintana Apt C-29 | | | San Juan | PR | 00917 | sualihey.torres@upr.edu | First Class Mail and Email |
| 1994917 | Torres de Jesus, Rebecca Ileana | Jardines de Quintana Apt C-34 | | | San Juan | PR | 00917 | sualihey.torres@upr.edu | First Class Mail and Email |
| 551109 | TORRES DE LEON, AIDA L | LUIS LLORENS TORRES | EDIF. 9 APTO. 175 | | SANTURCE | PR | 00913-0000 | | First Class Mail |
| 1980141 | TORRES FIGUEROA, YADITZA | HC 61 BOX 4503 | | | TRUJILLO ALTO | PR | 00976 | ARIELYADY@GMAIL.COM | First Class Mail and Email |
| 2075781 | Torres Gonzalez, Maria de los A. | Carr. Est. 140 KM 7.4 | | | Jayuya | PR | 00664 | angietorresdirect@yahoo.com | First Class Mail and Email |
| 2075781 | Torres Gonzalez, Maria de los A. | P.O. Box 127 | | | Jayuya | PR | 00664 | angietorresdirect@yahoo.com | First Class Mail and Email |
| 1250717 | Torres Guzman, Lourdes | HC 63 Box 3776 | | | Patillas | PR | 00723 | | First Class Mail |
| 1809102 | TORRES HERNANDEZ, MYRNA L. | URB VICTORIA HEIGHTS | J3 CALLE 3 | | BAYAMON | PR | 00956 | Jose_roman_43@yahoo.com | First Class Mail and Email |
| 1902274 | Torres Morales, Ricardo H. | PO Box 2159 | | | Mayaguez | PR | 00681-2159 | | First Class Mail |
| 2046493 | Torres Olivera, Lester Rosa | Apartado 560782 | | | Guayamills | PR | 00656 | matematicslester@gmail.com | First Class Mail and Email |
| 1143142 | TORRES ORTIZ, ROSALIE | PO BOX 1752 | | | MAYAGUEZ | PR | 00681 | torres.rosalie@gmail.com | First Class Mail and Email |
| 2061054 | Torres Ramos, Norma I. | Urb Ext Valle de Arroyo | Box 908 | | Arroyo | PR | 00714 | normatorres220@gmail.com | First Class Mail and Email |
| 2078515 | Torres Rodriguez, Maria M. | Estancias del Bosque | L-13 Robles | | Cidra | PR | 00739 | ita.torres29@gmail.com | First Class Mail and Email |
| 1910416 | Torres Rodriguez, Maria M. | HC 02 Box 4414 | | | Villalba | PR | 00766 | | First Class Mail |
| 2015441 | Torres Rodriguez, Myrna | I-2 #10 Urb. Lago Horizante | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2015441 | Torres Rodriguez, Myrna | PO Box 800080 | | | Coto Laurel | PR | 00780 | | First Class Mail |
| 2040169 | Torres Santiago, Sonia M. | Urb. Valle Hucares-126 Calle Yagrumo | | | Juana Diaz | PR | 00795-2814 | soniatorres1824@yahoo.com | First Class Mail and Email |
| 2066429 | Torres Vinales, Gissel | HC 46 Box 5544 | | | Dorado | PR | 00646 | gisselmusique@yahoo.com | First Class Mail and Email |
| 2064097 | Torres, Amarilis Miranda | PO Box 1036 | | | Naguabo | PR | 00718 | mirandatorresama@gmail.com | First Class Mail and Email |
| 2014859 | Valazquez Vives, Carmen Rita | HC-08 Box 38829 | | | Caguas | PR | 00725 | carmenrita25@gmail.com | First Class Mail and Email |
| 2116991 | VALENTIN BADILLO, JORGE H | HC 03 BOX 8384 | | | MOCA | PR | 00676 | Hiram77@outlook.es | First Class Mail and Email |
| 2009492 | Valle Riefkohl, Gretchen | PO Box 909 | | | Yabuccoa | PR | 00767 | gretchen4627@gmail.com | First Class Mail and Email |
| 208116 | VALLE RIEFKOHL, GRETCHEN E | PO BOX 909 | | | YABUCOA | PR | 00767 | gretchen4627@gmail.com | First Class Mail and Email |
| 2036794 | Vargas Cintron, Maria de Lourdes | #407 Calle Sierra | Urb. Villas Los Pescadres | | Vega Baja | PR | 00693 | mariadellvargas@gmail.com | First Class Mail and Email |
| 1991145 | Vargas Lisboa, Marcelina | PO Box 1515 | | | Quebradillas | PR | 00678 | | First Class Mail |
| 2134033 | Vazquez Cintron, Abigail | Urb La Rivera | C 6 Calle 4 | | Arroyo | PR | 00714 | | First Class Mail |
| 2068949 | Vazquez Cordero, Sylvia  E | F-28 Ext. Melendez | | | Fajardo | PR | 00738 | | First Class Mail |
| 2034710 | Vazquez Gonzalez, Ramon L. | HC-01 Box 4858 | | | Juana Diaz | PR | 00795 | rvaz2429@yahoo.com | First Class Mail and Email |
| 2034710 | Vazquez Gonzalez, Ramon L. | Rio Canas Ext. Provincia Calle 3 #320 | | | Juana Diaz | PR | 00795 | rvaz2429@yahoo.com | First Class Mail and Email |
| 2003748 | Vazquez Lopez, Rafaela A. | 570 Calle Pontevedra | Urb. Valencia | | San Juan | PR | 00923 | | First Class Mail |
| 2081350 | VAZQUEZ TORRES, DIANA A | P.O. BOX 814 | | | SALINAS | PR | 00751 | risitavazquez@yahoo.com | First Class Mail and Email |

