<u>**ANEXO A**</u>

**Relación de reclamos objeto de la Centésima octogésima Segunda objeción global**

# CIENTO OCHENTA SEGUNDO OBJECIÓN COLECTIVA

## Anexo A – Reclamaciones Contra el Deudor Incorrecto

| | NOMBRE | N.° DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 1 | ACABEO SEMIDEY, MARIA DEL CARMEN URB VILLAS DE PATILLAS 80 CALLE TOPACIO PATILLAS, PR 00723-2661 | 126401 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $75,000.00 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | $75,000.00 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico. | | | | | |
| 2 | ALICEA VELAZQUEZ, JOSE M URB ESTANCIAS DEL BOSQUE 858 CALLE ROBLES CIDRA, PR 00739-8412 | 13882 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $15,230.39 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | $15,230.39 |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico. | | | | | |
| 3 | ALVARADO CRUZ, ROLANDO HC-3 BOX 4738 ADJUNTAS, PR 00601 | 141580 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico. | | | | | |
| 4 | ASENCIO RIVERA, ANA I CALLE MAGNOLIA #26 VIEQUES, PR 00765 | 170862 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |
| | Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

CIENTO OCHENTA SEGUNDO OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Contra el Deudor Incorrecto

| | NOMBRE | N.° DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 5 | BASORE NONEXEMPT TRUST 311 TOWN CENTER BELLA VISTA, AR  72714 | 3108 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $155,000.00* | AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN DE PUERTO RICO | $155,000.00* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Carreteras y Transportación de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 6 | BERMUDES CAPACCETTI, GERALDO JARDINES DEL CARIBE CALLE 54 #2 A 56 PONCE, PR  00728 | 101076 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 7 | BHATIA, ANDRES W 4313 SW 102ND TERRACE GAINSVILLE, FL  32608-7131 | 12818 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $125,000.00 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $75,000.00 |
| | | | | | ESTADO LIBRE ASOCIADO DE PUERTO RICO | $50,000.00 |
| | | | | | Total: | $125,000.00 |

Base para: Reclamación afirma deudas de $125,000 (US) contra Autoridad de Energía Electrica de Puerto Rico, pero la reclamación, documentaciones secundarias, y/o revisión a la información de CUSIPs por los bonos emitidos demuestran que cualquier deuda por esta porción del reclamo se posiciona, como mucho, debajo de Autoridad de Energía Electrica de Puerto Rico por el monto de $75,000 (US) y Estado Libre Asociado de Puerto Rico por el monto de $50,000 (US)

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 8 | BONILLA TANCO , AIDA L. PO BOX 6066 CAGUAS, PR  00726 | 14396 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

CIENTO OCHENTA SEGUNDO OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Contra el Deudor Incorrecto

| | NOMBRE | N.° DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 9 | BURGOS RIVERA, LUIS A. ALTURAS DE OROCOVIS C18 OROCOVIS, PR 00720 | 148750 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 10 | BURGOS RIVERA, LUIS A. ALTYRAS DE OROCOVIS C18 OROCOVIS, PR 00720 | 154500 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 11 | CABRERA CAPELLA, ALBERTO AVE. JOBOS BUZON 8701 ISABELA, PR 00662 | 155530 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $56,532.57* | SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO | $56,532.57* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 12 | CARTAGENA MATOS, ERIC CHALETS DE LA PLAYA 113 VEGA BAJA, PR 00963-9747 | 163588 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

CIENTO OCHENTA SEGUNDO OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Contra el Deudor Incorrecto

| | NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 13 | COLLAZO SALOME, WANDA E. HC-01 BOX 6202 OROCOVIS, PR  00720 | 148652 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 14 | COLON LEON, CARLA M. URB. BORINQUEN GARDENS DD-6 CALLE GARDENIA SAN JUAN, PR  00926 | 91460 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $17,067.00 | SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO | $17,067.00 |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 15 | COLON SANTIAGO, MARIBEL 263 CALLE MAGA URB JARDUIS DE JAYUYA JAYUYA, PR  00664 | 141253 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 16 | CONCEPCION PENA, NORMA I. URB. BARALT G19 CALLE PRINCIPAL HORMIGUEROS, PR  00738-3774 | 157312 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $30,000.00 | AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN DE PUERTO RICO | $30,000.00 |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Carreteras y Transportación de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