Exhibit A

PR Claimants Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 574487 | VEGA BORRERO, JUANITA | CALLE 5 C-2 | URB. COSTA AZUL ESTATES | | GUAYAMA | PR | 00784 | | First Class Mail |
| 1994104 | Vega Burgos, Nelida | Urb Las Alondras | Calle 1 G#10 | | Villalba | PR | 00766 | alexandramercado66@yahoo.com | First Class Mail and Email |
| 2095821 | Vega Colon, Hilda L. | Bo. Guavate Bz. 22619 | | | Cayey | PR | 00736 | | First Class Mail |
| 2038551 | Vega Figueroa, Luz Esther | Urb. Los Maestros #8 | PO BOX 1241 | | Anasco | PR | 00610 | | First Class Mail |
| 2130194 | Vega Perez, Sonia | Apartado 1370 | | | San German | PR | 00683 | orgulloboricua@coqui.net | First Class Mail and Email |
| 2089662 | Vega Zayas, Alberto | PO Box 800868 | | | Coto Laurel | PR | 00780-0868 | | First Class Mail |
| 2102232 | Vega Zayas, Fernando L. | H- 193 C/ Orguideas | Com. Cristina | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2102232 | Vega Zayas, Fernando L. | HC5 Box 5607 | | | Juana Diaz | PR | 00795 | | First Class Mail |
| 2088693 | Vegas Zayas, Alberto | P.O. Box 800868 | | | Coto Laurel | PR | 00780-0868 | | First Class Mail |
| 1892387 | Velazques Madera, Amado | Urb Villa Cristina Calle 2E16 | | | Coamo | PR | 00769 | ortiz.carmenrosa@gmail.com | First Class Mail and Email |
| 1772684 | Velazquez Fuentes, Luis A. | Calle Canarias #50 | Urb. Palmas Del Turabo | | Caguas | PR | 00725 | lvelazquez123@hotmail.com | First Class Mail and Email |
| 2095927 | Velazquez Padilla, Nancy | Cond. Assisi 1010 Apt. 61 | Ave. Luis V. | | Guaynabo | PR | 00966 | nahielys7@hotmail.com | First Class Mail and Email |
| 1976286 | VELAZQUEZ PADILLA, NANCY | COND. ASSISI 1010 APT. 61 | AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00969 | nahielys7@hotmail.com | First Class Mail and Email |
| 2048151 | Velez Mercado, Brunilda | Bo. Salistral Playa Ponce | # 202 c/ Callejon de Rio | | Ponce | PR | 00761 | titobruny15@gmail.com | First Class Mail and Email |
| 2005904 | Verdejo Sanchez, Edgardo | Via 27 4JN3 Villa Fontana | | | Carolina | PR | 00983 | | First Class Mail |
| 2039904 | Vergara, Isabel Cruz | #59 2 Urb. San Antonio | | | Aguas Buenas | PR | 00703 | | First Class Mail |
| 1996795 | VIANA DE JESUS, ELIZABETH | RR11 BOX 4109 | | | BAYAMON | PR | 00956 | VIANAELIZABETH94@GMAIL.COM | First Class Mail and Email |
| 1992083 | Villanueva-Osorio, Marta | Calle Manati # 212 | Urb. Villa del Mar Coco Beach | | Rio Grande | PR | 00745 | villamarta53@gmail.com | First Class Mail and Email |
| 1922353 | Vinales Rodriguez, Eva Luz | HC 46 Box 5544 | | | Dorado | PR | 00646 | lanegrita.eva@gmail.com | First Class Mail and Email |
| 1978288 | Zabaleta Alvarez, Zenaida | HC33 Buzon 5250 | | | Dorado | PR | 00646 | z_zabaleta@hotmail.com | First Class Mail and Email |
| 2053156 | Zavala Martinez, Rosa  A. | Calle 29 LC10 Urb.Villa del Rey | | | Caguas | PR | 00727 | zavalarosa23@gmail.com | First Class Mail and Email |
| 2089401 | Zurita Franco, Altagracia | Apt. 1114 Condorino Crystal House | | | San Juan | PR | 00923 | altagracialuritafranco@yahoo.com | First Class Mail and Email |