CIENTO OCHENTA SEGUNDO OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Contra el Deudor Incorrecto

| | NOMBRE | N.° DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 17 | CRUZ ARCE, EVELYN<br>HC-3 BOX 4664<br>ADJUNTAS, PR  00601 | 132771 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| --- | --- | --- | --- | --- | --- | --- |
| 18 | CRUZ OTERO, JANZEL E<br>935 BRISAS DEL MONTE<br>BARCELONETA, PR  00617 | 81920 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| --- | --- | --- | --- | --- | --- | --- |
| 19 | DE JESUS REEN, ROSA HAYDE<br>962 YABOA REAL<br>SAN JUAN, PR  00924 | 144742 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| --- | --- | --- | --- | --- | --- | --- |
| 20 | DIAZ RIVERA, ANGIE M<br>CALLE 1 G-7 URB. VILLA MATILDE<br>TOA ALTA, PR  00953 | 58820 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $3,584.55 | SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO | $3,584.55 |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

CIENTO OCHENTA SEGUNDO OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Contra el Deudor Incorrecto

| | NOMBRE | N.° DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 21 | DIAZ SIERRA, DAIRE MAR<br>PO BOX 703<br>AGUAS BUENAS, PR  00703 | 122969 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $8,300.88* | SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO | $8,300.88* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.° DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| 22 | FANTAUZZI MENDEZ, WALESKA DEL C.<br>CARR 125 KM.18.9 HACIENDO LE PLATE<br>PO BOX 639<br>SAN SEBASTIAN, PR  00685 | 88748 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $50,525.08 | SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO | $50,525.08 |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.° DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| 23 | FERNANDEZ ALAMO, LUZ A.<br>Y-1345 CALLE 25 ALTURAS RIO GRANDE<br>RIO GRANDE, PR  00745 | 153570 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $90,000.00* | SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO | $90,000.00* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

CIENTO OCHENTA SEGUNDO OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Contra el Deudor Incorrecto

| | NOMBRE | N.° DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 24 | FIGUEROA PEREZ, ANABEL<br>HC03 BOX 17282<br>COROZAL, PR  00783 | 88210 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $37,577.95* | SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO | $37,577.95* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 25 | FORREST, PATSY<br>5228 DUNCRAIG RD<br>EDINA, MN  55436-2019 | 16244 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $25,000.00 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | $25,000.00 |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 26 | FRANCISCO BRIGANTTY Y ROSA M. PIERLUISI<br>339 CALLE MIRAMELINDAS<br>URB. SABANERA DEL RIO<br>GURABO, PR  00778-5248 | 164612 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $115,000.00 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | $115,000.00 |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 27 | GARCIA GONZALEZ, KARLA J.<br>URB. ALTURA DE PENUELAS II<br>C/7E 31 PENUELA<br>PENUELAS, PR  00624 | 101258 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

CIENTO OCHENTA SEGUNDO OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Contra el Deudor Incorrecto

| | NOMBRE | N.° DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 28 | GARCIA, ELBA GONZALEZ<br>#I-5 7 URB. JARD. DEL MAMCY<br>PATILLAS, PR  00723 | 99895 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| 29 | GONZALEZ LUCIANO, MARIA D<br>HC-01 BOX 4074<br>ADJUNTAS, PR  00601 | 57822 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| 30 | GRAHAM, DIANA E. AND JOHNSON<br>176 EVERGREEN DRIVE<br>WESTBURY, NY  11590 | 10607 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $8,229.99 | CORPORACIÓN DEL FONDO DE INTERÉS APREMIANTE | $8,229.99 |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Corporación del Fondo de Interés Apremiante (COFINA), el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| 31 | HANNASCH, RICHARD AND SUSAN<br>258 MEADOWBROOK COUNTRY CLUB ESTATES<br>BALLWIN, MO  63011 | 24825 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $25,008.66 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | $25,008.66 |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

# CIENTO OCHENTA SEGUNDO OBJECIÓN COLECTIVA

## Anexo A – Reclamaciones Contra el Deudor Incorrecto

| | NOMBRE | N.° DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 32 | HERNANDEZ ORTIZ, ANA A<br>#85 CALLE MAYAGUEZ APT 504<br>CON. TORRELINDA<br>SAN JUAN, PR  00917 | 50038 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $9,323.51 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | $9,323.51 |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.° DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| 33 | ISABEL J RIVERA BONILLA/DEYANIRA BONILLA ACOSTA<br>TURQUESA 108<br>CABO ROJO, PR  00623 | 67095 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $150,000.00* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | $150,000.00* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.° DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| 34 | JOSE GONZALEZ CHAVEZ & TERESA GAVILLAN<br>PASEO DE LA FUERNTE C-5 TIVOLI ST.<br>SAN JUAN, PR  00926 | 40071 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $100,000.00 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | $100,000.00 |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.° DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| 35 | JUAN A BARNES VELEZ TERESA ZAMORA TAIDE<br>3380 CALLE DONA JUANA / URB VISTA POINT<br>PONCE, PR  00716 | 4617 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $210,000.00 | CORPORACIÓN DEL FONDO DE INTERÉS APREMIANTE | $210,000.00 |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Corporación del Fondo de Interés Apremiante (COFINA), el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