**<u>Exhibit B</u>**

Exhibit B

PR Tracker Claimants Service List

Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|------|-------|-------------|-------|-------------------|
| Altagracia Carrero Figueroa | Juan Rodriguez #475 | Barrio Manu | Mayaguez | PR | 00682 | | First Class Mail |
| Ana F. Cruz Reyes | Urb. Sierra Bayamon | 45-18 43 St. | Bayamon | PR | 00961 | cruzreyesana@gmail.com | First Class Mail and Email |
| Elma Bonilla Rios | HC 4 Box 42436 | | Aguadilla | PR | 00603 | boni_1951@gmail.com | First Class Mail and Email |
| Irma L. Cintron Diaz | Urb. Terrazas, Demajagua II | Calle Topaceo JJ/72 | Fajardo | PR | 00738 | irmacintron15@gmail.com | First Class Mail and Email |
| Irma L. Cintron Diaz | Urb. Terrazas Derrajagua II | Calle Topacio JJ/72 | Fajardo | PR | 00738 | irmacintron15@gmail.com | First Class Mail and Email |
| Jose E. Alvarez Prinicpe | Via Rexville dd-55A | Pene Vanscoy | Bayamon | PR | 00959 | jquiqueprin@gmail.com | First Class Mail and Email |
| Lilliam Alicea Colon | PO Box 285 | | Punta Santiago | PR | 00741 | lilly_ac12@yahoo.com | First Class Mail and Email |
| Luis A. Cruz Aguayo | Valle Tolima | M12 Calle Roberto Rivera Negron | Caguas | PR | 00727-2353 | | First Class Mail |
| Luz C. Ortiz Lopez | PO Box 340 | | Corozal | PR | 00783 | luzcortiz20@gmail.com | First Class Mail and Email |
| Margarita R. Alvarado Iglesias | PO Box 285 | | San Lorenzo | PR | 00754 | | First Class Mail |
| Mariam L. Colon Diaz | Quinta del Norte | E6 Calle Municipal | Bayamon | PR | 00959 | | First Class Mail |
| Marisel Bocanegra Gonzalez | Chalets De Royal Palm | Apt. 1003 | Bayamon | PR | 00960 | marisel_guasconi@yahoo.com | First Class Mail and Email |
| Myrna L. Casillas Rodriguez | Calle 12-5K44 | | Fajardo | PR | 00738 | myrna.casillas@gmail.com | First Class Mail and Email |
| Pascual Cruz Ramirez | Urb. Santa Elena B-18 Calle 2 | | Sabana Grande | PR | 00637 | | First Class Mail |
| Rosa M. Rodriguez Santiago | Calle Santa Teresa #23 | | Arroyo | PR | 00714 | | First Class Mail |
| Sonia Gonzalez Cintron | Urb. Monte Bello-11032 | | Villalba | PR | 00766 | Josesantini40@gmail.com | First Class Mail and Email |