CIENTO OCHENTA SEGUNDO OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Contra el Deudor Incorrecto

| | NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 36 | LABOY ARCE, ANEIDA<br>JOHN F KENNEDY 18<br>ADJUNTAS, PR  00601 | 55555 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| 37 | LOPEZ LOPEZ, ARTURO<br>P.O. BOX 533<br>ADJUNTAS, PR  00601 | 122236 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| 38 | LOPEZ VALENTIN, CARIDAD<br>HC-01 BOX 3807 CALLE JONES<br>LARES, PR  00669 | 67489 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| 39 | MALAVE COLON, IBIS<br>PMB 2197 PO BOX 6017<br>CAROLINA, PR  00984 | 112349 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

CIENTO OCHENTA SEGUNDO OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Contra el Deudor Incorrecto

| | NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 40 | MORALES MORALES, ILDEFONSO<br>PO BOX 63<br>CASTAÑER, PR  00631 | 67889 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 41 | MORALES PEREZ, WANDA I.<br>PO BOX 63<br>CASTANER, PR  00631 | 141111 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 42 | MORALES RODRÍGUEZ, CARMEN L.<br>HC 60 BOX 43117<br>SAN LORENZO, PR  00754 | 82937 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 43 | MORLAES PEREZ, WANDA I.<br>PO BOX 63<br>CASTAÑER, PR  00631 | 71643 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

CIENTO OCHENTA SEGUNDO OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Contra el Deudor Incorrecto

| | NOMBRE | N.º DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 44 | MOTT, ROBERT ARNOLD<br>309 N MARKET #2621<br>BRENHAM, TX  77833 | 6055 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $35,082.81 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO<br><br>Total: | $25,078.64<br><br>$10,004.17<br><br>$35,082.81 |

Base para: Reclamación afirma deudas de $35,083 (US) contra Autoridad de Energía Electrica de Puerto Rico, pero la reclamación, documentaciones secundarias, y/o revisión a la información de CUSIPs por los bonos emitidos demuestran que cualquier deuda por esta porción del reclamo se posiciona, como mucho, debajo de Autoridad de Energía Electrica de Puerto Rico por el monto de $25,079 (US) y Estado Libre Asociado de Puerto Rico por el monto de $10,004 (US)

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 45 | MUNOZ PUCHALES, ANGEL<br>C-13  LOS PALACIOS<br>EXT LA GRANJA<br>CAGUAS, PR  00725 | 123699 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $15,000.00 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | $15,000.00 |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 46 | NEGRON ORTIZ, CARMEN ADELIA<br>SANTIAGO APOSTOL I-1<br>SANTA ISABEL, PR  00757 | 164909 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.º DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 47 | OQUENDO OQUENDO, CANDIDA R.<br>HC-02<br>BOX 6968<br>ADJUNTAS, PR  00601 | 57075 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

CIENTO OCHENTA SEGUNDO OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Contra el Deudor Incorrecto

| | NOMBRE | N.° DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 48 | OTERO RODRIGUEZ, LETICIA A<br>14 BRISA DE VARROS<br>OROCOVIS, PR 00720 | 122829 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 49 | OTERO RODRIGUEZ, LETICIA<br>14 BRISAS DE BARROS<br>OROCOVIS, PR 00720 | 128506 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 50 | OTERO RODRIGUEZ, LETICIA<br>14 BRISAS DE VARROS<br>OROCOVIS, PR 00720 | 120107 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 51 | PACHECO PADILLA, MARIBEL<br>REPTO METROPOLITANO<br>1214 CALLE 46 SE<br>SAN JUAN, PR 00921 | 32035 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $67,797.04 | SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO | $67,797.04 |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

CIENTO OCHENTA SEGUNDO OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Contra el Deudor Incorrecto

| | NOMBRE | N.° DE RECLAMACIÓN | FORMULADAS DEUDOR | FORMULADAS MONTO DE LA RECLAMACIÓN | CORREGIDO DEUDOR | CORREGIDO MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 52 | PEREIRA FIGUEROA, JUAN HC 645 BOX 6625 TRUJILLO ALTO, PR 00976 | 6726 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.° DE RECLAMACIÓN | FORMULADAS DEUDOR | FORMULADAS MONTO DE LA RECLAMACIÓN | CORREGIDO DEUDOR | CORREGIDO MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 53 | PEREZ RESTO, MARIA NITZA URB. VILLA CAROLINA 235-11 C/615 CAROLINA, PR 00985-2228 | 135318 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $119,388.08 | SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO | $119,388.08 |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.° DE RECLAMACIÓN | FORMULADAS DEUDOR | FORMULADAS MONTO DE LA RECLAMACIÓN | CORREGIDO DEUDOR | CORREGIDO MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 54 | PETER J & SUSAN J DESCHENES JT TEN 136 HOLLY PT. LITTLETON, NC 27850 | 3212 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $40,000.00 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | $40,000.00 |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.° DE RECLAMACIÓN | FORMULADAS DEUDOR | FORMULADAS MONTO DE LA RECLAMACIÓN | CORREGIDO DEUDOR | CORREGIDO MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 55 | PIETRI TORRES, VILMA B. PO BOX 439 ADJUNTAS, PR 00601 | 53947 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

# CIENTO OCHENTA SEGUNDO OBJECIÓN COLECTIVA

### Anexo A – Reclamaciones Contra el Deudor Incorrecto

| | NOMBRE | N.° DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 56 | PLAYA INDIA SE<br>2019 ALBIZU CAMPOS<br>AGUADILLA, PR  00603 | 41258 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $100,000.00 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | $100,000.00 |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.° DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 57 | PLAZA TOLEDO, OMARIS<br>HC-1 BOX 3605<br>ADJUNTAS, PR  00601 | 128370 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.° DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 58 | PRINCIPE FLORES, JULIA<br>PO BOX 317<br>ENSENADA, PR  00647-0317 | 53338 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* |
| | | | | | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |
| | | | | | Total: | Undetermined* |

Base para: Reclamación afirma deudas indeterminadas contra Autoridad de Energía Electrica de Puerto Rico, pero la reclamación, documentaciones secundarias, y/o revisión a la información de CUSIPs por los bonos emitidos demuestran que cualquier deuda por esta porción del reclamo se posiciona, como mucho, debajo de Estado Libre Asociado de Puerto Rico por un monto indeterminado y Autoridad de Energía Electrica de Puerto Rico for un monto indeterminado

| | NOMBRE | N.° DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 59 | PRODUCTOS DE CANTERA, INC<br>PO BOX 844<br>JUANA DIAZ, PR  00795 | 119754 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $60,412.50 | CORPORACIÓN DEL FONDO DE INTERÉS APREMIANTE | $60,412.50 |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Corporación del Fondo de Interés Apremiante (COFINA), el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

CIENTO OCHENTA SEGUNDO OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Contra el Deudor Incorrecto

| | NOMBRE | N.° DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 60 | RAMIREZ RIVERA, CARMEN J<br>3000 CALLE CORAL APT 2121<br>TOA BAJA, PR  00949 | 40364 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $111,788.35 | SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO | $111,788.35 |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 61 | RAMON SILVA & INES M FRADERA<br>PO BOX 880<br>GUAYNABO, PR  00970-0880 | 5100 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $85,000.00 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $45,000.00 |
| | | | | | ESTADO LIBRE ASOCIADO DE PUERTO RICO | $40,000.00 |
| | | | | | Total: | $85,000.00 |

Base para: Reclamación afirma deudas de $85,000 (US) contra Autoridad de Energía Electrica de Puerto Rico, pero la reclamación, documentaciones secundarias, y/o revisión a la información de CUSIPs por los bonos emitidos demuestran que cualquier deuda por esta porción del reclamo se posiciona, como mucho, debajo de Autoridad de Energía Electrica de Puerto Rico por el monto de $45,000 (US) y Estado Libre Asociado de Puerto Rico por el monto de $40,000 (US)

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 62 | RAMOS FIGUEROA, JOSE E.<br>PO BOX 1623<br>MOROVOIS, PR  00687-0000 | 136837 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $70,000.00 | SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO | $70,000.00 |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

CIENTO OCHENTA SEGUNDO OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Contra el Deudor Incorrecto

| | NOMBRE | N.° DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 63 | RAMOS PORTALATIN, EUFEMIA COND BORINQUEN TOWERS I 1484 FD ROOSEVELT APT 210 SAN JUAN, PR  00920-2718 | 149720 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $74,320.34* | SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO | $74,320.34* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.° DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| 64 | RENDON FIGUEROA, MANUEL RAMON COND. MIRAMAR PLAZA APTO. 15-C SAN JUAN, PR  00907-0000 | 156127 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $185,000.00 | SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO | $185,000.00 |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.° DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| 65 | RICE TTEE, JAMES 28065 HERON COURT CARMEL, CA  93923 | 3857 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $5,000.00 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | $5,000.00 |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

# CIENTO OCHENTA SEGUNDO OBJECIÓN COLECTIVA

## Anexo A – Reclamaciones Contra el Deudor Incorrecto

| | NOMBRE | N.° DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 66 | RIVERA GONZALEZ, AGUEDA M. URB VILLAS DEL PRADO 641 CALLE LAS VISTAS JUANA DIAZ, PR 00795-2751 | 59419 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| 67 | RIVERA PEREZ, FELICITA M. PO BOX 423 ADJUNTAS, PR 00601 | 55095 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| 68 | RIVERA ROSARIO, JUAN R HC1 BOX 3651 BARRANQUITAS, PR 00794 | 61994 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $40,606.43 | SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO | $40,606.43 |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| 69 | RODRIGUEZ RODRIGUEZ, ZAIDA A. F -17 COAYUCO URB VILLA DEL RIO GUAYANILLA, PR 00656 | 34084 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

CIENTO OCHENTA SEGUNDO OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Contra el Deudor Incorrecto

| | | | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 70 | ROMAN LOPEZ, ADA MARITZA<br>P.O. BOX 190759<br>SAN JUAN, PR  00917 | 54820 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $8,700.00 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | $8,700.00 |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| 71 | RUIZ GONZALEZ , PETRA N<br>HC-02 BOX 3947<br>PENUELAS, PR  00624 | 133833 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| 72 | RYBAK, VIOLET<br>51 MARRION ST.<br>CLIFTON, NJ  07013 | 1320 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $15,000.00 | AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN DE PUERTO RICO | $15,000.00 |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Carreteras y Transportación de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| 73 | SANCHEZ SANTIAGO, JOSE A<br>PO BOX 525<br>AGUIRRE, PR  00704 | 164672 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

CIENTO OCHENTA SEGUNDO OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Contra el Deudor Incorrecto

| | NOMBRE | N.° DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 74 | SANCHEZ ZAYAS, ADA I.<br>URB. VERDE MAR<br>176 CALLE 8<br>PUNTA SANTIAGO, PR 00741 | 66846 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $25,409.19 | SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO | $25,409.19 |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.° DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| 75 | SANTIAGO GOMEZ, CRISTINA<br>VILLAS DEL MAR OESTO APTO 4K<br>4735 AVA ISLA VERDE<br>CAROLINA, PR 00979-5410 | 29717 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $30,006.31 | ESTADO LIBRE ASOCIADO DE PUERTO RICO | $30,006.31 |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.° DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| 76 | SANTIAGO HERNANDEZ, DELBA I<br>PO BOX 1048<br>ADJUNTAS, PR 00601 | 108234 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.° DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| 77 | SANTIAGO HERNANDEZ, MARIA DELOS A.<br>PO BOX 1048<br>ADJUNTAS, PR 00601 | 130470 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

CIENTO OCHENTA SEGUNDO OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Contra el Deudor Incorrecto

| | NOMBRE | N.° DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 78 | SOTO GONZALEZ, CARLOS OMAR<br>P.O BOX 63<br>CASTANER, PR  00631 | 84315 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| 79 | SOTO RODRIGUEZ, MONSERRATE<br>HC 2 BOX 5745<br>RINCON, PR  00677-9350 | 159277 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| 80 | SUAREZ RIVERA, RAFAEL<br>URB SANTA ANA<br>E6 CALLE SALAMANCA<br>SAN JUAN, PR  00927-4917 | 60022 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $235,000.00 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO<br><br>ESTADO LIBRE ASOCIADO DE PUERTO RICO<br><br>Total: | $100,000.00<br><br>$135,000.00<br><br>$235,000.00 |

Base para: Reclamación afirma deudas de $235,000 (US) contra Autoridad de Energía Electrica de Puerto Rico, pero la reclamación, documentaciones secundarias, y/o revisión a la información de CUSIPs por los bonos emitidos demuestran que cualquier deuda por esta porción del reclamo se posiciona, como mucho, debajo de Autoridad de Energía Electrica de Puerto Rico por el monto de $100,000 (US) y Estado Libre Asociado de Puerto Rico por el monto de $135,000 (US)

| 81 | TORRES MELENDEZ, SENDIC OMAR<br>PO BOX 1052<br>OROCOVIS, PR  00720 | 57432 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $39,314.00* | SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO | $39,314.00* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

CIENTO OCHENTA SEGUNDO OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Contra el Deudor Incorrecto

| | NOMBRE | N.° DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
|---|---|---|---|---|---|---|
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
| 82 | TORRES ORTIZ, BRENDA I<br>HC 11 BOX 48047<br>CAGUAS, PR  00725 | 22149 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 83 | TORRES, LESLIE M<br>HC 1 BOX 12591<br>PENUELAS, PR  00624 | 153317 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 84 | VEGA PEREZ, ROSA E.<br>HC-04 BOX 7987<br>JUANA DIAZ, PR  00795 | 136092 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $43,686.57* | SISTEMA DE RETIRO DE LOS EMPLEADOS DEL GOBIERNO DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO | $43,686.57* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| | NOMBRE | N.° DE RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 85 | VEGA RAMOS, JOAN<br>HC 01 BOX 3391<br>ADJUNTAS, PR  00601 | 149510 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

CIENTO OCHENTA SEGUNDO OBJECIÓN COLECTIVA

Anexo A – Reclamaciones Contra el Deudor Incorrecto

| | NOMBRE | N.° DE RECLAMACIÓN | FORMULADAS | | CORREGIDO | |
| | | | DEUDOR | MONTO DE LA RECLAMACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 86 | VELAZQUEZ CRUZ, BETSY<br>HC-02 BOX 5961<br>PENUELAS, PR 00624 | 155827 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | ESTADO LIBRE ASOCIADO DE PUERTO RICO | Undetermined* |

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Estado Libre Asociado de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| 87 | VINCENTE GONZALES, HAROLD D.<br>526 TINTILLO HILLS RD.<br>GUAYNABO, PR 00966 | 29810 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | Undetermined* |
|---|---|---|---|---|---|---|
| | | | | | CORPORACIÓN DEL FONDO DE INTERÉS APREMIANTE | Undetermined* |
| | | | | | Total: | Undetermined* |

Base para: Reclamación afirma deudas indeterminadas contra Autoridad de Energía Electrica de Puerto Rico, pero la reclamación, documentaciones secundarias, y/o revisión a la información de CUSIPs por los bonos emitidos demuestran que cualquier deuda por esta porción del reclamo se posiciona, como mucho, debajo de Corporación del Fondo de Interés Apremiante (COFINA) por un monto indeterminado y Autoridad de Energía Electrica de Puerto Rico for un monto indeterminado

| 88 | WOO, JAMES T & GRACE Y<br>PO BOX 379<br>NEW VERNON, NJ 07976 | 5186 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $15,002.50 | AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN DE PUERTO RICO | $15,002.50 |
|---|---|---|---|---|---|---|

Base para: Cuando la evidencia de reclamación, el o los nombres del bono en disputa, la información del CUSIP, y/o la documentación de respaldo presentada para fundamentar la reclamación (incluidas facturas de clientes y/o documentación de presuntos servicios brindados o constancias de relación laboral) indican que cualquier obligación recaería, si fuere el caso, sobre la Autoridad de Carreteras y Transportación de Puerto Rico, el demandante identifica como deudor al Autoridad de Energía Electrica de Puerto Rico.

| 89 | ZAYAS, HIPOLITO RAMOS<br>URB.SABANERA<br>47 CAMINO DE LAS CASCADAS<br>CIDRA, PR 00739 | 11827 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $65,000.00 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | $40,000.00 |
|---|---|---|---|---|---|---|
| | | | | | ESTADO LIBRE ASOCIADO DE PUERTO RICO | $25,000.00 |
| | | | | | Total: | $65,000.00 |

Base para: Reclamación afirma deudas de $65,000 (US) contra Autoridad de Energía Electrica de Puerto Rico, pero la reclamación, documentaciones secundarias, y/o revisión a la información de CUSIPs por los bonos emitidos demuestran que cualquier deuda por esta porción del reclamo se posiciona, como mucho, debajo de Autoridad de Energía Electrica de Puerto Rico por el monto de $40,000 (US) y Estado Libre Asociado de Puerto Rico por el monto de $25,000 (US)

* - Indica que la reclamación contiene montos por liquidar o indeterminados