**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

```
-------------------------------------------------------------x
```

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

```
-------------------------------------------------------------x
```

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

    I, Christian Rivera, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On March 2, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via email on the Master Email Service List attached hereto as **Exhibit A**:

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11887] (the "***Notice of Adjournment re 78th Omni***")

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11889] (the "*Notice of Adjournment re 79th Omni*")

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11892] (the "*Notice of Adjournment re 80th Omni*")

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Eighty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11893] (the "*Notice of Adjournment re 81st Omni*")

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B, and (B) Submission of Amended Schedules for the Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11894] (the "*Notice of Adjournment re 82nd Omni*")

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the Eighty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11895] (the "*Notice of Adjournment re 83rd Omni*")

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11896] (the "*Notice of Adjournment re 84th Omni*")

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11897] (the "*Notice of Adjournment re 85th Omni*")

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11899] (the "***Notice of Adjournment re 86th Omni***")

- Notice of (A) Hearing as to Proof of Claim No. 50248, (B) Further Adjournment as to Claims Listed in Schedule B, (C) Withdrawal of Objection to Certain Claims, and (D) Submission of Amended Schedules for the Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11901] (the "***Notice of Adjournment re 87th Omni***")

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B, and (B) Submission of Amended Schedules for the Eighty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11902] (the "***Notice of Adjournment re 88th Omni***")

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11903] (the "***Notice of Adjournment re 89th Omni***")

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11904] (the "***Notice of Adjournment re 90th Omni***")

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11905] (the "***Notice of Adjournment re 91st Omni***")

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11906] (the "***Notice of Adjournment re 92nd Omni***")

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11907] (the "***Notice of Adjournment re 93rd Omni***")

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11908] (the "***Notice of Adjournment re 94th Omni***")

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11909] (the "***Notice of Adjournment re 95th Omni***")

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11910] (the "***Notice of Adjournment re 96th Omni***")

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11911] (the "***Notice of Adjournment re 97th Omni***")

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11912] (the "***Notice of Adjournment re 98th Omni***")

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11913] (the "***Notice of Adjournment re 99th Omni***")

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundredth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11914] (the "***Notice of Adjournment re 100th Omni***")

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B, and (B) Submission of Amended Schedules for the One Hundred First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11915] (the "***Notice of Adjournment re 101st Omni***")

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B and (B) Submission of Amended Schedules for the One Hundred Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11916] (the "***Notice of Adjournment re 102nd Omni***")

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11917] (the "***Notice of Adjournment re 103rd Omni***")

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11918] (the "***Notice of Adjournment re 104th Omni***")

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11919] (the "***Notice of Adjournment re 105th Omni***")

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11921] (the "***Notice of Adjournment re 106th Omni***")

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11922] (the "***Notice of Adjournment re 107th Omni***")

- Notice of (A) Hearing as to Proof of Claim No. 41051, (B) Further Adjournment as to Claims Listed in Schedule B, (C) Withdrawal of Objection to Certain Claims, and (D) Submission of Amended Schedules for the One Hundred Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11923] (the "***Notice of Adjournment re 108th Omni***")

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11924] (the "***Notice of Adjournment re 109th Omni***")

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11925] (the "***Notice of Adjournment re 110th Omni***")

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11926] (the "***Notice of Adjournment re 111st Omni***")

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11927] (the "***Notice of Adjournment re 112th Omni***")

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11928] (the "***Notice of Adjournment re 113th Omni***")

- Notice of (A) Hearing as to Proof of Claim No. 20288, (B) Further Adjournment as to Claims Listed in Schedule B, (C) Withdrawal of Objection to Certain Claims, and (D) Submission of Amended Schedules for the One Hundred Fourteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11929] (the "***Notice of Adjournment re 114th Omni***")

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Fifteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11930] (the "***Notice of Adjournment re 115th Omni***")

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11931] (the "***Notice of Adjournment re 116th Omni***")

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Seventeenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11932] (the "***Notice of Adjournment re 117th Omni***")

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11933] (the "***Notice of Adjournment re 118th Omni***")

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11934] (the "***Notice of Adjournment re 119th Omni***")

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11935] (the "***Notice of Adjournment re 120th Omni***")

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11936] (the "***Notice of Adjournment re 121st Omni***")

- Notice of (A) Further Adjournment as to Claims Listed in Schedule B, (B) Withdrawal of Objection to Certain Claims, and (C) Submission of Amended Schedules for the One Hundred Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11937] (the "***Notice of Adjournment re 122nd Omni***")

- Notice of (A) Hearing as to Proof of Claim No. 41566, (B) Further Adjournment as to Claims Listed in Schedule B, (C) Withdrawal of Objection to Certain Claims, and (D) Submission of Amended Schedules for the One Hundred Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11938] (the "***Notice of Adjournment re 123rd Omni***")

- Notice of Adjournment as to Certain Claims Subject to Omnibus Objections (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico [Docket No. 11941] (the "***Notice of Adjournment***")

On March 2, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 78th Omni to be served via email on the 78th Omni Objection Email Service List attached hereto as **Exhibit B**.

On March 2, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 79th Omni to be served via email on the 79th Omni Objection Email Service List attached hereto as **Exhibit C**.

On March 2, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 80th Omni to be served via email on the 80th Omni Objection Email Service List attached hereto as **Exhibit D**.

On March 2, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 81st Omni to be served via email on the 81st Omni Objection Email Service List attached hereto as **Exhibit E**.

On March 2, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 82nd Omni to be served via email on the 82nd Omni Objection Email Service List attached hereto as **Exhibit F**.

On March 2, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 83rd Omni to be served via email on the 83rd Omni Objection Email Service List attached hereto as **Exhibit G**.

On March 2, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 84th Omni to be served via email on the 84th Omni Objection Email Service List attached hereto as **Exhibit H**.

On March 2, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 85th Omni to be served via email on the 85th Omni Objection Email Service List attached hereto as **Exhibit I**.

On March 2, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 86th Omni to be served via email on the 86th Omni Objection Email Service List attached hereto as **Exhibit J**.

On March 2, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 87th Omni to be served via email on the 87th Omni Objection Email Service List attached hereto as **Exhibit K**.

On March 2, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 88th Omni to be served via email on the 88th Omni Objection Email Service List attached hereto as **Exhibit L**.

On March 2, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 89th Omni to be served via email on the 89th Omni Objection Email Service List attached hereto as **Exhibit M**.

On March 2, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 90th Omni to be served via email on the 90th Omni Objection Email Service List attached hereto as **Exhibit N**.

On March 2, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 91st Omni to be served via email on (1) the 91st Omni Objection Email Service List attached hereto as **Exhibit O**; and (2) the 91st Omni Respondents Email Service List attached hereto as **Exhibit P**.

On March 2, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 92nd Omni to be served via email on the 92th Omni Objection Email Service List attached hereto as **Exhibit Q**.

On March 2, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 93rd Omni to be served via email on the 93th Omni Objection Email Service List attached hereto as **Exhibit R**.

On March 2, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 94th Omni to be served via email on the 94th Omni Objection Email Service List attached hereto as **Exhibit S**.

On March 2, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 95th Omni to be served via email on the 95th Omni Objection Email Service List attached hereto as **Exhibit T**.

On March 2, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 96th Omni to be served via email on the 96th Omni Objection Email Service List attached hereto as **Exhibit U**.

On March 2, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 97th Omni to be served via email on the 97th Omni Objection Email Service List attached hereto as **Exhibit V**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 98th Omni to be served via email on the 98th Omni Objection Email Service List attached hereto as **Exhibit W**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 99th Omni to be served via email on (1) the 99th Omni Objection Email Service List attached hereto as **Exhibit X**; and (2) Mayra Garcia Rodriguez (meyragarcia@yahoo.com).

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 100th Omni to be served via email on the 100th Omni Objection Email Service List attached hereto as **Exhibit Y**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 101st Omni to be served via email on the 101st Omni Objection Email Service List attached hereto as **Exhibit Z**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 102nd Omni to be served via email on the 102nd Omni Objection Email Service List attached hereto as **Exhibit AA**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 103rd Omni to be served via email on the 103rd Omni Objection Email Service List attached hereto as **Exhibit AB**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 104th Omni to be served via email on the 104th Omni Objection Email Service List attached hereto as **Exhibit AC**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 105th Omni to be served via email on (1) the 105th Omni Objection Email Service List attached hereto as **Exhibit AD**; and (2) the 105th Omni Respondents Email Service List attached hereto as **Exhibit AE**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 106th Omni to be served via email on the 106th Omni Objection Email Service List attached hereto as **Exhibit AF**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 107th Omni to be served via email on the 107th Omni Objection Email Service List attached hereto as **Exhibit AG**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 108th Omni to be served via email on the 108th Omni Objection Email Service List attached hereto as **Exhibit AH**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 109th Omni to be served via email on the 109th Omni Objection Email Service List attached hereto as **Exhibit AI**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 110th Omni to be served via email on the 110th Omni Objection Email Service List attached hereto as **Exhibit AJ**; and (2) Edwin A. De Armas Soto, (dearmae_1@hotmail.com).

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 111st Omni to be served via email on the 111st Omni Objection Email Service List attached hereto as **Exhibit AK**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 112th Omni to be served via email on the 112th Omni Objection Email Service List attached hereto as **Exhibit AL**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 113rd Omni to be served via email on the 113rd Omni Objection Email Service List attached hereto as **Exhibit AM**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 114th Omni to be served via email on the 114th Omni Objection Email Service List attached hereto as **Exhibit AN**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 115th Omni to be served via email on the 115th Omni Objection Email Service List attached hereto as **Exhibit AO**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 116th Omni to be served via email on the 116th Omni Objection Email Service List attached hereto as **Exhibit AP**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 117th Omni to be served via email on (1) the 117th Omni Objection Email Service List attached hereto as **Exhibit AQ**; and (2) Damian Striker Mendez (lmvs@gmail.com).

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 118th Omni to be served via email on the 118th Omni Objection Email Service List attached hereto as **Exhibit AR**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 119th Omni to be served via email on (1) the 119th Omni Objection Email Service List attached hereto as **Exhibit AS** and (2) the Alma M Arvelo Plumey, (almaarvelo@hotmail.com).

On March 2, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 120th Omni to be served via email on the 120th Omni Objection Email Service List attached hereto as **Exhibit AT**.

On March 2, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 121st Omni to be served via email on the 121st Omni Objection Email Service List attached hereto as **Exhibit AU**.

On March 2, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 122nd Omni to be served via email on the 122nd Omni Objection Email Service List attached hereto as **Exhibit AV**.

On March 2, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 123rd Omni to be served via email on the 123rd Omni Objection Email Service List attached hereto as **Exhibit AW**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment to be served via email on the 124th to 157th Omni Objection Email Service List attached hereto as **Exhibit AX**.

On March 2, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment to be served via email on the 124th to 157th Omni Respondents Email Service List attached hereto as **Exhibit AY**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 78th Omni, Notice of Adjournment re 79th Omni, Notice of Adjournment re 80th Omni, Notice of Adjournment re 81st Omni, Notice of Adjournment re 82nd Omni, Notice of Adjournment re 83rd Omni, Notice of Adjournment re 84th Omni, Notice of

Adjournment re 85th Omni, Notice of Adjournment re 86th Omni, Notice of Adjournment re 87th Omni, Notice of Adjournment re 88th Omni,  Notice of Adjournment re 89th Omni, Notice of Adjournment re 90th Omni,  Notice of Adjournment re 91st Omni, Notice of Adjournment re 92nd Omni, Notice of Adjournment re 93rd Omni, Notice of Adjournment re 94th Omni, Notice of Adjournment re 95th Omni, Notice of Adjournment re 96th Omni, Notice of Adjournment re 97th Omni, Notice of Adjournment re 98th Omni, Notice of Adjournment re 99th Omni, Notice of Adjournment re 100th Omni, Notice of Adjournment re 101th Omni, Notice of Adjournment re 102nd Omni, Notice of Adjournment re 103rd Omni, Notice of Adjournment re 104th Omni, Notice of Adjournment re 105th Omni, Notice of Adjournment re 106th Omni, Notice of Adjournment re 107th Omni, Notice of Adjournment re 108th Omni, Notice of Adjournment re 109th Omni, Notice of Adjournment re 110th Omni, Notice of Adjournment re 111th Omni, Notice of Adjournment re 112th Omni, Notice of Adjournment re 113th Omni, Notice of Adjournment re 114th Omni, Notice of Adjournment re 115th Omni, Notice of Adjournment re 116th Omni, Notice of Adjournment re 117th Omni, Notice of Adjournment re 118th Omni, Notice of Adjournment re 119th Omni, Notice of Adjournment re 120th Omni, Notice of Adjournment re 121st Omni, Notice of Adjournment re 122nd Omni, Notice of Adjournment re 123rd Omni and Notice of Adjournment to be served via first class mail on the Master Service List attached hereto as **Exhibit AZ**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 78th Omni to be served via first class mail on the 78th Omni Objection Service List attached hereto as **Exhibit BA**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 79th Omni to be served via first class mail on the 79th Omni Objection Service List attached hereto as **Exhibit BB**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 80th Omni to be served via first class mail on the 80th Omni Objection Service List attached hereto as **Exhibit BC**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 81st Omni to be served via first class mail on the 81st Omni Objection Service List attached hereto as **Exhibit BD**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 82nd Omni to be served via first class mail on the 82nd Omni Objection Service List attached hereto as **Exhibit BE**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 83rd Omni to be served via first class mail on the 83rd Omni Objection Service List attached hereto as **Exhibit BF**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 84th Omni to be served via first class mail on the 84th Omni Objection Service List attached hereto as **Exhibit BG**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 85th Omni to be served via first class mail on the 85th Omni Objection Service List attached hereto as **Exhibit BH**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 86th Omni to be served via first class mail on the 86th Omni Objection Service List attached hereto as **Exhibit BI**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 87th Omni to be served via first class mail on the 87th Omni Objection Service List attached hereto as **Exhibit BJ**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 88th Omni to be served via first class mail on the 88th Omni Objection Service List attached hereto as **Exhibit BK**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 89th Omni to be served via first class mail on the 89th Omni Objection Service List attached hereto as **Exhibit BL**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 90th Omni to be served via first class mail on the 90th Omni Objection Service List attached hereto as **Exhibit BM**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 91st Omni to be served via first class mail on the 91st Omni Objection Service List attached hereto as **Exhibit BN** and via first class mail on the 91st Omni Respondents Service List attached hereto as **Exhibit BO**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 92nd Omni to be served via first class mail on the 92[th] Omni Objection Service List attached hereto as **Exhibit BP**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 93rd Omni to be served via first class mail on the 93[th] Omni Objection Service List attached hereto as **Exhibit BQ**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 94th Omni to be served via first class mail on the 94th Omni Objection Service List attached hereto as **Exhibit BR**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 95th Omni to be served via first class mail on the 95th Omni Objection Service List attached hereto as **Exhibit BS**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 96th Omni to be served via first class mail on the 96th Omni Objection Service List attached hereto as **Exhibit BT**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 97th Omni to be served via first class mail on the 97th Omni Objection Service List attached hereto as **Exhibit BU**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 98th Omni to be served via first class mail on the 98th Omni Objection Service List attached hereto as **Exhibit BV**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 99th Omni to be served via first class mail on (1) the 99th Omni Objection Service List attached hereto as **Exhibit BW**; and (2) Mayra Garcia Rodriguez, Urb Jardines De Salinas Calle Julito Martinez #105, Salinas, PR 00751.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 100th Omni to be served via first class mail on the 100th Omni Objection Service List attached hereto as **Exhibit BX**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 101st Omni to be served via first class mail on the 101st Omni Objection Service List attached hereto as **Exhibit BY**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 102nd Omni to be served via first class mail on the 102nd Omni Objection Service List attached hereto as **Exhibit BZ**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 103rd Omni to be served via first class mail on the 103rd Omni Objection Service List attached hereto as **Exhibit CA**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 104th Omni to be served via first class mail on the 104th Omni Objection Service List attached hereto as **Exhibit CB**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 105th Omni to be served via first class mail on (1) the 105th Omni Objection Service List attached hereto as **Exhibit CC;** and (2) the 105th Omni Respondents Service List attached hereto as **Exhibit CD**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 106th Omni to be served via first class mail on the 106th Omni Objection Service List attached hereto as **Exhibit CE**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 107th Omni to be served via first class mail on the 107th Omni Objection Service List attached hereto as **Exhibit CF**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 108th Omni to be served via first class mail on (1) the 108th Omni Objection Service List attached hereto as **Exhibit CG**; and (2) Yadira Torres Vargas, 166 Brooke Pines, Apto 5214, Columbia SC 00918-1767.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 109th Omni to be served via first class mail on the 109th Omni Objection Service List attached hereto as **Exhibit CH**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 110th Omni to be served via first class mail on (1) the 110th Omni Objection Service List attached hereto as **Exhibit CI** and (2) the 110th Omni Respondents Service List attached hereto as **Exhibit CJ**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 111st Omni to be served via first class mail on the 111st Omni Objection Service List attached hereto as **Exhibit CK**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 112th Omni to be served via first class mail on the 112th Omni Objection Service List attached hereto as **Exhibit CL**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 113rd Omni to be served via first class mail on the 113rd Omni Objection Service List attached hereto as **Exhibit CM**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 114th Omni to be served via first class mail on (1) the 114th Omni Objection Service List attached hereto as **Exhibit CN** and (2) Fernando E Pere Torres, PO Box 963, Juana Diaz, PR 00795-0963.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 115th Omni to be served via first class mail on (1) the 115th Omni Objection Service List attached hereto as **Exhibit CO**; and (2) Mayra Rivera Aponte, Pojelas Jaqueyes, Case #61, Villabla, PR 00766.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 116th Omni to be served via first class mail on (1) the 116th Omni Objection Service List attached hereto as **Exhibit CP**; and (2)  Evelyn Rodriguez Lacot, Calle Morse 171, Arroyo, PR 00714.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 117th Omni to be served via first class mail on (1) the 117th Omni Objection Service List attached hereto as **Exhibit CQ**; and (2) Damian Striker Mendez, Box 7867, Ponce, PR.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 118th Omni to be served via first class mail on (1) the 118th Omni Objection Email Service List attached hereto as **Exhibit CR**; and (2) Carmen E. Vazquez Alvare, Arizona #2 Casa #12, Arroyo, PR 00714.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 119th Omni to be served via first class mail on (1) the 119th Omni Objection Service List attached hereto as **Exhibit CS**; and (2) Alma M Arvelo Plumey, PO Box 142726, Arecibo, PR 00627.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 120th Omni to be served via first class mail on the 120th Omni Objection Service List attached hereto as **Exhibit CT**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 121st Omni to be served via first class mail on the 121st Omni Objection Service List attached hereto as **Exhibit CU**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 122nd Omni to be served via first class mail on the 122nd Omni Objection Service List attached hereto as **Exhibit CV**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment re 123rd Omni to be served via first class mail on the 123rd Omni Objection Service List attached hereto as **Exhibit CW**.

On March 3, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Adjournment to be served via first class mail on (1) the 124th to 157th Omni Objection Service List attached hereto as **Exhibit CX**; and (2) the 124th to 157th Omni Respondents Service List attached hereto as **Exhibit CY**.

Dated: March 9, 2020

Christian Rivera

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on March 9, 2020, by Christian Rivera, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: 

JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 40265

**<u>Exhibit A</u>**

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E. | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton<br>2001 K Street, N.W.<br>Washington DC 20006 | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com<br>drodriguez@alblegal.net |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq.<br>420 Ave. Ponce de Leon, Suite 910<br>San Juan PR 00918 | ajimenez@ajlawoffices.com |
| Counsel to Sidley Austin LLP | Andrew Jimenez LLC | Attn: Andrew Jiménez-Cancel, Esq.<br>PO Box 9023654<br>San Juan PR 00902-3654 | ajimenez@ajlawoffices.com |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P.,  Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen & Jose L. Ramirez-Coll<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, and Defendant 56H | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com |
| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27<br>Vestal NY 13850 | Arthursail@stny.rr.com |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | xavier.carol@abertis.com |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com<br>gonzalo.alcalde@metropistas.com |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org |

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Díaz Hernandez, Esq.<br>Edificio Ochoa Suite 200<br>500 Calle de la Tanca<br>San Juan PR 00901 | jsanchez@bdslawpr.com<br>rdiaz@bdslawpr.com |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., and Merrill Lynch Capital Services, Inc. | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efl@bobonislaw.com |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Edward S. Weisfelner<br>7 Times Square<br>New York NY 10036 | eweisfelner@brownrudnick.com |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | sbest@brownrudnick.com<br>bchew@brownrudnick.com |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq.<br>One Financial Center<br>Boston MA 02111 | sbeville@brownrudnick.com |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq.<br>Urb. Constancia<br>2803 Calle San Francisco<br>Ponce PR 00717 | jessica@bufete-emmanuelli.com |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>472 Ave. Tito Ca<br>Edificio Marvesa, Suite 106<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com |

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno PO Box 10779 Ponce PR 00732 | rolando@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com remmanuelli@me.com |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda PO Box 365072 San Juan PR 00936-5072 | mcrm100@msn.com |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington 1020 Highland Colony Parkway Suite 1400 Ridgeland MS 39157 | chris.maddux@butlersnow.com mitch.carrington@butlersnow.com |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Jason W. Callen 150 3rd Avenue, South Suite 1600 Nashville TN 37201 | jason.callen@butlersnow.com |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq. 5430 LBJ Freeway Suite 1200 Dallas TX 75240 | martin.sosland@butlersnow.com Chris.Maddux@butlersnow.com Mitch.Carrington@butlersnow.com |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner 1700 Broadway, 41st Floor New York NY 10019 | stan.ladner@butlersnow.com |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. San Jose Street #254 Suite 5 Old San Juan PR 00901-1253 | condecarmen@condelaw.com ls.valle@condelaw.com notices@condelaw.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull, William J. Natbony, and Jaclyn A. Hall<br>200 Liberty Street<br>New York NY 10281 | howard.hawkins@cwt.com<br>mark.ellenberg@cwt.com<br>ellen.halstead@cwt.com<br>thomas.curtin@cwt.com<br>casey.servais@cwt.com<br>NATHAN.BULL@CWT.com<br>bill.natbony@cwt.com<br>jaclyn.hall@cwt.com |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq.<br>700 Sixth Street, NW<br>Washington DC 20001 | mark.ellenberg@cwt.com |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq.<br>MCS Plaza, Suite A-267<br>255 Ave. Ponce de León<br>San Juan PR 00917 | ioliver@ccsllp.com |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Angel J. Valencia<br>PO Box 364966<br>403 Muoz Rivera Avenue<br>San Juan PR 00918-3345 | Adiaz@cnrd.com<br>Kbolanos@cnrd.com<br>avalencia@cnrd.com |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez<br>PO Box 9023593<br>San Juan PR 00902-3593 | jf@cardonalaw.com |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylivia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00922 | delapena.sylvia@gmail.com |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743<br>Ponce PR 00732 | carla.rodriguezbernier@yahoo.com |
| Counsel to Cooperativa A/C Vegabajeña, Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895<br>San Juan PR 00902-0895 | quilichinipazc@microjuris.com |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey<br>Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com |

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com<br>mmier@cabprlaw.com |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., Alberto J. E. Añeses Negrón, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres & Alberto J. E. Añeses-Negrón, Esq.<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | jcasillas@cstlawpr.com<br>dbatlle@cstlawpr.com<br>aaneses@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com<br>AAneses@cstlawpr.com |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. & Alberto J. E. Añeses-Negrón, Esq., Ericka C. Montull-Novoa, Esq.<br>PO Box 195075<br>San Juan PR 00919-5075 | jcasillas@cstlawpr.com<br>aaneses@cstlawpr.com |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga<br>PO Box 195075<br>San Juan PR 00919-5075 | lllach@cstlawpr.com |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy<br>Daniel Patrick Moynihan United States Courthouse<br>500 Pearl St., Suite No. 3212<br>New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández<br>206 Tetuán Street, Suite 701<br>Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | softedal@choate.com<br>mbarulli@choate.com<br>jsantiago@choate.com<br>dgooding@choate.com |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. & Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty<br>Valle Escondido #9<br>Guaynabo PR 00971-8000 | gmchg24@gmail.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig<br>PO Box 9478<br>San Juan PR 00908-9478 | eduardo@cobianroig.com |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez<br>1225 Ponce de León Ave<br>VIG Tower Ste 1503<br>San Juan PR 00907 | fecolon@colonramirez.com |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado<br>Urb. Las Mercedes<br>Calle 13 #71<br>Salinas PR 00751 | valvarados@gmail.com |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz<br>HC04 Box 6901<br>Yabucoa PR 00767-9511 | ausubopr88@gmail.com |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@bmdcounselors.com |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@bmdcounselors.com |

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, LP, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com<br>rvalentin@calopsc.com |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com<br>gar@crlawpr.com |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com<br>gar@crlawpr.com |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Debevoise & Plimpton, LLP | Attn: My Chi To, Esq., Craig A. Bruens, Esq., & Elie J. Worenklein, Esq.<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>cabruens@debevoise.com<br>eworenklein@debevoise.com |

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Peaje Investments, LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>yehuda.goor@dechert.com |
| Counsel to Peaje Investments, LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06106 | eric.brunstad@dechert.com |
| Counsel to Peaje Investments, LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Master Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez<br>PO Box 11750<br>Fernández Juncos Station<br>San Juan PR 00910-1750 | afernandez@delgadofernandez.com |
| Counsel to Management Consultants & Computer Services. Inc. | Delgado Miranda Law Offices, LLC | Attn: Briseida Y. Delgado-Miranda<br>PMB 112, 130 Winston Churchill Ave., Ste. 1<br>San Juan PR 00926 | delgadomirandalaw@gmail.com |

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation PO Box 9020192 San Juan PR 00902-0192 | wburgos@justicia.pr.gov |
| Counsel to UTIER, Plaintiff in Adversray Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina PO Box 22763 UPR Station San Juan PR 00931 | gramlui@yahoo.com |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé PMB 443 Suite 112 100 Grand Paseos Blvd San Juan PR 00926-5902 | rcastellanos@devconlaw.com |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto PO Box 2000 Caguas PR 00726-2000 | diazsotolaw@gmail.com |
| Counsel to Luis R. Santini Gaudier, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | 1454 Fernández Juncos Avenue San Juan PR 00909 | corraldieg@gmail.com |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens Edificio Ochoa, Suite 401 500 Calle de la Tanca San Juan PR 00901-1969 | jose.sosa@dlapiper.com |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese 1251 Avenue of the Americas New York NY 10020 | richard.chesley@dlapiper.com rachel.albanese@dlapiper.com |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor 209 Muñoz Rivera Ave. San Juan PR 00918 | Donna.Maldonado@popular.com |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan 894 Munoz Rivera Ave. M.A.S. Building - Suite 206 Rio Piedras PR 00927 | edgardo_barreto@yahoo.com |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz PO Box 360971 San Juan PR 00936-0971 | emunozPSC@gmail.com |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz 800 Ave. RH Todd Suite 318 (Piso 3), Comercial 18, Pda. 18 Santurce PR 00907 | dortiz@elpuente.us |

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891 Guaynabo PR 00970 | elian.escalante@gmail.com |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Mark Gallagher 1200 Pennsylvania Ave., NW Washington DC 20460 | mark.gallagher@usdoj.gov |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez P. O. Box 9023596 San Juan PR 00902-3596 | agestrella@estrellallc.com kcsuria@estrellallc.com fojeda@estrellallc.com |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. PO Box 11397 Fernández Juncos Station San Juan PR 00910-2497 | lpabonroca@microjuris.com clarisasola@hotmail.com |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. Urb. Hyde Park 249 Las Marías St. San Juan PR 00927 | lpabonroca@microjuris.com clarisasola@hotmail.com |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco 2200 Wells Fargo Center 90 S. 7th Street Minneapolis MN 55402 | robert.schnell@faegrebd.com pjime@icepr.com |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572 Ponce de León Avenue San Juan PR 00927 | legal.fmpr@gmail.com |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman 1129 20th Street, NW Fourth Floor Washington DC 20036 | jfeldesman@FTLF.com |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131 San Juan PR 00936-4131 | fmontanezmiran@yahoo.com |
| Counsel to American Century Investment Management, Inc. | Fernández Cuyar Rovira & Plá LLC | Attn: Juan A. Cuyar Cobb P.O. Box 9023905 San Juan PR 00902-3905 | jcc@fccplawpr.com jcc@fclawpr.com |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón 221 Ponce de León Avenue 5th Floor San Juan PR 00917 | rcamara@ferraiuoli.com scolon@ferraiuoli.com |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo PO Box 988 Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 39

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Ann Marie Uetz Esq.<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | auetz@foley.com |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 9300<br>San Juan PR 00908 | bkfilings@fortuno-law.com |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce De León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | alex@fuenteslaw.com |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>loomislegal@gmail.com<br>gaclegal@gmail.com |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net |

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce De Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com |
| Counsel to Public Buildings Authority of Puerto Rico | Garffer & Jusino Attorneys at Law | Attn: William Marrero Quiñones<br>254 Ave. Jesús T. Piñero<br>San Juan PR 00927 | wmq@wmarrerolaw.com |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Genovese Joblove & Batista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M Suarez, John Arrastia<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jsuarez@gjb-law.com<br>jarrastia@gjb-law.com |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com |
| Counsel to Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, Assured Guaranty Municipal Corp and Assured Guaranty Corp., Plaintiff in Adversary Case No. 18-00087 | Gibson, Dunn & Crutcher, LLP | Attn: Theodore B. Olson, Matthew D. McGill, Helgi C. Walker, Lochlan F. Shelfer & Jeremy M. Christiansen<br>1050 Connecticut Ave., NW<br>Washington DC 20036 | tolson@gibsondunn.com<br>mmcgill@gibsondunn.com<br>hwalker@gibsondunn.com<br>lshelfer@gibsondunn.com<br>jchristiansen@gibsondunn.com |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee and GMS Group, LLC and Mark Elliott | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>PO Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | bpastuszenski@goodwinlaw.com<br>cbrown@goodwinlaw.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Clearyd@gtlaw.com<br>Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | MARKV@HBSSLAW.com |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>PO Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | handuze@microjuris.com |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño, Diego Corral González<br>1454 Fernandez Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>handuze@microjuris.com<br>corraldieg@gmail.com |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310<br>Suite 32<br>San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.com |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz<br>Centro Internacional de Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00908 | ehernandez@lawservicespr.com |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Esq.<br>390 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila<br>207 del Parque Street<br>3rd Floor<br>San Juan PR 00912 | claudia.quinones@indianowilliams.com<br>david.indiano@indianowilliams.com<br>leticia.casalduc@indianowilliams.com |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com<br>jbw@beckerviseppo.com |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com |
| Counsel to the Norberto Tomassini et al., Ivan Ayala et al., Beltrán Cintrón Plaintiff Group, Cruz Santos Plaintiff Group, López Rosario Plaintiff Group, Pérez-Colón Plaintiff Group, Acevedo Camacho Plaintiff Group, Acevedo Arocho Plaintiff Group, Abraham-Díaz Plaintiff Group, Abraham Giménez Plaintiff Group and the Group of Creditors of the Consolidated CFI Judgment dated April 22, 2016 | Ivonne González-Morales | PO Box 9021828<br>San Juan PR 00902-1828 | ivonnegm@prw.net |

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James PMB 501 1353 Rd. 19 Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez 1250 Ponce de Leon Avenue, Suite 700 San Juan PR 00907 | JPGLaw@outlook.com ramosmartinezlaw@yahoo.com ramosmartinezlaw7@gmail.com |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Cristine M. Ramos Martínez PO Box 8121 San Juan PR 00910-8121 | JPGLaw@outlook.com ramosmartinezlaw@yahoo.com ramosmartinezlaw7@gmail.com |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege 353 N. Clark Street Chicago IL 60654 | mroot@jenner.com csteege@jenner.com |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege 919 Third Ave New York NY 10022-3908 | rgordon@jenner.com rlevin@jenner.com cwedoff@jenner.com csteege@jenner.com |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales PO Box 366104 San Juan PR 00936-6104 | rrivera@jgl.com apico@jgl.com |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales PO Box 366104 San Juan PR 00936-6104 | rrivera@jgl.com |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross 250 Vesey Street New York NY 10281 | brosenblum@jonesday.com jgross@jonesday.com |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett 555 South Flower Street 50th Floor Los Angeles CA 90071 | bbennett@jonesday.com |

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Sparkle Sooknanan, Geoffrey S. Stewart, Beth Heifetz, Christopher J. DiPompeo, Victoria Dorfman, Matthew B. Elgin 51 Louisiana Ave. N.W. Washington DC 20001 | ssooknanan@jonesday.com gstewart@jonesday.com bheifetz@jonesday.com vdorfman@jonesday.com cdipompeo@jonesday.com melgin@jonesday.com |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301  Calle Recinto Sur Suite 502 San Juan PR 00901-1945 | tuttieguerrero@yahoo.com |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia Suite 102, Cond. San Vicente Ponce PR 00717-1556 | jpsala_pr@yahoo.com salalawyers@yahoo.com |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf PMB 165 San Juan PR 00918-1314 | jorgequintanalajara@gmail.com |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303 San Juan PR 00911 | barrios.jl@outlook.com |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966 San Juan PR 00936-4966 | barrios.jl@outlook.com |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon Suite 401 San Juan PR 00907-3248 | jwc@jwcartagena.com |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman PO Box 7498 Ponce PR 00732 | riveraroman@hotmail.com |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq. Centro de Seguros Bldg. 701 Ponce de Leon Ave., Ste 414 San Juan PR 00907 | javrua@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108<br>HC 72 Box 3766<br>Naranjito PR 00719 | juan@jahrlaw.com |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás<br>1353 Luis Vigoreaux Ave.<br>PMB 270<br>Guaynabo PR 00966 | jsoto@jbsblaw.com |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante<br>Calle Naira #1561<br>Ponce PR 00728 | ileanaortix@outlook.com |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer<br>5051 Westheimer Road, 10th Floor<br>Houston TX 77056 | phammer@krcl.com |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon<br>700 W. St. Clair Ave., Suite 200<br>Cleveland OH 44113 | dkaron@karonllc.com |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch<br>1633 Broadway<br>New York NY 10019 | AGlenn@kasowitz.com<br>SSchmidt@kasowitz.com<br>TWelch@kasowitz.com |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq.<br>4650 N. Port Washington Road<br>Milwaukee WI 53212 | swisotzkey@kmksc.com<br>rbillings@kmksc.com |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron<br>American Intl. Plaza, 250 Ave.<br>Luis Munoz Rivera<br>San Juan PR 00918 | aperez@kpmg.com<br>Lnegron@kpmg.com |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>tmayer@kramerlevin.com<br>dblabey@kramerlevin.com<br>dbuckley@kramerlevin.com<br>nhamerman@kramerlevin.com<br>abyowitz@kramerlevin.com<br>ghorowitz@kramerlevin.com<br>boneill@kramerlevin.com |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | adam.goldberg@lw.com<br>liza.burton@lw.com<br>christopher.harris@lw.com |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq.<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | jeff.bjork@lw.com<br>michael.reiss@lw.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss<br>355 South Grand Avenue<br>Suite 100<br>Los Angeles CA 90071 | michael.reiss@lw.com |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait<br>701 Avenida Ponce De Leon<br>Edificio Centro de Seguros, Oficina 414<br>San Juan PR 00907 | agraitfe@agraitlawpr.com |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá<br>894 Muñoz Rivera Ave.<br>Suite 202<br>San Juan PR 00927 | acevedovila1@gmail.com |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 | pola@frankpolajr.com |
| Counsel to the Government Development Bank for Puerto Rico | Law Offices of Giselle López Soler | Attn: Giselle López Soler<br>PMB 257<br>Rd. 19 1353<br>Guaynabo PR 00966 | gls@lopezsolerlaw.com |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian,  the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd<br>PO Box 194134<br>San Juan PR 00919 | jemudd@yahoo.com |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall<br>PO Box 362634<br>San Juan PR 00936-2634 | craigmcc@me.com |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado<br>46 Calle Castillo<br>Ponce PR 00730- | norbertocolonalvarado@yahoo.com |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López<br>PO Box 194089<br>San Juan PR 00919 | fpabon@lvvlaw.com |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 | rrodriguez@juris.inter.edu |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com |

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Employees Retirement System, Plaintiff in Adversary Proceeding 17-00213 and the Financial Oversight and Management Board in Adversary Proceeding 19-00297 | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>Box 316<br>Senorial Station<br>San Juan PR 00926-6023 | dvelawoffices@gmail.com |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | abhishek.kalra@lehmanholdings.com |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandialo2001@yahoo.com |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com<br>mvazquez@lsplawpr.com |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com |
| Counsel to Cooperativa de Ahorro y Credito de Empleados Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com |
| Counsel to the Members of Sucesión Pastor Mandry Nones, Sucesión Sastre Wirshing, Isla del Río, Inc. Finca Perseverancia, Inc., & Finca Matilde, Inc. | María E. Vicéns Rivera | 9140 Marina St.<br>Suite 801<br>Ponce PR 00717 | mevicens@yahoo.com |

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq.<br>250 Ave Ponce De Leon, Suite 900<br>San Juan PR 00918 | lmarini@mpmlawpr.com<br>cvelaz@mpmlawpr.com<br>igarau@mpmlawpr.com |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com<br>bill.pentelovitch@maslon.com<br>john.duffey@maslon.com |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429<br>100 Grand Paseos Blvd., Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci<br>P.O. Box 3422<br>Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey PR 00918 | lfr@mcvpr.com |

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, and AmeriNational Community Services, LLC. UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC., Bio Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., and MMM Healthcare, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq. PO Box 364225 San Juan PR 00936-4225 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, and AmeriNational Community Services, LLC. UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., and MMM Healthcare, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Eduardo A. Zayas-Marxuach, & Roberto C. Quiñones-Rivera, Esq. 270 Muñoz Rivera Avenue Suite 7 Hato Rey PR 00918 | nzt@mcvpr.com aaa@mcvpr.com rgf@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com |

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: William P. Smith Esq., James W. Kapp, III, Esq, Megan Thibert-Ind, Esq & Kaitlin P. Sheehan, Esq.<br>444 West Lake Street<br>Chicago IL 60606-0029 | wsmith@mwe.com<br>jkapp@mwe.com<br>mthibert-ind@mwe.com<br>ksheehan@mwe.com |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough<br>77 West Wacker Drive, Suite 4100<br>Chicago IL 60601-1818 | amccollough@mcguirewoods.com |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling<br>2001 K street N.W., Suite 400<br>Washington DC 20006-1040 | asoutherling@mcguirewoods.com |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP, Attorneys for the Schoenberg/SFT Bondholders | McNamee Lochner P.C. | Attn: Peter A. Pastore<br>677 Broadway #500<br>Albany NY 12207 | PASTOREPA@mltw.com |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915<br>Guayama PR 00785 | serrano.urdaz.law@hotmail.com |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland<br>55 Hudson Yards<br>New York NY 10001 | ddunne@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com<br>jhughes2@milbank.com<br>johring@milbank.com |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001<br>Humacao PR 00791-8900 | sanchez.lebron501@gmail.com |
| Counsel to Peaje Investments, LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 | dmonserrate@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com<br>rlozada@msglawpr.com |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas<br>100 North Tryon Street, Suite 4700<br>Charlotte NC 28211 | luislluberas@mvalaw.com |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>victor.quinones@mbcdlaw.com<br>ivan.llado@mbcdlaw.com |

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, LP, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton, Shannon B. Wolf One State Street Hartford CT 06103-3178 | kurt.mayr@morganlewis.com david.lawton@morganlewis.com shannon.wolf@morganlewis.com |
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri 1701 Market Street Philadelphia PA 19103-2921 | rachel.mauceri@morganlewis.com |

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291  and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295 | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee 250 West 55th Street New York NY 10019 | JPeck@mofo.com GLee@mofo.com |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras PO Box 191979 San Juan PR 00919-1979 | jbrugue@mbbclawyers.com |
| N. Harris Computer Corporation | N. Harris Computer Corporation | Attn: President or General Counsel 100 Quannapowitt Parkway Suite 405 Wakefield MA 01880 | JArmstrong@harriscomputer.com |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq. 701 Ponce de León Suite 401, Centro de Seguros Bldg. San Juan PR 00907 | man@nblawpr.com |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Lawrence A. Bauer 1301 Avenue of the Americas New York NY 10019-6022 | lawrence.bauer@nortonrosefulbright.com |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Peter L. Canzano 799 9th Street NW, Suite 1000 Washington DC 20001 | peter.canzano@nortonrosefulbright.com |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Toby L. Gerber 2220 Ross Avenue, Suite 3600 Dallas TX 75201-7932 | toby.gerber@nortonrosefulbright.com |

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, Daniel J. Perez Refojos, & Carla García Benítez<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>daniel.perez@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com<br>gabriel.miranda@oneillborges.com |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres; Nino F Rivera Hernandez<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | ldelacruz@oeg.pr.gov |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon,  Maria J. DiConza, Esq.<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>suhland@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot C-19 Calle Almendra Ponce PR 00716-4018 | orlando1701@gmail.com |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez Urb. Torrimar K-4 Bambú St. Guaynabo PR 00966-3109 | mmo@oronozlaw.com |
| Counsel to TD Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe Columbia Center 1152 15th Street, N.W. Washington DC 20005 | TRowe@orrick.com |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy Suite 303 San Juan PR 00920-1708 | gonzalezbadillo@gmail.com |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and respresentation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938 San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero PO Box 732 Bayamon PR 00960 | Otero_and_assoc@hotmail.com |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel Pier 1, Bay 3 San Francisco CA 94111 | daniel.elkort@patternenergy.com |

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq.<br>200 Park Avenue<br>New York NY 10166 | lucdespins@paulhastings.com<br>andrewtenzer@paulhastings.com<br>jamesbliss@paulhastings.com<br>jamesworthington@paulhastings.com<br>anthonybuscarino@paulhastings.com<br>michaelcomerford@paulhastings.com<br>alexbongartz@paulhastings.com |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett<br>875 15th Street, N.W.<br>Washington DC 20005 | nicholasbassett@paulhastings.com |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | arosenberg@paulweiss.com<br>rrosen@paulweiss.com<br>wrieman@paulweiss.com<br>kkimpler@paulweiss.com<br>kzeituni@paulweiss.com |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas<br>PO Box 9746<br>San Juan PR 00908 | gpavia@pavialazaro.com<br>gerardopavialaw@msn.com |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd.<br>850 New Burton Road<br>Suite 201<br>Dover DE 19904 | peajeinfo@dechert.com |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz<br>G-14 Calle Bohio<br>Caguas PR 00725-3310 | pevarfon@gmail.com |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486<br>San Juan PR 00936-0486 | pedronicot@gmail.com |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg<br>30 Rockefeller Plaza<br>22nd Floor<br>New York NY 10112 | geisenberg@perkinscoie.com |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | adtoro@pico-blanco.com |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner & Colin Kass<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Maja Zerjal, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Gregg M. Mashberg, Margaret A. Dale, Gregg M. Mashberg, Mark Harris<br>Eleven Times Square<br>New York  NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>mzerjal@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>San Juan PR 00907-3619 | prosol@utier.org |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com |

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Elí Díaz Atienza, Ralph A. Kreil, Christian Sobrino Vega, David K. Owens, Charles Bayles, Robert Pou, María Palou Abasolo, and José Ortiz, Defendants in Adversary Proceeding (18-00047) | Puerto Rico Electric Power Authority | Attn: Carlos M. Aquino-Ramos Litigation Division PO Box 363928 San Juan PR 00936-3928 | c-aquino@prepa.com |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentin, Esq. Roberto Sánchez Vilella (Minillas) Government Center De Diego Ave. Stop 22 San Juan PR 00907 | CEO@aafaf.pr.gov Mohammad.Yassin@aafaf.pr.gov Carlos.Saavedra@aafaf.pr.gov Rocio.Valentin@aafaf.pr.gov |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva PO Box 360998 San Juan PR 00936-0998 | fsilva@claropr.com |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer 51 Madison Avenue 22nd Floor New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com ericwinston@quinnemanuel.com danielsalinas@quinnemanuel.com erickay@quinnemanuel.com katescherling@quinnemanuel.com johnshaffer@quinnemanuel.com matthewscheck@quinnemanuel.com zacharyrussell@quinnemanuel.com |
| Counsel to IKON Solutions, Inc. | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq. Box 429 Cabo Rojo PR 00623 | damarisqv@bufetequinones.com |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza 623 Avenida Ponce de León, Ste. 501-A San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163 San Juan PR 00936-1163 | rtorres@torresrodlaw.com |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González PO Box 193317 San Juan PR 00919-3317 | rgtolaw@gmail.com |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet 1645 Adams St. San Juan PR 00920 | erb@rodriguezbinetlaw.com |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: C. Neil Gray, David M. Schlecker 599 Lexington Avenue New York NY 10022 | cgray@reedsmith.com dschlecker@reedsmith.com |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer Three Logan Square 1717 Arch Street, Suite 3100 Philadelphia PA 19103 | cspringer@reedsmith.com |

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Eric A. Schaffer, Luke A. Sizemore, and Jared S. Roach Reed Smith Centre 225 Fifth Avenue, Suite 1200 Pittsburgh PA 15222 | eschaffer@reedsmith.com lsizemore@reedsmith.com jroach@reedsmith.com |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq. 1201 Market Street Suite 1500 Wilmington DE 19801 | kgwynne@reedsmith.com |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana PO Box 364148 San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz 255 Ponce de León Avenue MCS Plaza, 10th Floor San Juan PR 00917-1913 | escalera@reichardescalera.com arizmendis@reichardescalera.com vizcarrondo@reichardescalera.com fvander@reichardescalera.com riverac@reichardescalera.com |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta 455 Massachusetts Avenue, NW Suite 400 Washington DC 20001 | iacosta@renocavanaugh.com |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington 424 Church Street Suite 2910 Nashville TN 37129 | tpennington@renocavanaugh.com |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro PO Box 13332 San Juan PR 00908-3332 | maria.baco@msn.com |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: Maria E. Picó 802 Ave. Fernández Juncos San Juan PR 00907-4315 | mpico@rexachpico.com |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach 1719 San Etanislao Urb. San Ignacio San Juan PR 00927 | prcr@mcvpr.com |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3 Cidra PR 00739 | rhoncat@netscape.net |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias Ste. 1705 Ponce PR 00717 | filippetti_r@hotmail.com castilloricardo977@gmail.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios<br>1502 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as  Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Gary A. Orseck, Kathryn S. Zecca, Donald Burke & Joshua S. Bolian<br>1801 K Street, NW<br>Washington DC 20006 | lrobbins@robbinsrussell.com<br>gorseck@robbinsrussell.com<br>kzecca@robbinsrussell.com<br>dburke@robbinsrussell.com<br>jbolian@robbinsrussell.com |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com |
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Seguí-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | manuel@rodriguezbanchs.com<br>rosasegui@yahoo.com |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Keith.Wofford@ropesgray.com<br>Daniel.Egan@ropesgray.com |

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096<br>San Juan PR 00919-2096 | r.miranda@rmirandalex.net |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat<br>166 Ave. de la Constitución<br>San Juan PR 00901 | lsaldana@scvrlaw.com<br>arotger@scvrlaw.com |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065 | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq., Melissa Hernández-Carrasquillo, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com<br>mhernandez@scvrlaw.com |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs and Edna M. Tejeda-Oyola<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com<br>etejeda@splawpr.com |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Arturo V. Bauermeister, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com<br>jdavila@sbgblaw.com |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | gviviani@sanpir.com<br>jreyes@sanpir.com<br>jsanchez@sanpir.com<br>alavergne@sanpir.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc. | Sarlaw LLC | Attn: Sergio A. Ramirez De Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com |
| Counsel to Duff & Phelps LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook<br>919 Third Avenue<br>New York NY 10022 | michael.cook@srz.com |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | Roy.purcell@scotiabank.com |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue, 8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com<br>Roy.purcell@scotiabank.com |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Lady E. Cumpiano, Esq, Albéniz Couret Fuentes<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | lcumpiano@yahoo.com<br>acouret@smlawpr.com<br>jsantos@smlawpr.com |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com |
| Attorneys for AES Puerto Rico, L.P. | Sidley Austin LLP | Attn: Bojan Guzina, Blair M. Warner<br>One South Dearborn Street<br>Chicago IL 60603 | bguzina@sidley.com<br>blair.warner@sidley.com |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Río Piedras PR 00925 | jmenen6666@gmail.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Bryce L. Friedman, Nicholas Baker & Edward R. Linden<br>425 Lexington Avenue<br>New York NY 10017-3954 | squsba@stblaw.com<br>bfriedman@stblaw.com<br>nbaker@stblaw.com<br>edward.linden@stblaw.com |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Jay M. Goffman, Mark A. McDermott<br>Four Times Square<br>New York NY 10036-6522 | Jay.goffman@skadden.com<br>mark.mcdermott@skadden.com |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com |
| HTA Creditor | Stanley J. Teich | 14 South Main Street<br>New City NY 10956 | stansoffice@aol.com |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>100 Wilshire Boulevard<br>Santa Monica CA 90401 | pglassman@sycr.com |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman<br>180 Maiden Lane<br>New York NY 10038 | cmechling@stroock.com<br>smillman@stroock.com |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON MSH1H1 Canada | luis.bautista@scotiabank.com |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com |

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com |
| Counsel to Puerto Rico Public Buildings Authority | The Garffer Group of Legal Advisors, LLC | Attn: Julio J. Pagan Perez<br>419 Calle De Diego<br>Suite 311 Urb Santa Barbara<br>San Juan PR 00923 | julio.pagan@g2la.com |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>PO Box 13909<br>San Juan PR 00918 | andres@awllaw.com |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figuerosa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Jean Lin, Laura Hunt, and Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | Jean.lin@usdoj.gov<br>Laura.A.Hunt@usdoj.gov<br>rebecca.cutri-kohart@usdoj.gov |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | Thomas.g.ward@usdoj.gov |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | doman@ubarri-romanlaw.com |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov |
| Office of the United States Trustee for the District of Puerto Rico - Region 21 | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Nancy J. Gargula<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>B7 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 | rcruz@vnblegal.com |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq.<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com |

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com |
| Counsle to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Marcia L. Goldstein, Esq., Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | marcia.goldstein@weil.com<br>kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>jcunningham@whitecase.com<br>fdelahoz@whitecase.com<br>csloane@whitecase.com<br>jgreen@whitecase.com |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com |

Exhibit A

Master Email Service List

Served via email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza, Ponce de Leon Avenue<br>Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil<br>1875 K Street, N.W.<br>Washington DC 20006-1238 | mstancil@willkie.com |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Jennifer L. Malin, Carrie V. Hardman<br>200 Park Avenue<br>New York NY 10166 | jmalin@winston.com<br>chardman@winston.com |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc. and Merrill Lynch Capital Services, Inc. | Winston & Strawn LLP | Attn: Joseph L. Motto<br>35 W. Wacker Drive<br>Chicago IL 60601 | jmotto@winston.com |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | JLawlor@wmd-law.com |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com<br>mneiburg@ycst.com |

**<u>Exhibit B</u>**

Exhibit B

78th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1595424 | Abrams Roman, Ivan W. | iabrams@pucpr.edu |
| 1702666 | Acevedo Betancourt, Yaril | yaril1976@gmail.com |
| 1546370 | ACEVEDO FONTANEZ, HECTOR | hector307@gmail.com |
| 1084382 | ACOSTA ACOSTA, RICARDO | r.acosta.acosta.19@gmail.com |
| 1605483 | ACOSTA PAGAN, LUZ A. | acostapaganluza@gmail.com |
| 713867 | ACOSTA RAMIREZ, MARIA T | hernandezacostafamily@gmail.com |
| 713867 | ACOSTA RAMIREZ, MARIA T | macosta@ocpr.gov.pr |
| 1715392 | Acosta Santiago, Zuzeth Enid | zuzeth2008@hotmail.com |
| 1170759 | AGRON VALENTIN, ARMANDO | aagron1954@gmail.com |
| 1525375 | Agueda Rios, Elias | saileagueda@gmail.com |
| 1616757 | Albarran Reyes, Zahira | a_zahira@hotmail.com |
| 1661529 | ALICEA HERNANDEZ, MARIA I. | MIALICEA25@YAHOO.COM |
| 1674777 | Almodovar, Evelyn Martinez | emaconsejera@hotmail.com |
| 1780540 | Alvarado Cruz, Zulma | eblacourt@hotmail.com |
| 1159139 | Alvarado Noa, Alberto | albertomiti82@gmail.com |
| 1656632 | Alvarado Santos, Gladys M | malvarado0735@yahoo.com |
| 1683646 | ALVARADO SANTOS, MINERVA | minervaalvarado474@gmail.com |
| 1650557 | ALVAREZ CIFUENTES, MONICA L | malvarez@cossec.pr.gov; MLALVAREZ4@HOTMAIL.COM |
| 1650557 | ALVAREZ CIFUENTES, MONICA L | malvarez@cossec.pr.gov; mlalvarez4@hotmail.com |
| 19042 | ALVAREZ GONZALEZ, NANCY Z | zhamarie@hotmail.com |
| 19571 | Alvarez Ramos, Nilda I | niar23@gmail.com |
| 1618334 | ALVAREZ, MARLENE FERNANDEZ | MF2577@YAHOO.COM |
| 1673962 | Ambert Otero, Luz M. | LMAmbert@policia.pr.gov |
| 1527179 | Aponte Fernandez, Clarisol | Calrisol.aponte@ddec.pr.gov; clarisol.aponte@ddc.pr.gov |
| 1605304 | Arroyo De Jesus, Iris C | arroyo_ic@de.pr.gov |
| 1514942 | Arroyo Olivieri, Irma N | imanaviri@yahoo.com |
| 1502810 | Arroyo Rodriguez, Frederic | fredericarroyo5561@gmail.com |
| 1657275 | Astacio Jaime, Noelia | nastaci00014@gmail.com |

Exhibit B

78th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 852082 | AYALA ACEVEDO, JORGE  L. | george.ayala.11@gmail.com |
| 1456817 | Ayala Gonzalez, Maria J | mjaayalagonzalez@gmail.com |
| 1591906 | Ayala Ruiz, Ana M. | Ana.ayala1313@gmail.com |
| 1467254 | Ayes Santos, John | grinemoya@gmail.com |
| 1046384 | BAEZ PACHECO, LYDIA E | augustobeauchamp@yahoo.com |
| 1617903 | Barbosa Del Moral, Sandra | barbosadelmoral@gmail.com |
| 1567357 | BARRETO HERNANDEZ, MIGUEL A. | mbarreto1@policia.pr.gov |
| 1567272 | BARRETO HERNANDEZ, MIGUEL ANGEL | mbarreto1@policia.pr.gov |
| 1618575 | Barreto Ramos, Jose R. | barret1033@yahoo.com |
| 1677247 | Barrios Perez, Mayra L | mlbarrios66@yahoo.com |
| 1649760 | Benitez Melendez , Rosa M | rosabenitez58@gmail.com |
| 1057643 | BENITEZ UBARRI, MARITZA | gazoolevon@gmail.com |
| 1686654 | Bermudez, Diana Ramos | dramos92111967@gmail.com |
| 1674936 | Bermudez, Jennifer Garcia | jennifergracia15@gmail.com |
| 1651742 | Bermudez, Jennifer Gracia | jennifergracia15@gmail.com |
| 1495439 | Bernier Rodriguez, Ivonne | ivobernier@gmail.com |
| 1592607 | BERRIOS CINTRON , LUZ  E. | berriosl92001@gmail.com |
| 1660814 | Berrios Cintrón, Irene | fbauerme@gmail.com |
| 1594218 | BERRIOS CINTRON, NEREIDA | nberrios1@hotmail.com |
| 1617790 | Berrios Cintron, Patria A | fbauerme@gmail.com |
| 1680078 | BERRIOS MALDONADO, JOSE A. | samcusy@prtc.net |
| 1680078 | BERRIOS MALDONADO, JOSE A. | samcusy@prtc.net |
| 1588141 | Bessom Cabanillas, Brenda | brendita2000@hotmail.com |
| 1674873 | Betancourt Alamo, Maria Teresa | mariabetancourt@live.com |
| 1649285 | Betancourt Quintero, Jose M | manny34pr@yahoo.com |
| 1676921 | Bruno Hernandez, Felix | FBrunoHDZ@gmail.com |
| 1632127 | Burgos Pantoja, Eppie | eppie.burgos@gmail.com |
| 1632127 | Burgos Pantoja, Eppie | eppie.burgos@gmail.com |

Exhibit B

78th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1656314 | Burgos Paris, Leida I. | leidaburgos2016@gmail.com |
| 1687815 | Caballer, Desiree Mariani | desireemariani@gmail.com |
| 1638177 | CABRERA, WILMA G. | wilmacabrera163@hotmail.com |
| 1640029 | CALDERON ESCALERA, KEILA MARIA | keylacalderon33@gmail.com |
| 1640500 | CALDERON ESCALERA, KEYLA MARIA | keylacalderon33@gmail.com |
| 1637989 | Calderon Osorio, Mayra S | mcalderon@salud.gov.pr |
| 1482414 | Calderon Rivera, Luz E | lcalderon866@live.com |
| 1645305 | Calo Ruiz, Mariluz | calouizmariluz@gmail.com |
| 1617415 | Camacho Lozada, Petra | pcamacho121@gmail.com |
| 1609786 | CANCEL, ALMIDA ORTIZ | ortiz001409@gmail.com |
| 1427124 | Carrasquillo Feliz, Richard | rcfpr@yahoo.com |
| 1602084 | CASADO HERNANDEZ, JACKELINE | quelincasado@yahoo.com |
| 1704295 | Casiano Soto, Maria  Victoria | mariavictoria368@live.com |
| 82914 | CASTILLO RODRIGUEZ, LUIS D. | l.castillo@outlook.com |
| 1653174 | CATALA DE JESUS, ANTONIO | PAPOLO113@GMAIL.COM |
| 1491884 | CHEVRES AYALA, ZULMA I. | zchevres@gmail.com |
| 1649823 | Cintrón De Jesús, Elsa I. | elsiecintron1833@gmail.com |
| 1715420 | Cintron De Jesus, Nydia Rosa | wallydj16@yahoo.com |
| 1633528 | Cintron Flores, Siri A. | zirra34@hotmail.com |
| 1595481 | Cintron Jurado, Maria  L. | mariacintronjurado@gmail.com |
| 90890 | CINTRON MALDONADO, ANNETTE | cintron.annette@yahoo.com |
| 1712370 | Coira Repollet, Marylin | mcoirahistoria@gmail.com |
| 1591434 | Collazo Hernandez, Johanna | collazojohannapr@gmail.com |
| 1066424 | COLLAZO ROSADO, MONICA | mon.collazo88@yahoo.com |
| 1604261 | Collazo, Johanna | collazojohannapr@gmail.com |
| 1094647 | COLON DE JESUS, SONIA N | scolondejesus@hotmail.com |
| 1558015 | Colon Gonzalez, Maricely | lalycg65@gmail.com |
| 1558015 | Colon Gonzalez, Maricely | lalycg65@gmail.com |

Exhibit B

78th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1628200 | COLON LOPEZ, NORIEL I. | norielcolon@yahoo.com |
| 1643325 | COLON SANTIAGO, LYNES M | lynesmarie@hotmail.com |
| 1473427 | Colon Velazquez, Ada M. | alan123nys@gmail.com; marielycolon74@gmail.com |
| 1698267 | Concepcion Guzman, Diana | armenterocipriano@yahoo.com |
| 1698267 | Concepcion Guzman, Diana | dianaconcepcion1@gmail.com |
| 1640271 | Cora Reyes, Itzamarie | itzamarie_1280@hotmail.com |
| 1674735 | Cordero, Elias Serrano | aementeroscipriano@yahoo.com; jannette.mendez@live.com |
| 1636673 | Cotto Rivera, Maria S. | DE40757@miescuela.pr |
| 1674090 | Cox, Anifma Santiago | anifmasantiago@gmail.com |
| 1674090 | Cox, Anifma Santiago | anifmasantiago@gmail.com |
| 1682381 | Crespo Mendez, Sandra | armenteroscipriano@yahoo.com |
| 1682381 | Crespo Mendez, Sandra | rosavargasrodriguez1@hotmail.com |
| 1644003 | CRUZ AVILES , NILDA  E. | ncruzavile@gmail.com |
| 1644003 | CRUZ AVILES , NILDA  E. | ncruzaviles@gmail.com |
| 1502209 | Cruz Beltrán, Ariel A. | beltran.ariel@gmail.com |
| 1489932 | Cruz Flores, Madeline | made31@hotmail.com |
| 1632244 | Cruz Gonzalez, Josefina | finincruzgonzalez@yahoo.com |
| 1596194 | CRUZ MARTINEZ, ARSENIA | mnora5642@gmail.com |
| 1613481 | CRUZ PEREZ, YAMARIS | TONKAGIRL343@YAHOO.COM |

**<u>Exhibit C</u>**

Exhibit C

79th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1726651 | Cuevas, Teobaldo | teobaldocuevas1@hotmail.com |
| 1467897 | De Jesus De Jesus, Ana Maria | basketair.23@gmail.com |
| 1651128 | De Jesus De Jesus, Clery Maria | j.clery_pr@hotmail.com |
| 1588723 | De Jesus Lopez, Brenda | benid0722@gmail.com |
| 1670315 | de Jesús Ríos, Marianette | marianettedejesus@yahoo.com |
| 1572451 | Decene Lopez, Barbara | barbaradecene@gmail.com |
| 1474280 | DEL PUEBLO, JUANA | juanalozano551@gmail.com |
| 1678013 | DEL VALLE NUNEZ, ROSA N | rdelvalle79@gmail.com |
| 1601357 | DELGADO RODRIGUEZ , CARLOS | cdelgado2854@yahoo.com |
| 1683334 | DELGADO, ENRIQUE COLON | ms_egs@yahoo.com |
| 1631395 | Diaz Luque, Dayanira | daya_yanira@yahoo.com |
| 1700171 | Diaz Rodriguez, Evelyn | ediazrodriguez17@gmail.com |
| 1676396 | Diaz Rodriguez, Gloria E. | gloria-e-diaz@hotmail.com |
| 1638047 | Díaz Santini, Cynthia | cinty1561@gmail.com |
| 1638047 | Díaz Santini, Cynthia | diazscy@de.pr.gov |
| 1605670 | Diaz Santini, Lourdes | lurdita1125@yahoo.com |
| 1678133 | Díaz-Soler Vega, Natalia M. | nataliadiazsoler@yahoo.com |
| 1647300 | Echevarria Rivera, Elvin | eer156@yahoo.com |
| 1435944 | Echevarria, Carmen | carmen_echevarria2000@yahoo.com |
| 1530061 | Escalera Torres, María L. | maria.8.torresk@gmail.com |
| 1519825 | ESCOBAR, YANIS MANSO | Yakeliz@hotmail.com |
| 1483928 | Escudero Ortiz, Judith | jescudero177@gmail.com |
| 1686355 | Espinosa Vazquez, Adrian | aespinosa62@yahoo.com |
| 1491591 | ESTRADA SILVA , RAUL J. | raulestrada831@gmail.com |
| 162566 | FELICIANO BAEZ, MILLY | MILY.FELICIANO@HACIENDA.PR.GOV |
| 1594370 | Feliciano Correa, Gladys | gladisfc5@gmail.com |
| 1567374 | Feliciano Hernández, Zulma I | felicianozulmai@gmail.com |
| 1653535 | FERNANDEZ ALVAREZ, MARLENE | MF2577@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)                                    Page 1 of 3

Exhibit C

79th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1659048 | FERNANDEZ DAVILA, RAMON | MF2577@GMAIL.COM |
| 1633917 | FERNANDEZ DAVILA, RAMON | MF2577@GMAIL.COM |
| 1494530 | Fernandez Ortega, Angel L | angelfernandez32150@gmail.com |
| 969532 | FERRER ALMA, CARMEN | hossanna2001@yahoo.com |
| 1491429 | Figueroa Cruz, Sandra | acct_sand@icloud.com |
| 1678163 | Figueroa De La Cruz, Yolanda I. | 1234yola@gmail.com |
| 1686059 | FIGUEROA PAGAN, MARCEL M | marcel.figueroapagan@gmail.com |
| 1226650 | FIGUEROA RODRIGUEZ, JESUS | jesusfigueroa4040@gmail.com |
| 1576041 | Figueroa Rodriguez, Yaritza | yaritzafigueroa@hotmail.com |
| 1697002 | Figueroa Santos, Eduardo | edconsejero@gmail.com |
| 173068 | Figueroa Vega, Luis A | fvaluis@hotmail.com |
| 1498932 | Franco Soto, Maria | mfranco.1811@gmail.com |
| 1498969 | Franco Soto, Maria M. | mfranco.1811@gmail.com |
| 1701728 | FRANCO, NANCY MERCADO | NANMERK2@YAHOO.COM |
| 1701728 | FRANCO, NANCY MERCADO | nanmerk2@yahoo.com |
| 1499055 | Fuentes Felix, Fernando E. | enrifer0513@gmail.com |
| 1647195 | Fuentes Quiñones, Aurea | eedyann@gmail.com |
| 1647195 | Fuentes Quiñones, Aurea | eedyann@gmill.com |
| 1458357 | Fundacion Sila M. Calderon | droman@centroparapuertorico.org |
| 1487973 | Galindez Agosto, Josue | joshuae29@hotmail.com |
| 997254 | GARCIA CINTRON, GENARA | milcano0220@yahoo.com |
| 1636396 | Garcia Medina, Yobanie | bambiabril@hotmail.com |
| 1458435 | GARCIA PADIN, GAMALIEL | LENOSURFER@YAHOO.COM |
| 1676752 | Garcia Pillot, Zulma M. | pillot2001garcia@gmail.com; pillot2701garcia@gmail.com |
| 843134 | GARCIA RIVERA, EFRAIN | garcia-efrain@hotmail.com |
| 1496778 | García Rodríguez, Elvira | elviritagarciardz@gmail.com |
| 1605945 | GARCIA RODRIGUEZ, MARIA S | Rolmy_16_@hotmail.com |
| 1057774 | GARCIA SERRANO, MARITZA | maruca0918@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit C

79th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1618230 | Garcia, Mary Fonseca | mfons68@yahoo.com |
| 1704648 | Gines De Leon, Yudelka | yudelkagines@yahoo.com |
| 1497325 | Gines Lopez, Deyra J | deyragines@gmail.com |
| 1683739 | Gonzalez Laboy, Jesus | jesgonny@gmail.com |
| 1696209 | GONZALEZ MARTINEZ, ELISA EILEEN | elisaeileen@hotmail.com |
| 1681986 | Gonzalez Martinez, Elisa Eileen | elisaeileen@hotmail.com |
| 1686695 | González Martínez, Elisa Eileen | elisaeileen@hotmail.com |
| 1600144 | Gonzalez Mercado, Mabel G. | Gonzalezmabel83@yahoo.com |
| 1502892 | Gonzalez Olivero, Vivian | puertoricopr@hotmail.com |
| 1650175 | Gonzalez Ramos, Luis D. | luisdg500@gmail.com |
| 1250879 | Gonzalez Rivera, Lucia  I | lucy.gonzalez@gmail.com |
| 1596925 | Gonzalez Santiago, Kiomara | kgonzalezsantiago@gmail.com |
| 1495455 | GONZALEZ TORRES, LIZETTE | lizygonzalez039@gmail.com |
| 1500991 | Gonzalez Torres, Mariela | mariela.gonzaleztorres@gmail.com |
| 1750353 | Gonzalez Vazquez, Delia D | ailed1956@gmail.com |
| 1501632 | Gonzalez, Caxandra Otero | c29218@yahoo.com |
| 1635614 | GONZALEZ, EVELYN | DRAEVELYNGONZALEZ@HOTMAIL.COM |
| 1502580 | Gonzalez, Karen I. | ineraK@gmail.com |
| 1244963 | Guerra Quinones, Julio | julioguerra89@gmail.com |
| 1104295 | Guerra Quinones, Wilnelia | wilnebass@rocketmail.com; wilneliaguerra@hotmail.com |
| 1562685 | Guilbe Guilbe, Zoraaida | zguilbe47@yahoo.com |
| 1690061 | Guzmán Villegas, Carmen M. | carmenguzman1441@gmail.com |
| 1656856 | HERNANDEZ ALMODOVAR, MARYSOL | marysolhernandez_436@yahoo.com |
| 1575825 | Hernandez Hernandez, Samuel | directorjcs@yahoo.com |

**<u>Exhibit D</u>**

Exhibit D

80th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1604227 | Hernandez Santiago, Lilliam | yiyan26@hotmail.com |
| 1154274 | HERNANDEZ SANTIAGO, WILLIAM | brendas.416@gmail.com |
| 1594127 | HERNANDEZ SOTO, NANCY | j.rodriguez.554.jr@gmail.com |
| 1594127 | HERNANDEZ SOTO, NANCY | j.rodriguez.554.jr@gmail.com |
| 1687903 | Hernandez, Eileen | eileenhernandez17@yahoo.com |
| 1509431 | HERNANDEZ, LOYDA ARCE | loyarce97@gmail.com |
| 1638087 | Herrera, Evelyn Rodriguez | miljesmar@yahoo.com |
| 1637217 | Ibarra Canino, Luz Maria | luzibarra51@gmail.com; luzmibarra51@gmail.com |
| 1509609 | Ibarrondo Malave, Maribel | mibarrondo18@hotmail.com |
| 1495862 | Jimenez Mantilla, Amalio | amalio.jimenez060@gmail.com |
| 845689 | JOSE G SILVA JIMENEZ | silva232910@gmail.com |
| 1456301 | La Fontaine La Fontaine, Ada | alafontaine@salud.pr.gov |
| 1456263 | La Fontaine La Fontaine, Elpidio | elpidioLafontaine24@gmail.com |
| 1638509 | LANDRON BRUNO, JOSEFINA | josefinalandronbruno@gmail.com; rafael_leaon71@yhoo.com |
| 1674132 | LANDRON RIVERA, LILLIAN | riveralilliam28@gmail.com |
| 1654847 | Landrón Rivera, Lillian | www.darielys2020@yahoo.cpm |
| 1467232 | LAUREANO, YASIRA | YASIRALAUREANO3@GMAIL.COM |
| 1710081 | Lazu Lozada, Luis | lazulozada20@gmail.com |
| 1618185 | LOPEZ CARABALLO, ILEANA | lilita1480@gmail.com |
| 1525972 | Lopez Feliciano, Myriam | Lopmyr735@hotmail.com |
| 1487376 | LOPEZ FLORES, SONIA M. | javemiluz@gmail.com |
| 1487376 | LOPEZ FLORES, SONIA M. | javemiluz@gmail.com |
| 1061533 | LOPEZ GUZMAN, MICHELLE M | mlopez12@policia.pr.gov |
| 1642129 | Lopez Muniz, William | Wart2015@hotmail.com |
| 1592835 | López Ripoll, Yanira | lopezRY@de.pr.gov |
| 1592835 | López Ripoll, Yanira | yaniralopez7@aol.com |
| 1588485 | Lopez Vives, Brenda L. | blvives@dcr.pr.gov |

Exhibit D

80th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1590545 | LOZADA , YAZMIN ORTIZ | ortizy5885@yahoo.com |
| 1695130 | Lozada Rivera, Hiram | antonio.rodriguezfraticelli@capr.org; rrc@rflaw-pr.com |
| 1645501 | Irizarry, Alma Iris | femvi@yahoo.com |
| 1546307 | Lugo Crespo, Luis F | ferdinanlugo@gmail.com |
| 1546307 | Lugo Crespo, Luis F | ferdinanlugo@gmail.com |
| 1196648 | LUNA COLON, ELENA | elunalu12@gmail.com |
| 1451296 | MACHUCA QUEVEDO, LISSETTE | koquicoqui@gmail.com |
| 288833 | Madera Barbosa, Marifel N | marifel.madera@yahoo.com |
| 1629964 | Maldonado Colon, Bernardino | junimaldo218@gmail.com |
| 1594305 | MALDONADO DEL VALLE, MARIA M. | maldonadogc22@gmail.com |
| 1591499 | Maldonado Martinez, Víctor | Maldonadomartinezv@gmail.com |
| 1473733 | Maldonado Mendez, Pedro I | alan123nys@gmail.com |
| 1648158 | MALPICA ORTIZ, RENE | rmalpica@vegaalta.pr.gov |
| 1648158 | MALPICA ORTIZ, RENE | rmalpica@vegaalta.pr.gov |
| 1710599 | MALPICA RIVERA, MOIRA  I | moiramalpica@hotmail.com |
| 1606916 | MARCANO , REBECCA  CARRASQUILLO | recamar.rebecca@gmail.com |
| 712467 | MARIA L PEREZ MAYSONET | mary25pe@hotmail.com |
| 1701842 | Márquez Rivera, Aquilino | cordovaloiza259@gmail.com |
| 1645437 | Marrero Marrero, Leticia | patrial33@gmail.com |
| 305899 | Marrero Rojas, Luz  M | jummie9@hotmail.com |
| 1514554 | Marrero Sáez, Jacqueline | jaquelin_70@yahoo.com |
| 1673706 | Marrero Santos, Iria M | iriamarrero@gmail.com |
| 1709647 | Martinez Almodovar, Evelyn | emaconsejera@hotmail.com; emaconsejeria@hotmail.com |
| 1508185 | MARTINEZ FELICIANO, MARISEL | mmartinezfeliciano@gmail.com |
| 1596542 | Martinez Gonzalez, Daisy  I. | biodaisy@hotmail.com |
| 1596542 | Martinez Gonzalez, Daisy  I. | biodaisy@hotmail.com |
| 25722 | MARTINEZ MALDONADO, ANGEL L | Amartinez5@policia.pr.gov |

Exhibit D

80th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 25722 | MARTINEZ MALDONADO, ANGEL L | ivette_414@yahoo.com |
| 1658853 | Martinez Marrero, Carmen M | annettelosa@aol.com; annettelosa@yahoo.com |
| 1650523 | MARTINEZ ROBLES, LOURDES M | LOURDESMARTINEZ66@HOTMAIL.COM |
| 1593133 | Martinez Santana, Aida L. | martnez.aida836@gmail.com |
| 1599409 | Matos Torres, Mirta | mirtamatos@hotmail.com |
| 1060108 | MAYRA MERCED RAMOS | mayramer2002@yahoo.com |
| 1058819 | MEAUX PEREDA, MARTA T | mtmeaux@gmail.com |
| 1594963 | MEDINA DOMENECH, MARIA S. | medinadomenechm@yahoo.com |
| 1499230 | MEDINA RIOS, NATHANAEL | nathamedina926@gmail.com |
| 1658922 | Medina Rodriguez, Camille Ivette | canmedro25@gmail.com |
| 1590737 | Medina Torres, Brenda I. | Medinatorresb@gmail.com |
| 1506222 | MEDINA TORRES, LUZ E | luzmeto820@gmail.com |
| 1097140 | MELENDEZ FIGUEROA, VANESSA | k21s14@yahoo.com |
| 1591166 | Meléndez Negrón, Maribel Y. | maribelyannism@gmail.com |
| 1567289 | Mendez Jimenez, Javier | javiermendez51.jm@gmail.com |
| 1490710 | MENDEZ LARACUENTE, RAMON | nomarml@yahoo.com |
| 1717186 | Méndez Rodríguez, Gabriel | armenterocipriano@yahoo.com; margogerena@gmail.com |
| 1656788 | Mendez, Aida | maribeljm21@gmail.com |
| 1668952 | Mendrell Hernandez, Hilda | dorisbutter@yahoo.com |
| 1597862 | Mercado Gonzalez, Naisy I | nai452@hotmail.com |
| 1575816 | Mercado, Margarita Ortiz | manueljosnuel@gmail.com |
| 1531838 | MERCEDES DE LA ROSA, MARTINA M. | martinamercedesr@gmail.com |
| 1490635 | Milagros Luna Santiago, Marta | mmilagrosluna@gmail.com |
| 1628353 | Miranda Montes, Aida Isabel | aidita_73@yahoo.com |
| 1631233 | MIRANDA, RAFAEL VASSALLO | rvm1980pr@gmail.com |
| 1497354 | MOLINA GONZALEZ, JOSE M | jm729011@gmail.com |
| 1506889 | MOLINA MEDINA, JOSE M | jm729011@gmail.com |
| 1713333 | Montalvo Gonzalez , Carlos  A. | armenteroscipriano@yahoo.com |

Exhibit D

80th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1713333 | Montalvo Gonzalez , Carlos  A. | www.titopr06@gmail.com |
| 1713333 | Montalvo Gonzalez , Carlos  A. | www.titopr06@gmail.com |
| 1500287 | MONTANEZ NAVARRO, JOSE R | jmontanez@drna.pr.gov |
| 1688159 | Montfort Rodríguez, Yvonne | montfort414@gmail.com |
| 1661852 | Montijo Correa , Antonio | dmillie76@yahoo.com |
| 1659087 | Mora Parreno, Olga L. | omora@cossec.pr.gov |
| 1659087 | Mora Parreno, Olga L. | omora@cossec.pr.gov |
| 1491460 | Mora Toro, Jose R | josermoratoro@yahoo.com |
| 1498967 | Morales Bourdon, Ramón J. | ramonjuniormoralesbourdon@gmail.com |
| 1677598 | Morales Rodriguez, Zoraida | lidiel11@yahoo.com |
| 1780109 | Morales Rullán, Rosedim J. | etasole@gmail.com |
| 1557493 | Morales Salome, Brenda M. | brendasalome@yahoo.com |
| 1660283 | MORALES SANCHEZ , MARIA | wpadilla2318@gmail.com |
| 1637210 | Morales Villanueva, Ana D | anadelia6@hotmail.com |
| 754725 | MORALES ZAYAS, SOLIMAR | marlesyas@yahoo.com |
| 754725 | MORALES ZAYAS, SOLIMAR | solimarmz2775@gmail.com |
| 754725 | MORALES ZAYAS, SOLIMAR | solimarmz2775@gmail.com |

**Exhibit E**

Exhibit E

81st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1726336 | MORAN, JULIA | MIRELYS9238@YAHOO.COM |
| 1671745 | Nieves Maldonado, Delia M. | dnieves7@gmail.com |
| 1678310 | Ocasio Acevedo, Nancy A. | nocasioacevedo@hotmail.com |
| 1497844 | OLIVERO RODRIGUEZ, GLADYS M | gladys.olivero@yahoo.com |
| 1503596 | Oneill Martinez, Agnes M | agnesoneill33@yahoo.com |
| 1503596 | Oneill Martinez, Agnes M | aoneill@asume.pr.gov |
| 1177433 | OQUENDO RAMOS, CARLOS J | carlosjoquendo@gmail.com |
| 845703 | ORAMA RAMOS, JOSE J | nora.cruz.molina@gmail.com |
| 1594103 | Ortiz Benitez, Julio | juliocache69@gmail.com |
| 1511797 | ORTIZ CLASS, ALEXIS | izallen3@yahoo.com |
| 1691253 | ORTIZ COTTO, NORBERTO | berto6206@yahoo.com |
| 1497215 | Ortiz Hernandez, Daniel | mlopez12@policia.pr.gov |
| 1508708 | Ortiz Hernandez, Daniel | mlopez12@policia.pr.gov |
| 1628668 | ORTIZ JIMENEZ, ROSEY E. | roseyortiz@gmail.com |
| 1670542 | Ortiz Lopez, Herminia | hortiz0831@yahoo.com |
| 1597436 | Ortiz Lopez, Herminia | hortiz0831@yahoo.com |
| 1500210 | ORTIZ LOPEZ, TOMAS | CMARIN01@GMAIL.COM |
| 1686047 | Ortiz Montañez, Hernán | arql_hortiz@yahoo.com; pcamacho121@gmail.com |
| 1710108 | Ortiz Ramirez , Edda  I | EIORTIZRAMIREZ@YAHOO.COM |
| 1600576 | ORTIZ RIVERA, MARIA M. | MAGGIE.ORTIZ@YAHOO.COM |
| 1639371 | Osuna Santiago, Lizette | losuna2007@yahoo.com |
| 1519907 | Otero Gonzalez, Caxandra | c29218@yahoo.com |
| 1521324 | Otero González, Caxandra | c29218@yahoo.com |
| 1112064 | OTERO OTERO, MARIA | sotom575@gmail.com |
| 1058227 | OTERO ROMAN, MARIVI | marivi93@yahoo.com |
| 1500537 | Pabon Santos, Joel | joelpabon99@gmail.com |
| 2092434 | Pagan Salgado, Olga E. | olga.pagan12@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

81st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1503442 | PAGAN, VICTOR | j.aviles@udh.pr.gov |
| 1646749 | Pena Gonzalez, Omayra | omayrafl@hotmail.com |
| 1662173 | PENA SANTOS, VICTOR L | sugarpena@yahoo.com |
| 1592669 | Pereira Romero, Joanna | j_p00745@yahoo.com; joanna.pereira.romero@gmail.com |
| 1671581 | Perez Cubero, Aurea I. | Abrahamdetiti@yahoo.com |
| 1452215 | Perez Lebron, George | georgeperez74@hotmail.com |
| 1491069 | Perez Morales, Adrian | adrianperez2130@gmail.com |
| 1591593 | Perez Morales, Edna M | edna2813@yahoo.com |
| 1673808 | Perez Rivera, Elizabeth | elizabethprz576@gmail.com |
| 1472732 | Perez Rivera, Yesenia | yperez67@yahoo.com |
| 1509735 | PEREZ SOTO, FRANCES | frances.perez@hotmail.com |
| 1515157 | Pérez Toledo, Noris | norisaj@msn.com |
| 1638597 | Perez, Yamaris Cruz | tonkagirl343@yahoo.com |
| 1613650 | Pineiro Nunez, Joselito | prof_jpineiro@hotmail.com |
| 1654826 | Pino Roman, Esther E | epino2268@gmail.com |
| 1521587 | Pizarro Bisbal, Edgardo | edgardopizarro@yahoo.com |
| 1603229 | Pizarro Llopiz , Esperanza | esperanza_pizarro7@yahoo.com |
| 1325153 | Portalatin Torres, Cruz M | cmportalatintorres@gmail.com |
| 1503249 | Portela Lebron , Vanessa E. | vportela11@gmail.com |
| 1509934 | PORTELA LEBRON, VANESSA E. | vportela11@gmail.com |
| 1509654 | QUINONES CRUZ, MAYTE | mqc_6801@hotmail.com |
| 1588198 | Quintana Velazquez, Daisy | ladyquintana@gmail.com |
| 1652994 | RAMIREZ ALAMEDA, ISRAEL | learsi_35@yahoo.com |
| 1652448 | Ramirez Nin, Julio  Juan | jullnin@gmail.com |
| 1696560 | Ramirez Nin, Julio Juan | julnin@gmail.com |
| 1696560 | Ramirez Nin, Julio Juan | julnin@gmail.com |
| 1488384 | Ramos Baez, Eric | e_r_b1068@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

81st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1605660 | Ramos Diaz, Mildred Angelita | perezal12@gmail.com; ramosmildred@outlook.com |
| 1486916 | Ramos Gonzalez, Ines | ines42012@yahoo.es |
| 1618884 | RAMOS LUGO, CARMEN | TATARAMOS@HOTMAIL.ES |
| 1502619 | Ramos Rivera, Eilleen | eilleen17@gmail.com |
| 1683362 | Ramos Robles, Blanca Ines | bramos30@gmail.com |
| 1992924 | Reyes Colon, Alejandrino | areyes0274@yahoo.com |
| 1677047 | Reyes Luyando, Amalyn | leishka32@gmail.com |
| 1690615 | Reyes Martinez, Carmen J | cjreyesmartinez@gmail.com |
| 1609120 | Reyes Rivera, Luis Orlando | shareyes3010@gmail.com |
| 1531958 | Reyes Rivera, Nivia E. | niviareyes@ymail.com |
| 1646915 | Reyes Rivera, Sonia I. | sonia.reyes54@imail.com |
| 1699625 | Rios Sanabria, Virginia M | profvirginiarios@yahoo.com |
| 1613332 | Ríos, Mariano Torres | marianotorresmath@yahoo.com |
| 1722193 | TORRES VARGAS, JOSE ARNALDO | JATVAMOR1790@GMAIL.COM |

**<u>Exhibit F</u>**

Exhibit F

82nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1689355 | RIVERA AYALA, MARIA I | mariairivera077@gmail.com |
| 1618781 | Rivera Berly, Luz  R. | celeste.casiopea@gmail.com |
| 1620708 | Rivera Class, Tiana | tiana_jairo@hotmail.com |
| 1047618 | RIVERA CRUZ, MAGALY | galyrc@yahoo.com |
| 444865 | RIVERA CRUZ, MAGALY | galyrc@yahoo.com |
| 1067728 | RIVERA DAVILA, NANCY I | nancyrivera@ocpr.gov.pr |
| 1632750 | Rivera Delgado , Yma | riveradelgado1@gmail.com |
| 1679024 | Rivera Figueroa, Dalila | rivera.dalila1958@gmail.com |
| 1465883 | RIVERA LAMBOY, IVAN | lotty@hispavista.com |
| 1504170 | Rivera Maldonado, Andres | andresriveramaldonado@gmail.com |
| 1573698 | Rivera Mendez, Lilliam | camis22002@yahoo.com |
| 1670274 | RIVERA ORTIZ, IVETTE | lachicanivel_64@hotmail.com |
| 1622269 | Rivera Padilla, Lizbeth | c_charliej@yahoo.com |
| 1597192 | Rivera Pagan, Ivan | riveraivan197@yahoo.com |
| 1633710 | Rivera Pérez, Carmen L. | guillomedinar@yahoo.com |
| 1689291 | Rivera Rodriguez, Indhira | indhira42@gmail.com |
| 1053703 | RIVERA RODRIGUEZ, MARIA M | aventura0214@hotmail.com |
| 1690914 | Rivera Rodriguez, Nelida | nelidariverarodriguez05@gmail.com |
| 1642203 | Rivera Sanchez, Harold | hrplumbing@hotmail.com |
| 1629145 | Rivera Sanchez, Mildred I. | riv_mildred@yahoo.com |
| 1658693 | Rivera Santana, Margarita | concepcion_concepcion@hotmail.com |
| 1081816 | RIVERA TORRES, RAMON | de91727@miescuela.pr |
| 1081816 | RIVERA TORRES, RAMON | raymar393@yahoo.com |
| 1103755 | RIVERA VAZQUEZ, WILLIAM | Acinortcele@gmail.com |
| 1659410 | RIVERA, GLORIA RIVERA | goryn1217@hotmail.com |
| 1653192 | Rivera, Lilliam D. | riveralilliam28@gmail.com |
| 1535843 | Rivera-Escalera, Ariel O. | daniel052085@gmail.com |
| 1659500 | RIVERA-GUINDIN, SARY MICHELLE | sary1178@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

82nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1633888 | Robles de Leon, Migdalia | migdalia.robles@yahoo.com |
| 1468223 | Robles García, Eliezer | waico1823@gmail.com |
| 1595778 | Robles Laracuente, Irene | lourdesmartinez66@hotmail.com |
| 1493923 | ROBLES TIRADO, OMAYRA | omayra28104@gmail.com |
| 1487839 | Rodriguez Adorno, Orlando | orlandorodriguez501@gmail.com |
| 1677485 | Rodríguez Arguelles, Vilmarie | vilma.luis@hotmail.com |
| 761250 | RODRIGUEZ CALIXTO, VICENTE | jv.rodz18@gmail.com |
| 1598474 | Rodriguez Caraballo, Rosa Esther | atisorehtse@hotmail.com |
| 1476901 | Rodriguez Faria, Marilyn | marilynrodriguez1380@gmail.com |
| 1704443 | Rodriguez Guzman, Maria del  C. | m_rodriguez05@hotmail.com |
| 1519820 | Rodriguez Jimenez, Maria E. | sandraenid54@gmail.com |
| 1588993 | Rodriguez Lugo, Luz C. | lucero_4884@yahoo.com |
| 1510496 | Rodriguez Melendez, Neftali | neftalirodriguez55@gmail.com |
| 591035 | RODRIGUEZ QUINONES, WANDA I. | W.RODRIGUEZ0816@GMAIL.COM |
| 1689361 | Rodriguez Ramirez, Ileana I. | amapola29@hotmail.com |
| 1661633 | Rodriguez Rivera, Ivette | ivetterodriguez378@yahoo.com |
| 1468380 | Rodríguez Rodríguez, Carmen M. | carmen1490@gmail.com |
| 1606059 | RODRIGUEZ RUIZ, HILDA | hrodriguezruiz74@gmail.com |
| 1699302 | Rodriguez Santiago, Marilyn | nyliram1311@yahoo.com |
| 1644921 | Rodriguez Vazquez, Victor M. | mvalpaispr@yahoo.com |
| 1498570 | Rojas Vila, Julia E. | julia.rojasvila@gmail.com |
| 1503161 | ROMAN RODRIGUEZ, WEENA  E | weenaenid@gmail.com |
| 1490297 | ROMAN ROMAN, IVELISSE | jielisse_roman@yahoo.com |
| 858356 | ROMAN TORRES, MARLEEN | marleenrt1982@gmail.com |
| 504689 | ROSA BRAVO, SAIRA | SAIRIROSA@GMAIL.COM |
| 1483463 | Rosa Labiosa, Jeannette | rosajeannette51@gmail.com |
| 1081856 | ROSA RAMOS, RAMON | practicante30@yahoo.com |
| 1602391 | Rosa, Milagros | Milrosas40@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

82nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 820211 | ROSADO ARCAY, DATMARRIE | vcr381@yahoo.com |
| 1575922 | Rosado Rosado, Aixa A. | directoralmr@yahoo.com |
| 1666973 | Rosado Santana, Cynthia | odrick28@yahoo.com |
| 1696534 | Rosario Figueroa, Gerardo | gerardorosario52.gr@gmail.com |
| 1656760 | Rosario Rojas, Jose A | josuaycarminr@gmail.com |
| 1664417 | ROSAS AVILES, ROGELIO A | rrosas_78@hotmail.com |
| 1105640 | ROSAS VEGA, YANIRA | Yanirahello@gmail.com |
| 1603120 | Rossy Padilla, Zaida | zaidarossy@gmail.com |
| 1703670 | Ruiz Pujols, Wanda L. | armenteroscipriano@yahoo.com; judirthroman@hotmail.com |
| 1703670 | Ruiz Pujols, Wanda L. | rosavargasrodriguez1@hotmail.com |
| 1134819 | RUIZ, RAFAEL  PARES | rafapares28@gmail.com |
| 1601977 | Saez Rodriguez, Moraima | msaez2@policia.pr.gov |
| 1689992 | Salinas Santiago, Gualberto | gualy672@hotmail.com |
| 1235306 | SANCHEZ ACEVEDO, JOSE J | jeyjeysanz@gmail.com |
| 1523249 | SANCHEZ ROJAS, JOSE D | SANCHEZJOSED@GMAIL.COM |
| 1683615 | Sanchez-Hernandez, Carmen I. | Carmen.Iris7@hotmail.com |
| 1091285 | SANDRA E RIVERA PONCE DE LEON | sandraalexmarie@gmail.com |
| 1483196 | Sanes Ferrer, Marisol | hossanna2001@yahoo.com; marisolsanes@gmail.com |
| 1674130 | Santana Ayala, Cheryl L. | kinder01cheryl@gmail.com |
| 1602157 | Santana Irene, Arsenio | emaconsejeria@hotmail.com |

**Exhibit G**

Exhibit G

83rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1684061 | Santiago Arroyo, Iris  B | eayala0156@gmail.com |
| 1681644 | Santiago Delgado, Hector Juan | tito.20@live.com |
| 1651593 | SANTIAGO MARTINEZ, ADA  I. | ADASANTIAGO67@YAHOO.COM |
| 1641970 | SANTIAGO PADILLA, FE MIGDALIA | FESANTIAGO15@GMAIL.COM |
| 1473819 | Santiago Renta, Anaida M | anaida_santiago@yahoo.com |
| 1609688 | Santiago Santiago, Brenda L. | brendas.416@gmail.com |
| 1685077 | Santiago Santiago, Irene | profirenesantiago@yahoo.com |
| 1697908 | Santos Ramirez, Blanca C | palero1985@gmail.com |
| 1643175 | SANTOS RAMOS, AURORA | aurorasr47@yahoo.com |
| 996603 | SANTOS VAZQUEZ, FRANCISCO | csantosvega@yahoo.com |
| 1487082 | SANTOS VEGA, CHARMAINE | csantosvega@yahoo.com |
| 1602748 | SEDA SEDA, AIDA L. | aida44_seda@yahoo.com |
| 1612625 | Seda Seda, Lizzette | lizzetteseda@gmail.com |
| 1594300 | SEMIDEI CORDERO , ANTONIO | DE106393@MIESCUELA.PR |
| 1209971 | SEPULVEDA GLADYS, GLADYS C | inerak@gmail.com |
| 1653589 | Sepulveda Santana, Aida  L. | asepulveda189@yahoo.com |
| 1506974 | Sepulveda, Aida L | asepulveda189@yahoo.com |
| 1649037 | Serrano Gonzalez, Raul | elyhdz@live.com |
| 1650532 | Serrano Martinez, Euegenia J | ejsm329@gmail.com |
| 638355 | SOLANO VELEZ, DILAILA I | dilailaivette@gmail.com |
| 1666058 | SOTO ACEVEDO, SHEILYMAR | sheilymar48@gmail.com |
| 637427 | SOTO JIMENEZ, DENISE | yssined@yahoo.com |
| 1700141 | SOTO RAMOS, AURORA | aurorasr47@yahoo.com |
| 1704806 | Soto Rodriguez, Wanda I. | armenteroscipriano@yhaoo.com |
| 1704806 | Soto Rodriguez, Wanda I. | wandairissoto@gmail.com |
| 1704806 | Soto Rodriguez, Wanda I. | wandairissoto@gmail.com |
| 1628148 | Soto, Idalise Rios | idalise02@gmail.com |
| 1628148 | Soto, Idalise Rios | irios@cossec.pr.gov |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

83rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1694436 | Soto, Jeannette  Gonzalez | armenterocipriano@yahoo.com |
| 1694436 | Soto, Jeannette  Gonzalez | janyrmos17@gmail.com |
| 1614095 | TERESA QUILES RODRIGUEZ, SOL | SOLTERESA159@HOTMAIL.COM |
| 978398 | TIRADO LOPEZ, DAMARIS | chuleria.23419@gmail.com |
| 1507629 | TIRADO RIVERA , RAYMOND | raymond.tirado51@gmail.com |
| 1206519 | TOLEDO MENDEZ, FRANCISCO J | toledo.3.hermanos@gmail.com |
| 1525073 | TORO CRUZ, AXEL HERNAN | axelhtoro@gmail.com |
| 1616904 | Torres Cardenales, Antonio Luis | a.torrescardenales1365@gmail.com |
| 1684100 | Torres Castillo, Mildred M. | mildred02@live.com |
| 1470035 | TORRES CORREA, GERARDO | torres031964@yahoo.com |
| 1678312 | Torres de Jesus, Carmen Amelia | cuchytorres@gmail.com |
| 1502928 | Torres Fraticelli, Roxana L | roxanaltf25@gmail.com |
| 1655980 | TORRES GONZALEZ, MARVIN | marvin_torres74@yahoo.com |
| 1554528 | Torres Huertas, Nelly C | ana.mentorres@gmail.com |
| 1474376 | Torres Lopez, Ivette G | shelykrys@gmail.com |
| 1677839 | Torres Muler, Teresa | teresatorres61@hotmail.com |
| 957018 | TORRES RAMOS, ANGEL | marapeluyera@gmail.com |
| 1610181 | Torres Rosado, Julio | jewjab@hotmail.com |
| 1508223 | Torres Torres, Carlos R. | carlosrenetorres2828@gmail.com |
| 1507283 | Torres Torres, Carlos R. | carlosrenetorres2828@gmail.com |
| 1510626 | Torres Torres, Carlos R. | carlosrenetorres2828@gmail.com |
| 1598403 | Torres, Carmen  Ruiz | carmengloriaruiz@yahoo.com |
| 1606280 | Torres, Jeannette Calcorzi | jcalcorzi12@gmail.com |
| 1697079 | Torres, Jinayra | de135869@miescuela.pr |
| 1496870 | Torres, Mariela Gonzalez | mariela.gonzaleztorres@gmail.com |
| 1668989 | Tosado Castro, Ada | adatosado10@gmail.com |
| 1668989 | Tosado Castro, Ada | armenterocipriano@yahoo.com |
| 560718 | TRINIDAD GONZALEZ, WILMA | trinidadw83@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

83rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 563409 | URBINA REYES, GLORIMAR | gloriurbinareyes@gmail.com |
| 1675348 | Valle Valentin, Pedro E | pdrevalle@gmail.com |
| 1604066 | Valle Valentin, Pedro E. | Pdrevalle@gmail.com |
| 1589409 | VARGAS FIGUEROA, WILFREDO | wilfredovargaspr@yahoo.com |
| 899480 | VARGAS MANTILLA, FRANK | NILKA97@HOTMAIL.COM |
| 1594444 | VARGAS MOYA, DAVID N | vargasmoya@yahoo.com |
| 1616563 | Vargas Rodriguez, Rosa | armenterocipriano@yahoo.com; rosavargasrodriguez1@hotmail.com |
| 1595940 | VARGAS SEMIDEY, JONATAHAN | jvargas17@policia.pr.gov |
| 1595409 | Vargas Semidey, Jonathan | jvargas17@policia.pr.gov |
| 1655397 | Vazquez Burgos, Carmen A. | carmenyelitza42@yahoo.com |
| 1047651 | VAZQUEZ ESMURRIA, MAGALY | mve28@yahoo.com |
| 1676737 | Vázquez Martínez, Juana | Jennybert19@gmail.com |
| 1587957 | Vazquez Rodriguez, Jose A. | alexandervazquezrodriguez@gmail.com |
| 1642153 | Vázquez Torres, Heidi W. | hvazquez1979@gmail.com |
| 1681671 | Vega Cabrera, Maribel | ariesmaryestrella@hotmail.com |
| 1511534 | Vega Garcia, Martha | vegamartha1955@gmail.com |
| 1093875 | VEGA GONZALEZ, SOAMI | Soamiv@gmail.com |
| 1592173 | Vega Negron, Kenny | KVega@policia.pr.gov |
| 1500100 | Vega Rivera, Maria M | mariam_vegarivera@yahoo.com |
| 1476991 | Vega Roman, Roberto | rbrtvega69@gmail.com |
| 1635250 | Vega, Rut Torraca | rtorraca2003@yahoo.com |
| 1520152 | VELAZQUEZ GRAU, LYNNETTE | LYNNETTEVELAZQUEZ1@GMAIL.COM |
| 1630890 | VELAZQUEZ NIEVES, PEDRO L. | VELAZQUEZNIEVESP@YAHOO.COM |
| 1591426 | VELEZ ARZOLA, CARLOS M. | elflaco_carly@hotmail.com |
| 1650168 | VELEZ AYALA, RAFAEL A | rafael.velez.ayala@gmail.com |
| 1602912 | Velez Gonzalez, Julio A | aalicea79@hotmail.com; julioavelez23@gmail.com |
| 1648735 | Vélez-Velázquez, María M. | mmvelez_@hotmail.com |
| 1656951 | Velez-Velazquez, Maria M. | mmvelez_@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

83rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1517459 | Vicente Arias, Vilma I. | v_vicente05@yahoo.com |
| 586155 | VIDAL DEL VALLE, MARIA M | mvid429@yahoo.com |
| 1655759 | VILLEGAS FALU, EDNA M. | e.villegas@udh.pr.gov |
| 1218474 | VIRUET, IRIS J | iviruet@policia.pr.gov; viruetiris@yahoo.com |
| 1492353 | Vivian Negron Rodriguez representing Genoveva Rios Quintero | vnegron@aeela.com |
| 1676552 | WILLIAMS NIEVES, SARA E | saradel57@yahoo.com |

**Exhibit H**

Exhibit H

84th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1682362 | Acevedo Betancourt, Yaril | yaril1976@gmail.com |
| 1757250 | ACEVEDO BURGOS, ROSA M. | ACEVEDOBURGOS@GMAIL.COM |
| 925668 | Acevedo Hernandez, Milagros | milikycheer@yahoo.com |
| 1658140 | ACOSTA DELGADO, MAYLEEN | prof.acosta@yahoo.com |
| 1638982 | Acosta Luciano, Gloria M | gloriaacosta433@gmail.com |
| 1654481 | Acosta Padilla, Lucia | acostalucia50@gmail.com |
| 1641581 | ACOSTA SANTIAGO, ZUZETH ENID | ZUZETH2008@HOTMAIL.COM |
| 1647986 | Agosto Cruz , Migdalia | mardickm@gmail.com |
| 1647986 | Agosto Cruz , Migdalia | mardickm@gmail.com |
| 1605471 | Agosto De Ortiz, Maria | 1ortizlourdes@gmail.com |
| 1767018 | Agosto Vega, Ana | ana.agosto@comcast.net |
| 1737361 | Alamo Lopez, Sylvia I | sylviaialamolopez@gmail.com |
| 1650984 | Alamo, Iris  Reyes | irisestherryes5@gmail.com |
| 1653035 | ALBETORIO DIAZ, MARIA  E | mariaalbertorio@gmail.com |
| 1768182 | Alejandro Matos, Yaritza  E. | yalejandro26@hotmail.com |
| 1869909 | Alicea Chetrangolo, Yadira E. | aliceayadira12@hotmail.com |
| 1745755 | Alicea Chetrangolo, Yadira E. | aliceayadira12@hotmail.com |
| 1937371 | Alicea Chetrangolo, Yadira E. | aliceayadira12@hotmail.com |
| 1953046 | Alicea Chetrangolo, Yadira E. | aliceayadira12@hotmail.com |
| 2130159 | Alicea Rodriguez, Ivonne | ialicec177@gmail.com |
| 2073820 | ALVARAD TORRI, JAIME  E. | JALVARAD14@GMAIL.COM |
| 1665270 | ALVARADO SANTOS, GLADYS M | MALVARADO0735@YAHOO.COM |
| 1673263 | Alvarado Santos, Minerva | minervaalvarado474@gmail.com |
| 1746988 | Alvarado Torres, Carmen E | marifiguealva@gmail.com |
| 1026050 | ALVARADO, JUANA ALVARADO | viviazules2@gmail.com |
| 2109157 | Aponte Medina, Maria Del Carmen | aponte_mari@hotmail.com |
| 1754182 | Aponte, Erick M | erickmaponte@gmail.com |
| 1760221 | Arroyo Hernandez, Lesvia | lesvia_arroyo@hotmail.com |

Exhibit H

84th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1727806 | Aviles Pérez, Maritza | maritzaaviles45@gmail.com |
| 1106115 | AYALA CIRINO, YAZMIN | yazmin.ayala18@gmail.com |
| 1655849 | Ayala Rodriguez, Gladys M | gladysayala001@gmail.com |
| 1746349 | Baez Ortiz, Carlina | bibliotecarhm@gmail.com |
| 1744746 | Baez Roman, Miriam | lajefaviolenta@gmail.com |
| 1594790 | Barlucea, Rebeca  Arbelo | rebeca_arbelo@yahoo.com |
| 2079873 | BARREIRA DIAZ, MARIA ESTHER | Yami2266@yahoo.com |
| 2079873 | BARREIRA DIAZ, MARIA ESTHER | yami2266@yahoo.com |
| 2079873 | BARREIRA DIAZ, MARIA ESTHER | yami2266@yahoo.com |
| 1754375 | Barris Planell, Wilson | wilbarris_sr@yahoo.com |
| 1812361 | BASORA RUIZ, MILAGROS S | MSBMICHI@HOTMAIL.COM |
| 1764373 | Benítez Delgado, Evelyn | evelyn_benitez59@hotmail.com |
| 1760217 | Benitez Ortiz, Liz  Mary | liz_marybenitez@hotmail.com |
| 1737442 | BERMUDEZ ROBLES, ANA Y. | anitalola89@gmail.com |
| 1604648 | Berrios Rodriguez, Maria  F | elisargarcia72@gmail.com; elsrgarcia72@gmail.com |
| 1719386 | Bosques, Edwin Barreto | edwinbarretobosques.1@gmail.com |
| 1766524 | BRUNO PAGAN, SONIA N | s.n.bruno@hotmail.com |
| 1871364 | Bujosa Rosario, Vilma Esther | v.bujosa@yahoo.com |
| 1631129 | BURGOS PANTOJA, EPPIE | eppie.burgos@gmail.com |
| 1632226 | Burgos Pantoja, Eppie | eppie.burgos@gmail.com |
| 1653299 | Burgos Paris, Leida I. | leidaburgos2016@gmail.com |
| 1810112 | Burgos Velazquez, Felicita | fburgos4413@gmail.com |
| 1747300 | CABALLER VINAS, GLORIA | bernyc1950@gmail.com |
| 1717043 | CABRERA MOLINA, ALEJANDRINO | alejo9578@yahoo.com |
| 1711471 | Calderon Escalera, Keyla M. | keylacalderon33@gmail.com |
| 1597642 | Calderon Gutierres, Linda | linda.calderon1212@gmail.com |
| 2074421 | Cales Ramos, Sandra | calesramos59@gmail.com |
| 1726176 | Canales Osorio, Olimpia | olimpiacanales@gmail.com |

## Exhibit H

84th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1755327 | CAPO, DIANA MARIA | DIANACAPO@HOTMAIL.COM |
| 1604104 | Caraballo Rivera, Virginia | mvcaraballo@yahoo.com |
| 1732564 | Cardona Castro, Zaida | zaidacardonacastro@gmail.com |
| 1661829 | Cardona Jimenez, Maria De Los  A | De89028@miescuela.pr |
| 1752882 | Carnen Diaz Rios | Cicotto69@yahoo.com |
| 1671302 | Carrasquillo, Emilio | EmilioCarrasquillo75@gmail.com |
| 1700312 | Carrasquillo, Emilio | emiliocarrasquillo75@gmail.com |
| 1620956 | Carrion Agosto, Maria Socorro | cbsymcc@hotmail.com |
| 1670390 | Carrion Cheverez, Claribel | clarypr@yahoo.com |
| 2026897 | Cartagena Ramos, Hector G | jataca20@hotmail.com |
| 1760294 | Casas Rivera, Silmarys | silmaryscasas@hotmail.com |
| 1772401 | CASTRO RIVERA, ANGEL L. | ANGELL16AC16@GMAIL.COM |
| 2006236 | CASTRO RIVERA, LOURDES | VALECASTRO_2006@HOTMAIL.COM |
| 1742433 | Catala De Jesus, Antonio | papolo113@gmail.com |

**Exhibit I**

Exhibit I

85th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1600246 | CHAMORRO GONZALEZ, VICTOR A. | vitito4586@hotmail.com |
| 1628649 | Cintron Cruz, Maria Del Socorro | cintronmaria@aol.com |
| 1611251 | CINTRON LOPEZ, HAYDEE | cglisobel@yahoo.com |
| 1595241 | Cintron Rivera, Aida I | aidacintron17@gmail.com |
| 1698254 | Cintron Serrano, Luz V | cintronsl59@gmail.com |
| 1673804 | Cintron, Maria L. | mariacintronjurado@gmail.com |
| 1693773 | Claudio Vega, Martha | mcv0520@gmail.com |
| 1784801 | COLLAZO GARCIA, ANGIE M | babyamc@msn.com |
| 1600948 | Collazo Hernandez, Johanna | collazojohannapr@gmail.com |
| 1865637 | Collazo Santiago, Zulma | zulmacollazo@yahoo.com |
| 1609146 | Collazo, Johanna | collazojohannapr@gmail.com |
| 1805192 | Colom Rios, Emma I | emmacori13@gmail.com |
| 1805192 | Colom Rios, Emma I | emmacori13@gmail.com |
| 1768378 | Colon Cora, Wendy J | wendycolon32@yahoo.com |
| 1628009 | Colon Hernandez , Olga | merlisrc@gmail.com |
| 1628009 | Colon Hernandez , Olga | merlisrc@gmail.com |
| 1720220 | Colon Hernandez, Dionisia | wandasantiago21@yahoo.com |
| 1616577 | Colón López, Ada S. | ada_scl@gmail.com |
| 1804730 | COLON MALDONADO, CARMEN G | carmen.gladys79@gmail.com |
| 1614560 | COLON MANDRY, NILDA I. | ncm818@hotmail.com |
| 1701180 | Colon Martinez, Zulma | zcolor96@yahoo.com |
| 1787267 | Colon Rivera, Joanne | jolycrivera@hotmail.com |
| 1739162 | Colon Rivera, Katty | katcr@yahoo.com |
| 1603316 | Colon Rivera, Katty | katcr@yahoo.com |
| 1762373 | Colon Rodriguez, Magdalena | magdacolon1950@gmail.com |
| 1746818 | COLON SIFONTE, MARISABEL | marisabelcs@hotmail.com |
| 1709618 | COLON TORRES, ELBA M | egalicolon@gmail.com |
| 1741563 | Concepcion de Jesus, Aida | conchin560@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit I

85th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1574785 | Correa Irizarry, Helga Maria | colonlucy16@gmail.com |
| 1574785 | Correa Irizarry, Helga Maria | helgac79@gmail.com |
| 1996054 | Correa Rivera, Rene O. | reneocorrea@gmail.com |
| 1996054 | Correa Rivera, Rene O. | reneocorrea@gmail.com |
| 1996309 | Cosme Gonzalez, Alexis | a_c1234@yahoo.com |
| 1909684 | Coss Martinez, Carmen Gloria | maria.cm0001@gmail.com |
| 1775207 | Cruz Figueroa, Carmen A. | awildacf66@gmail.com |
| 1600248 | CRUZ RIVERA, WILDA | PROFESORACRUZ@HOTMAIL.COM |
| 1660342 | Cruz Velazquez, Carmen L. | carmenlcruz28@gmail.com |
| 1717120 | Cruzado Nieves, Gloria M | gbellber@hotmail.com |
| 1791489 | Davila Adorno, Carmen M | 40cdavila@gmail.com |
| 1692030 | De Gracia Rosado, Nelson A. | nelsondgr1958@gmail.com |
| 1802133 | De Jesús García, Luis M | luismdejesusgarciapr255@gmail.com |
| 1719360 | De La Rosa Perez, Elena H. | elena_65pr@yahoo.com |
| 1622329 | De La Rosa Perez, Linda | lindarose2002pr@yahoo.com |
| 1580855 | Degro Leon, Felix J | 4698Valeria@gmail.com |
| 1697114 | Del Valle Nuñez, Rosa N | rdelvalle79@gmail.com |
| 1722794 | Del Valle Nuñez, Rosa N. | rdelvalle79@gmail.com |
| 1688318 | Delgado Gonzalez, Irma D. | irmadoris64@yahoo.com |
| 1790981 | DELGADO GRAULAU, BEVERLY | BEVEDELGADO59@GMAIL.COM |
| 1778436 | Delgado Guzmán, Omar M. | omarmdelgado@yahoo.com |
| 1750990 | DELGADO MARQUEZ, MILAGROS | milagrosdelgado2015@icloud.com |
| 1787797 | Diaz De Jesus, Rosa I | rosa.diazdejesus@yahoo.com |
| 1700618 | Díaz Díaz, Zaida | diazz87019@gmail.com |
| 1700618 | Díaz Díaz, Zaida | diazz87019@gmail.com |
| 1750699 | Diaz Gonzalez, Ilia | idg0527@hotmail.com |
| 1651300 | DIAZ LEBRON, GRISEL I. | griseldiaz45@gmail.com |
| 1676793 | DIAZ MARIN , AUREA  L. | meli251975@yahoo.com |

Exhibit I

85th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1746981 | DIAZ MARIN, AUREA  L. | meli251975@yahoo.com |
| 1682241 | Diaz Marrero, Eneida | diazeneida8@gmail.com |
| 2026924 | Diaz Ortiz, Lissette | lissettediaz35@yahoo.com |
| 2053833 | Droz Dominguez, Teresita | teresita.droz@gmail.com |
| 1635497 | EGIPCIACO-RODRIGUEZ, BELKYS Y | BEGIPCIACO@YAHOO.COM |
| 1638848 | Enriquez Vega, Ilsa A. | Felisanuel@hotmail.com |
| 1659770 | Feliciano Natal, Priscilla | priscillafeliciano1937@gmail.com |
| 1806268 | Fernandez Marrero, Myriam | miriamcoww@yahoo.com |
| 1619196 | Fernandez Torres, Yamet | yametfedjd@gmail.com |
| 2012410 | Figueroa Cintron, Norma Iris | nayliam91@outlook.com |
| 1017280 | FIGUEROA FIGUEROA, JOSE | yakusacecilia@yahoo.com |
| 1712914 | Figueroa Guerra, Juan A. | juanafigueroa54@gmail.com |
| 1690398 | Figueroa Rivera, Jeanette | jf.rivera61@gmail.com |
| 1618788 | Figueroa Torres, Nilda I | nilda_figue_12@yahoo.com |

**Exhibit J**

Exhibit J

86th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1901038 | Flores Del Valle, Mercedes | querube0704@hotmail.com |
| 1597930 | FLORES ROSELLO, MARIA DE F | mffrpr@outlook.com |
| 1727676 | Flores Santiago, Hector I. | ivanflower01@yahoo.com |
| 1753779 | Fontanez Marquez, Lynnette | lynnettefontanez@yahoo.com |
| 1638107 | Fontanez Marquez, Lynnette | lynnettefontanez@yahoo.com |
| 762772 | FUENTES GONZALEZ, VILMA | vilmafuentes60@yahoo.com |
| 1648258 | Fuentes Gutierrez, Sonia I | fuentes.sg@maestros.dde.pr |
| 2002337 | Fuentes Silva, Edna I. | edna0828@gmail.com |
| 1671462 | Gacía Calderon, Awilda | awildag136@gmail.com |
| 1649928 | GALAN CRESPO, CARMEN I. | galaniris@gmail.com; galanirispr@gmail.com |
| 1672592 | Galarza Santiago, Carmen N. | gendan52@yahoo.com |
| 1747963 | GARCES O'NEILL, GABINO  E. | tatiyu@yahoo.com |
| 1742718 | García Aponte, Nanette  J | nanettegar@yahoo.com |
| 1660179 | Garcia Cruz, Anidxa Y. | anidxagarcia@yahoo.com |
| 1732945 | Garcia Cruz, Luz V | luzgarcia842@hotmail.com |
| 1657579 | Garcia Figueroa, Carmen M | cgarcia3201@gmail.com |
| 1761918 | Garcia Irizarry, Johanna | yoly-gi@yahoo.com |
| 1768326 | Garcia Jimenez, Richard | rgj3333@gmail.com |
| 1603942 | GARCÍA RODRÍGUEZ, MARTA | emderel@yahoo.com |
| 1755080 | Garcia, Angela | angiegarcia512@gmail.com |
| 1643415 | GARCIA, NOEMI MARTINEZ | NMARTINEZ548@GMAIL.COM |
| 1683924 | Garrastegui Pacheco, Norma I | garrasteguinathalie@gmail.com |
| 1683924 | Garrastegui Pacheco, Norma I | garrasteguinathalie@gmail.com |
| 1678629 | Ghigliotty Rivera, Nancy E. | nghigliotty55@gmail.com |
| 1627007 | Giboyeaux Valentin , Amalia | amaliagiboyeaux@gmail.com |
| 1641037 | Gierbolini Alvarado, Agneris | mery21@yahoo.com |
| 1655681 | Gierbolini Alvarado, Glenda I | ivebaby11@yahoo.com |
| 1614342 | GIERBOLINI HOYOS , OCTAVIO  H. | viviazules@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)                                              Page 1 of 3

Exhibit J

86th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1775427 | Gonzalez Acevedo, Rosa Ivettet | rosagonzalezacevedo1234@gmail.com |
| 1610009 | González Alvarez, Ramonita | italvarez2005@yahoo.com |
| 1960072 | Gonzalez Diaz, Carmen B. | gonzalezdiazcarmen@yahoo.com |
| 1736785 | Gonzalez Garcia, Elba | judith_pr55@hotmail.com |
| 1877703 | GONZALEZ HERNANDEZ , ANTONIO | TONYGONZALEZ1460@GMAIL.COM |
| 1726015 | Gonzalez Maysonet, Miguel A | miguel.glezmay@yahoo.com |
| 1627467 | Gonzalez Mendoza, Leslie | leslie.gonzalez9444@gmail.com; leslimary@yahoo.com |
| 1752959 | Gonzalez Negrón, Blanca I. | edibertoperezroman@gmail.com |
| 1685845 | Gonzalez Rivera, Enrique | jamesgonzalez863@yahoo.com |
| 1634382 | Gonzalez Rivera, James A. | gonzalezjames1936@hotmail.com |
| 1747824 | Gonzalez Rodriguez, Juana | wandades@hotmail.com |
| 2092390 | Gonzalez Santiago, Pedro A. | kifraniroja@gmail.com |
| 1754736 | Gonzalez Vazquez, Delia D. | ailed1956@gmail.com |
| 1656994 | Gonzalez Velez, Jose B | gv.sasy95@gmail.com |
| 1602820 | González, Felícita | nnanna_00@hotmail.com |
| 1756462 | Guevarez Fernandez, Yolanda | yolanda.guevarez29@gmail.com |
| 1665404 | Guiliani Rodríguez, Daryl | daryleguiliani@yahoo.com |
| 1632748 | Gutierrez Santos, Zoraida | zoraya53@hotmail.com |
| 1700993 | Guzman Ruiz, Teresita | tguzman_mat@yahoo.com |
| 1805172 | Heredia Rodriguez, Awilda | LEXFRA59@GMAIL.COM |
| 1215800 | HERIBERTO RIOS CRUZ | hrios5204@gmail.com |
| 1215800 | HERIBERTO RIOS CRUZ | hrios5204@gmail.com |
| 1587824 | Hernádez Torres, Aixa  M. | aixamhernandez1@gmail.com |
| 1785365 | Hernandez Cuevas, Myrna | myrnahernandez49@gmail.com |
| 1618157 | Hernandez de Jesus, Ana Rosa | joe.manuel18@gmail.com |
| 1744130 | Hernandez del Valle, Luis R | lh667761@gmail.com |
| 2107593 | HERNANDEZ ESTRADA, JUSTINA V. | TATYLAV@HOTMAIL.COM |
| 2064017 | Hernandez Estrada, Justina V. | tatylav@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit J

86th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1627410 | Hernandez Malave , Maria   L | guisamar10@gmail.com |
| 1673638 | Hernández Montero, Lisbeth | lisy412@gmail.com |
| 1688747 | Hernandez Montero, Lisbeth | lisy412@gmail.com |
| 1668228 | Hernandez Perez, Maritza | mariet28@hotmail.com |
| 1951171 | Hernandez Rey, Lillian | hernandezlillian26@yahoo.com |
| 1601366 | HERNANDEZ SANTIAGO , LILLIAM | YIYAN26@HOTMAIL.COM |
| 1154274 | HERNANDEZ SANTIAGO, WILLIAM | brendas.416@gmail.com |
| 1780645 | Hernandez Sostre, Elsa A. | relogazul26@yahoo.com |
| 1640902 | Hernandez Soto, Nancy | j.rodriguez.554.jr@gmail.com |
| 1669973 | Herrera Rosario, Aurellys | aurellysd@yahoo.com |
| 1669973 | Herrera Rosario, Aurellys | aurellysd@yahoo.com |
| 1975680 | Hevia Colon, Luz Minerva | bdiazhevia@gmail.com |
| 1600818 | Huertas Rivera, Maria R | becky_huertas@yahoo.com |
| 1720282 | Ibarra Canino, Luz  Maria | luzmibarra51@gmail.com |
| 1703283 | Ilarraza, Carmen Camacho | profesora.ccamacho@gmail.com |
| 1598499 | Infante Rios, Evelyn | evy1455@gmail.com |
| 1906927 | Iris Lugo, Ada | SuaiezLugo@live.com |
| 1889093 | Iris Lugo, Ada | suarezlugo@live.com |
| 1740321 | Irizarry Ortiz, Judith | judicette@yahoo.com |
| 1789906 | Irizarry Quiñones, Madeline | benny.mg43@gmail.com |
| 1616707 | Irizarry Sinigaglia, Migdalia | misdalia023@gmail.com |
| 1589903 | Isaac Aponte, Luisa J. | manecaisaac@hotmail.com |

**Exhibit K**

Exhibit K

87th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1619934 | Jimenez Echevarria, Sonia N | sonjipr@yahoo.com |
| 1910326 | Jimenez Morales, Norma I | BRYNORPG3@YAHOO.COM |
| 1910326 | Jimenez Morales, Norma I | brynorpg3@yahoo.com |
| 1748617 | Jimenez Vazquez, Dinorah | De@pr.gov |
| 1748617 | Jimenez Vazquez, Dinorah | Dinorahbelkis1@gmail.com |
| 1644985 | Johanna Bourdon, Ana R | merida.silva1@gmail.com |
| 1815283 | Julia Rivera, Muta | mutalina363@gmail.com |
| 1674423 | KERCADO SANCHEZ, EDNA MARIA | emaria99@yahoo.com |
| 1643942 | KUILAN PEREZ, ESTHER | THERSYKUILAN@HOTMAIL.COM |
| 2036241 | Laboy Sanchez, Paulina | paulinalaboy7@gmail.com |
| 260601 | Laboy Sanchez, Teresa | TERESA.LABOY@GMAIL.COM |
| 1758354 | Lamourt Baez, Orlando V. | ovhalci16@gmail.com |
| 2098906 | Laracuente Rivera, Aida R. | rosinlr10@gmail.com |
| 1596181 | Latorre Ortiz, Doris | perezal2@outlook.com; ramosmildred@outlook.com |
| 1682375 | Laureano Rodriguez, Esther | laureanoesther817@gmail.com |
| 2036958 | Lebron Martinez, Cesar Augusto | cesarlebronpiano@gmail.com |
| 1789117 | LEDESMA-MOULIER , ZENAIDA | zlmou50@yahoo.com |
| 1606478 | LIBRAN EFRE, ISABEL | ISABEL_LIBRAN@YAHOO.COM |
| 1689472 | Lopez Arce, Leonor | obedkamilah@gmail.com |
| 1800038 | Lopez Chanza, Nereida | NLchanza1@gmail.com |
| 1689849 | Lopez de Jesus, Ivan | jancarlos.lopezzayas.ctr@mail.mil |
| 1733597 | López Márquez, Nelly R. | nellyrlopez@live.com |
| 1672619 | LOPEZ OSTOLAZA, ELVIN | elopandero@gmail.com |
| 1654530 | Lopez Ripoll, Yanira | lopezRY@de.pr.gov |
| 1654530 | Lopez Ripoll, Yanira | lopezRY@de.pr.gov; yaniralopez7@aol.com |
| 1605239 | Lopez Ruyol, Carmen Mercedes | nollymer@hotmail.com |
| 1605239 | Lopez Ruyol, Carmen Mercedes | nollymer@hotmail.com |
| 1669868 | Lopez Salgado, Paula I. | prmary@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit K

87th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1756786 | Lopez Santiago, Carmen M. | carmenyolandacalderon@gmail.com |
| 1808053 | Lorenzo Carrero, Minerva | minerva7332@gmail.com |
| 1654327 | LORENZO LORENZO, EVELYN | EVYTS40@GMAIL.COM |
| 2054285 | LORENZO RAMOS, AWILDA | AWILDA.25@HOTMAIL.COM |
| 1766575 | Lugo Oliveras, Iris  Belsie | aidafl008@gmail.com; aidafloo8@gmail.com |
| 1701050 | Lugo Rodriguez, Lee Sandra | leelugorodriguez@gmail.com |
| 1726597 | LUGO SUAREZ, NOE | lugonoe173@gmail.com |
| 1819435 | Maldonado Nazario, Celsa | anygor84@yahoo.com |
| 1777166 | Maldonado Pérez, Madeline | DE112760@miescuela.pr |
| 1666422 | Maldonado Sanchez, Yolanda | yolymaldonadosanchez@gmail.com |
| 1589945 | Maldonado Torres, Zenaida | zeni-1224@hotmail.com |
| 1709640 | Maldonado Vazquez, Esperanza | silyramaodasor@yahoo.com |
| 1693753 | Maldonado, Ivelisse Castillo | ivelissecastillomaldonado@yahoo.com |
| 1594793 | Maldonado, Ivelisse Castillo | ivelissecastillomaldonado@yahoo.com |
| 1830540 | Malpica Padilla, Lydia M | yiyacarlos11@gmail.com |
| 1750165 | Mangual Lopez, Mariceli | cellysmary@gmail.com |
| 1785388 | Marcano Rivera, Isamar | ram_asi@yahoo.com |
| 1621172 | Marquez Perez, Maria T | bonetmj@de.pr.gov |
| 1733854 | Marrero Garcia, Miriam | awildamarrerogarcia@gmail.com; mmarrero615@hotmail.com |
| 1587858 | Marrero Piñeiro, Rosa M. | monchamarrero@hotmail.com |
| 1687397 | Marrero Ramos, Eva O | eva.omarrero@gmail.com |
| 1617259 | Martell Morales, Carmen M. | carmenmarimartell31@gmail.com |
| 1768740 | Martinez Acosta, Edwin J | kpagani2777@gmail.com |
| 1744086 | Martinez Arroyo, Elba Iris | alba.i.martinez96@gmail.com |
| 1982331 | Martinez Colon, Carmen J. | erasmojudy@yahoo.com |
| 1693953 | MARTINEZ COLON, HIRAM | policiapr31@gmail.com |
| 1906864 | Martinez Garcia, Noemi | nmartinez548@gmail.com |
| 1793009 | Martinez Gonzalez, Luis | popin21@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)                                    Page 2 of 3

Exhibit K

87th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1617638 | Martinez Hernandez , Blanca  I | m_blanquita@yahoo.com |
| 1754987 | Martínez Hernández, Awilda | yeriel01.debora26@gmail.com |
| 1602979 | Martinez Martinez, Ana V. | zoeymary22@gmail.com |
| 1603174 | Martinez Mateo, Luis J | ljmm31@hotmail.com |
| 1808317 | MARTINEZ MENENDEZ , WILLIAM | wmrtz46@gmail.com |
| 1587637 | Martinez Sierra, Migdalia R, | migdalia_martinez@yahoo.com |
| 1772331 | Martir Torres, Migna B. | mignamartir@gmail.com |
| 1686275 | Massanet Vazquez, Yara | yara85@hotmail.com |
| 1661252 | Massanet, Yara | yara85@hotmail.com |
| 1653376 | Mateo Bermudez, Vivian   E. | vivianmateo1@gmail.com |
| 1653376 | Mateo Bermudez, Vivian   E. | vivianmateo1@gmail.com |
| 1598432 | Matos, Ivett S. | ivettsylvia5@gmail.com |
| 1606833 | MAYSINET VALLE, PABLO ABDIEL | PMAYSOVALLE@GMAIL.COM |
| 1606833 | MAYSINET VALLE, PABLO ABDIEL | PMAYSOVALLE@GMAIL.COM |
| 1643267 | Maysonet Valle, Pablo  Abdiel | pmaysovalle@gmail.com |
| 1805327 | Medina Gonzalez, Ida  N | medina.ida.n@gmail.com |
| 1764626 | Medina Lugo, Edna V. | lolitavalorie@gmail.com |
| 964367 | MEDINA TORRES, BRENDA I. | medinatorresb@gmail.com |

**Exhibit L**

Exhibit L

88th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1702712 | MELENDEZ GARCIA, SANDRA | yeisa_28@hotmail.com |
| 1659782 | Melendez Maisonet, Wanda | wmaisonet33@yahoo.com |
| 1640313 | Melendez Martinez, Marcelina | kenel.lorenzana@upr.edu |
| 1780569 | Melendez Rios, Dagma I. | dameri17@gmail.com |
| 1646761 | Melendez Rios, Madelyn | marlyngui@gmail.com |
| 2109140 | Melendez Santiago, Haydee | haydeemelendezsan@yahoo.com |
| 2104100 | Mendez Cuevas, Ada I | adamendez22@gmail.com |
| 2103866 | Mendez Cuevas, Margarita | celestial20082003@gmail.com |
| 1736032 | Mendez Diaz, Mayra L | mmendez@crosscopr.com |
| 1673774 | Mercado Santos, Marta | marta.mercado01@gmail.com |
| 1675779 | Mercado Vazquez, Luz Maria | luzmercadored@gmail.com |
| 1807577 | MERCADO, MARIA M | minervamercado@gmail.com |
| 1692131 | Mirabal Leandry, Carmen Lucy | Lucymirabal@gmail.com |
| 1646779 | Miranda Mendez, Maria C. | flix_torres@yahoo.com |
| 1766652 | Miranda Valentin, Damaris | darymiranda@hotmail.com |
| 1659891 | Molina Cruz, Jellie N. | jelliemolina@hotmail.com |
| 1712400 | Monroig Ramos, Heriberto | valemoro.pr@gmail.com |
| 1627220 | Montalvo Cales, Eneida | eneidamontalvo9@gmail.com |
| 804250 | MONTALVO FIGUEROA, ROGELIO | drmonty@live.com; montalvofr@dc.pr.gov |
| 804250 | MONTALVO FIGUEROA, ROGELIO | montalvofr@dc.pr.gov |
| 1638269 | Montanez Oquendo, Maria M. | mm_monti@outlook.com |
| 1966995 | Mora Pabon, Amarilys L | nerimora@yahoo.com |
| 1655491 | Moraels Rivera, Magalis | ma_morales_pr@yahoo.com |
| 1633046 | MORALES ARZOLA, JORMARIE | marie_baby23@hotmail.com |
| 1678657 | MORALES AYALA, YOMARYS | rafaeldelgado282@gmail.com |
| 1619317 | Morales Borrero, Sol M. | smmb23@hotmail.com |
| 1630265 | MORALES CASIANO, ROSA B. | rosabmorales@yahoo.com |
| 1784938 | Morales Colon, Wanda Ivelisse | wandaimoralescolon@yahoo.com |

Exhibit L

88th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1744975 | Morales Gonzalez, Judith | judith_pr55@hotmail.com |
| 1721930 | Morales Lugo , Natividad | natividadmorales1746@yahoo.com |
| 1658799 | Morales Martinez, Luis A. | mamushin@gmail.com |
| 1702174 | Morales Negrón, Ana N. | aanamorales.amo637@gmail.com; anamorales.amo637@gmail.com |
| 1729837 | Morales Negron, Maria | moram2425@gmail.com |
| 1612832 | MORALES PABON, CARMEN D. | moralespabonlola@yahoo.com |
| 1572751 | MORALES QUINONES, AIDA E. | aidamorales1543@gmail.com |
| 1730841 | MORALES RIVERA, MAGALIS | MA_MORALES_PR@YAHOO.COM |
| 1669511 | Morales Rodriguez, Carmen M. | carmenedf48@gmail.com |
| 1719702 | Morales Rullán, Rosedim J | etasole@gmail.com |
| 1769102 | Morales Rullan, Rosefim J | etasole@gmail.com |
| 1782300 | Morales Rullán, Rosefim J. | etasole@gmail.com |
| 1756222 | Morales, Arlene I | kenwafu.am@gmail.com |
| 1612457 | Moran Lopez, Doris V. | dorismoran@58gmail.com |
| 1713392 | Moreno Soto, Aurelio | moreso3377@yahoo.com |
| 1785127 | Moreno Soto, Irma T | irmamores@gmail.com |
| 1999076 | MOYET DE LEON, NESTOR R | MOYETCIENCIA@GMAIL.COM |
| 1672052 | Moyett Rodriguez, Wanda L. | moyettw1240@gmail.com |
| 1670138 | MULER, TERESA TORRES | teresatorres61@hhotmail.com |
| 1704894 | MUNIZ TIRADO, MAGALY | jerito41@hotmail.com |
| 1956720 | Muniz Vazquez, Eric  Jose | ericjosem@yahoo.com |
| 1787867 | Munoz Franceschi, Iraida Margarita | idaisy530@yahoo.com |
| 1753094 | Myriam  Sánchez Ginés | Sramyriamsanchez@yahoo.com |
| 2142491 | Nazario Velez, Rosa Iris | rosarioiris12140@gmail.com |
| 1718409 | Negron Angulo, Jacqueline | jana_0132@yahoo.com |
| 1654412 | Negron Olivieri, Ana  M | amnegron@live.com |
| 1635092 | Negron Perez, Rafael | pitonegron@gmail.com |
| 1769138 | Negron, Margarita | margo700@hotmail.com |

Exhibit L

88th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1619302 | Nevarez, Ellysbel | ellysbel@yahoo.com |
| 1650587 | NIEVES CRUZ, ANA ISABEL | anaisabel1280@gmail.com |
| 1788948 | Nieves Figueroa, Israel | nievesisraelster@gmail.com |
| 1758176 | Nieves Gonzalez, Alma  A. | leily55@hotmail.com |
| 1784318 | Nieves Gonzalez, Alma A. | leily@hotmail.com |
| 1779219 | Nieves Nieves, Osvaldo | maria_osvaldo@hotmail.com |
| 1793559 | Nieves Perez, Daniel | danielsh19@yahoo.com |
| 1650683 | Nieves Rivera, Olga | Olniri@icloud.com |
| 1654566 | Nieves Roman, Analda | analdanieves90@gmail.com |
| 1726272 | Nieves Roman, Flor Maria | analdanieves90@gmail.com |
| 2018553 | Nieves Roman, Irma E. | irma_rom@hotmail.com |
| 1650936 | Nieves Roman, Luis Raul | l.nievespichilo@gmail.com |
| 1780802 | Nieves Rosado, Elizabeth | charynieves48@gmail.com |
| 1672219 | NIEVES, PEDRO  VELAZQUEZ | velazqueznievesp@yahoo.com |
| 768717 | NOVOA RIVERA, YESSENIA | YENORILY@YAHOO.ES |
| 1737995 | Nunez Pena, Hector R | cmtg40@yahoo.com |
| 1737995 | Nunez Pena, Hector R | cmtg40@yahoo.com |
| 1661643 | Ocasio Acevedo, Nancy A. | nocasioacevedo@hotmail.com |
| 1591544 | OCASIO, ANIBAL | anibalocasiovelez@yahoo.es |
| 1753264 | Olga M Riefkohl Rivera | olga.riefkohl@icloud.com;olga.riefkohl@gmail.com |
| 2011532 | OLIVENCIA RIVERA , DAISY | dayolive62@gmail.com |
| 1650494 | Olivieri Rivera, Mabel | mabelolivieri731@gmail.com |
| 1792604 | Olivo Morale, Ana | anaolivom@gmail.com |
| 1839757 | Orabona Ocasio, Esther | estherorabona1313@gmail.com |
| 1801112 | Oramas Nival, Madeline | madelineoramas@gmail.com |
| 1638080 | Ortiz Agosto, Juanita | j_ortiz314@yahoo.com |
| 2014911 | ORTIZ CARABALLO, ELBA Z. | ezenaida88@gmail.com |
| 963798 | ORTIZ CERVERA, BLANCA E | rosajoel69@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

88th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1584026 | ORTIZ COLON, JANCEL A | JANCEL6208@YAHOO.COM |
| 1584026 | ORTIZ COLON, JANCEL A | Jancel6208@yahoo.com |
| 807790 | ORTIZ DAVILA, ALBERTO | alexis237@yahoo.com |
| 378106 | ORTIZ DAVILA, ALBERTO | alexis237@yahoo.com |

**Exhibit M**

Exhibit M

89th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 379247 | ORTIZ GONZALEZ, MARILUZ | maryluz5.og@gmail.com |
| 1658006 | ORTIZ MOLINA, ANA LUZ | GARCIALIANETTE@GMAIL.COM |
| 1674828 | Ortiz Ortiz, Luz C. | lymarie9@yahoo.com |
| 1726484 | Ortiz Reyes, Gloriviee | gloriveeortiz72@gmail.com |
| 1629601 | ORTIZ SANDOVAL, DORIS L. | MAESTRAORTIZ@YAHOO.COM |
| 1615317 | Ortiz, Nancy | nancyortizl@gmail.com |
| 1712566 | OTERO DE JESUS, CARLOS M. | oterodc@de.pr.gov |
| 2055020 | Pabon Colon, Alice M. | apabon1224@hotmail.com |
| 1787137 | Pabon Garcia, Waleska S | wallyangelsh@yahoo.com |
| 1859756 | Pacheco Marrero, Wanda  Y | royaiz@yahoo.com |
| 1786633 | Padilla Cruhigger, Mary C. | padillacruhigger@gmail.com; tim.richards35@gmail.com |
| 1793993 | Padilla Hernanadez, Carmen Alicia | carmenapadilla@gmail.com |
| 1684114 | PADILLA RODRIGUEZ, GLENN A | karelysdav77@gmail.com; kathyrod787@gmail.com |
| 1762996 | Padilla Rodriguez, Glenn A. | karelysdav77@gmail.com |
| 1648878 | Padin Bermudez, Gladys | gladyspadin@yahoo.com |
| 1667095 | Padin Rivera, Marta | martapadinrivera@gmail.com |
| 2139714 | Padin Rodriguez, Jose M | lpadin0316@hotmail.com |
| 1676203 | Padua Torres, Blanca  H. | mquintanabaez@gmail.com |
| 394232 | Pagan Velazquez, Sonia | spu10@gmail.com |
| 2109473 | Pardo Cruz, Adelmarys | adelmaryspardo@gmail.com |
| 1741489 | PENA HERNANDEZ, LUZ A | LUCUPENA737@GMAIL.COM |
| 1695941 | Perez Albino, Jamilette | Jamilette17@gmail.com |
| 1570920 | Perez Aviles, Cristina | adrianacristina708@gmail.com |
| 1562658 | Pérez Bonilla, María D. | bonillamaria557@gmail.com |
| 1774543 | Perez Fraticell, Madelin | pmadelin47@yahoo.com |
| 1721517 | Perez Monserrate, Elsie M. | karlatejido@gmail.com |
| 1650534 | Perez Oliveras, Angel Alfonso | fjrodrive@gmail.com |
| 1658091 | Pérez Pérez, Glenda Y. | glendayam01@hotmail.com |

Exhibit M

89th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1590465 | Perez Ramos, Myrthea Ivellisse | myrtheapr@gmail.com |
| 1781891 | PEREZ RIVERA, ELIZABETH | elizabethprz576@gmail.com |
| 1798854 | Perez Rodriguez, Alexis Lee | Khrytzia01@yahoo.com |
| 1597047 | Perez Rodriguez, Jessica | jessigemela@yahoo.com |
| 1660596 | PEREZ RODRIGUEZ, JOHANNA | jessigemela@yahoo.com |
| 996257 | PEREZ SANTIAGO, FRANCISCO | francesperez@yahoo.com |
| 1665507 | Perez Torres, Blanca I | perezblanca95@yahoo.com |
| 1953218 | Perez Torres, Elizabeth | elizabethperez4455@yahoo.com |
| 1562428 | Pérez Velázquez, Celso G. | oslec75@yahoo.com |
| 1701257 | Pérez Viñales, Pablo E. | gesoler06@hotmail.com |
| 1604269 | Pino Roman, Esther E. | epino2268@gmail.com |
| 1573887 | Plaza Hernández, Mireya | marvin12pr@gmail.com |
| 1727953 | Porrata Soto, Margarita | de117272@miescuela.pr |
| 1721047 | PORTALATIN VENDRELL, ELSA | elsaportalatinvendrell@gmail.com |
| 1670344 | Quiles Rodriguez , Sol Teresa | solteresa1959@hotmail.com |
| 1736980 | Quinones Barreto, Juan R. | junito175@yahoo.com |
| 1646931 | Quinones Lacourt, Alma | joseangel7140323@gmail.com |
| 1606405 | Quinones Nazario, Judith B. | ericj8030@yahoo.com |
| 1702082 | Quiñones Oquendo, Ana Delia | annaquinones1443@gmail.com |
| 1878536 | Quinones, Alma E. | almaquinones@hacienda.pr.gov |
| 1572948 | Quintana Rodríguez, Miguel | miguelquintana1964@gmail.com |
| 1632438 | Quirindongo, Minerva  Torres | minervatorres43@gmail.com |
| 1726077 | Ramírez Alameda, Israel | learsi_35@yahoo.com |
| 1570578 | Ramirez Ortiz, Carmen H. | carminhram@gmail.com |
| 2014863 | Ramirez Rodriguez, Evelyn M. | kariciajireh7@me.com |
| 1873460 | RAMIREZ TORRES, ZENAIDA | nelw.26@gmail.com |
| 1845465 | Ramos Cintron, Ermis Z. | ermisramos@gmail.com |
| 331799 | RAMOS CRUZ, MIGDALIA | MIGDALIAMIMARAMOS@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit M

89th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1672294 | Ramos Diaz, Mildred A | perezal12@gmail.com; ramosmildred@outlook.com |
| 1735772 | Ramos Marcano, Elsa I. | elsaramos1953@gmail.com |
| 1755459 | Ramos Negron, Jennifer | r.alexis97@yahoo.com |
| 1843993 | Ramos Quintana, Ramonita | ramonitaramos33@gmail.com |
| 1629290 | Ramos Rivera, Eilleen | eilleen17@gmail.com |
| 1603881 | Ramos Rivera, Myrna | maestraesp79@gmail.com |
| 1801499 | Ramos Roman, Nydia M. | jerago33@hotmail.com |
| 1776243 | Ramos Velez, Vilma | vlizramosv@gmail.com |
| 1598363 | Remigio Lopez, Juan  A. | Jurelo1949@icloud.com |
| 2033238 | Reyes Ayala, Margarita | margarita.reyes0412@gmail.com |
| 1703354 | Reyes Davila, Sarah E | sareye@hotmail.com |
| 2116326 | REYES MATOS, MYRTA | MYRTAREYES26@GMAIL.COM |
| 1618202 | Reyes Sánchez, Mildred Elsa | windeliro@gmail.com |
| 1606100 | Reyes-Gonzalez, Ruddy  S. | ruddys8171@gmail.com |
| 1603505 | Riera Camacho, Rosa María | rierarosita@gmail.com |
| 1742056 | Rigual Troche, Jose M. | arigual12@gmail.com |
| 2092741 | Rios Battistini, Cecilia M. | deny1592@yahoo.com |
| 2071077 | Rios Battistini, Cecilia Magdalena | deny1592@yahoo.com |
| 1593592 | Rios Molina, Jorge | j_rios1130@hotmail.com |
| 1962736 | RIOS MONTANEZ, LUZ H | luzhaydeerios@gmail.com |
| 1676447 | Rios Sanabria, Virginia M | profvirginiarios@yahoo.com |

**<u>Exhibit N</u>**

Exhibit N

90th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1670421 | RIVERA  CRUZ, VILMA | vilma161@gmail.com |
| 441026 | Rivera Acevedo, Ana L. | riveraacevedoanaluisa@gmail.com |
| 1748865 | Rivera Acevedo, Antonia | Gileyshka@yahoo.com |
| 1722044 | Rivera Acevedo, Luz  Mercedes | luzierivera@gmail.com |
| 1721172 | Rivera Aguilera, Marta Irene | martarivera067@gmail.com |
| 1695953 | Rivera Camacho, Herminio | riveraherminio155@yahoo.com |
| 1750516 | Rivera Charriez, Maritza | riveracharriezm@hotmail.com |
| 1598359 | Rivera Class, Tiana | tiana_jairo@hotmail.com |
| 1757820 | RIVERA COLON, MADELYNE | mrivera7049@gmail.com |
| 1768475 | Rivera Cruz, Gilberto | gilberto.rivera56@hotmail.com |
| 1754421 | Rivera Del Valle, Maria Ivette | riveraivette914@gmail.com |
| 1729128 | Rivera Del valle, Maria Ivette | riveraivette914@gmail.com |
| 1694281 | Rivera Diaz, Vilmarie | yadiel628@gmail.com |
| 1734425 | Rivera Diaz, Vilmarie | yadiel628@gmail.com |
| 1726982 | Rivera Figueroa, Dalila | rivera.dalila1958@gmail.com |
| 1739432 | Rivera Hernández, Ada M. | merlisrc@gmail.com |
| 1702738 | Rivera Hernández, Ada M. | merlisrc@gmail.com |
| 1620033 | Rivera Jimenez, William | googlewr62402@gmail.com |
| 1753679 | Rivera Jiménez, William | Googlewr62402@gmail.com |
| 1601401 | Rivera Leon, Lydia Esther | lydiariveraleon@gmail.com |
| 1804125 | Rivera Mangual, Nirma | nirmarivera2008@hotmail.com |
| 1670272 | Rivera Martinez, Jose A. | profalbertrivera@hotmail.com |
| 1722928 | RIVERA MARTINEZ, LUIS A | luisarvr@yahoo.com |
| 1667963 | RIVERA MARTINEZ, MADELINE | picolo1774p22@gmail.com |
| 1748116 | Rivera Medina, Judith | medinajudith57@gmail.com |
| 1799837 | RIVERA MONTANEZ, LOURDES | yomely2006@yahoo.com |
| 1728854 | RIVERA ORTIZ, AXEL J | axelrivera368@gmail.com |
| 1602755 | RIVERA ORTIZ, IVETTE | lachicanivel_64@hotmail.com |

Exhibit N

90th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1759343 | Rivera Peña, Luis A. | Penaoro60@gmail.com |
| 1695415 | RIVERA PEREZ, CARMEN L. | guillomedinar@yahoo.com |
| 1669393 | Rivera Pérez, Carmen L. | guillomedinar@yahoo.com |
| 1738583 | Rivera Perez, Myrtha Edith | ikaika0947@yahoo.com |
| 1691004 | Rivera Perez, Myrtha Edith | ikaika0947@yahoo.com |
| 1739727 | Rivera Pérez, Myrtha Edith | ikaika0947@yahoo.com |
| 1669029 | Rivera Pizarro, Judith M | judithrpretiro@gmail.com |
| 1653306 | Rivera Ramírez, María Del C | riveraramirez.maria@yahoo.com |
| 2028101 | Rivera Ramos, Carmen | chinariveraramos@gmail.com |
| 1704904 | Rivera Reyes, Gertrudis | Admirelis12@yahoo.com |
| 1710112 | Rivera Rivera, Gloria | goryn1217@hotmail.com |
| 1620735 | RIVERA RIVERA, JOSE  A | TAMARATORRESSTGO@YAHOO.COM |
| 1768255 | Rivera Rivera, Maria E. | m8998@gmail.com; riveram8998@gmail.com |
| 1724968 | RIVERA RODRIGUEZ, CARMEN IVETTE | CARMEN.I.RIVERA14@GMAIL.COM |
| 1672835 | RIVERA ROSADO, OSCAR | oscarriverarosado@hotmail.com |
| 1658910 | Rivera Rossy, Luz | fransuany2010@gmail.com |
| 1732626 | Rivera Ruiz, Wanda | winerivera@gmail.com |
| 1676901 | Rivera Sanchez, Ada M. | adarivera0909@gmail.com |
| 1666186 | Rivera Santana, Aan Isabel | riverasantana.anai@gmail.com |
| 1631774 | Rivera Santana, Ana Isabel | riverasantana.anai@gmail.com |
| 1783822 | Rivera Santana, Carmen E. | 1939crivera@gmail.com |
| 1929935 | Rivera Santiago, Maribel | maribel62rivera@gmail.com |
| 1691850 | Rivera Santiago, Sheila  Maday | Orientadoralmr@yahoo.com |
| 1683335 | Rivera Santiago, Sheila M | orientadoralmr@yahoo.com |
| 1658740 | RIVERA TORRES, FELIX | riveraflw@aol.com |
| 2060701 | Rivera Torres, Maria Del Carmen | carismelfa@hotmail.com |
| 1654250 | Rivera Venez, Carmen G | glorimar26@live.com |
| 1704471 | Rivera Vidal, Iraida M. | iraida811@gmail.com |

Exhibit N

90th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1735932 | Rivera, Indhira | indhira42@gmail.com |
| 1719757 | RIVERA, MABEL | jincha4@gmail.com |
| 1633270 | Robles de León, Migdalia | migdalia.robles@yahoo.com |
| 1678399 | ROCHE DE JESUS, MADELINE | m-rochedj@hotmail.com |
| 1717383 | Rodriguez , Monserrate  Galarza | monsyg2014@gmail.com |
| 1710005 | Rodriguez Bruno, Camelia | cameliarodriguezbruno@gmail.com |
| 1597005 | RODRIGUEZ CARABALLO, EVERLIDIS | RODRIGUEZEVERLIDIS@YAHOO.COM |
| 1633996 | Rodriguez Caraballo, Rosa Esther | atisorehtse@hotmail.com |
| 1590076 | RODRIGUEZ CASTILLO, ISMAEL | ircastillo795@gmail.com |
| 675124 | RODRIGUEZ COLON, JANETTE | jeanetterofriguez21@gmail.com |
| 1667955 | Rodriguez Colon, Merlis | merlisrc@gmail.com |
| 1634637 | Rodriguez Colon, Merlis | merlisrc@gmail.com |
| 1600713 | Rodriguez Cruz, Evelyn R | evyramonita@gmail.com |
| 1762861 | Rodriguez Cruz, Vicente | lilliam18@hotmail.com |
| 1733479 | Rodriguez Del Toro, Jennifer | jenniferrodz@yahoo.com |
| 1843925 | Rodriguez Figueroa, Viamelmarie | viamelrf@yahoo.com |
| 1716764 | Rodriguez Hernandez, Marta I | martairod@gmail.com |
| 1654207 | Rodríguez Hernández, Marta I. | martairod@gmail.com |
| 1696905 | Rodriguez Hernandez, Sandra  Eileen | serodriguez23@gmail.com |
| 1771968 | Rodriguez Maldonado, Evelyn | rodemald@gmail.com |
| 1672205 | Rodriguez Montijo, Carmen | C.R.Montijo57@gmail.com |
| 1047462 | RODRIGUEZ NOGUERAS, MADELYN | Madelynrodrguez@yahoo.com |
| 1763354 | Rodriguez Oquendo, Catalina | kathyrod787@gmail.com |
| 1593668 | Rodriguez Ortiz, Zaida | aramisrc2003@yahoo.com |
| 1594244 | Rodríguez Otero, Carmen L. | lydiarodriguezotero@gmail.com |
| 1029541 | RODRIGUEZ OTERO, JUSTINA | gmelendezrodriguez@yahoo.com |
| 1649027 | RODRIGUEZ OTERO, RAMON LUIS | moralespabonlola@yahoo.com |
| 981832 | RODRIGUEZ PEREZ, EDDIE | edrodzpr@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit N

90th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1689443 | Rodriguez Ramirez, Ileana I. | amapola29@hotmail.com |
| 1628098 | Rodriguez Rodriguez, Flor M | flory1961rodriguez@gmail.com |
| 1808044 | Rodriguez Sanchez, Pedro | pedrorodz3062@gmail.com |
| 1667802 | Rodriguez Vazquez, Victor M. | mvalpaispr@yahoo.com |
| 1651307 | Rodriguez Vega, Francisco Javier | fjrodrive@gmail.com |
| 1774773 | Rodriguez, Rebecca | rebe91275@hotmail.com |

**<u>Exhibit O</u>**

Exhibit O

91st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1766076 | Roman Gomez, Jose L. | jlromang2@gmail.com |
| 1669319 | Roman Gonzalez, Carmen G | joglova@yahoo.com |
| 1741845 | Roman Hernandez, Mary | limar59@yahoo.com |
| 1610830 | ROMAN LUGO, ELIEZER | eliezerroman76@gmail.com |
| 1633308 | Roman Padilla, Ramonita | 10.maria.29@gmail.com |
| 1641961 | Roman Rivera, Haydee | hroman801@gmail.com |
| 1775563 | Romero Sanchez, Aixa M. | aixamromero@gmail.com |
| 1639607 | Rosa Matos, Glenda Z | gzoerosa@yahoo.com |
| 1765816 | ROSA PARRILLA, SANDRA I. | sandrai.parrilla@gmail.com |
| 1685841 | ROSADO ALICEA, NORMA I. | niralicea@gmail.com |
| 1722810 | Rosado Gonzalez, Felix  S | felixsr65@gmail.com |
| 1722810 | Rosado Gonzalez, Felix  S | felixsr65@gmail.com |
| 1706169 | ROSADO MALDONADO, AMARYLIS | silyramaodasor@yahoo.com |
| 1710598 | ROSADO MALPICA, JACINTO | silyramaodasor@yahoo.com |
| 1628857 | Rosado Pacheco, Ana M. | ana_rosado_1954@yahoo.com |
| 1727135 | Rosado Sanchez, Mildred | mildredsofia7@yahoo.com |
| 1631922 | Rosado Sanchez, Mildred | mildredsofia7@yahoo.com |
| 1752932 | ROSALIDA RIVERA SEGARRA | 7063ro@gmail.com |
| 1643246 | ROSALY GERENA, DIONISIO | dhrg88@hotmail.com |
| 1658136 | Rosaly Gerena, Dora H | dhrg88@gmail.com |
| 1721808 | Rosaly Gerena, Dora H | dhrg88@gmail.com |
| 1762137 | ROSARIO REYES, SYLVIA | sylviarr123456@gmail.com |
| 1801867 | Rosario Rodríguez, Digna | digna_gisela@yahoo.com |
| 1598240 | Rosario Torres, Nirvia M. | nirviarosario920@gmail.com |
| 1639728 | Rosas Rodriguez, Maria Edna | cglisobel@yahoo.com |
| 1593523 | Rosas Rodríguez, María Edna | cglisobel@yahoo.com |
| 1763376 | Rosas Sanchez, Jeannette | d126034@miescuela.pr.gov |
| 1632423 | Ruiz Aponte, Aurea L | noecyn3658@gmail.com |

Exhibit O

91st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1658912 | Ruiz Asprilla, Juan | leidaburgos2016@gmail.com |
| 1630713 | Ruiz Del Toro, Martin | jogie17@hotmail.com |
| 1684675 | Ruiz Santiago, Milagros | ruizsantiagomilagros123@gmail.com |
| 1368071 | RUIZ SOTO, RENE | RUIZRENE52@YAHOO.COM |
| 1602694 | Ruiz Torres, Carmen G. | carmengloriaruiz@yahoo.com |
| 821387 | RULLAN CRUZ, EGDIA M. | egdiam@gmail.com |
| 1635180 | Saez Hernandez, Onelia | oneliasaezhernandez@gmail.com |
| 1651343 | Salas Abreu, Carmen Gladys | carmensalas689.cs@gmail.com |
| 1084292 | Saldana Gonzalez, Reynaldo | reysaldana@hotmail.com |
| 1677764 | Salgado Báez, Zuleida | zuleida1983@gmail.com |
| 1740697 | Samot, Jose R | jsamot98@hotmail.com |
| 1665533 | Sanchez Carrion, Nidia E | nanpad6@gmail.com |
| 1724750 | Sanchez Curbelo, Ida | ida.sanchez58@yahoo.com |
| 1685796 | Sanchez Irizarry, Aida | aida94531@gmail.com |
| 1710122 | Sánchez Irizarry, Aida | aida94531@gmail.com |
| 2079369 | Sanchez Lopez, Miguel   G | sanchezmiguel502@yahoo.com |
| 1794466 | Sanchez Monzon, Grace | gracesanchez58@yahoo.com |
| 1720661 | Sanchez Oliveras, Annette | netsanchez@hotmail.com |
| 1609311 | Sánchez Oliveras, Mayra E. | sanchezmayra1316@gmail.com |
| 1759862 | Sanchez Palan, Waleska | wallyangelsh@yahoo.com |
| 1581760 | SANCHEZ QUINONES, CARMEN Z | cscsanchez12@gmail.com |
| 1744984 | Sanchez Vega, Luis A | sanchezyolandamelendez@gmail.com |
| 1659975 | Sanchez, Mildred  Rosado | mildredsofia7@yahoo.com |
| 1745973 | Sanchez, Nancy | nancysanz7@yahoo.com |
| 1753907 | Sanchez, Zoedymarie | zoedymariesanchez81@gmail.com |
| 1975292 | Santaella Soto, Gladys I. | myai3844@hotmail.com |
| 1698080 | Santana Cruz, Maria  I. | santana.mariaisabel4@hotmail.com |
| 1668062 | Santana Cruz, Maria I. | santana.mariaisabel4@hotmail.com |

## Exhibit O

### 91st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1677130 | SANTANA SANCHEZ, YOLANDA | nairy_ronda@hotmail.com |
| 1593840 | SANTIAGO ARROYO, LUZ A | EAYALA0156@GMAIL.COM |
| 1769984 | Santiago Burgos, Carmen J | carmenstgo1953@gmail.com |
| 1600710 | SANTIAGO CEDENO, LUZ E. | luzesantiago17@gmail.com |
| 1609919 | SANTIAGO FERNANDEZ, JORGE L | migdy526@gmail.com |
| 1596445 | Santiago Fernandez, Maria Del R | mariadelrosario.santiago@yahoo.com |
| 1870140 | Santiago Irizarry, Eligia | e_stgo_13@hotmail.com |
| 1698584 | Santiago Marrero, Carmen S | carmensantiagomarrero@yahoo.com |
| 1723522 | Santiago Marrero, Delfina | delfinasantiago0104@gmail.com |
| 1742803 | SANTIAGO NORAT, CARLOS A | luzcruz579@gmail.com |
| 1742522 | SANTIAGO NORAT, CARLOS A. | luzcruz579@gmail.com |
| 1683668 | SANTIAGO PELLOT, ELIZABETH | elysant180@gmail.com |
| 287252 | SANTIAGO ROBLES, LUZ N | neida60robles@gmail.com |
| 1591632 | Santiago Rodriguez, Vilma | vsantiagorodriguez@yahoo.com |
| 1813401 | Santiago Sanchez, Cosme Alberto | javier232008@icloud.com |
| 1625074 | Santiago Santiago, Brenda L. | brendas.416@gmail.com |
| 1667666 | Santiago Torres, Dorcas A. | DorcasyGail@gmail.com |
| 1593179 | Santiago, Lilliam Hernandez | yiyan26@hotmail.com |
| 1603140 | Santiago, Muzmett | muzsan@yahoo.com |
| 1612545 | Santiago, William Hernandez | brendas.416@gmail.com |
| 1779974 | SANTOS ORTEGA, IVAN | IVANSANTOS57@GMAIL.COM |
| 1676657 | Santos Ramirez, Alma R. | yarahomi.marrero@upr.educ |
| 1711475 | Santos Ramirez, Blanca C | palero1985@gmail.com |
| 1633884 | Santos Ramirez, Hector F. | yarahomi.marrero@upr.educ |
| 1734707 | Santos, Esmirna | esmirna75@hotmail.com |
| 1734707 | Santos, Esmirna | esmirna75@hotmail.com |
| 388716 | Seary Diaz, Pablo Jose | seary26nov@gmail.com |
| 2004202 | Segarra Velez, Lysette | lysette470@gmail.com |

Exhibit O

91st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2025867 | Sepilveda Molina, Nydia L. | molsep39@hotmail.com |
| 371223 | SEPULVEDA GARCIA, OLGA N | olgasepulveda65@icloud.com |
| 1763831 | SEPULVEDA MEDINA, JUAN | sorseve@gmail.com |
| 1679985 | Sepulveda Velazquez, Normitza | noseve@aol.com |
| 1605112 | SERRA LARACUENTE, ELBA | melissa-bennett@hotmail.com |
| 1777296 | Sierra Pascual, Carmen J | madamcarmensierra@gmail.com |
| 1795041 | Sierra Pascual, Esther | esthersuarez39@yahoo.com |
| 1658232 | SILVA ALMODOVAR, MARILUZ | msauced@yahoo.com |
| 1602733 | SMART MORALES, MELISSA | melissa.smart@familia.pr.gov |
| 1631762 | Soberal Perez, Hilda L. | soberalhilda01@gmail.com |

**<u>Exhibit P</u>**

Exhibit P

91st Omni Respondents Email Service List

Served via email

| NAME | EMAIL |
|------|-------|
| Rosaly Gerena, Dora H | dhrg88@hotmail.com |
| Ruiz Pagan, Lizzie J. | lizzie.ruiz@familia.pr.gov |

**<u>Exhibit Q</u>**

Exhibit Q

92nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1683996 | Solis Fonseca, Luz D | luzsolis10@hotmail.com |
| 1719957 | Soto Gonzalez, Sonia | sonia.soto.glz@gmail.com |
| 1732939 | SOTO RODRIGUEZ, IRIS E | isrpr2006@yahoo.com |
| 1670204 | Soto, Beatriz Velez | vs_beatriz@yahoo.com |
| 1715174 | Suarez Arzon, Sorimar | sorimar_s@yahoo.com |
| 1757369 | Tapia Meléndez, Mayra E. | mayra_tapia_vazquez@hotmail.com |
| 1601149 | Tapia Mulero, Marisol | mt979687@gmail.com |
| 604974 | TIRADO GARCIA, ALEXIS | alexistirado911@gmail.com; alexistiradogarcia@gmail.com; alexistiradogarcia991@gmail.com |
| 726072 | TORO CRUZ, MYRNA | myrna.torocruz@gmail.com |
| 1598550 | Toro Pérez, Carmen E. | deryspardo@gmail.com |
| 1621259 | Toro Rodriguez, Radamés | tradames@hotmail.com |
| 1012259 | TORO SANTOS, JENNY | jennytoro44@gmail.com |
| 2082177 | Torrado Perez, Carole | carole.torrado@yahoo.com |
| 2082177 | Torrado Perez, Carole | carole.torrado@yahoo.com |
| 707046 | TORRES BARRETO, MAGALY | magalytorres19@yahoo.com |
| 1719665 | Torres Cintron, Manuel | mariacrivera06@icloud.com |
| 1804736 | Torres Colon, Norma I. | ntorres3199@gmail.com |
| 1627532 | Torres Guzman, Maria | maria.torres16@yahoo.com |
| 1676944 | Torres Guzman, Nilsa Amparo | ntorres@vivienda.pr.gov |
| 1726813 | Torres Mateo, Migdalia | mtorres0619@hotmail.com |
| 1645938 | Torres Muler, Teresa | teresatorres61@hotmail.com |
| 2106035 | Torres Munoz, Daisy E. | DTORRES59@GMAIL.COM |
| 1618149 | Torres Quirindongo, Mivian | anibalymivian@aol.com |
| 2137103 | Torres Rivera, Helen | lena4629t@gmail.com |
| 1613370 | TORRES RIVERA, JOSE  A | PICOLO1774P2@YAHOO.COM |
| 1701878 | Torres Rivera, Maritza I. | kerinet10@yahoo.com |
| 1665759 | Torres Rivera, Maritza l. | kerinet10@yahoo.com |
| 1669591 | TORRES RODRIGUEZ, GIL S. | ttorresmelendez4523@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Exhibit Q

92nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1669591 | TORRES RODRIGUEZ, GIL S. | ttorresmelendez4523@gmail.com |
| 1354836 | TORRES RODRIGUEZ, MARIA A | mariaatoresrodriguez@gmail.com |
| 2015992 | Torres Santiago, Elida | torreselida26@gmail.com |
| 1745858 | Torres Soto, Reina M | reinatorres786@gmail.com |
| 1658655 | Torres Valdes, Barbara | torres_barbie22@yahoo.com |
| 1634604 | Valazquez Lopez, Martha Maria | marthamaria1950@gmail.com |
| 2083001 | Valencia Rivera, Carmen Julia | isavalle1116@gmail.com |
| 1621114 | Valentin, Amalia Giboyeaux | AMALIAGIBOYEAUX@GMAIL.COM |
| 1990766 | Vargas Lopez, Luz  E. | luzvioletavargas@gmail.com |
| 1810517 | Vargas Negrón, Milagros | dargee_guevarez@yahoo.com; milagros.vargas3@gmail.com |
| 1799610 | Vargas Quinones, Maria de los A. | mava1217@gmail.com |
| 1664711 | Vargas Soto , Vilma F. | edcaban@hotmail.com |
| 1684223 | Vargas Velez, Ruth L. | ruthvargas2659@gmail.com |
| 1746781 | Vazques Golarzo, Rosa I. | vazquezr1997@yahoo.com |
| 2100211 | VAZQUEZ DIAZ, LUZ A | angelicavazquez29@yahoo.com |
| 1668997 | Vazquez Martinez, Juana | Jennybert19@gmail.com |
| 1737430 | Vazquez Martinez, Natividad | natividadvazquez25@gmail.com |
| 1677464 | VAZQUEZ MARTINEZ, NATIVIDAD | natividadvazquez25@gmail.com |
| 1740760 | VAZQUEZ MARTINEZ, NATIVIDAD | natividadvazquez25@gmail.com |
| 1665008 | Vázquez Martínez, Vikeyla | yeriel01.debora26@gmail.com |
| 1610817 | Vega Borgos, Virgen M. | virgen@4736live.com |
| 1756429 | VEGERANO DELGADO, AMANDA | DTPANTOJA.DT@GMAIL.COM |
| 1735104 | Velazquez Arroyo, Angela Luisa | angelavlqz@outlook.com |
| 1710544 | Velazquez Gotay, Maritere | marellasalet@gmail.com; mvgotay@hotmail.com |
| 1649591 | VELAZQUEZ LOPEZ, MARTHA M. | MARTHAMARIA1950@GMAIL.COM |
| 1616721 | VELAZQUEZ NIEVES, PEDRO L. | VELAZQUEZNIEVESP@YAHOO.COM |
| 2027497 | Velazquez Santiago, Lydia E | lydia.esther.velazquez@gmail.com |
| 1717870 | VELAZQUEZ SANTIAGO, MARIA M. | allyta09@live.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Q

92nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1762678 | VELEZ IRIZARRY, MARIA  INES | VELEZMARIA1011@HOTMAIL.COM |
| 1766623 | Velez Irizarry, Zulma | zulveiri@yahoo.com |
| 1659172 | Velez Padilla, Elizabeth | evelez5528@yahoo.com |
| 1137810 | VELEZ PEREZ, RAMONA | reyegeo@hotmail.com |
| 1250393 | VELEZ ROSAS, LOURDES I | LOURDESIVONNE22@HOTMAIL.COM |
| 1629970 | Velez-Velazquez, Maria M. | mmvelez_@hotmail.com |
| 1656011 | Vélez-Velázquez, María M. | mmvelez_@hotmail.com |
| 75787 | VENEGAS ANDINO, CARMEN L | carmenlvenegas@outlook.com |
| 1636738 | Ventura, Maribel del Carmen | maribeldelc.ventura@gmail.com |
| 1779232 | Vializ Ortiz, Milagros  E | milagrosv12@gmail.com |
| 1785985 | Vidales Galvan, Aurea  R | aurea_vidales@yahoo.com |
| 1758519 | Villa Armendariz, Sandra   C. | sandyvilla66@gmail.com |

**Exhibit R**

Exhibit R

93rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1725769 | Villafañe Montijo, Mayra I. | lyanne.oquendo@hotmail.com |
| 1759119 | VILLANUEVA FELIX, WILMA I. | shadriana35@yahoo.com |
| 1738749 | Villarreal Lopez, Maria V. | mariavillarreal28@hotmail.com |
| 1652917 | Villarreal Lopez, Maria Veronica | mariavillarreal28@hotmail.com |
| 924007 | VILLEGAS CLEMENTE, MARYNELBA | marynelbavillegas@gmail.com |
| 1662107 | Villegas Levis, Irelis | lrelisvlevis@gmail.com |
| 2050937 | Villonuer Vargas, Carlos R. | carlosvillonuervargas@yahoo.com |
| 1755810 | Vives Negron, Miguelina | guano279@yahoo.com.mx |
| 1689666 | Zayas Cintron, Grissel | jancarlosl72@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)                                   Page 1 of 1

**<u>Exhibit S</u>**

Exhibit S

94th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2072806 | Acevedo Sepulveda, Ilia Raquel | iliaraquelacevedo@yahoo.com |
| 2072806 | Acevedo Sepulveda, Ilia Raquel | iliaraquelacevedo@yahoo.com |
| 1640291 | Agosto Bencebi, Julia | juliootero61@gmail.com |
| 1613940 | Alvarado Lopez, Marta | marilynhayes25@hotmail.com |
| 1926548 | Alvarez de Jesus, Javier | conguero_pr@hotmail.com |
| 1926548 | Alvarez de Jesus, Javier | conguero_pr@hotmail.com |
| 2128614 | Andino Alvarez, Iris M. | bariazariah@yahoo.com |
| 1453179 | Andreu Amador, Hiram | hiramandrew2@gmail.com |
| 1920728 | Archeval Nieves, Geralberto | geralbertoarcheval@gmail.com |
| 2140128 | Asociacion de Empleados del Estado Libre Associado de PR | cacuprlll@cuprill.com |
| 2140128 | Asociacion de Empleados del Estado Libre Associado de PR | clrodriguez@aeela.com |
| 1699551 | Borgess Tirado, Carmen I | carmenborges@hotmail.com |
| 59439 | BURGOS CRUZ, ROSA | aorlandi52@gmail.com |
| 1638609 | Buxeda Diaz, Ivan R. | ivanrbuxeda@outlook.com |
| 1051832 | Caban Roman, Maria E | esterrina2664@gmail.com |
| 1690249 | CALERO FERNANDEZ, DORIS N. | yaspercal57@gmail.com |
| 1922800 | Cardona Rivera, Lucia | pocahontas52@live.com |
| 2123295 | Carrion Lopez, Luis M. | lmcllmcl44@yahoo.com |
| 1861924 | CINTRON RIVERA, MIGUEL A. | MIGUELCINTRON5151@GMAIL.COM |
| 1947548 | CLASS DELGADO, MARIBEL | MARIBELCLASS@GMAIL.COM |
| 1147836 | COLON SANCHEZ, SONIA M | jerimarsanchez@gmail.com |
| 1614738 | Colon, Norka Hernandez | norher2007@yahoo.com |
| 1697261 | Cotto, Margarita Ayala | ayalam45@gmail.com |
| 1429364 | Cruz Martas, Julio C | julio_cruz@nps.gov |
| 1508275 | Cruz Robles, Martin J. | cruz_martin26@yahoo.com |
| 1630610 | CUBERO VEGA, BLANCA M | blancamcubero@yahoo.com |
| 1632464 | De Los Angeles Velez Torres, Maria | velezm204@gmail.com |
| 1524196 | Dennis Correa Lopes Retirement Plan | JAVIER.GONZALEZ@UBS.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit S

94th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1594296 | DIAZ DIAZ , RUBEN | ruben.diaz.diaz@hotmail.com |
| 1845191 | Fernandez Fernandez, Carmen Iris | pucha5858@gmail.com |
| 1686158 | Figueroa Cruz, Olga | Figueroa.olga12@gmail.com |
| 1620238 | FLORES MORA, LINDA ROSE | ROSE3660@YAHOO.COM |
| 1617447 | Garcia Irizarry, Joaquin | joaquin.garcia11@yahoo.com |
| 1617447 | Garcia Irizarry, Joaquin | joaquin.garcia11@yahoo.com |
| 1654968 | Garcia Nieves, Lydia E. | lydiaesther21@hotmail.com |
| 1669586 | Garcia Piñero, Ariana | agarcia0208@gmail.com |
| 1878681 | Garcia Rivera, Enrique | enriqueriveragarcia57@gmail.com |
| 1639853 | Garcia Roman, Raquel | raquel.garcia97@yahoo.com |
| 1665273 | Gonzalez Aviles, Nelly E. | nelly.23pr@hotmail.com |
| 2119067 | Gonzalez Gonzalez, Catherine Y. | nismovv19@yahoo.com |
| 1737365 | GONZALEZ RIVERA, ANTONIO | maytedelrperez2531@yahoo.com |
| 1591826 | Gonzalez Rodriguez, Clara | claralinda@yahoo.com |
| 1657733 | Gonzalez Torres, Lester A. | lestergonzalez0000@gmail.com |
| 2131976 | HERNANDEZ ORZA, ERNESTO | bethzaidazz11@gmail.com |
| 1947194 | La Torre Gonzalez, Carmen Aracelis | aracelis2T6@gmail.com |
| 231051 | Laboy Castillo, Irma | irmalaboy4@gmail.com |
| 1598979 | Luna Ortiz, Norma | normalunaortiz@gmail.com |
| 1056223 | MADERA BARBOSA, MARIFEL N | marifel.madera@yahoo.com |
| 1517073 | Martinez Reyes, Evelyn | evelynm274@gmail.com |
| 2000614 | Martinez Santiago, Maria del Carmen | pacheroglorimar@gmail.com |
| 1650697 | Massanet, Yara | yara85@hotmail.com |
| 1639539 | Medina Marrero, Marcelina | rmo222@prtc.net |
| 1220246 | MELENDEZ LOPEZ, ISMAEL | aorlandi52@gmail.com |
| 1685055 | Mendez Figueroa, Rosa M. | kookie.2387@hotmail.com |
| 1508910 | Morales Rodriguez, Zoraida | edgardo11rodriguez@outlook.com |
| 1605743 | Moran Santiago, Ermelinda | emymoran@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit S

94th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1595078 | MORERA RIVERA, EDDIE | ASAINTMARYHOME@YAHOO.COM |
| 1722215 | Nelson Peña Velez | nelson.nael@hotmail.com |
| 1722212 | Nimia Ferrer Sanjurjo | Nyfer49@gmail.com |
| 1638055 | Ocasio Miranda, Eva M | evalet_2005@yahoo.com |
| 853944 | ORAMA RAMOS, JOSE JULIAN | nora.cruz.molina@gmail.com |
| 1615107 | Ortiz Cintron, Carmen Y. | yolandasept66@yahoo.com |
| 1635299 | ORTIZ ORTIZ, IRMA | irma.ortiz1@yahoo.com |
| 2112487 | PACHECO RUIZ, AGUSTIN | pachecoglorima@gmail.com |
| 1223685 | PAGAN GUZMAN, JANET | janetp65@yahoo.com |
| 393048 | Pagan Mendez, Carlos J | irmacollores@gmail.com |
| 2033475 | Pena Jalculio, Fernando L | flpenajaleculios@gmail.com |

**Exhibit T**

Exhibit T

95th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1664377 | Ramos, Myriam Magenst | magenstmyriam@gmail.com |
| 1639588 | Rivera Calderon, Maria M. | karla.acosta18t@gmail.com |
| 1638444 | Rivera Diaz, Delia I | delisse1981@gmail.com |
| 1741453 | Rivera Diaz, Lydia E. | lediazrivera@gmail.com |
| 1801945 | RIVERA LLERA, IVETTE | ivetteriverah11@gmail.com |
| 1625072 | Rivera Pachecho, Neida I. | melitzavelez15@gmail.com |
| 1981189 | Rivera Rivera, Juan Bautista | pastoranicomi@hotmail.com |
| 1645577 | Rivera Santana, Mario  E. | mario.rivera70.mer@gmail.com |
| 1700594 | Rodriguez  Alvarez, Edna | ednarodriguez17@yahoo.com |
| 1841712 | Rodriguez Colon , Jorge Luis | jnjlove15@hotmail.com |
| 1594704 | Rodriguez Diaz, Minerva | miniola6@yahoo.com |
| 1634679 | Rodriguez, Jeanette Dragoni | yessmarie@hotmail.com |
| 1507328 | Rojas Vila, Julia E. | julia.rojasvila@gmail.com |
| 1460606 | ROLON GUAL, ROBERTO | ymerced111@hotmail.com |
| 1657073 | ROSA BENIQUEZ, IRIS D | irosabeniquez@gmail.com |
| 1598469 | ROSA VALENTIN, JULISSA | jrosa212@gmail.com |
| 1590672 | Rosado, Nydia Yejo | nydia017@yahoo.com |
| 1617741 | Rosario Matos, Zoraida | rosarioedfi9@gmail.com |
| 2027824 | Rulypuz Romales, Maribel | maribel.mr19@icloud.com |
| 1594475 | Ruperto Rivera, Abigail | abichuelin@hotmail.com |
| 1606705 | SANCHEZ MALTES, CARMEN D | chiviecandy@gmail.com |
| 2091680 | SANCHEZ PABON, ANA G. | A.SANCHEZ96@HOTMAIL.COM |
| 715727 | SANCHEZ ROSADO, MARILYN | marlynsanchez66@gmail.com |
| 1595354 | Sanchez, Leonor | leosanz052@gmail.com |
| 2043478 | Santana Garcia, Nydia L. | nydsantana@gmail.com |
| 2043478 | Santana Garcia, Nydia L. | nydsantana@gmail.com |
| 1614664 | Santana Rodriguez, Ada C | acsrodriguez1946@gmail.com |
| 964184 | SANTIAGO CONDE, BLANCA | JAVIERROSARIO1780@HOTMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit T

95th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1874554 | Santiago Cruz, Carmen M. | nemrac7.6.64@hotmail.com |
| 1032577 | SANTIAGO MILLAN, LUCY | lucysantiago457@gmail.com |
| 1902373 | Santos Garcia, Jose M. | annierolon71@gmail.com |
| 1509393 | Serrano Carrasco, Samuel | samuel.serrano400@gmail.com |
| 2046234 | Silva Rivera, Olga | olgasr016z@gmail.com |
| 95525 | SONIA M. COLON AGOSTO / COLON AGOSTO | jerimarsanchez@gmail.com |
| 1686584 | Soto, Emmaris Velazquez | avenchyspr@yahoo.com; emmarisvelazquezpr@yahoo.com |
| 1801575 | Taveras, Santiago | santiagotaveras1@gmail.com |
| 1986539 | Valentin Hernandez, Nelly D. | nellyvalentinh@gmail.com |
| 1986539 | Valentin Hernandez, Nelly D. | nellyvalentinh@gmail.com |
| 1471186 | Vazquez Santana, Liduvina | liduvina2@gmail.com |
| 1471186 | Vazquez Santana, Liduvina | liduvina2@gmail.com |
| 1595365 | Vazquez, Ana M | anavazquez1994@gmail.com |
| 1565023 | Yolanda Rivera, Carmen | shernandez@refricentro.com |
| 1951372 | Zayas Martinez, Luz Nereida | zayasnereida@gmail.com |

**Exhibit U**

Exhibit U

96th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1068045 | ABADIA MUNOZ, NANNETTE M | nabadiamunoz@yahoo.com |
| 1586565 | Acevedo Gonzalez, Angel V. | angelacevedo852@gmail.com |
| 1556234 | Acevedo Gonzalez, Bernardo | jesuacvd@yahoo.com |
| 1556234 | Acevedo Gonzalez, Bernardo | merlinwarlcok6666@gmail.com; merlinwarlock6666@gmail.com |
| 1656740 | Acosta Santiago, Zuzeth Enid | zuzeth2008@hotmail.com |
| 1635640 | Adorno Morales, Luz Delia | navarronadia6@gmail.com |
| 1248959 | AGOSTO CARRASQUILLO, LISA M | AGOSTO1242@GMAIL.COM |
| 1761959 | Agosto Lopez, Awilda | awilda.agosto31@gmail.com |
| 1788856 | Albert Torres, Jeanny | A.jnny.33@gmail.com |
| 1522280 | Albino Perez, Lillian | lily_albino@hotmail.com |
| 1522442 | Albino Perez, Lillian | lily-albino@hotmail.com |
| 1753217 | Alejo Ortiz Reyes | aj_omorales@hotmail.com |
| 1956259 | Aleman Soiza, Yolanda | Kani0114@gmail.com |
| 1519085 | Alicea Baez, Luis A | nunylab@gmail.com |
| 1516401 | ALICEA CONCEPCION, YVETTE | aliceayvett@yahoo.com |
| 1516401 | ALICEA CONCEPCION, YVETTE | aliceayvette@yahoo.com |
| 1815384 | Almodovar Cruz, Alba Iris | albahoms@yahoo.com |
| 1897033 | Alvarado Colon, Maribel | alvarado_colon_maribel@hotmail.com |
| 18383 | ALVARADO TORRES, NOELIA | alvaradonoelia454@gmail.com |
| 1071568 | ALVARADO TORRES, NOELIA | ALVARADONOELIA454@GMAIL.COM |
| 1586129 | Alvarez Alamo, Jose L. | jalvarez12427@yahoo.com |
| 18660 | ALVAREZ BURGOS, ISMAEL | ismael.alvarez42@yahoo.com |
| 18683 | Alvarez Calo, Lilliam | lily-alvarez@live.com |
| 1107145 | ALVAREZ PANELLI, YOMAIRA | yap124@gmail.com |
| 1582237 | AMADOR, HIRAM ANDREW | hiramandrew2@gmail.com |
| 20832 | AMARILIS FELICIANO CORTES | amarilis.feliciano38@gmail.com |
| 1551562 | Andrew Andrew, Hiran | hiranandrew2@gmail.com |
| 1700910 | ANGELUCCI MORALES, IVELISSE | ulissesse@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)                                    Page 1 of 3

Exhibit U

96th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1169111 | ANTHONY TORO LOPEZ | atorolj@yahoo.com |
| 1244563 | Aponte Alicea, Julio | japonte0697@gmail.com |
| 29457 | APONTE COLON, DAMARIS | aponte59960@gmail.com |
| 940254 | APONTE FIGUEROA, WANDA V | wveronica.aponte@gmail.com |
| 1676772 | Aponte Rivera, Maria E | bermudezperez_law@yahoo.com |
| 1587469 | ARCE RODRIGUEZ, AMALIA N. | ginaarcer@yahoo.com |
| 365660 | ARCE TORRES, NIURKA I | niurka_arce@yahoo.com |
| 1777336 | ARMENTEROS, CIPRIANO | ancruz@ciudadtoaalta.com; armentero.cipriano@yahoo.com |
| 1621056 | ARMSTRONG CAPO, TERESITA | tearcapo@yahoo.com |
| 1717423 | ARROYO HERNANDEZ , LESVIA | lesvia_arroyo@hotmail.com |
| 1653109 | ARROYO RODRIGUEZ, YARADELIZ | yared141819@gmail.com |
| 1756064 | Arvelo Gerena, Jose J. | armenterocipriano@yahoo.com |
| 1756064 | Arvelo Gerena, Jose J. | catherine_candelaria@hotmail.com |
| 1756064 | Arvelo Gerena, Jose J. | catherine_candelaria@hotmail.com |
| 37194 | ATECA, MARIA DE LOS A. | mariaateca556@gmail.com |
| 1855445 | Avila Gonzalez, Javier | Javier.Avila24087@gmail.com |
| 38803 | AVILES MOJICA, ISABEL | AVILESMOJICAISABEL@GMAIL.COM |
| 1793313 | Aviles, Minerva Santana | bermudezperez_law@yahoo.com |
| 1753141 | Ayala Reyes, Delia I. | deliaayala87@gmail.com |
| 1533799 | Baenga Valle, Maria T | baerga88@gmail.com |
| 1529678 | Baerga Valle, Maria T | baerga88@gmail.com |
| 921667 | BAEZ AYALA, MARIA M | MBAEZ2866@GMAIL.COM |
| 1721540 | Báez De Jesús, Clarixsa | 725baez@gmail.com |
| 1790341 | Baez Maldonado, Griselia | griseliab@hotmail.com |
| 1739341 | Báez Roman, Miriam | lajefaviolenta@gmail.com; llajefaviolenta@gmail.com |
| 1704932 | Barbosa De Jesús, Julio | juliobarb01@retiro.pr.gov |
| 45211 | BARRETO RODRIGUEZ, YOLANDA | teacherbarreto@gmail.com |
| 45774 | BATISTA ACEVEDO, MIRNA L | mirnabati@hotmail.com |

## Exhibit U

96th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1586160 | BEAUCHAMP, NIDYVETTE LUGO | nilube5@gmail.com |
| 1220449 | BELTRAN JAIMES, ISNALDO | amweyis@gmail.com |
| 1761792 | Benítez Cruz, Mercedes  M | angie_3626@hotmail.com |
| 605164 | BENITEZ DELGADO, ALFREDO | clwick4@yahoo.com; elwick4@yahoo.com |
| 1963850 | Benitez Ortiz, Felix C. | franye25@yahoo.com |
| 1100168 | BERRIOS LOZADA, VIVIANA | VBERRIOS997@GMAIL.COM; VIVIANA.BERRIOS@FAMILIA.PR.GOV |
| 1221416 | BERRIOS TORRES, IVELISSE | IBERRIOST@YAHOO.COM |
| 1221416 | BERRIOS TORRES, IVELISSE | iberriost@yahoo.com |
| 1058575 | BERRIOS TORRES, MARTA I | mberrios@salud.pr.gov; mberrios691@gmail.com |
| 1695847 | Berrocales Moreno, Ivelisse | ivelisseberrocales@icloud.com |
| 1594708 | BETANCOURT , IDXIA COLON | idxiacolon@gmail.com |
| 54135 | Bonano Rexach, Oscar | oscar_bonano@yahoo.com; oscar-bonano@yahoo.com |
| 1754302 | Bonilla Cabrera, Yovelis | bonillayovelis08@gmail.com |
| 1529242 | Bonilla Ortiz, Carmelo | CBonilla1058@gmail.com |

**Exhibit V**

Exhibit V

97th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1719599 | Borges Tirado, Carmen  I. | carmenborges@hotmail.com |
| 1560571 | Borres Otero, Florentina | florentinaborres@hotmail.com |
| 1224005 | BRITO NUNEZ, JANNETTE | jannette_brito_76@yahoo.com; JANNETTE_BRITO76@YAHOO.COM |
| 1555026 | Brito Nunez, Jannette M | jannette_brito_76@yahoo.com |
| 1728457 | Bruno Adorno, María de los A | magieisadora@outlook.com |
| 1728457 | Bruno Adorno, María de los A | magieisadora@outlook.com |
| 1677845 | Burgos Leon, Félix | burgosf19@yahoo.com |
| 631950 | BURGOS MALDONADO, CLAUDIO | SRCBURGOS3@GMAIL.COM |
| 1593921 | Caballero Zambrana, Ileana | icaballero196453@gmail.com |
| 1611567 | Cabrera Aviles, Milagros | milacabrera46@gmail.com |
| 1940858 | Cabrera Marrero, Carmen Maria | babybeba1@yahoo.com |
| 62267 | CABRERA MELENDEZ, ZULEMY E. | ZULEMIDCABRARA@OUTLOOK.COM |
| 1563033 | Cabrera Rivera, Yolanda | yoly_wiyo@yahoo.com |
| 1849280 | Cabrero Castro, Yamiro | yamira.cabrera7@gmail.com |
| 1875605 | Caldero Marrero, Pilar M | lynnetteMoreno@gmail.com |
| 1947178 | Calderon Melendez, Alice M. | calderonalice@yahoo.com |
| 1759105 | Calderon Rodriguez, Petra | bermudezperez_law@yahoo.com |
| 1775961 | CAMACHO AROCHO, BYVIANNETTE | byviannette@hotmail.com |
| 1801545 | Camacho Pacheco, Juan | kajuanma@yahoo.com |
| 1752885 | CANCEL SANCHEZ, MAYRA | mcancel01@yahoo.com |
| 1628395 | Cancel Velez , Hector  Gabriel | cancelhector@ymail.com |
| 1193942 | CANCEL VIRUET, EDWARD | eddie.cancel64@gmail.com |
| 1604949 | Candelario Ortiz, Alba L. | alcandelario7174@gmail.com |
| 1563651 | Carbo Fernandez, Amarillys | gma.gma22@yahoo.com |
| 1176219 | CARLOS A TORRES SANTOS | ortamaritza@yahoo.com |
| 1753109 | Carmen I. Alvarez López | carmenirisalvarez@gmail.com |
| 1561648 | Carmona Laboy, Gladys | carmonagladys37@gmail.com |
| 1780084 | Carrasquillo Aponte, Yadira | yacarrasquillo63@gmail.com |

Exhibit V

97th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 420038 | Carrasquillo Nieves, Rafael A. | rcarrasquillonieves@gmail.com |
| 897075 | CARRERO RIVERA, ESTHER M | ESTHERM.CARRERO@GMAIL.COM |
| 1525371 | Carrillo Albizu, Laura L | albizumerced@hotmail.com |
| 1765462 | Cartagena Cartagena, Sheila | sheilacartagena01@gmail.com |
| 397197 | CARTAGENA MARTINEZ, PEDRO J | pedro.cartagena@yahoo.com |
| 1116720 | CASELLAS HERNANDEZ, MERCEDES | mercedescasellas@gmail.com |
| 1429834 | Casiano Ayala, Pedro A | pcasiano55@gmail.com |
| 1539840 | CASIANO BERRIOS, JOSE A | josecasiano13@yahoo.com |
| 1979766 | Castillo Colon, Gladys | gladin43@gmail.com |
| 1770867 | CASTRO HERNANDEZ, WILLIAM | amaarocho@yahoo.com |
| 1718525 | Chamorro Ostolaza, Marta I. | vidalivonne1980@yahoo.com |
| 907108 | CHEVERE SANTOS, JOEL | joel.chevere@yahoo.com |
| 90677 | Cintron Figueroa, Angel L | cintron27257@gmail.com |
| 1782950 | CINTRON RODRIGUEZ, NELSON | nelcinrodz88@gmail.com |
| 1473901 | CINTRON SERRANO, MARILYN | marilync966@gmail.com |
| 1762673 | Cintrón Sierra, Pedro | lrivera591@outlook.com |
| 92321 | CLASS CANDELARIA, NYDIA I | NYDIACLASS518@GMAIL.COM |
| 1765128 | Claudio Cruz, Juan Marcos | jmclaudio@live.com |
| 1685866 | CLAUDIO CUADRADO, LINDA | linda.claudio5@gmail.com |
| 1837188 | CLAUDIO CUADRADO, LINDA L. | LINDACLAUDIO5@GMAIL.COM |
| 1523600 | Collazo Leon, Marietta | mariettacollazo@hotmail.com |
| 301432 | COLLAZO LEON, MARIETTA | mariettacollazo@hotmail.com |
| 94572 | COLLAZO LEON, MARIETTA L. | marietacollazo@gmail.com |
| 94581 | COLLAZO LOPEZ, GLORIA | GLORIATS3@YAHOO.COM |
| 1562036 | COLLAZO OTERO, MARIEL | collazomariel@yahoo.com |
| 1797646 | Collazo Salome, Joanna | jo.anna08@yahoo.com |
| 1068124 | COLON AGOSTO, NATALIA | nataliacolon2006@yahoo.com |
| 1465408 | Colon Arroyo, Ana | maclegaljc@gmail.com |

Exhibit V

97th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1646951 | Colon Correa, Yolanda | yoly404@gmail.com |
| 1664649 | Colon Cosme, Olga J. | olgaj.coloncosme@yahoo.com |
| 1664649 | Colon Cosme, Olga J. | olgaj.coloncosme@yahoo.com |
| 1478258 | Colon Garcia, Enaida | enaidacolon@gmail.com |
| 97551 | COLON GARCIA, MAYRA L | wilmarynbc@gmail.com |
| 1062299 | COLON MARCH, MIGUEL A | mac_march62@hotmail.com |
| 1790617 | Colon Ortiz, Evelyn | bermudezperez_law@yahoo.com |
| 1502446 | COLON PADILLA, OLGA | Olgacolon425@gmail.com |

**<u>Exhibit W</u>**

## Exhibit W

98th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 190600 | COLON RODRIGUEZ, GERARDO | jerryc278@gmail.com |
| 1701953 | COLON, MADELYNE  RIVERA | MRIVERA7049@GMAIL.COM |
| 1558903 | Concepcion Fuentes, Josue | bebeykey2012@gmail.com |
| 1727704 | Concepcion Perez, Nayda Luz | oriveralopez@gmail.com |
| 1047154 | CONCEPCION RIVERA, MADELINE | macorio721@gmail.com |
| 105585 | CORCHADO CRUZ, MILAGROS | MCORCHADO@ASUME.PR.GOV |
| 105668 | CORCHADO TORRES, WILDA | wcorchaddo@gmail.com |
| 106249 | CORDERO MENDEZ, GISELA J | cordero126@yahoo.com |
| 535258 | CORDERO PLAZA, SONIA | cordersonia1@gmail.com |
| 1700610 | Correa Corcono, Maria de los A. | maria.correa3322@gmail.com |
| 1700610 | Correa Corcono, Maria de los A. | maria.correa3322@gmail.com |
| 107855 | CORREA FONSECA, AMALIA | lunaley17@gmail.com |
| 1524674 | Correa Maldonado, Enid Yelena | enidycorrea@gmail.com |
| 1082141 | CORREA MEJIAS, RAMONITA | ramonita269@hotmail.com |
| 1082141 | CORREA MEJIAS, RAMONITA | ramonita269@hotmail.com |
| 1765738 | Cortes Luciano, Ileana | carlosfeliciano@gmail.com |
| 1580593 | Cortes Ramirez, Marie  A. | tangeli8@yahoo.com |
| 1582713 | COSTA MALARET, MYRIAM L | MILIPI7@YAHOO.COM |
| 1636861 | COTTO RIVERA, IDALIA | idaliacotto511965@gmail.com |
| 1217160 | COTTO RIVERA, IDALIA | IDALIACOTTO511965@GMAIL.COM |
| 1761405 | Crespo Flores, Zequiel | zcrespo1972@gmail.com |
| 1824395 | CRESPO RIOS, HAYDEE | hcresporios@hotmail.com |
| 1825421 | Crespo, Leomar | leomarcuspo@gmail.com |
| 1515727 | Cruz Allende, Osvaldo | osvaldocasupw@gmail.com |
| 1794837 | CRUZ CRUZ, JESUS | Jesus.Cruz@hacienda.pr.gov |
| 115028 | CRUZ DE LA PAZ, WANDA I. | WANDYCRUZ28@HOTMAIL.COM |
| 1761023 | Cruz Figueroa, Neldys E. | Neldyscruz@hotmail.com |
| 943788 | CRUZ LOPEZ, MARIA | boricualaw@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit W

98th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1824974 | Cruz Martinez, Carlos  H | carlos.cruz.712448@gmail.com |
| 1782240 | Cruz Morales, Ana | anacruzmorales1515@gmail.com |
| 1554060 | Cruz Pitre, Maria  M | Cruzm0912@gmail.com |
| 1727072 | Cruz Rosario, Wanda L | wandacruz06@yahoo.com |
| 1452561 | Cruz Santana, Juan M | j-santana25@hotmail.com |
| 1815065 | CRUZ TORRES, EDGARDO | rosadomigdal13@gmail.com |
| 1645006 | CRUZ VALENTIN, MADELYN | made196254@gmail.com |
| 120392 | CRUZ VAZQUEZ, LIZZY | Lizzyicruz56@gmail.com |
| 1816789 | Cruz, Gamaliel Mateo | negroxtreme@yahoo.com |
| 122444 | CUYAR LUCCA, MIGDALIA | mcayan@familia.pr.gov; mcuyar@familia.pr.gov |
| 122444 | CUYAR LUCCA, MIGDALIA | MCUYAR@FAMILIA.PR.GOV |
| 1724309 | Davila Charriez, Carmen | miracledavila@gmail.com |
| 1794372 | Davila, Petronila | kenn0433@hotmail.com |
| 1898876 | De Jesus Ayala, Eliel L. | dejesuseliel83@gmail.com |
| 1830290 | DE JESUS COLON, ELIDES | dejesuselides10@gmail.com |
| 1589893 | DE JESUS MORALES, CRUZ I. | cruzdejesus5971@gmail.com |
| 1921327 | De Jesus Santiago, Helnery A. | dejesus.helnery@gmail.com |
| 1332873 | DE LA MATTA GOMEZ, FRANCISCA | vonkrell@yahoo.com |
| 1735470 | De Leon Ortiz, Vanessa | vdeleonortiz@gmail.com |
| 1627957 | de los A. Montalvo LaFontaine, Maria | maria62montalvo@gmail.com |
| 1759946 | del Carmen Guzmán Nogueras, Judi | jandrin08@yahoo.com |
| 1765437 | Del Valle Ponce, Domingo | delvalle.1963@gmail.com |
| 133817 | DELGADO RODRIGUEZ, MARIBEL | maribel.delgado@familia.pr.gov |
| 1957967 | DELGADO VEGA, NEREIDA IVELISSE | IVELISSE3839@GMAIL.COM |
| 1541262 | Diaz Alverio, Valentin | vdiaz@familiapr.gov |
| 1954109 | Diaz Gomez, Ricardo | rdiaz7753@gmail.com |
| 1378127 | DIAZ LOPEZ, ZULEYKA | jprc76@yahoo.com |
| 1378127 | DIAZ LOPEZ, ZULEYKA | zulydiaz1880@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit W

98th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1713034 | DIAZ MULERO , VIVIANA | vdiaz_30@yahoo.com |

**Exhibit X**

Exhibit X

99th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1465850 | DIAZ RAMOS, JOSE G | maclegaljc@gmail.com |
| 790156 | DIAZ RIVERA, LYDIA E | lediazrivera@gmail.com |
| 1809399 | Dominguez Gonzalez, Ada Iris | adairisdominguez777@gmail.com |
| 1801006 | Echevarria Milian, David | davidechevarria@gmail.com |
| 1744670 | Eileen Gonzalez, Luz | leileengonzalez@gmail.com |
| 1759822 | Encarnacion Davila, Rafael | zahir_mary0810@hotmail.com |
| 857916 | ERODRIGUEZ  SANCHEZ, JAVIER | lando0601@gmail.com |
| 1564122 | Estrada Del Valle, Janet | janetut2004@yahoo.com |
| 1168063 | ESTRADA DIAZ, ANGELA | scotto.75@hotmail.com |
| 1785010 | Estrella Lopez, Modesto | jaer_26@hotmail.com |
| 1753075 | Exsel Rios | elecleres@gmail.com |
| 1651067 | FALCON AYALA, JEANNETTE | jinifalcon@yahoo.com |
| 1767706 | Falcon Guzman, Itsa Denisse | denissefalcon@gmail.com |
| 1883123 | Fantanzzy Lopez, Abdiel | ajfontauzzi@gmail.com |
| 1583468 | Febus Irizarry, Luis | richellmaris@hotmail.com |
| 1582542 | FELICIANO CORTES, AMARILIS | amarilis.deliciano38@gmail.com |
| 1455399 | FELICIANO DIAZ, CARMEN  D | efraincoln@yahoo.com |
| 1251535 | FELICIANO VEGA, LUIS A | elconsul33@yahoo.com |
| 1560094 | Fernandez Almeyda, Julio  A. | juliofernandezalmeyda@gmail.com |
| 1879500 | Fernandez Rosado, Jose M. | jmfernandez21@polivia.pr.gov |
| 1634202 | Ferrer Rodriguez, Jose Luis | jlferrer3946@gmail.com |
| 1456655 | FIgueroa Ayala, Jose Emilio | maclegaljc@gmail.com |
| 1755940 | FIGUEROA CARABALLO, LINNETTE I | linnettejfigueroa@hotmail.com |
| 1807812 | Figueroa Fernandez, Maritza Enid | mefigue@gmail.com |
| 1603783 | Figueroa Pagan, Eric Javier | carlos.garcia02@icloud.com |
| 1463166 | FIGUEROA PEREZ, AGUSTIN | maclegaljc@gmail.com |
| 1715432 | Figueroa Rivera , Elba M | elbafigueroa88@aol.com |
| 1587539 | Figueroa Rivera, Ana R. | arf_ln@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)                    Page 1 of 3

Exhibit X

99th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1587652 | FIGUEROA RIVERA, ANA R. | arf_ln@yahoo.com |
| 1752060 | Figueroa Rivera, Itsa M | itsafigueroa@gmail.com |
| 1740102 | Figueroa Rivera, Itsa M | itsafigueroa@gmail.com |
| 1793244 | Figueroa Vega, Rosa | rosaenid9929@gmail.com |
| 1618100 | FIGUEROA, YADIRA  BONILLA | bariday47@gmail.com |
| 1479199 | Flores Bermudez, Elvin L. | elvinflores734@gmail.com |
| 1691190 | FONOLLOSA OCASIO, JACKELINE | JACKLECTOR17@GMAIL.COM |
| 1189974 | FORNES VELEZ, DIANA | diana.fornes@gmail.com |
| 1636251 | FORNES VELEZ, FELIX A. | felixfornes@yahoo.com |
| 1798657 | FORTIS TORRES, DILIA E | diliafortis@gmail.com |
| 1527047 | FRADES, ARLEEN DAVILA | arleen.davila@familia.Pr.gov |
| 916217 | FRANCO FIGUEROA, LUIS A | mgm4245@yahoo.com |
| 1501727 | Fuentes Santos, Carlos M. | IALAMO77@HOTMAIL.COM |
| 1710587 | Gallardo Lopez, Lisandra | lgallardol2789@gmail.com |
| 1786537 | GARAY ROJAS, JOSEFINA | josefina.goray@familia.pr.gov |
| 1794643 | Garcia Canales, Celia | celiagarcia03@gmail.com |
| 1549012 | Garcia Cortes, Aida | aidaluz1030@gmail.com |
| 1743084 | GARCIA COVAS, KELLY | THESECRETGARDEN07@GMAIL.COM |
| 1805435 | Garcia Martinez, Efrain H. | ehgm.687@gmail.com |
| 1754337 | García Perez, Alba N. | hectito01@yahoo.es |
| 1741261 | García Rivera, Lourdes | orlandoalgarin20150@gmail.com |
| 1830724 | Garcia Rodriguez, Jose F | lgp27414@yahoo.com |
| 1059894 | GARCIA RODRIGUEZ, MAYRA | meyragarcia@gmail.com |
| 187923 | GARCIA RODRIGUEZ, MAYRA | meyragarcia@gmail.com |
| 1610375 | GARCIA RODRIGUEZ, MERCEDES  M. | Mercygarcia@gmail.com |
| 1817337 | Garcia Vega, Yolanda | yolysachi@yahoo.com |
| 1704903 | Garcia, Hermes R | hrgmdmph@yahoo.com |
| 1648321 | GARCIA, VILMARIE | VILMARALVAREZ@YAHOO.COM |

Exhibit X

99th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1522414 | Gascot Cabrera, Yolanda | tiba-gc@yahoo.com |
| 1756760 | Gerena Acevedo, Jorge L. | armenterocipriano@yahoo.com |
| 1756760 | Gerena Acevedo, Jorge L. | jlga0143@hotmail.com |
| 194246 | GOMEZ ACOSTA, YARITZA | Yga1971@yahoo.com |
| 1765971 | Gonzalez Acevedo, David | toyter93@yahoo.com |
| 1722968 | Gonzalez Aguiar, Marcos Antonio | marcos00771@yahoo.com |

**<u>Exhibit Y</u>**

Exhibit Y

100th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1556879 | Gonzalez Cartagena, Elba Ida | gonzalezelba0890@gmail.com |
| 1056307 | GONZALEZ DIAZ, MARILU | lulupapa69@gmail.com |
| 1056307 | GONZALEZ DIAZ, MARILU | lulupapa69@gmail.com |
| 1586100 | GONZALEZ FELICIANO, FRANCIS I | francis.gonzalez@familia.pr.gov |
| 324715 | GONZALEZ GARCIA, MELISA | melpao41@hot.mai.com |
| 1727941 | González González, Alma E | brizyluis@gmail.com |
| 1836987 | Gonzalez Gonzalez, Rosael | floresdoc33@gmail.com |
| 1792559 | GONZALEZ HEREDIA, ESMERALDA | GONZALEZHEREDIAESMERALDA@GMAIL.COM |
| 1937440 | Gonzalez Ortiz, Javier | JavierGonzalezjwg@gmail.com |
| 1772478 | Gonzalez Ortiz, Wanda Ivette | wgmaestra4@gmail.com |
| 1561660 | Gonzalez Ortiz, Yisette | chaygonzalez20@yahoo.com |
| 1576521 | Gonzalez Quinones, Nelson G. | nelsongabriel6383@gmail.com |
| 1721411 | GONZALEZ RODRIGUEZ, CLARA | claralinda42@yahoo.com |
| 1544256 | Gonzalez Rodriguez, Ferdinand | fgonzalez61@hotmail.com |
| 1586241 | GONZALEZ SANTIAGO, ARMANDO | NANDYGONZ@LIVE.COM |
| 1631563 | GONZALEZ SOTO, JEANNETTE | armenterocipriano@yahoo.com |
| 1631563 | GONZALEZ SOTO, JEANNETTE | janyramos17@gmail.com |
| 1532875 | Gonzalez Velez, Sandra  I | sigonzalez16@gmail.com |
| 1748772 | Gonzalez, Ruperta Pizarro | dawn.karin@yahoo.com |
| 208905 | Guadarrama Camacho, Carmen M | caguadarrama.cg@gmail.com |
| 1603394 | GUARDIOLA, ALVIN RIVERA | colonolivo.r@gmail.com |
| 1514856 | Guevara Velez, Mary L | maryl.guevara24@gmail.com |
| 1514569 | Guevara Velez, Mary L. | maryl.guevara24@gmail.com |
| 1770105 | Guillermo Santana, Nieves | nievesguillermo20@gmail.com |
| 1589203 | Haddock Sanchez, Jorge L | haddockcujc@hotmail.com |
| 244027 | HADDOCK SANCHEZ, JORGE L | haddockcuju@hotmail.com |
| 1751637 | Haddock, Jorge L. | haddockcujc@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Y

100th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1639213 | Harisson Lugo, Maritza | armenterocipriano@yahoo.com |
| 1639213 | Harisson Lugo, Maritza | maritzaharrison1@hotmail.com |
| 1822847 | Hatchett Ortiz, Howard J | hohatchett@gmail.com |
| 592117 | HERNANDEZ CRESPO, WILDA | whernandezcrespo@gmail.com |
| 1986350 | Hernandez Garcia, Margarita | flordeluzmh@gmail.com |
| 1570900 | Hernandez Mendoza, Zorida | ZHernandez0421@gmail.con |
| 1865728 | HERNANDEZ OCASIO , NANCY | nh1578722@gmail.com |
| 1025016 | HERNANDEZ RIVERA, JUAN R | MAGGLYJUAN@GMAIL.COM |
| 1532870 | Hernandez Rivera, Juan Ramon | megalyjuan@gmail.com |
| 1081293 | HERNANDEZ RIVERA, RAMON | gmrivera1966@yahoo.com |
| 1585590 | HERNANDEZ RODRIGUEZ, ANETTE | kianette3@gmail.com |
| 596852 | HERNANDEZ RODRIGUEZ, YOLANDA | yolanda.hernandez@familia.pr.gov |
| 1105685 | HERNANDEZ RUIZ, YANITZA | yanitza_hernandez@yahoo.com |
| 1594657 | Hernandez Sanchez, Jose M. | Josem.@familia.pr.gov |
| 697497 | HERNANDEZ TORRES, LILLIAM | lilliam1226@gmail.com |
| 1562224 | HERNANDEZ TORRES, LILLIAM | lilliam1226@gmail.com |
| 1337234 | HIPOLITO GARCIA RODRIGUEZ | hipolitogarcia23@hotmail.com |
| 1723047 | Ibarra Canico, Luz Maria | luzmibarra51@gmail.com |
| 1584073 | Irizarry Irizarry, Hector | Hirizarryirizarry@gmail.com |
| 1776422 | IRIZARRY MONTALVO, IRMA  I | ACOBE.ACCOUNTING.COMPANY@GMAIL.COM |
| 1537459 | Irizarry Rivera, Carlos E. | irizarry.carlos@yahoo.com |
| 230694 | IRIZARRY TORRES, ALMA I | airizarry@asume.pr.gov |
| 1566614 | Irizarry Torres, Alma. I. | airizarry@asume.pr.gov |
| 1675643 | Irizarry Vargas, Javier A | ctdemoca@yahoo.com |
| 1675643 | Irizarry Vargas, Javier A | javier.irizarry@yahoo.com |
| 164935 | IVAN PENA, FELIX | felixipenq@yahoo.com |
| 1761117 | Ivette Soto, Carmen | ivette.soto.rodz@gmail.com |

Exhibit Y

100th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1752888 | Javier Molina Pagán | molinapj@de.pr.gov |
| 906315 | JELITZA NAZARIO | linnehe537@gmail.com |
| 1552139 | JIMENEZ HUERTAS, RIGOBERTO | rigobertojimenezhuertas@gmail.com |
| 1743770 | Jimenez Padro, Maria M | marijij2@yahoo.com |
| 1724448 | Jimenez Perez, Sonia N. | ainosn.j.p.1968@gmail.com; ainosn.jp1968@gmail.com |
| 1007325 | JIMENEZ RIVERA, IRENES | jimenezirenes022@gmail.com |
| 1753269 | José A. Barreto Barreto | josearsenio21@gmail.com |
| 1752982 | JOSE L. DEL VALLE NÚNEZ | PROFESOR2345@HOTMAIL.COM |
| 1752982 | JOSE L. DEL VALLE NÚNEZ | PROFESOR2345@HOTMAIL.COM |
| 1752811 | JOSE L. SANCHEZ RODRIGUEZ | bbjslr@gmail.com |

**Exhibit Z**

Exhibit Z

101st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1715050 | Laboy Santiago, Nilda Iris | nildalaboy1966@gmail.com |
| 1858048 | LAMBOY MEDINA, LUIS E | lel4924@gmail.com |
| 1739316 | Lazaney Medina, Lourdes M. | lourdesM.lazaney@yahoo.com |
| 1650313 | Llopiz Urbina, Luz | lucyllopiz@gmail.com |
| 1766352 | Lopez Aponte , Confesor | yary_10_pr@hotmail.com |
| 1575278 | Lopez Burgos, Marilyn Janel | marilynllopezpol@gmail.com |
| 1578178 | LOPEZ CARTAGENA, BELMARIS | belmarie67@gmail.com |
| 705134 | Lopez Diaz, Luz M. | Luzmlopez1968@gmail.com |
| 1746901 | Lopez Figueroa, Jose R | elcolohaya@yahoo.com |
| 1516366 | Lopez Gonzalez, Omar | logonzalez1280@gmail.com |
| 1677690 | LOPEZ PADILLA, CARLOS | sandunguinho@hotmail.com |
| 1738213 | Lopez Rodriguez, Sandra | sandraivan2007@hotmail.com |
| 276624 | LOPEZ SANTIAGO, LIMARY | yramil35@gmail.com |
| 1575674 | LOPEZ ZENON, KEISLA DE LOS A. | KEISLALOPEZ@YAHOO.COM |
| 1198646 | LORENZO ALERS, ELVA IRIS | LORENZOALERS@GMAIL.COM |
| 1638006 | Loyola Fornes, Amalia Herminia | amalia.loyola253@gmail.com |
| 1372293 | LOZA RUIZ, SYLMARIE | SMLOZA@HOTMAIL.COM |
| 1832854 | Lozada Fernandez, Evelyn | lfe58@hotmail.com |
| 1454009 | LUGARDO ROSADO, NORBERTO | lugardo10@gmail.com |
| 1593642 | LUGO BEAUCHAMP, NIDYVETTE | nilube5@gmail.com |
| 1586547 | LUGO BEAUCHAMP, VICTOR E | nilobe5@gmail.com |
| 1638797 | Lugo Lugo, Euírpides | euripideslugo@yahoo.com |
| 1738521 | Lugo Ruiz, Fredita | mmarrero@penskeautomotive.com |
| 769021 | LUYANDO BURGOS, YOLANDA | luyando747@gmail.com |
| 769021 | LUYANDO BURGOS, YOLANDA | LUYANDO747@GMAIL.COM |
| 1683299 | Malave Zayas, Belinda | malavebelinda@gmail.com |
| 1830267 | MALDONADO FONTANEZ, MARITZA | font2068@gmail.com; maritza.maldonado@familia.pr.gov |
| 1679997 | MALDONADO GONZALEZ, SANDRA | sarg1893@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit Z

101st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1875979 | MALDONADO MUNOZ, RAMONA | mariliam25@hotmail.com |
| 1970269 | MALDONADO RIVERA, YAMILET | franya43@hotmail.com |
| 1970269 | MALDONADO RIVERA, YAMILET | franya43@hotmail.com |
| 1656507 | Maldonado Torres, Ana T. | amaldonado2222@gmail.com |
| 1702410 | Mangual, Mariceli | cellysmary@gmail.com |
| 1575020 | Mantalio Matos, Henry | Hmmf2012@gmail.com |
| 1586235 | Marin, Pedro Rivera | joviel_79@hotmail.com |
| 1933114 | Marquez Fuentes, Miguel A. | marquez_Mi@de.pr.gov |
| 1789215 | Marrero Ortiz, Mercedes | mercedesmarrero01@hotmail.com |
| 1084084 | MARTE CASTRO, REY | reyfmarte73@yahoo.com |
| 306669 | MARTE CASTRO, REY F | reymarte73@yahoo.com |
| 1204482 | MARTINEZ BERMUDEZ, FELIX  O. | felixmartinesbermudez@gmail.com |
| 1526228 | MARTINEZ BERMUDEZ, FELIX O. | FelixMartinezBermudez@gmail.com |
| 1732525 | Martinez Camacho, Rosa H. | r.mrtnz_@yahoo.com |
| 1740318 | MARTINEZ DEL VALLE, NANCY | nmdelvalle@hotmail.com |
| 1554890 | Martinez Joffre, Alicia M. | Martinezjoffre@yahoo.com |
| 1562030 | Martinez Ortiz, Maria M. | millie2606@yahoo.com |
| 1754273 | Martinez Perez, David | vida1507@yahoo.com |
| 1593982 | MARTINEZ RIVERA, DIANNE | dianne_martinez@hotmail.com |
| 1826363 | MARTINEZ RIVERA, MARISOL | marisolmartinez2009@hotmail.com |
| 1619330 | Martinez Vargas, Brenda | mubrenda9@gmail.com |

**<u>Exhibit AA</u>**

Exhibit AA

102nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1787817 | Massa Dieppa, Hilda | sullyildajoel@yahoo.com |
| 1705727 | Matos Alvira, Glenda Liz | glenda-@live.com |
| 995056 | MATTA GOMEZ, FRANCISCA | vonkrell@yahoo.com |
| 1802391 | Mattei Saez, Elga I | elgaimattei@yahoo.com |
| 1538223 | Medina Ayala, Carlos M. | carlos69medina@gmail.com |
| 1898334 | Medina- Duran, Madeline | calistasart@gmail.com |
| 1744463 | Medina Mendez, Dario | darioaee@hotmail.com |
| 1738620 | Medina Miranda, Roseanne | roseannepr@gmail.com |
| 1633832 | Medina Nunez, Julia A. | mabo0696@gmail.com |
| 1742053 | Medina Ramos, Javier | jav.med.ramos@gmail.com |
| 1723523 | Medina Santos, Jose Antonio | jmedinasantos8@gmail.com |
| 1740567 | Medina Toro, Clara A | marymichellemt125@gmail.com |
| 1535537 | MELENDEZ RIVERA, IVETTE | ivimelende@gmail.com |
| 1726287 | Melendez Roman, Christine D. | dalis08@yahoo.com |
| 1683371 | MELENDEZ VAZQUEZ , NITZA | NITZAMELENDEZ@GMAIL.COM |
| 1683371 | MELENDEZ VAZQUEZ , NITZA | NITZAMELENDEZ16@GMAIL.COM |
| 1600763 | Mendez Cuevas, Elias | Mendezcuevas67@gmail.com |
| 1840879 | MENDEZ MENDEZ, LYDIA G | lgmm@live.com |
| 1840879 | MENDEZ MENDEZ, LYDIA G | lgmm@live.com |
| 1566047 | Mendez Miranda , Sonia  I. | sonsolei05@gmail.com |
| 1722763 | MENDEZ PENALOZA, SANTA | TAYANTMENDEZ@YMAIL.COM |
| 1841502 | Mendoza Lisvette, Roman | lis_roman@hotmail.com |
| 1161792 | MERCADO BENIQUEZ, ALMA N | almamercado399@gmail.com |
| 1768790 | MERCADO CRUZ, HECTOR | HMERCADO1702@GMAIL.COM |
| 1571928 | Mercado Rosa, Homat | homat.mercado.65@gmail.com |
| 92189 | MERCADO VARGAS, CLARIBEL W | CMERCADO@ASUME.PR.GOV |
| 329853 | MERCADO VARGAS, MARIBEL  S | CMERCADO@ASUME.PR.GOV |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AA

102nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1679121 | Miranda Quinones, Ruth Noemi | ruremi9@gmail.com |
| 1767889 | MITJA GONZALEZ, ALEXIS | WACHOLE2117@GMAIL.COM |
| 1758664 | MONGE REYES, WANDA I. | wmonge@prtc.net |
| 1580569 | MONTANEZ RIVERA, MARISOL | montanezriveramarisol@gmail.com |
| 1903938 | Montero Velez, Ironelis | iromontero@gmail.com |
| 1620963 | MONTES ALVARADO, WILDALIS | mwidalis@gmail.com |
| 1762180 | MONTES ALVARADO, WILDALIS | mwidalis@gmail.com |
| 1200175 | MONTES RODRIGUEZ, ENRIQUE | ELBEBODEPAPI101@GMAIL.COM |
| 344969 | MORALES LOPEZ, MARIA  DEL C | maricarmenmorales330@gmail.com |
| 1792348 | MORALES LUGO, KATHERIN | KATMO43@GMAIL.COM |
| 1523153 | Morales Medina, Jeanette | jeanettemoralesmorales@gmail.com |
| 1523153 | Morales Medina, Jeanette | jeanettemoralesmorales@gmail.com |
| 1562469 | Morales Oliveras, Ixaivia | ofunguere@gmail.com |
| 1749999 | Morales Ramirez, Myriam M. | oficial036@gmail.com |
| 941140 | MORALES RODRIGUEZ, WILMA  L | wilmamorales55@gmail.com |
| 1746991 | Moran, Julia | mirelys9238@yahoo.com |
| 1533056 | MORENO ROSADO, MARICELY | maricelymorevo@yahoo.com |
| 1649130 | Mundo Feliciano, Julio C | juliomundo28@gmail.com |
| 1860359 | MUNOZ CORREA, EVA I | EVAMUNOZCORREA7@GMAIL.COM |
| 1501377 | Munoz Muller, Ernesto A | harrier84@yahoo.com |
| 148745 | MUNOZ UBINAS, EDWARD | edwardzonum@gmail.com |
| 1852350 | Muriel Lopez, Eddier J. | nala_69@hotmail.com |
| 1808433 | MURIEL SANCHEZ, AGUSTINA | CGONZALEZ7699@GMAIL.COM |
| 1057129 | MURIEL SUSTACHE, MARISELA | mary.3135@yahoo.com |
| 1689834 | N. MERCADO COSME, VICTOR | vmcosme@gmail.com |
| 355368 | NAVARRO CANCEL, IVELISSE | lisvelisse@gmail.com |
| 746876 | NAVARRO LUGO, ROBERTO | VIGILANTE1206@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AA

102nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 358179 | NEGRON MILLAN, YVONNE | yvonnenegron@ymail.com |

**Exhibit AB**

Exhibit AB

103rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1728787 | NEGRON RIOS, MICHELLE | mnegron_214@hotmail.com |
| 1728787 | NEGRON RIOS, MICHELLE | mnegron_214@hotmail.com |
| 1787946 | Neris Galarza, Minerva | minerva.pr27@gmail.com |
| 1784367 | Nevarez Marrero, Evelia | yaddi1023@gmail.com |
| 1776636 | Nieves Acevedo, Manuel | manuelnieves2112@gmail.com |
| 1630376 | NIEVES CARDONA, LUZ N | lnieves@aume.pr.gov |
| 1700123 | NIEVES CARDONA, LUZ N. | lnieves@asume.pr.gov |
| 1225520 | NIEVES GARCIA, JEFFREY | jeffrey.nieves@yahoo.com |
| 1713256 | Nieves Lopez, Carmen M. | neysha.valentin@hotmail.com |
| 1821057 | NIEVES NIEVES, LUIS D | luisnieves2012@hotmail.com |
| 1819848 | NIEVES PASTRANA, REBECA | rnieves21@gmail.com |
| 767550 | NIEVES SIFRE, YADIRA | ynieves@asume.pr.gov |
| 767550 | NIEVES SIFRE, YADIRA | ynieves@ausme.pr.gov |
| 1104879 | NIEVES SIFRE, YADIRA E | ynieves@asume.pr.gov |
| 1715454 | Nieves Soto, Waleska | waleska_nieves@hotmail.com |
| 1750462 | Nieves Valle, Olga L. | armenterocipriano@yahoo.com |
| 1750462 | Nieves Valle, Olga L. | olganieves@hotmail.com |
| 596090 | NIEVES, YASLIN | nievesyas@gmail.com |
| 1222782 | NUNEZ GARCIA, JACQUELINE | jackie581@gmail.com |
| 1501442 | Nunez Muller, Ernesto A | harrier84@yahoo.com |
| 1721764 | Ocasio Ayala, Julio  E. | ocasioj16@gmail.com |
| 1816216 | OCASIO GARCIA, DENNESSE | deocasio13@gmail.com |
| 1760905 | Ocasio Rivera, Elba | bermudezperez_law@yahoo.com |
| 1457606 | Oliveras Ortiz , Jose  Miguel | anfernandez2013@gmail.com |
| 1457606 | Oliveras Ortiz , Jose  Miguel | anfernandez2013@gmail.com |
| 1759301 | Olmeda Almadovor, Lydia E | teinolmeda@gmail.com |
| 1985117 | Oqueudo Caballero, Nydia  L. | oqueudonydia@gmail.com |
| 1057830 | ORTA ROMERO, MARITZA I | ortamaritza@yahoo.com |

Exhibit AB

103rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1734615 | Ortiz Carrero, Enrique | kikecarrero1966@gmail.com |
| 1229337 | ORTIZ COLON, JORGE A | jorgeaortizcolon@gmail.com |
| 764716 | ORTIZ COLON, WANDA | worosa77@gmail.com |
| 1783923 | Ortiz Correa, Lizbet E. | lizziecuc@yahoo.com |
| 1694882 | Ortiz Leon, Irwin A. | BINSO.ORTIZ@GMAIL.COM |
| 1726417 | Ortiz Mendoza, Luis A. | wiso_7@yahoo.com |
| 299751 | ORTIZ MINAMBRE, MARIA  R | ROCIOORTIZ_68@HOTMAIL.COM |
| 1897402 | Ortiz Miranda, Adelita | dellyortiz@aol.com |
| 1717364 | Ortiz Nieves, Aida L. | profesora.ccamacho@gmail.com |
| 1800256 | Ortiz Ortiz, Yolanda Enid | yolianne73@gmail.com |
| 1771262 | Ortiz Pesante, Carmen M. | bermudezperez_law@yahoo.com |
| 1726468 | Ortiz Pimentel, Elda Mical | chiryspimentel45@yahoo.com |
| 382418 | ORTIZ RAMOS, JESSICA | JESSICA.9016@HOTMAIL.COM |
| 1766931 | Ortiz Rivera, Nancy L. | nl.ortiz@hotmail.com |
| 1520212 | Ortiz Rivera, Wilma I | wilmaortiz003@yahoo.com |
| 1520212 | Ortiz Rivera, Wilma I | wilmaortiz003@yahoo.com |
| 383100 | ORTIZ RIVERA, YARITZA | yaorri2@gmail.com |
| 1916425 | Ortiz Roche, Minerva S. | ortizrochem@gmail.com |
| 1555054 | Ortiz Rodriguez , Gloria  I. | giorlissie@gmail.com |
| 1658979 | ORTIZ ROSADO, CARLOS  G | gerardo@hotmail.com |
| 1677362 | Ortiz Rosado, Joel J. | jjor.234@gmail.com |
| 1688787 | Osorio Villanueva, Sor | sorosorio@yahoo.com |
| 387347 | OTERO MORALES, ANTONIO | noem310@yahoo.com |
| 387347 | OTERO MORALES, ANTONIO | noem310@yahoo.com |
| 1933814 | Otero Pagan , Carlos  T. | TFA_Otera@yahoo.com |
| 1849563 | Otero Santiago, Carmen G. | oterocarmengloria@hotmail.com |
| 1205546 | OTERO, FLORENTINA BORRES | florentinaborres@hotmail.com |
| 696269 | PABLOS  VAZQUEZ, LEILA | leilapablos1@hotmail.com |

## Exhibit AB
### 103rd Omni Objection Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1744998 | Padilla Rivera, Gisela | rogisel6910@gmail.com; yezeniamora12@gmail.com |
| 256252 | PADILLA RIVERA, JULIO | j.padilla2163@yahoo.com |
| 391602 | PADIN GUZMAN, IBIS | ibis.padin@familia.pr.gov |
| 1556918 | Padin Guzman, Ibis I. | ibis.padin@familia.pr.gov |
| 667875 | PADIN GUZMAN, IBIS I. | ibis.podin@familia.pr.gov |
| 1758172 | PADIN RIOS, MARIA R. | FARAMIREZ787@GMAIL.COM |
| 2132698 | Pagan Arana, Jocelyne | jocelynepagan123@gmail.com |
| 393850 | Pagan Rosado , Ana | anapr21@yahoo.com |
| 1752817 | PEDRO L PEREZ MEDINA | pedroasy@gmail.com |
| 1752817 | PEDRO L PEREZ MEDINA | pedroasy@gmail.com |
| 902376 | PELLOT CRUZ, HECTOR | HJPELLOT@HOTMAIL.COM |
| 1696263 | Penaloza Celemente, Carmen | franciscacruz764@gmail.com |
| 1729256 | PENALOZA CLEMENTE, HILDA | zhadyper1@gmail.com |
| 1697780 | Penaloza Santiago, Joann M. | Penalozajoann99@gmail.com |
| 1697780 | Penaloza Santiago, Joann M. | penelozajoann99@gmail.com |
| 1725104 | Penchi Santana, Jeaniffer Obed | jpenchisantana@gmail.com |
| 1797400 | PEREYRA LEON, KATHERINE | KPEREYRA1@GMAIL.COM |
| 1767752 | Perez Agosto, Rosa E. | lenitaperez@yahoo.com |
| 1755148 | Perez Albino, Jamilette | jamilette17@gmail.com |
| 1578506 | Perez Ayala, Carmen M. | Carmen.M.Perez64@gmail.com |
| 1056126 | PEREZ CLEMENTE, MARIELIS | mperez1676@gmail.com |
| 1088102 | PEREZ CORCHADO, ROSA J | deynistier.09@hotmail.com |
| 1580854 | PEREZ FIGUEROA, LYDIA E. | diaesther16@gmail.com |
| 1742748 | PEREZ GUZMAN, ELENA | elenasamuelperez53@gmail.com |

**Exhibit AC**

Exhibit AC

104th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1603861 | Pérez Justiniano, Clara E. | clarita_perez01@hotmail.com |
| 1658642 | Perez Justiniano, Luz Nereida | luzperez8332@gmail.com |
| 1259114 | PEREZ MALDONADO, DORIS | doris.perez33@gmail.com |
| 1869180 | PEREZ ORTIZ, EVELYN | pevelyn342@gmail.com |
| 1869180 | PEREZ ORTIZ, EVELYN | pevelyn342@gmail.com |
| 1633983 | Perez Ramos, Annette | samusamuel@hotmail.com |
| 27995 | PEREZ RAMOS, ANNETTE | samusamuel@hotmail.com |
| 1582763 | Perez Rivera, Hector  Jose | perezhector185@gmail.com |
| 1722900 | Perez Rivera, Luis E | guison1015@hotmail.com |
| 1820812 | Perez Rodriguez, Lourdes  M. | lourdesperez0205@gmail.com |
| 1480112 | Perez Rodriguez, Maria V | marionkira@gmail.com |
| 1723483 | PEREZ RUIZ, SANTIAGO | hildatrujillo8@yahoo.com |
| 1804823 | Perez Torrellas, Jose R. | joserp20@yahoo.com |
| 1830282 | PEREZ TORRES, AIDA IRIS | aidaipereztorres@gmail.com |
| 1830282 | PEREZ TORRES, AIDA IRIS | aidaipereztorres@gmail.com |
| 1766201 | Perez Torres, Luz L. | ray.rodriguez04@gmail.com |
| 1560152 | PIZARRO CARABALLO, RUTH E | juliod_gg@hotmail.com |
| 300833 | PIZARRO CASTRO, MARIBEL | ross_marie_17@hotmail.com |
| 1660222 | Pizarro Cirino, Wanda I. | wandalouis12@gmail.com |
| 1563440 | Pizarro Garaballo, Ruth E | juliod_gg@hotmail.com |
| 52514 | PIZARRO RIVERA, BETZAIDA | betzaida_pizarro2004@yahoo.com |
| 1575206 | QUELIS SANCHEZ, MARILYN | QUELISMARILYN@GMAIL.COM |
| 1575206 | QUELIS SANCHEZ, MARILYN | quelismarilyn@gmail.com |
| 1935675 | Quinones Feliciano, Edgar | quinones255@gmail.com |
| 1541137 | Quinones Maldonado, Carmen D. | carmendelia5050@gmail.com |
| 1793979 | QUINONES SOTO, NORMA  I | gabrielatairis111@gmail.com |
| 1795907 | QUINONES VICENTE, ARACELIS | QUINONESA61@YAHOO.COM |

Exhibit AC

104th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1557744 | Quintera Corazon, Wanda L | quintera.wanda@yahoo.com |
| 324963 | QUINTERO SULIVAN, MELVA | melva4069@gmail.com |
| 1597780 | RABELL MENDEZ, JESUS R | JESUSRABELL@GMAIL.COM |
| 1544094 | Ramirez Melendez, Rafael Angel | rafaram64@hotmail.com |
| 1910007 | Ramirez Miranda, Rosa Esther | r_ramirez_58@hotmail.com |
| 1568670 | RAMIREZ PEREZ, MARITZA | MRAMIREZ71@LIVE.COM |
| 1494002 | Ramirez Rojas, Wanda M. | wandamiami@yahoo.com |
| 423329 | RAMIREZ SOTO, AIDA  LUZ | AIDARAMIREZ021968@GMAIL.COM |
| 423329 | RAMIREZ SOTO, AIDA  LUZ | AIDARAMIREZ021968@GMAIL.COM |
| 1513453 | Ramirez Soto, Aida L | aidaramirez021968@gmail.com |
| 1513453 | Ramirez Soto, Aida L | aidaramirez021968@gmail.com |
| 1767390 | RAMOS ALICEA, ELSA | michelleburgospr@yahoo.com |
| 1812544 | Ramos Medina, Irma | irma.ramosmedina@gmail.com |
| 916433 | RAMOS PEREZ, LUIS A | laramos2141@gmail.com |
| 1520137 | Ramos Rodriguez, Hector R. | hectorramos2196@gmail.com |
| 1183075 | RAMOS SANTIAGO, CARMEN | CRAMOS1070@GMAIL.COM |
| 1702790 | Ramos Soto, Jorge L. | ramos36241@gmail.com |
| 1824445 | Ramos Vargas, Jose  J | policepr1973@gmail.com |
| 1222395 | REYES ALVAREZ, IVONNE | ivonemill71@gmail.com |
| 1596637 | Reyes Flores, Victor M. | vmreyes@policia.pr.gov |
| 535613 | REYES ORTIZ, SONIA | soniayeyes.ortiz@gmail.com |
| 1563124 | REYES ORTIZ, SONIA I | soniareyes.ortiz@gmail.com |
| 1617621 | Reyes Rivera , Sonia  I. | sonia.reyes54@imail.com |
| 1690831 | Rios Guadarrama, Hector Enrique | HECTOR5072@GMAIL.COM |
| 1580141 | RIOS MALDONADO , LESLIE  FRANK | leslie23gym@gmail.com |
| 1580141 | RIOS MALDONADO , LESLIE  FRANK | leslie23gym@gmail.com |
| 1578840 | Rios Maldonado, Leslie Frank | leslie23gym@gmail.com |

Exhibit AC

104th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1226312 | RIOS ORTIZ, JESSICA | jessypr21@hotmail.com |
| 1600898 | Ríos Ramos, Wanda I. | wrios75@yahoo.com |
| 1760278 | Rivas Abraham, Gisela | giselarivas821@gmail.com |
| 440909 | Rivas Sepulveda, Jorge I. | jorgeivanrivassepu33@gmail.com |
| 1674455 | Rivera Acevedo, Luz Mercedes | luzierivera@gmail.com |
| 1822350 | Rivera Alers, Sidnia E. | sidniarivera@yahoo.com |
| 1948069 | Rivera Ayala, Zuleika | liazued7833@gmail.com |
| 1222081 | RIVERA CENTENO, IVETTE | i8rivera@hotmail.com |
| 278221 | Rivera Correa, Lorna | Lorna.538@hotmail.com |
| 1435475 | Rivera Cruz, Hernan | reggierivera8161@yahoo.com |
| 1720427 | Rivera Diaz, Vilmarie | yadiel628@gmail.com |
| 1720427 | Rivera Diaz, Vilmarie | yadiel628@gmail.com |
| 1540210 | Rivera Febus, Idaliz | Haleyblue@icloud.com |
| 1784196 | Rivera Figueroa, Hector I. | w.wi1976@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)                              Page 3 of 3

**Exhibit AD**

Exhibit AD

105th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1544064 | Rivera Garcia, Myrna | mrivera4@asume.pr.gov |
| 727633 | RIVERA GONZALEZ, NELIDA | Nelida3rivera@gmail.com |
| 1744263 | Rivera Guadalupe, William | williamrivera@gmail.com |
| 448255 | RIVERA HERNANDEZ, SALVADOR | AGROSALVARIVERA@YAHOO.COM |
| 448667 | RIVERA LANDRAU, ESPERANZA | ESPERANZA1313@LIVE.COM |
| 1766053 | Rivera Landrau, Luz  Minerva | Lrivera591@outlook.com |
| 1586037 | RIVERA LANDRON, DARYNEL | darynel.rivera@familia.pr.gov; darynelrivera@yahoo.com |
| 1819814 | Rivera Leon, Ana | ana.rivera.51@gmail.com |
| 1750896 | Rivera Medina, Israel | i.rivera3@hotmail.com |
| 285427 | RIVERA MORALES, LUIS | luis.rivera933@gmail.com |
| 285427 | RIVERA MORALES, LUIS | luis.rivera933@gmail.com |
| 1803412 | RIVERA MORALES, LUIS A | luis.rivera933@gmail.com |
| 1061963 | RIVERA NIEVES, MIGDALIA | M.RIVERA.NIEVES@GMAIL.COM |
| 1813549 | Rivera Perez, Felix Javier | javierlesleyhaya360@yahoo.com |
| 1606208 | Rivera Perez, Jonathan | jonathanriveraperez@gmail.com |
| 1761601 | RIVERA REMIGIO, WALESKA | warivera@ciudadtoaalta.com |
| 1693767 | RIVERA RIVERA, ADAN | adamrivera843@gmail.com |
| 1584828 | RIVERA RIVERA, MARILYN | mrive0261@gmail.com |
| 1606055 | RIVERA RIVERA, MARILYN | mrive0261@gmail.com |
| 1816918 | RIVERA RIVERA, Yohaira L | yohaira002@gmail.com |
| 458600 | RIVERA SALGADO, MARTA B. | martarivera2002@gmail.com |
| 1722918 | Rivera Sanchez, Harold | hrplumbing@hotmail.com |
| 293768 | RIVERA SANTOS, MALENI | mrivera.munloiza@yahoo.com |
| 1582331 | Rivera Torres, Maryalin | zuteysam@gmail.com |
| 816573 | RIVERA VALENTIN, MIGDALIA | migdavera@gmail.com |
| 1731047 | Rivera Vargas, Melvin Israel | carlos.garcia02@icloud.com |
| 1767066 | Rivera Vega, Rubén | rivera.rubn@yahoo.com |
| 1710601 | Rivera, Aquilino Marquez | cordovaloiza259@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AD

105th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1710601 | Rivera, Aquilino Marquez | cordovaloiza259@gmail.com |
| 1600498 | RIVERA, IMAYDA PEREZ | Jperez_80@gmail.com |
| 816745 | ROBLEDO VAZQUEZ, AIDA | robledoaida7@gmail.com |
| 1783098 | ROCHE GARCIA, VIVIAN | vroche13@hotmail.com |
| 1725401 | Rodriguez Andujar, Isaira | isair.rod@gmail.com |
| 1783816 | Rodriguez Baez, Maria M. | meryrodz4@gmail.com |
| 466487 | RODRIGUEZ BERNIER, LUISSETTE M | jazielpagan@yahoo.com; luissetterb@yahoo.com |
| 1987630 | Rodriguez Burgos, Maria | MLRODPr@gmail.com |
| 1584296 | Rodriguez Collazo, Victor Raul | victorrodriguez2034@gmail.com |
| 468494 | RODRIGUEZ CORTES, WANDA | wandarodgz@gmail.com |
| 1819589 | Rodriguez Cruz, Evelyn | evyramonita@gmail.com |
| 1616818 | Rodriguez Cruz, Evelyn | evyramonita@gmail.com |
| 1211713 | Rodriguez Echevarria, Grace J. | granet48@yahoo.com |
| 1211713 | Rodriguez Echevarria, Grace J. | granet48@yahoo.com |
| 1572175 | Rodriguez Gonzalez, Francisco  J. | rodriguezfrank922@gmail.com |
| 1562503 | Rodriguez Martes, Melisa M. | mitomell1975@hotmail.com |
| 1561318 | Rodriguez Matias, Ignacio | pichiflamboyam@gmail.com |
| 1834198 | Rodriguez Medina, Lourdes M | Rodlou19@gmail.com |
| 1844245 | Rodriguez Miranda, Frances Ileana | frances.ileana13@gmail.com |
| 1595754 | Rodriguez Morales, Aida Liz | Liz78@live.com |
| 1599636 | RODRIGUEZ MORALES, AIDA LIZ | Liz78@live.com |
| 1773996 | Rodriguez Navarro, Marta | mrodriguez1991@hormail.com |
| 1839413 | Rodriguez Nunez, Gladys Esther | glaypr@gmail.com |
| 1030259 | RODRIGUEZ OLIVO, LEILA | wendyana@gmail.com |
| 1030259 | RODRIGUEZ OLIVO, LEILA | wendyana@gmail.com |
| 1586323 | RODRIGUEZ ORTIZ, MARELYN | marelynrodriguezortiz@yahoo.com |
| 1423724 | Rodriguez Pacheco, Amaury | amauryr@ocif.pr.gov |
| 1676074 | Rodriguez Rivera, Rosa M. | bermudezperez_law@yahoo.com |

Exhibit AD

105th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1740438 | Rodriguez Robledo, Yesenia | naiahyaneih@gmail.com |
| 1808265 | Rodriguez Rodriguez, Carlos J. | javier04@hotmail.com |
| 1222854 | RODRIGUEZ RODRIGUEZ, JACQUELYN | carcarluijon17@gmail.com |
| 1802381 | Rodriguez Rolon, Jose M. | rosarodriguez1162@gmail.com |
| 1549619 | Rodriguez Ruiz, Keida | keidar2009@yahoo.com |
| 480988 | RODRIGUEZ SANCHEZ, RAMONA H. | rarosan05@gmail.com |
| 617804 | Rodriguez Vales, Beatriz | beatriz.rodriguez@familia.p.r.gov |
| 1650548 | Rodriguez Vega, Francisco Javier | fjrodrive@gmail.com |
| 1645941 | RODRIGUEZ VEGA, LYDIA E. | rodvega.ly@gmail.com |

**<u>Exhibit AE</u>**

Exhibit AE

105th Omni Respondents Objection Email Service List

Served via email

| CLAIM NUMBER | NAME | EMAIL |
|---|---|---|
| 42274 | Rodriguez Rodriguez, Jacquelyn | carcarluijon17@gmail.com |
| 42279 | Rodriguez Rodriguez, Jacquelyn | carcarluijon17@gmail.com |

**<u>Exhibit AF</u>**

Exhibit AF

106th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1107387 | RODRIGUEZ WALKER, ZAHIRA | zahirarw@yahoo.com |
| 1606081 | Rodriguez, Gloriselma | goryselma69@gmail.com |
| 1701161 | Roger Stefani, Sylvia | sylvia_8172@hotmail.com |
| 1095632 | ROGER STEFANI, SYLVIA | sylvia_8172@hotmail.com |
| 1107347 | ROLDAN FLORES, YVONNE MARIE | ymroldanf@gmail.com |
| 1795006 | Rolon Machado, Miriam M. | valdinjeep@gmail.com |
| 1804752 | ROLON RUIZ, DAVID | davidrolon949@yahoo.com |
| 1671681 | Roman Acosta, Brunilda | llanarys.calderon@upr.edu |
| 1858015 | Roman Mendoza, Lisvette | lis_roman@hotmail.com |
| 1792418 | Román Mendoza, Lisvette | lis_roman@hotmail.com |
| 1728842 | Roman Roman, Ivelisse | jielisse_roman@yahoo.com |
| 1560305 | Roman Valentin, Amilcar A | amilcarpolice7@gmail.com |
| 1173766 | ROMERO GARCIA, BETZAIDA | Betzaidar64@gmail.com |
| 1199407 | ROSA RODRIGUEZ, EMMA A | emybey127@yahoo.com |
| 1742090 | Rosado Cordero, Jose D. | davicito211@yahoo.com |
| 1629931 | Rosado Pacheco, Ana M. | ana_rosado_1954@yahoo.com |
| 1773096 | Rosado Pastrana, Jesus F. | nahumsandra@yahoo.com |
| 1773096 | Rosado Pastrana, Jesus F. | nahumsandra@yahoo.com |
| 494792 | ROSADO RODRIGUEZ, CARMEN | GCRALPR@HOTMAIL.COM |
| 494792 | ROSADO RODRIGUEZ, CARMEN | gcralpr@hotmail.com |
| 1767230 | Rosado Trenche, Maria A. | mariatrenche27@gmail.com |
| 1751813 | Rosado Valle, Jose R. | rosadojose186@gmail.com |
| 1499151 | Rosario Maldonado, Olga | rolga5294@gmail.com |
| 1538864 | ROSARIO RAMIREZ, JOHN F | fitgy63@gmail.com |
| 1631587 | Rosario Torres, Arleen Y. | ayrt28577@yahoo.com |
| 1253713 | ROSARIO TORRES, LUIS E | celiaycatalina@gmail.com |
| 1751390 | Rosario-Sotomayor, Blanca E. | blancarosario31@gmail.com |

Exhibit AF

106th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1781763 | ROSAS SANCHEZ, JEANNETTE | d126034@miescuela.pr.gov |
| 1537382 | Roserio Rodriguez, Arnoldo | arnyo766@gmail.com |
| 499535 | ROSSO QUEVEDO, CARLOS M. | Contrapuntostv@yahoo.com |
| 1781196 | Ruiz Gonzalez, William | williamruizgonzalez30@gmail.com |
| 1725392 | Ruiz Laboy, Karem M | kmrl68@gmail.com |
| 1645149 | Ruiz Pujols, Wanda | armenterocipriano@yahoo.com |
| 1645149 | Ruiz Pujols, Wanda | wandaruiz84@gmail.com |
| 1504121 | Ruiz Quintana, Mercedes | ruizmercedes0028@gmail.com |
| 1512264 | Ruiz Quintana, Mercedes | ruizmercedes0028@gmail.com |
| 1572342 | Ruiz Quintana, Mercedes | ruizmercedes0028@gmail.com |
| 1697474 | RUIZ TORRES, MARIBELLE | mararuiztorres@gmail.com |
| 1692753 | Salas Abreu, Carmen Gladys | carmensalas689.cs@gmail.com |
| 1540301 | SALDIVAR ALEJANDRO, JASMINE | JASMINES2KY@GMAIL.COM |
| 1657359 | Salguero Faria, Giancarlo | adrianazoe19@gmail.com |
| 1853609 | Sanchez Colon, Sandra | sandrasanchezcolon@gmail.com |
| 1766545 | SANCHEZ ORTIZ, JAYDY E. | JAYDY@YAHOO.COM |
| 1581683 | Sanchez Quiones, Carmen Z. | cscsanchez12@gmail.com |
| 1256798 | SANCHEZ RAMOS, SONIA | hoem310@yahoo.com |
| 510499 | SANCHEZ ROSADO, MARLYN | marlynsanchez66@gmail.com |
| 1660175 | SANCHEZ VEGA , ELENA | YOLO_23210@HOTMAIL.COM |
| 1734762 | Sanchez Vega, Elena | yolo_23210@hotmail.com |
| 1652598 | Sanchez, Edgar Vega | eevega38@live.com |
| 1114970 | SANES FERRER, MARISOL T | hossanna2001@yahoo.com |
| 1630495 | SANTANA NEVAREZ, ALEX J. | alex.joelsantawia@gmail.com; alex.santana@familia.prgov |
| 1741620 | Santana Rodriguez, Carmen L. | clsrodri@gmail.com |
| 1583126 | Santiago , Limary Lopez | yramil35@gmail.com |
| 1825728 | Santiago Alvarado, Elsa R. | elsieaura@gmail.com |

## Exhibit AF

106th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1581822 | SANTIAGO CORTES, RAQUEL | mzsrachel@gmail.com |
| 1819448 | Santiago Gil, Haydee | haydeesantiagogil@gmail.com |
| 1050078 | SANTIAGO MALDONADO, MARI I. | marisantiagomaldonado2015@gmail.com |
| 1559345 | Santiago Maldonado, Richard | crespiwanda@gmail.com |
| 1641707 | Santiago Martinez, Oscar | oscarcan2022@gmail.com |
| 1105965 | Santiago Ortiz, Yaritza | yaritasantiago750@gmail.com |

**Exhibit AG**

Exhibit AG

107th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1763545 | SANTIAGO RAMOS, MAGALY | m.santiago.r@hotmail.com |
| 1736100 | SANTIAGO REYES, LILLIANA  I | angeerelly.hernandez@gmail.com; santiagoliliana124@gmail.com |
| 1039929 | Santiago Rivera, Lydiette | lymo20@hotmail.com |
| 1148305 | SANTIAGO RIVERA, STEVEN | lymo20@hotmail.com |
| 75760 | SANTIAGO RODRIGUEZ, CARMEN L | csantiago2210@gmail.com |
| 520571 | SANTIAGO RODRIGUEZ, JANICE | jannois3@hotmail.com |
| 1591581 | Santiago Rosado, Enrique | chagorosado.es@gmail.com |
| 1672388 | SANTIAGO ROSARIO, MINERVA | perlanegra42@hotmail.com |
| 1632214 | Santiago Santiago, Jose R. | Jsantiay02512@hotmail.com |
| 1571747 | SANTIAGO SERRANO, MADELINE | tangopro11@yahoo.com |
| 1634099 | Santiago Vega, Maria  I. | marisabel-pr@yahoo.com |
| 1634099 | Santiago Vega, Maria  I. | marisabel-pr@yahoo.com |
| 1653490 | SANTIAGO, ELVIN  RIVERA | elvinriverasantiago@gmail.com |
| 1651761 | Santos Figueroa, Carlos  O. | carsantos3010@gmail.com |
| 524037 | SANTOS MOLINA, ANA E | boricuaianita@gmail.com |
| 1561303 | SCHMIDT QUINONES, ASTRID | astridmschmidt@hotmail.com |
| 1679863 | Segarra Toro, Kany | moimer3@gmail.com |
| 1735491 | Semidey Alicea, Yaira Liz | yaira.semidey08@gmail.com |
| 1789756 | Serna Vega, Jorge Luis | jorgeserna920@gmail.com |
| 1751185 | Serpa Ocasio, Pablo Julian | rivera-1025-@hotmail.com |
| 1756793 | Serrano Cordero, Edwin | armenterocipriano@yahoo.com; eserrano54@yahoo.com |
| 1756793 | Serrano Cordero, Edwin | eserrano54@yahoo.com |
| 1053789 | SERRANO MIRANDA, MARIA M | luftansa7@yahoo.com |
| 530752 | SEVILLA ESTELA, MANUEL A. | MASE1582@GMAIL.COM |
| 1538371 | Sierra Ramos, Aida | sierra.aida@yahoo.com |
| 1730629 | Silva Bernier, Jose V. | martaic@yahoo.com |
| 1799582 | Silva Rivera, Flor M | fsilva.2966@gmail.com |
| 1594023 | SMART MORALES, MELISSA | MELISSA.SMART@FAMILIA.PR.GOV |

Exhibit AG

107th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1586742 | SMART MORALES, MELISSA A | melissa.smart@familia.pr.gov |
| 534987 | SOLIVAN SUAREZ, EDGAR A. | puertoricosolivan@live.com |
| 1094870 | SONIA SANCHEZ RAMOS | noem310@yahoo.com |
| 1752014 | Soto Caraballo, Lucrecia | lula_lares@yahoo.com |
| 1761697 | Soto Carril, Jaiza | armenterocipriano@yahoo.com; jaizasc@gmail.com |
| 1518236 | Soto Corchado, Marisol | marisolsoto91@yahoo.com |
| 1765587 | SOTO CRUZ, ARIEL | sotocruza@gmail.com |
| 1755474 | Soto Nieves, Ana L. | ana.soto.nieves23@gmail.com |
| 1819760 | Soto Ramos, Lourdes | lsoto024@gmail.com |
| 1903338 | Soto Soto, Jose J | josejavier.sotosoto@gmail.com |
| 1744239 | SOTO, SONIA SANTA | laxpr4@gmail.com |
| 1650981 | SOTOMAYOR RAMIREZ, CARMEN M. | armenterocipriano@yahoo.com; mari.sotomayor@hotmail.com |
| 1765998 | Suarez Gonzalez, Ana M. | a_suarez3910@hotmail.com |
| 1784929 | Suarez Rivera, Elva | elvasuarezrivera@gmail.com |
| 1745026 | Surís Dávila, Lysel M. | lyselmahaly@hotmail.com |
| 543750 | TACORONTE BONILLA, VANESSA | vanetacoronte728@gmail.com |
| 1814303 | Tirado Rodriguez, Norma I. | normatirado85@gmail.com |
| 1549822 | Toledo Guzman, Wanda  E | wandatoledo68@gmail.com |
| 764236 | TOLEDO GUZMAN, WANDA E | WANDATOLEDO68@GMAIL.COM |
| 1815977 | Toro Lopez, Anthony | atorolj@yahoo.com |
| 1671979 | TORRES ACOSTA, ZORALIS | zoralis-torres@yahoo.com |
| 1750773 | TORRES ALVAREZ, NELLIE Y. | TYAHAIRA28@YAHOO.COM |
| 1758948 | Torres Calderon, Carlos | 52carlostorres@gmail.com |
| 1892054 | Torres De Jesus, Rebecca Ileana | sualihey.torres@upr.edu |
| 1733339 | Torres Figueroa, Evelyn | bermudezperez_law@yahoo.com |
| 1676830 | TORRES GONZALEZ, WILSON | neriam_17@yahoo.com |
| 1200295 | Torres Huertas, Enrique | enrique.torres@familia.pr.gov |
| 1781669 | Torres Melendez, Carmen | chedesamalot@yahoo.com |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit AG

107th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1560353 | Torres Ortiz, Norma I. | normtorres@yahoo.com |
| 1523144 | Torres Perez, Elaine | etorres4@asume.pr.gov |
| 317746 | Torres Ramos, Mayra E | beba2163@yahoo.com |
| 1818062 | Torres Reyes, Maria Rosa | mariarose378@gmail.com |
| 1729811 | Torres Rivas, Luz V. | nyrmaodalis4700@gmail.com |
| 557401 | TORRES ROSADO, BETHZAIDA | bethsaidatorres1957@gmail.com |

**Exhibit AH**

## Exhibit AH

108th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1821491 | TORRES, GLENDAMID | dereko.gto@gmail.com; glendamid.torres@familia.pr.gov |
| 1850675 | Torres-Hernandez, Myrna Violeta | midalizpr@yahoo.com |
| 1775327 | Trenche Betancourt, Griselle | gtrenche@yahoo.com |
| 561402 | TRUJILLO ORTEGA, ABNER | abimarlyto@gmail.com |
| 1771462 | VALDIVIA HERNANDEZ, ALEX  JAVIER | alexjvaldivia@gmail.com |
| 1441997 | Valle Perez, Lissette V | Lizvida2@hotmail.com |
| 566331 | VALLEJO MORENO, HECTOR FRANCISCO | hum1969@gmail.com |
| 567177 | VARGAS BARRETO, CARLOS | chapa-70D@hotmail.com |
| 71951 | VARGAS BARRETO, CARLOS A. | chapa700@hotmail.com |
| 1763793 | Vargas Rodriguez, Rosa | armenterocipriano@yahoo.com |
| 1763793 | Vargas Rodriguez, Rosa | rosavargasrodriguez1@hotmail.com |
| 1539849 | Vasquez Lopez, Jaida | zaidav624@gmail.com |
| 1509985 | Vazquez Isaac, Oneida | onvais@yahoo.com |
| 1735412 | Vazquez Marrero, Jaime | jaime.vazquez2707@gmail.com |
| 1702915 | VAZQUEZ MOJICA, MARIA ISABEL | MARISABEL97@HOTMAIL.ES |
| 1729925 | Vazquez Reyes, Marta R | vazquezmarta059@gmail.com |
| 1567725 | Vazquez Santiago, Lorena R. | lvazquezmrc@gmail.com |
| 1784718 | VAZQUEZ VELEZ, LUZ E. | luzv0368@gmail.com |
| 1597523 | Vazquez, Belmary Camacho | bulmorycamocho1234@gmail.com |
| 1665665 | VAZQUEZ, GRACE | grace.vazquez@ramajudicial.pr |
| 1584404 | Vega Cortez, Jose Luis | jlvega02@yahoo.com |
| 1636547 | Vega Feliciano, Brendliz | brendaliz12BV@gmail.com |
| 1048844 | VEGA MERCADO, MANUEL | MANUELVEGA1881@GMAIL.COM |
| 1460653 | VEGA MIRANDA, CATALINA | maclegaljc@gmail.com |
| 1054628 | Vega, Maria T. Rosa | Santyrosas@gmail.com |
| 1765983 | VELAZQUEZ ARROYO, ANGELA LUISA | ANGELAVLQZ@OUTLOOK.COM |
| 1793733 | Velazquez Nieves, Alejandrina | gaviotalibre55@gmail.com |

Exhibit AH

108th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 898469 | VELAZQUEZ PINTO, FERNANDA | nan.fernd@gmail.com |
| 579663 | VELAZQUEZ VEGA, EVELYN | EVELYN.VELAZQUEZ@FAMILIA.PR.GOV; EVELYN54VELAZQUEZ@GMAIL.COM |
| 1731399 | Velazquez, Adelaida | adelavelazquez514@yahoo.com |
| 580487 | VELEZ CRESPO, EDUARDO | evele@familiar.gov |
| 1632134 | VELEZ JIMENEZ, FRANCIS  E | fvelez@asume.pr.gov |
| 1520017 | Velez Justiniano, Maria E. | prboriken20@gmail.com |
| 1221708 | VELEZ MELON, IVELISSE | ivevelezmi2@gmail.com |
| 1743800 | VELEZ MENDEZ, LISSET | velez_lissette@hotmail.com |
| 1750301 | VELEZ MENDEZ, LISSETTE | velez_lissette@hotmail.com |
| 581630 | Velez Morales, Aurea A | AAVELEZ@POLICIAPR.GOV |
| 1584509 | Velez, Emma  M. | emmavelez1950@gmail.com |
| 1172841 | VERA PEREZ, BENIGNO | bubalonmano@gmail.com |
| 1055741 | Verdejo Marquez, Maribel | mverdejo70@gmail.com |
| 1474860 | Vicente Marquez, Jesus | manyobras@gmail.com |
| 1782574 | Villa Torres, Miriam | bermudezperez_law@yahoo.com |
| 1736384 | Villarreal Lopez, Maria V | mariavillarreal28@hotmail.com |
| 939473 | VILMA Y GONZALEZ VELEZ | yolyrancher8@gmail.com |
| 1826449 | YADIRA TORRES VARGAS | vargasitay@hotmail.com |
| 1753014 | Yamil Morales Catala | Yamilcatala15@gmail.com |
| 596718 | YOHAIRA L RIVERA RIVERA | yohaira002@gmail.com |
| 1454595 | Yulfo Beltran, Luis A | wikino559@gmail.com |
| 1727856 | Zambrana Santiago, Viviana V. | zambranaviviana@yahoo.com |

**Exhibit AI**

Exhibit AI

109th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1821066 | ACEVEDO HERNANDEZ, MILAGROS | milikycheer@yahoo.com |
| 1990631 | ACOSTA ACOSTA, JULMARIE | JULIEJOSE51@YAHOO.COM |
| 1920778 | Acosta Arce, Eloisa | eloceci@hotmail.com |
| 1815548 | Acosta Cruz, Myrna | myrna_15_9@hotmail.com |
| 1859062 | Alamo Nieves, Olga  Iris | olgaialamo@yahoo.com |
| 1549527 | Alicea Baez, Luis A. | nunylab@gmail.com |
| 1223560 | Alicea Figueroa, Janet | janetalicea84@gmail.com |
| 1985912 | Alicea Figueroa, Janet T. | janetalicea84@gmail.com |
| 1930281 | Alicea Rodriguez, Olga I. | olgaalicea@gmail.com |
| 618856 | ALVALLE ALVARADO, BETTY | BALVALLE51@GMAIL.COM |
| 1732612 | Alvarado Santos, Carmen Elizabeth | ceasere60@gmail.com |
| 1939445 | Alvarez Rios, Jose M. | jmalvarez@live.com |
| 1851659 | ALVAREZ ROSADO, MARIBEL | malvarezrosado2712@yahoo.com |
| 1930310 | Arroyo Perez, Antonia | antoniaarroyoperez@gmail.com |
| 1856619 | Ayala Valdes, Susana | sayalavalde@gmail.com |
| 1888611 | Baez Salas, Blanca I. | BLANQUI47_7@HOTMAIL.COM |
| 1723511 | Barreto Rodriguez, Carmen  M. | magalibarreto01@yahoo.com |
| 1754811 | Bennazar Alcover, Waleska | lwbennazar@gmail.com |
| 1794655 | Berrios Hernandez, Blanca I. | blancairisberrios63@gmail.com |
| 1676663 | Berrios Hernandez, Roig | roigberrios@gmail.com |
| 1754541 | Berrocales Moreno, Ivelisse | ivelisseberrocales@icloud.com |
| 1560261 | Bonilla Ortiz, Carmelo | cbonilla1058@gmail.com |
| 1852705 | Borrero Cruz, Carlos L | CIB@hotmail.com |
| 1944022 | Burgos Cruz, Luz E. | luz.burgos@yahoo.com |
| 60062 | Burgos Ortiz, Olga I | jonachob1@gmail.com; jonachobi@gmail.com |
| 1851779 | Burgos Rivera, Lillian | lbrmarajohn@gmail.com |
| 1980858 | Burgos Rivera, Marlene | mbrelmo@hotmail.com |
| 1992785 | BURGOS SANTOS, EVELYN | la_orocovena@hotmail.com |

## Exhibit AI

109th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1742837 | BYRON VILLEGAS, DHARMA  V | perlavaldivieso@hotmail.com |
| 1749484 | Camacho Cromer, Jaime Luis | jcpyro@yahoo.com |
| 1855327 | Caraballo Perez, Maria Cristina | nacar1988@hotmail.com |

**<u>Exhibit AJ</u>**

Exhibit AJ

110th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1945278 | Casanova Vizcarrondo, Isbela L | isbelacasanova@gmail.com |
| 1945278 | Casanova Vizcarrondo, Isbela L | isbelacasanova@gmail.com |
| 1696684 | Castillo Lopez, Sylvia | sylmasiell30@live.com |
| 1898313 | Castillo Lopez, Sylvia | Sylmasiell30@live.com |
| 1766588 | Castillo Lopez, Sylvia | sylmagiell30@live.com |
| 1850597 | Castillo Lopez, Sylvia | Sylmasie1130@live.com |
| 1920689 | Castro Crespo, Elisa | elisac792@gmail.com |
| 1887775 | Castro Crespr, Elisa | elisac792@gmail.com |
| 1950961 | CASTRO HERNANDEZ, WILLIAM | AMAAROCHO@YAHOO.COM |
| 1954113 | Castrodad Nieves, Evelyn Milagros | nilmelyperez1@yahoo.com |
| 1862607 | Centeno De Alvarado, Migna Iris | mignacenteno12@gmail.com |
| 1982257 | Chardon Rodriguez, Carmen  J. | carmenchardon@hotmail.com |
| 1817792 | Claudio Rivera, Ana Nelly | ananelly62@gmail.com |
| 2000270 | CLEMENTE PIZARRO, CLARIBEL | GEISHAMARIE2116@GMAIL.COM |
| 1900266 | Clemente Rosa, Maria A. | clero_62@yahoo.com |
| 1819936 | Collazo Nieves, Lydia E. | nanlyd1968@gmail.com |
| 1570884 | Colon Cruz, Lorraine | lorrainecc@yahoo.com |
| 1832703 | Colon Maldonado, Adelaida | Ade4924@yahoo.com |
| 1959055 | Colon Martinez,  Zulma | zcolon96@yahoo.com |
| 1778496 | Colon Padilla, Lucia A | ARELISAYALA7170@GMAIL.COM |
| 1914197 | Colon Segarra, Agueda M. | JesusRam14@outlook.com |
| 1944422 | Colon Torres, Tamara | cttamara@gmail.com |
| 1833538 | Colon Vazquez, Nancy R | carlosmondriguez@gmail.com |
| 1833538 | Colon Vazquez, Nancy R | nrcolon1949@gmail.com |
| 1821118 | CORDERO SERRANO, GLADYS | JAYGABCORDERO@HOTMAIL.COM |
| 1834965 | Correa Romero, Ivette Lisa | ivyer69@gmail.com |
| 1948007 | COSME THILLET, MARIA J. | MARIACOSMETHILLET@HOTMAIL.COM |

Exhibit AJ

110th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 114706 | CRUZ CRUZ, ANA  R | anarosacruz47@yahoo.com |
| 1953328 | Cruz Cruz, Carmen N. | canela_1212@hotmail.com |
| 1823035 | Cruz Figueroa, Neldys E. | neldyscruz@hotmail.com |
| 1569955 | Cruz Garcia, Gladys | lorrainecc@yahoo.com |
| 1930646 | Cruz Ortiz, Jacqueline | Marpao916@yahoo.com |
| 1978279 | Cruz Rivera, Marie | paonel52@hotmail.com |
| 1904585 | Cruz Santiago, Nilda | nildita54@gmail.com |
| 1664576 | CRUZ TORRES, EDGARDO | ROSADOMIGDAL@GMAIL.COM |
| 1582667 | CRUZ, ELISA CRESPO | ECRESPO60@HOTMAIL.COM |
| 1889328 | David Santiago, Nancy | nancyda813@live.com |
| 1909800 | Davila Aponte, Migdalia | davilam1255@gmail.com |
| 1661562 | Davila Bocachica, Grisel | natadia.gonzalez105@gmail.com |
| 1727496 | Davila Rodriguez, Ruth | ruthdavila57@gmail.com |
| 1737080 | Davis Perez, Rosario C. | rosariodavis@hotmail.com |
| 1947134 | De Armas Soto, Edwin A. | dearmae_1@hotmail.com |

**<u>Exhibit AK</u>**

Exhibit AK

111st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1983080 | De Jesus Santos, Brunilda | brunildadJesus@yahoo.com |
| 1165331 | DE JESUS WONDERWOO, ANGEL D | ANGELDEJESUSW444@GMAIL.COM |
| 1848147 | Diaz Diaz, Sylvia I | silvia.diaz.265205@gmail.com |
| 1724587 | Diaz Lopez, Francisco | corozo.fd@gmail.com |
| 1496757 | DIAZ LOPEZ, MARIA V. | viyinmarie@gmail.com |
| 1819282 | Diaz Ortiz, MIriam | miridior@gmail.com |
| 1937029 | Diaz Reyes, Wanda L. | wandaldiaz@live.com |
| 1819165 | Diaz Suarez, Evelyn | diazsueve@gmail.com; ds_evelyn@yahoo.com |
| 1977621 | DIAZ SUAREZ, SONIA | diazsueve@gmail.com |
| 1938064 | Duran Jimenez, Vivian | musicalvillan@hotmail.com |
| 1650368 | Echevarria Abreu, Sandra I. | twistypr@gmail.com |
| 1955119 | EMMANUELLI ANZALOTA, BRENDA I | bemmanuelli01@gmail.com |
| 1519689 | Feliciano Vega, Luis A | elconsul33@yahoo.com |
| 1862250 | Figueroa Fernandez, Maritza E | mefigue@gmail.com |
| 1848269 | Figueroa Fernandez, Maritza E. | mefigue@gmail.com |
| 1667483 | Figueroa Sully, Garcia | smg1911@GMAIL.COM |
| 1850591 | FIGUEROA TORRES, WANDA I. | wfigueroa1216@gmail.com |
| 1898968 | Firpi Solis, Myrna E | mfirpi019@gmail.com |
| 1821706 | Fraticelli Figueroa, Maribel | fraticellimaribel@gmail.com |
| 1616884 | GALARZA CRUZ, JAMES L. | jamesgalarza99@gmail.com |
| 1847861 | Galindo Cordero, Carmen L | lyn.galicor@hotmail.com |
| 1957624 | Garcia Torres, Jorge L. | garcia.torres.jose22@gmail.com |
| 1585538 | Garriga Rodriguez, Ferdinand | garrigaferdinand@gmail.com |

**Exhibit AL**

Exhibit AL

112th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1797180 | GONZALEZ ALVARADO, WANDA ENID | wandy_1072@yahoo.com |
| 1645518 | GONZALEZ BONILLA, DORIS R | darianag-414@hotmail.com |
| 1712921 | Gonzalez Gonzalez, Maria  E. | mima5669@gmail.com |
| 199313 | Gonzalez Gonzalez, Maria E. | mima5669@gmail.com |
| 1984650 | Gonzalez Ortiz, Luisa M. | gluisamario@89gmail.com |
| 1654614 | Gonzalez Ortiz, Wanda Ivette | wgmaestra4@gmail.com |
| 1654772 | Gonzalez Ortiz, Wanda Ivette | wgmaestra4@gmail.com |
| 1895416 | Guevara Grandone, Luis G | gvrls1360@gmail.com |
| 1835861 | Gutierrez Santos, Zoraida | zoraya53@hotmail.com |
| 1699461 | Guzman Diaz, Nydia Ivette | nydiaigd@gmail.com |
| 1634603 | Henriquez Velazquez, Nidza Cecilia | nidzahenr@yahoo.com |
| 1958960 | Hernandez Edwards, Lyzette | lyzettehernandez@yahoo.com |
| 1978691 | Hernandez Gonzalez , Lordes | lourdes.mercedes17@gmail.com |
| 1952182 | Hernandez Gonzalez, Lourdes | lourdes.mercedes17@gmail.com |
| 1858490 | Hernandez Lopez, Maritza | maritzahl292468@gmail.com |
| 1868571 | Hernandez Santiago, Maria  M. | mana_mhs@live.com |
| 1815018 | Hernandez, Onelia Saez | oneliasaezhernandez@gmail.com |
| 1808380 | Irizarry Cedeno, Julio Cesar | juliocirizarry@yahoo.com |
| 1584472 | Irizarry Irizarry, Hector | hirizarryirizarry@gmail.com |
| 1911142 | IRIZARRY VALENTIN, CARMEN | CARIRIVAL@GMAIL.COM |
| 1831905 | IRIZARRY VAZQUEZ, YARI L. | yari.irizarry@ponce.pr.gov |
| 1753157 | Janet Morales Figueroa | j.morales50@hotmail.com |
| 251936 | JOUBERT MARTINEZ, MYRTA | mjoubert1945@gmail.com |
| 1752862 | Juan A Velez Ramos | juanchy3350@yahoo.com |
| 1832692 | Lago Escalet, Nancy | lago_n@yahoo.com |
| 1756134 | Leon Alvarez, Myrta | leonmyrta@yahoo.com |
| 1982953 | LEON ALVAREZ, MYRTA M | leonmyrta@yahoo.com |
| 1814157 | Leon Hernandez, Angel | leonangel56@yahoo.com |

Exhibit AL

112th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1863097 | Lopez Ayala, Carmen Ana | lopez_carmen@live.com |
| 1658966 | Lopez Ayala, Ivette | ivette2159@live.com |
| 1734955 | Lopez Berrios, Wilma  Y. | toywil63@yahoo.com |
| 1549670 | Lopez Carlos, Nunez E | carlosnajez511@vetc.com; carlosnunez511@gmail.com |
| 1697333 | LOPEZ CORTES, LUCERMINA | lucy.adjuntas@gmail.com |
| 1850976 | Lopez Marcucici, David | angelavlqz@outlook.com |
| 1694960 | Lopez Munoz, Ivan | gabriellopex189@gmail.com |
| 1815103 | Lopez Pacheco, Jose A. | lopezpachecojose@hotmail.com |
| 1822247 | Lopez Zayas, Maria A | marialopezzayas@gmail.com |
| 1886659 | Lugo Rodriguez, Mario Socorro | marysoky61@gmail.com |

**<u>Exhibit AM</u>**

Exhibit AM

113th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1387354 | LUZ Y CASTRO ESTRADA | lyoly1053@gmail.com |
| 1997990 | MALDONADO CARRION, LOURDES R. | LOURDESREBECCA64@GMAIL.COM |
| 1851067 | Maldonado Colon, Prudencio | prudenciomaldonado847@yahoo.com |
| 1813584 | Maldonado Labay, Maria E | elena_1763@yahoo.com |
| 1540035 | Maldonado Negron, Mariano | marianomaldonado722@mail.com |
| 1851292 | Mari Gonzalez, Herohilda | lelyhero@gmail.com |
| 1900095 | Marin Gonzalez, Elba I. | elbamarin51@gmail.com |
| 1900095 | Marin Gonzalez, Elba I. | elbamarin511@gmail.com |
| 1792534 | MARQUEZ CORTES, DARCY  R | jesspr2006@hotmail.com |
| 1866459 | Marquez Santiago, Maria  M. | m_gerenal16@hotmail.com |
| 1870328 | Marquez Santiago, Maria M. | m_gerena116@hotmail.com |
| 1946487 | MARRERO OQUENDO, IVIS | daechanely@yahoo.com |
| 1842892 | Martinez Gonzalez, Ivy C. | martinezivychassandra@gmail.com |
| 1842892 | Martinez Gonzalez, Ivy C. | martinezivychassandra@gmail.com |
| 1788900 | Martinez Gutierrez, Carmen Margarita | cmargarita24@yahoo.com |
| 961229 | MARTINEZ PEREZ, AUREA E | seguros.pagan@gmail.com |
| 961229 | MARTINEZ PEREZ, AUREA E | seguros.pagan@gmail.com |
| 1845458 | MARTINEZ RUIZ, GLORIA M. | gmartinez123@yahoo.com |
| 1816232 | Martinez Santiago, Mercedes | chelo2391@yahoo.com |
| 1709651 | Martinez Santiago, Sonia Enid | tairongo@hotmail.com |
| 1868490 | MARTINEZ TORRES, MILDRED OLIVA | mildred.omt@gmail.com |
| 1697013 | Martinez, Elizabeth | martinezelizabeth452@gmail.com |
| 1906547 | Matos Arroyo, Maria I. | marimar.matos@hotmail.com |
| 1638103 | Matos Ortiz, Angel Jesus | Jesusangel.00898@gmail.com |
| 1895040 | MEDINA GALINDO , RAMON | RMGGALINDO@GMAIL.COM |
| 2124018 | Medina-Duran, Madeline | calistasart@gmail.com |
| 1775756 | Mejias Soto, Adamila | paganadanelly@yahoo.com |
| 1887079 | Mercado Colon, Elsa | Elsamercadocolon@gmail.com |

Exhibit AM

113th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1786968 | Mercado Santiago , Sofia | manitastraviesqs05@hotmail.com |
| 1944069 | Miranda Gerbolini, Damaris | damariz84@hotmail.com |
| 1877018 | MIRANDA LUNA, MARIA  D. | doloresmirandaluna@gmail.com |
| 1871007 | Miranda Luna, Maria D | doloresmirandaluna@gmail.com |
| 1825206 | Miranda Luna, Maria M. | doloresmirandaluna@gmail.com |
| 1951166 | Molinari Vazquez, Carmen | carmenmolinari10@yahoo.com |
| 1647310 | Monserrate Vicens, Nilsa  E | nilsa.e.monserrate@gmail.com |
| 1874219 | MONSERRATE VICENS, NILSA E. | nilsa.emonserrate@gmail.com |
| 1962048 | Montalvo Rodriguez, Evelyn | emr_52@hotmail.com |
| 1826410 | Montes Alicea, Petra | petramontes763@gmail.com |
| 1691366 | Morales Catala, Yamil | yamilcatala15@gmail.com |
| 1786088 | Morales Colon, Wanda Ivelisse | wandaimoralescolon@yahoo.com |
| 1682651 | MORALES FIGUEROA, CARMEN A. | carmen.morales26@hotmail.com |
| 1969972 | Morales Figueroa, Zoraida | Zoraida7morales@gmail.com |
| 1534339 | Morales Perez, Jose | jamorales@hotmail.com |
| 1870147 | Morales Rodriguez, Luis A | lmorales3364@yahoo.com |
| 1826256 | Morales Torres, Providencia | CIELITO0708@YAHOO.COM |

**<u>Exhibit AN</u>**

Exhibit AN

114th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1981420 | Moura Gracia, Ada E. | aemg120902@gmail.com |
| 1792185 | MURIEL CARABALLO, MANUEL | ashleyrodriguez1897@outlook.com |
| 357117 | Negron Alvarado, Maribel | maribelnegronalvarado@yahoo.com |
| 1890854 | Negron Monserrate, Maria A | marian.monserrate@gmail.com |
| 1934770 | Negron Perez, Doris | donerez64@yahoo.com |
| 1896951 | ORTIZ ARROYO, NORMA I. | normachiry@gmail.com |
| 1834705 | Ortiz Bonilla, Milagros | milagrosortizbonilla57@gmail.com |
| 1998509 | Ortiz Cruz, Hector | nyrmaodalis4700@gmail.com |
| 1818716 | ORTIZ DAVILA, WANDA  I | wanda.challenge@gmail.com |
| 1857243 | Ortiz Diaz, Helen | guelita8@yahoo.com |
| 1857243 | Ortiz Diaz, Helen | guelita8@yahoo.com |
| 1817563 | Ortiz Diaz, Helen | guelitas8@yahoo.com |
| 1767175 | Ortiz Diaz, Maria N. | nelly.ortiz49@yahoo.com |
| 1901514 | Ortiz Espada, Gudelia | sem_gortize@yahoo.com |
| 1762304 | Ortiz Melendez, Nilsa I | nilsaortiz02@gmail.com |
| 1856353 | ORTIZ PODILLA, LIZETTE | LISSETTEORTIZ575@YAHOO.COM |
| 1737340 | Ortiz Solis, Jose  Rafael | joseortizsolis63@gmail.com |
| 1853748 | Ortiz, Migdalia | lala112498@gmail.com |
| 1907362 | Otero Santiago, Carmen G. | oterocarmendoric@hotmail.com |
| 1909484 | Otero Santiago, Carmen G. | oterocarmengloria@hotmail.com |
| 1746053 | Pacheco Rodriguez, Milagros | Milagrospacheco13@gmail.com |
| 1981901 | PAGAN LOPEZ, MAYRA | MAYRA.PAGAN@LIVE.COM |
| 1808329 | PAGAN MENDEZ, MIRTA S. | chescka_17@hotmail.com |
| 1509946 | Pagan Pagan, Reyes | reyesvulcan@live.com |
| 1892827 | PAGAN PEREZ, ELIGIO | soniaepagan@gmail.com |
| 394233 | PAGAN VELAZQUEZ, ZORAIDA | zoraidapaganvelazquez@gmail.com |
| 1921052 | Pagani Padilla, Raquel A | RaguelPagani@gmail.com |
| 1910443 | Perez Molina, Jossiemer | jossiemerperez@yahoo.com |

## Exhibit AN

114th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2007754 | Perez Pena, Juana | Juanaperzp@yahoo.com |
| 1841351 | PEREZ RIVERA, JOSE R | joseirosoosa@gmail.com |
| 1936004 | Perez Ruiz, Marta | mipr773@gmail.com |
| 1936004 | Perez Ruiz, Marta | mipr773@gmail.com |
| 1858227 | Perez Sanchez, Javier | ps_javier@yahoo.com |
| 1948172 | Perez Santiago, Juan F. | Lizaqurich@yahoo.com |

**<u>Exhibit AO</u>**

Exhibit AO

115th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1750298 | Pino Roman, Esther  E | epino2268@gmail.com |
| 2006632 | PIZARRO, CLARIBEL CLEMENTE | GeishaMarie211@gmail.com |
| 1940865 | Polaco Ramos, Ivonne M. | polakan1057@yahoo.com |
| 1878419 | QUILES ORTIZ, HECTOR | HQUILES1970@GMAIL.COM |
| 1878419 | QUILES ORTIZ, HECTOR | HQUILES1970@GMAIL.COM |
| 1902797 | QUIRINDONGO PEREZ, MILAGROS | milagrosguirindongo1@gmail.com |
| 1873860 | Ramirez Miranda, Rosa Esther | r_ramirez_58@hotmail.com |
| 1728777 | Ramirez Vasquez, Elena | elenaramirez818@gmail.com |
| 1947001 | Ramirez Vazquez, Elena | elenaramirez818@gmail.com |
| 1940548 | Ramos Luciano, Maritza | maritza4246@me.com |
| 1908081 | Ramos Medina , Irma | irma.ramosmedina@gmail.com |
| 812758 | RAMOS MOLINA, NOELIA | n.ramosmolina78@gmail.com |
| 1648937 | Ramos Ramos, Gila  D. | aligpr@yahoo.com |
| 1934688 | Ramos Rodriguez, Carmela | javierys14@gmail.com |
| 1930937 | Ramos Santiago, Maximina | ramosmaximina123@gmail.com |
| 1879832 | Ramos Torres, Ada  M | adamramos54@gmail.com |
| 1719595 | Renta Vargas, Marta | ladymar15@yahoo.com |
| 1877985 | Rentas Bermudez, Luis Aryel | rentaslila@yahoo.com |
| 1808915 | Reyes Feliciano, Zoilo | zoiloreyesf@gmail.com |
| 1842552 | REYES RIVERA, SONIA I | sonia.reyes54@icloud.com |
| 1833475 | Reyes Rivera, Sonia I | sonia.reyes54@gmail.com |
| 1712273 | Rios Guadarrama, Hector Enrique | hector5072@gmail.com |
| 1758596 | Rios Rivera, Milagros | eillimtorres@hotmail.com |
| 1686558 | RIOS RIVERA, MILAGROS | ellimtorres@hotmail.com |
| 1790507 | Rivera Crespr, Edna  J. | ednar216@gmail.com |
| 1810885 | RIVERA DELGADO, MARIA | mariamil05@yahoo.com |
| 1776158 | Rivera Figuroa, Hector  I | wiwi1976@hotmail.com |
| 1733744 | RIVERA GONZALEZ, JOSE L. | JANA_0132@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AO

115th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 628574 | RIVERA MARTINEZ, CARMEN | carivemar29@gmail.com |
| 1808580 | Rivera Martinez, Julio | jurima51@yahoo.com |
| 1933843 | Rivera Orsini, Myrna O. | myrnaophelia77@gmail.com |
| 1736870 | Rivera Ramos, Luz Mercedes | lmrr1960@hotmail.com |
| 1841605 | Rivera Rios, Julia Isabel | hectorcintron111@gmail.com; hectorcintronIII@gmail.com |
| 1841762 | Rivera Rivera, Awilda | awildarivera4582@yahoo.com |
| 1842780 | Rivera Rodriguez, Marisol | solyrivera@yahoo.com |
| 1808342 | Rivera Rodriguez, Mildred | mildred_115@hotmail.com |
| 1809377 | Rivera Salome, Ana Hilda | anahildariverasalome@gmail.com |
| 1837358 | Rivera Santiago, Raquel | riverarachel93@yahoo.com |

**Exhibit AP**

Exhibit AP

116th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1581424 | Rivera Torres, Maryalin | zuteysam@gmail.com |
| 1739286 | Rivera Vargas, Melvin Israel | carlos.garcia02@icloud.com |
| 1863681 | Rivera Villalobos, Gloria M. | gloriariveraramos@yahoo.com |
| 1870426 | ROCHE GARCIA, VIVIAN | VROCHE13@HOTMAIL.COM |
| 1763165 | Roche Negron, Evelyn | evelynroche31@gmail.com |
| 467639 | RODRIGUEZ CHAPARRO, MARIA | mrrchrrodriguez@yahoo.com |
| 1794646 | RODRIGUEZ CRUZ, EVELYN | EVYRAMONITA@GMAIL.COM |
| 1650905 | RODRIGUEZ GARCIA, ALBERTO | BOFERODRIGUEZA77@GMAIL.COM |
| 1562826 | Rodriguez Gonzalez, Bethzaida | bethzaida725@gmail.com |
| 711607 | RODRIGUEZ GUILBEL, MARIA E. | pau_yael2@yahoo.com; rodz.maria48@gmail.com |
| 1859214 | Rodriguez Hernandez  , Emanuel | emanuelrodrigoe2033@gmail.com |
| 1832758 | Rodriguez Hernandez, Jorge Alberto | titohayabusa@gmail.com |
| 1613282 | Rodriguez Lerdo, Linda | beautifulrodz@gmail.com |
| 1893293 | Rodriguez Padilla, Ana Maria | anitarodriguezpadilla@outlook.com |
| 1889361 | Rodriguez Quinones, Maria M | rodriguezqm@dc.pr.gov |
| 1990636 | Rodriguez Rivera, Elta  M. | eltarodriguez53@gmail.com |
| 1827759 | Rodriguez Rodriguez, Ivette M. | ivette3730@yahoo.com |
| 1864569 | RODRIGUEZ SANTIAGO, ADA | adarodz66@yahoo.com |
| 1755223 | Rodriguez Vega, Irving D. | gleny_rodz@yahoo.com |
| 1875562 | Rodriguez, Eloina Arzola | elo.arzola1@gmail.com |
| 1969779 | Rojas Ruiz, Elizabeth L. | rojase64@gmail.com |
| 1915784 | Roldan Venancio, Matilde | maty.rolden45@gmail.com |
| 858923 | ROMAN MIRO, GLADYS ANA | angelyglay@yahoo.com |
| 1617021 | ROMAN RAMOS, SONIA S | kelvinchico@rocketmail.com |
| 1617021 | ROMAN RAMOS, SONIA S | kelvinchico@rocketmail.com |
| 1744606 | Rosa Parrilla, Sandra I | sandrai.parrilla@gmail.com |
| 1567376 | ROSADO RIVERA, JOEL | joelarmando45@yahoo.com |
| 1670233 | Rosado Sanchez, Mildred | mildredsofia7@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AP

116th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1813750 | Rosario Angueira, Vivian | sweetmylei@yahoo.com |
| 1631629 | Rosario Torres, Arleen Y. | AYRT28577@YAHOO.COM |
| 1753063 | Ruben Hernandez | celgalaxy317@gmail.com |
| 1753063 | Ruben Hernandez | celgalaxy317@gmail.com |
| 1840284 | Ruiz Ramos, Griselle M. | ruizgriselle@yahoo.com |
| 1814314 | Saez Hernandez , Onelia | oneliasaezhernandez@gmail.com |
| 1800198 | Saez Hernandez, Onelia | oneliasaezhernandez@gmail.com |
| 1556412 | Saez Montalvo, Denis | denismontalvo.ds@gmail.com |
| 1940129 | Salgado Mercado, Alan | alansalgado58@gmail.com |
| 1868657 | Sanabria Rivera, Angela | asanabria211@gmail.com |
| 1814833 | SANCHEZ MARCANO, LILLIAM | lsanchez489833@outlook.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)                                   Page 2 of 2

**<u>Exhibit AQ</u>**

Exhibit AQ

117th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1701710 | Sanchez Morales , Maria  N | mnoeimi1405@gmail.com; mnoemi1405@gmail.com |
| 1948618 | Sanchez Ojeda, Luis Alfredo | asanabria211@gmail.com |
| 1974994 | Sanchez Rios, Isabel | isabelsanchezpr@aol.com |
| 1876108 | Sanchez Rosario, Luz Z. | sanchezrosarioluzz@gmail.com |
| 1964990 | SANCHEZ ROSARIO, LUZ ZENAIDA | sanchezrosarioluzz@gmail.com |
| 1855748 | Sanchez Zayas, Marisol | elcicebo11@gmail.com |
| 1838502 | Sanchez Zayas, Marisol | elcielo11@gmail.com |
| 1859688 | SANTANA PADILLA, FELICITA | santanapadilla64@gmail.com |
| 1895184 | Santana Rodriguez , Magda  L. | malusa1351@yahoo.com |
| 1846713 | SANTIAGO ALVARADO, ELSA  R | ELSIEAURA15@GMAIL.COM |
| 1797912 | Santiago Andujar, Virgen S. | virgensantiago3102@gmail.com |
| 1056665 | SANTIAGO CRUZ, MARILYN | zurm66@gmail.com |
| 1676165 | SANTIAGO GIL, HAYDEE | haydeesantiagogil@gmail.com |
| 1864696 | Santiago Hernandez, Jose A. | jossean2411@gmail.com |
| 1818454 | Santiago Hernandez, Miriam M | miriam.santiago@yahoo.com |
| 1647715 | Santiago Martinez, Maria Ivette | misantiago7282@icloud.com |
| 1983427 | Santiago Perez, Marvin | marvinsantiago200@gmail.com |
| 1837659 | Santiago Rivera, Jose A | papachiar@yahoo.com |
| 1839427 | Santiago Rivera, Nydsy | nydsy@yahoo.com |
| 1850392 | Santiago Robles, Norma  I. | normaisantiago980@gmail.com |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | IRISNSQ@GMAIL.COM; NERE57STGO@GMAIL.COM |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | IRISNSQ@GMAIL.COM; NERE57STGO@GMAIL.COM |
| 1981024 | Santiago Torres, Jose Lemuel | lemuelstgo@gmail.com |
| 1852715 | Santiago Vega, Maria I | marisabel.pr@yahoo.com |
| 1852715 | Santiago Vega, Maria I | marisabel_pr@yahoo.com |
| 1613394 | Santiago, Marcolina  Bayoua | MarcolinaBayoua@gmail.com |
| 1868801 | Santiago, Wilmarie Santos | wilmarie86@live.com |
| 1830707 | Santos Ortiz, Gisela | giseso55@hotmail.com |

Exhibit AQ

117th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1873238 | Santos Ramirez, Wanda L | santoswanda@icloud.com |
| 1930834 | Santos Ramirez, Wanda L. | santoswanda@icloud.com |
| 1855387 | Santos Rivera, Elizabeth | santos7171a@gmail.com |
| 1871190 | Santos Rivera, Elizabeth | santos71712@gmail.com |
| 1658618 | Santos Velez, Mercedes | msantosvelez1@gmail.com |
| 1992422 | Santuche Rodriguez, Noel | noelsantuche@gmail.com |
| 1651824 | Segarra Toro, Kany | moimer3@gmail.com |
| 1794648 | Serna Vega, Jorge   Luis | jorgeserna920@gmail.com |
| 1910825 | Serrano De Jesus, Maria | serano1959@outlok.com |
| 1894507 | Serrano Rivera, Yolanda | serrano_biologia@yahoo.com |
| 1916329 | SILVA LUCIANO, ANA A | anisl2009@gmail.com |
| 1699107 | Silva Luciano, Ana Awilda | anisl2009@gmail.com |
| 1834386 | SILVA ORTIZ, MARIA ISABEL | mcyuoil0622@gmail.com |
| 1842843 | Soto Perez, Airin Delia | airin.delia15@gmail.com |
| 1856114 | SOTO RAMOS, LOURDES | LSOTO024@GMAIL.COM |
| 1168168 | SOTO TORO, ANGELA | angela.soto@hacienda.pr.gov |
| 1715216 | Soto Vazquez, Maria T | lmdelgadosellas@gmail.com |
| 1671892 | Soto Vazquez, Maria T. | lmdelgadosellas@gmail.com |
| 1854556 | Souchet Velozquez, Luis Daniel | miguel.petra@hotmail.com |
| 1854556 | Souchet Velozquez, Luis Daniel | miguel.petra@hotmail.com |
| 1972447 | Steidel Ortiz, Sigfrido | Sigfrido.Stei@hotmail.com |
| 1929325 | Striker Mendez, Damian | redjeep11@yahoo.com |
| 1886483 | TARONJI TORRES, JACQUELINE | TARONJI64@YAHOO.COM |
| 1914817 | Taronji Torres, Jacqueline N | taronji64@yahoo.com |
| 546991 | TIRADO RODRIGUEZ, NORMA I | normatirado85@gmail.com |
| 1896442 | Tirado-Cintron, Jacmir  N | jacmirtirade@yahoo.com |
| 1992684 | Toro Sola, Maria V. | lalimusic72@gmail.com |
| 1994818 | Torres Campusano, Magdalena | magda.tc.61@gmail.com |

## Exhibit AQ

117th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1856395 | Torres Colon, Norma I. | ntorres3199@gmail.com |
| 1880887 | Torres Delgado, Ana L | tommyarbitro@gmail.com |

**<u>Exhibit AR</u>**

# Exhibit AR

118th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1656662 | Torres Martinez, Ana Maria | pratatorres_ednc@yahoo.com |
| 1848969 | Torres Nieves, Juan A. | jtnieves@hotmail.com |
| 1848969 | Torres Nieves, Juan A. | jtnieves@hotmail.com |
| 1888781 | TORRES PORRATA, EDGA M. | QUITO8MILA@GMAIL.COM |
| 1958384 | Torres Rivas, Luz V. | nyrmaodalis@gmail.com |
| 1836154 | Torres Rivera, Neftali | issactorres96@gmail.com |
| 1884525 | Torres Suarez, Gloria I. | giristorres@gmail.com |
| 559133 | TORRES VAZQUEZ, MARITZA | MTV.231@HOTMAIL.COM |
| 559133 | TORRES VAZQUEZ, MARITZA | mtv_2316@hotmail.com |
| 2006185 | Torres Velez, Dora M. | doratorresvelez@gmail.com |
| 1586499 | Torres, Tamara Colon | cttamara@gmail.com |
| 1064917 | VALENTIN CRUZ, MILDRED | mildredvalentin48@gmail.com |
| 1593948 | VALLE IZQUIERDO, MIGDALIA | valledaly@gmail.com |
| 1844196 | Vazquez Hernandez, Carmen Hipolita | mrynaramirez33@yahoo.com |
| 1908344 | Vazquez Rivera, Lydia E. | Lydia_iz_06@hotmail.com |
| 1585375 | Vega Cortez, Jose Luis | jlvega02@yahoo.com |
| 1574544 | Vega Feliciano, Brendaliz | brendaliz123v@yahoo.com |
| 1832564 | Vega Lugo, Diana | bravos_d2000@hotmail.com |
| 1848066 | Vega Zayas, Lydia Maria | fjrodrive@gmail.com |
| 1694214 | Velazquez Arroyo, Angela Luisa | angelavlqz@outlook.com |
| 1888157 | VELAZQUEZ LOPEZ, MARTHA M. | marthamaria1950@gmail.com |
| 1945070 | VELAZQUEZ RAMOS, ISRAEL | serrano-biologia@yahoo.com |
| 1934636 | Velazquez Ramos, Janet I. | janetivelazquez@yahoo.com |
| 1617645 | Velez Cruz, Samuel | sv116101@gmail.com |
| 1987714 | Velez Gomez, Esperanza  Iris | esperanzaivelez1313@gmail.com |
| 1779190 | Velez Rodriguez, Aida I. | aiv_muno2002@yahoo.com |
| 1779190 | Velez Rodriguez, Aida I. | aiv_muno2002@yahoo.com |

Exhibit AR

118th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1952361 | VELEZ SOTO, MIGUEL ANGEL | anabvelez1991@gmail.com |
| 1905130 | Velez Torres , Virgen  Milagros | VMVELEZT@GMAIL.COM |
| 1981839 | Velez Torres, Virgen Adria | virgenvl2@yahoo.com |
| 1973360 | Velez Torres, Virgen Adria | virgenvl2@yahoo.com |
| 1968882 | Velez Torres, Virgen Adria | virgenvlz@yahoo.com |
| 1968375 | Velez Torres, Virgen Milagros | vmvelezt@gmail.com |
| 1617212 | Villegas Villegas, Gloria M. | gorimvillegas@1955hotmail.com |
| 1595987 | Yambot Santiago, Concepcion | ceyambot3@yahoo.com |
| 1629424 | Yambot Santiago, Concepcion | ceyambot3@yahoo.com |

**Exhibit AS**

Exhibit AS

119th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 354161 | Abadia Munoz, Nannette | nabadiamunoz@yahoo.com |
| 764293 | ABRIL LEBRON, WANDA I | WIALABRIL@HOTMAIL.COM |
| 1935718 | ACEVEDO DE RIOS , ALICIA | ALICE2014ACEVEDO@HOTMAIL.COM |
| 914317 | Acevedo Sola, Juvenal | Juvenal.acevedo@hacienda.pr.gov |
| 1841643 | Alvarado Colon, Maribel | alvarado_colon_maribel@hotmail.com |
| 1480301 | ARVELO PLUMEY, ALMA M | ALMAARVELO2@HOTMAIL.COM |
| 1480301 | ARVELO PLUMEY, ALMA M | ALMAARVEO2@HOTMAIL.COM |
| 1547817 | AYALA COUVERTIER, MADELYN E. | AMADELYN46@YAHOO.COM |
| 1557949 | Baerga Valle, Maria T. | baerga88@gmail.com |
| 1233342 | Barreto Lugo, Jose | colonolivo.r@gmail.com |
| 848341 | Batista Acevedo, Myrna L. | mirnabati@hotmail.com |
| 1172545 | BEATRIZ COLON BURGOS | beatrizcolon42@gmail.com |
| 47592 | BELVIS VAZQUEZ, RAQUEL A. | belvisraquel@gmail.com |
| 1583944 | Benabe Garcia, Gladynelle | gladynelleb@gmail.com |
| 1793912 | Bonilla Heredia, Americo | athosvegajr@gmail.com |
| 1768422 | Bonilla, Surky | yamarit@me.com |
| 535041 | BORRERO MEJIAS, SOLMARIE | solmi48@gmail.com |
| 1982876 | Caballero Munoz, Agnes | agnescaballero1972@gmail.com |
| 1764394 | Calderon, Joann | joann_casco@yahoo.com |
| 1811619 | Cancel Llanera, Maria Viviana | VCancel@gmail.com |
| 67005 | CANCEL TORRES, ANA E | acanceltorres@gmail.com |
| 1818113 | Capeles Diaz, Carmen D. | cally.capeles220@gmail.com |
| 1852223 | CAPELES DIAZ, CARMEN D. | cally.capeles220@gmail.com |
| 1586569 | CARABALLO CORREA, MILAGROS L. | milagroscaraballo2009@hotmail.com |
| 1726866 | Castro Santiago, Judith E. | namari08@yahoo.com |
| 1742267 | Castro Tirado, Elba N. | elba.nydia46@gmail.com |
| 1758109 | Cedeno Rodriguez, Genaro M. | trombonista2512@yahoo.com |
| 1678563 | Cedeno, Quetcy | qcedeno124@gmail.com |

## Exhibit AS

119th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1538493 | Cintron Figueroa, Angel | cintron27257@gmail.com |
| 1753061 | Claudia Mariela Izurieta | claudiaizu@gmail.com |
| 1753061 | Claudia Mariela Izurieta | claudiaizu@gmail.com |
| 1779569 | Claudio Cuadrado, Linda L | lindaclaudio5@gmail.com |
| 1162670 | Clemente Escalera, Ana B | una.clemeteA2016@gmail.com |
| 1809325 | Coelgo Revero, Magda M. | collazomagda123@gmail.com |
| 1217360 | COLON BETANCOURT, IDXIA | idxiacolon@gmail.com |
| 1766464 | COLON MONTANEZ, ROLANDO | LELYTA_29@HOTMAIL.COM |
| 1350117 | COLON ORTIZ, LOURDES I | dorada1967@yahoo.com |
| 1583565 | Cordero Rosa, Carlos J. | carlosjcasjcorderorosa@yahoo.com |
| 1712431 | Cordova Ortiz, Ana Hilda | bernardicoloncarlos45@gmail.com; cordovaortizanahilda@gmail.com |
| 1195778 | CORNIER LANCARA, EFRAIN O | omar2050@gmail.com |
| 1195778 | CORNIER LANCARA, EFRAIN O | omar2050@gmail.com |
| 1472289 | Correa Calderon, Yesenia | correayesenia.yc@gmail.com |
| 1247260 | CORTES MENDEZ, LENNY J. | LCORTES22.1C@GMAIL.COM |
| 1642171 | CORTES TORRES, SANDRA I | sandra.cortes81@yahoo.com |
| 1541326 | CRESPO MENDEZ, YOLANDA | ycrespom@yahoo.es |
| 300666 | CRUZ ACEVEDO, MARIBEL | MARIBELCRUZ@LIVE.COM |
| 940001 | CRUZ ALVARADO, WANDA I | wanda606.wc@gmail.com |
| 1572434 | Cruz Rodriguez, Litza M | litzacruz@yahoo.com |
| 1572434 | Cruz Rodriguez, Litza M | litzacruz@yahoo.com |
| 1180748 | CUBERO RODRIGUEZ, CARMEN I. | carmencubero123@gmail.com |

**Exhibit AT**

# Exhibit AT

120th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 74919 | DEL VALLE, CARMEN | anad32@oh.rr.com |
| 1734029 | Delbrey Diaz, Maria M. | miriam.vazquez238@gmail.com |
| 1871528 | Delgado Santiago, Sonia | sdsantiago18@gmail.com |
| 933569 | DIAZ ALICEA, REINALDO | reinaldo_1966@hotmail.com |
| 918165 | DIAZ GONZALEZ, LUZ | pulguillas2@gmail.com |
| 1437036 | Dominguez Pagan, Evelyn | evelyndominguez363@gmail.com |
| 1805056 | DOMININGUEZ ORTIZ, ALALBERTO | rafatoyo@yahoo.com |
| 1454018 | Echevarria Miranda, Luis F | feloechevarral84@gmail.com |
| 1703649 | ERAZO BURGOS, RAQUEL | raquerazo64@gmail.com |
| 942791 | ESQUILIN MORALES, DAMARIS | desquilini@hotmail.com |
| 1757353 | Feliciano Aquino, Gladys | felicianoagr91@hotmail.com |
| 1491418 | Feliciano Gonzalez, Joel  A. | el_gato_1533@hotmail.com |
| 1206262 | FELICIANO VEGA, FRANCISCO | PFrancisco0255@gmail.com |
| 166236 | FERNANDEZ HERNANDEZ, JESSICA | yahirjesslee@gmail.com |
| 1067657 | FERNANDEZ RAMOS, NANCY | NANCY.FERNANDEZ@FAMILIA.PR.GOV |
| 174132 | FLORES COLON, EVELYN | nyleveflores@yahoo.com |
| 1555897 | Flores Torres, Jose J. | chinoflores.jf@gmail.com |
| 176843 | FORNES VELEZ, DIANA | diana.fornes@gmail.com |
| 176843 | FORNES VELEZ, DIANA | diana.fornes@gmail.com |
| 176956 | FORTY CARRASQUILLO, ABIGAIL | aforty825@gmail.com |
| 1732180 | Fret Hernandez, Richard | rfret04@gmail.com |
| 1162261 | GALVAN MACHADO, AMARILYS | amarilysgalvan@gmail.com |
| 1562374 | Galvan Macnado, Amarilys | amarilysgalvan@gmail.com |
| 1746752 | GARCIA PEREZ, BETHZAIDA | betzydulce76@yahoo.es |
| 1475918 | Gascot Robles, Madeline | gascot.robles.m@gmail.com |
| 1694621 | GONZALEZ BONILLA, CARMEN M | camilemil2@gmail.com |
| 1425292 | GONZALEZ DIAZ, CARMEN M. | nercam12@gmail.com |
| 1668968 | GONZALEZ GONZALEZ, DAISY | DGONZALEZ6@POLICIA.PR.GOV |

Exhibit AT

120th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 927129 | GONZALEZ OLIVER, NANCY | nmgonzalez00@gmail.com |
| 1569685 | Gonzalez Oyola, Juanita | jenni771@yahoo.com |
| 1456923 | Gonzalez Rivera, Raquel | raquel.kellogg@hotmail.com |
| 1842986 | GONZALEZ ROSADO, MARELYN | marelyngonzalez@yahoo.com |
| 726447 | GONZALEZ, NANCY | nmgonzalez00@gmail.com |
| 1771541 | Green Rosario, Gloria Maria | clar-itza1991@hotmail.com |
| 1116474 | GUADALUPE BURGOS, MAYRA I | MAYRAIGUADALUPE@GMAIL.COM |
| 1792778 | GUZMAN OLIVO, MARIA DE LOS A. | maguzman7833@gmail.com |
| 1581270 | GUZMAN RAMOS, IVELISSE | IVELISSEGUZ08@GMAIL.COM |
| 1750091 | Guzman Rodriguez , Joselin M. | lianushka16@yahoo.com |
| 1827187 | HERNANDEZ BIANCHI, NILDA  I | AGUSTINLUGO92@YAHOO.COM |
| 216771 | Hernandez Caban, Leticia | leticia-hdz29@gmail.com |
| 1994233 | Hernandez Gonzalez, Lourdes | lourdes.mercedes17@gmail.com |
| 1621452 | Hernandez Sanchez, Jose M. | josem@familia.pr.gov |
| 221829 | HERNANDEZ SANTANA, DANIEL | DHERNANDEZ758@GMAIL.COM |
| 842602 | HERNANDEZ SANTANA, DANIEL | DHERNANDEZ758@GMAIL.COM |
| 1744576 | Hernandez Velez, Elizabeth | elizabeth3292@hotmail.com |
| 1226149 | HERNANDEZ, JESSICA  FERNANDEZ | yahirjesslee@gmail.com |
| 1144451 | Hernandez, Sabad Delgado | sjdelgado@yahoo.com |
| 1217468 | ILEANA ASTACIO CORREA | iastacio158@gmail.com |
| 671390 | ISAMARYS MERCADO CANALS | digitalsc2010@live.com |
| 674959 | JANET DELGADO FLORES | florcala@yahoo.com |
| 674959 | JANET DELGADO FLORES | florcala5@yahoo.com |
| 1664490 | JIMENEZ PEREZ, SONIA  N. | ainosnjp1968@gmail.com |
| 1753087 | JJaniece I. Perez Roman | perez.janiece@dol.gov |
| 1753087 | JJaniece I. Perez Roman | perez.janiece@dol.gov |
| 255492 | JULIA RIVERA, MIRTA | mirtalina363@gmail.com |
| 696634 | LES MUSIC MANAGEMENT INC Y/O LUIS E. SANTIAGO RODRIGUEZ | luisesantiagopr@yahoo.com |

## Exhibit AT

120th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1455364 | Lisboa Rivera , Yamill | blind005@hotmail.com |
| 1864624 | Lopez Marrero, Myriam | josecubanomiranda@gmail.com |
| 1766896 | LÓPEZ MORALES, JUAN | juan.lopez.mora2015@gmail.com |

**<u>Exhibit AU</u>**

Exhibit AU

121st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1725180 | LOPEZ RIVERA, IRAIDA | iraida.lopez@yahoo.com |
| 1555566 | Lopez Rodriguez, Yazim | yasmin.lopez@familia.pr.gov |
| 1212149 | LOPEZ SOTO, GRISELLE | grisellelopez1@yahoo.com |
| 1586184 | LUGO BEAUCHAMP, NIDYVETTE | nilube5@gmail.com |
| 1744884 | Luna Colon, Lida Marta | lidaluna85@gmail.com |
| 1861631 | Luz Minerva Carmona Marquez | ebeneser1959@yahoo.com |
| 1512591 | Maldonado Mendez, Pedro | alan123nys@gmail.com |
| 1512591 | Maldonado Mendez, Pedro | alan123nys@gmail.com |
| 1732720 | Maldonado Pagan, Lillian | lillian.maldonado@gmail.com |
| 1854455 | Maldonado Torres, Lydia E. | lile.edues@gmail.com |
| 295463 | Marcano Garcia, Luis | imelmajete42@gmail.com |
| 295463 | Marcano Garcia, Luis | lmelmajete42@gmail.com |
| 1678903 | Maria de los Angeles Velez Torres | velezm204@gmail.com |
| 1578668 | Martell, Benjamin | bmartell694@gmail.com |
| 307740 | MARTINEZ BENEJAN, JOSE L | panderochogui60@gmail.com |
| 1727317 | MARTINEZ FIGUEROA, BARBARA | martinezbarbara714@yahoo.com |
| 1426442 | Martínez Madrigal, Francesca | Fmartinez0731@gmail.com |
| 851613 | Martinez Morales, Yahaira | yarie1978@gmail.com |
| 1506968 | Martinez Morales, Yahaira | yarie1978@gmail.com |
| 1506968 | Martinez Morales, Yahaira | yarie1978@gmail.com |
| 1483645 | Martinez Rosa, Wilfredo J | wmaro33@gmail.com |
| 1757244 | Matos Camacho, Luis A. | lamc14@hotmail.com; lmatoswsp@gmail.com |
| 1466350 | Medina Santiago, Astrid | seahorse.am@hotmail.com |
| 1469955 | Mejias Arroyo, Brenda Lee | Brendalmejias@gmail.com |
| 321967 | Melendez Ayala, Dadidian D | kemid21@yahoo.com |
| 1665081 | Melia Rodriguez, Emilio | Rafi2015.rm@gmail.com |
| 1861900 | Mercado Velazquez, Angel A. | mercedoangel95@yahoo.com |
| 1478084 | Merced Gutierrez, Alexis | inti4747@gmail.com |

## Exhibit AU

121st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1065995 | Millan Muniz, Mirta M | millanmirta44@gmail.com |
| 1554955 | Miranda Diaz, Anibal | md.anibal@hotmail.com |
| 1818845 | Miranda Matos, Sonia  Ramona | mirandamatos5352@gmail.com |
| 1460634 | MIRANDA PEREZ, LISBETH | lismiranda174@gmail.com |
| 1552043 | Montalvo Deynes, Victor  A. | vicorabdiel@yahoo.com |
| 1097819 | MONTALVO DEYNES, VICTOR A | victorabdiel@yahoo.com |
| 1805140 | MONTERO MORALES, MARIA I | i_mont@live.com |
| 1633079 | Montes Morales, Rosa H. | artisor47@gmail.com |
| 1773354 | Morales Morales, Yezenia | yezeniamora12@gmail.com |
| 1613233 | MORALES MORALES, YEZENIA | YEZENIAMORA12@GMAIL.COM |
| 1749604 | Morales, Arlene I | kenwafu.am@gmail.com |
| 1011914 | NARVAEZ CALDERO, JAMES | jamesnarvaez27@yahoo.com |
| 1798252 | Navarro Rivera, Luis Manuel | luisnavarrorivera774@gmail.com |
| 1863202 | NEGRON GOMEZ,  LUIS | LNegrom0919@gmail.com |
| 1107349 | Negron Millan, Yvonne | yvonnenegron@ymail.com |
| 728604 | NERVIO ENTERPRISES/CARLOS A FALCON | samquingar@msn.com; samuel@microjuris.com |
| 728604 | NERVIO ENTERPRISES/CARLOS A FALCON | samuel@microjuris.com |
| 923477 | ORTA ROMERO, MARITZA I | ortamaritza@yahoo.com |
| 1923320 | Ortiz Colon, Wanda | worosa77@gmail.com |
| 383079 | ORTIZ RIVERA, WANDA | wanda201353@gmail.com |
| 383079 | ORTIZ RIVERA, WANDA | wanda201353@gmail.com |
| 766886 | ORTIZ RIVERA, WILMA | WILMAORTIZ0003@YAHOO.COM |
| 766886 | ORTIZ RIVERA, WILMA | wilmaortiz003@yahoo.com |
| 1761349 | OSORIO BORIA, CARLOS R. | asantiago.8696@gmail.com |
| 1730262 | OSORIO FERRER, LUIS A | gordi0033@gmail.com |
| 1753222 | Osvaldo Osorio Osorio | oosorio987@gmail.com |
| 1753222 | Osvaldo Osorio Osorio | ortizbs@de.pr.gov |
| 707101 | PACHECO RIVERA, MAGDA I | magdapacheco9@yahoo.com |

## Exhibit AU

121st Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1047705 | PACHECO RIVERA, MAGDA I | magtapacheco9@yahoo.com |
| 390107 | PACHECO RIVERA, MAGDA IVETTE | magdapacheco9@yahoo.com |
| 1850239 | Pacheco Troche, Mildred | millypr@live.com |
| 1164030 | Parrilla Perez, Ana | anapape67@hotmail.com |

**Exhibit AV**

## Exhibit AV

122nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 930937 | PEDRO J MARTE BAEZ | pmartebaez58@gmail.com |
| 1425656 | PELLOT CRUZ, HECTOR J. | hjpellot@hotmail.com |
| 1566546 | PEREZ AUILES, CRISTINA | adrianacristina708@gmail.com |
| 1837726 | Perez Nieves, Josefina | jp102825@gmail.com |
| 1683410 | Perez Nieves, Luiz A. | lucyaperez1966@gmail.com |
| 1683688 | PEREZ NIEVES, LUZ A | luayaperez1966@gmail.com |
| 1592449 | PEREZ TALAVERA, IVELISSE | IVELISSEPREZ@YAHOO.COM |
| 503724 | PIZARRO CARABALLO, RUTH EILEEN | juliod_gg@hotmail.com |
| 1792232 | Pizarro Solis, Nilka | nilkapizarro12@gmail.com |
| 1805145 | PRIETO ADAMES, CINDY | prophy0280@gmail.com |
| 1732579 | Quiles Rodriguez, Sol Teresa | solteresa1959@hotmail.com |
| 1015481 | RAMOS RODRIGUEZ, JOSE A | mcrc7793@hotmail.com |
| 1085212 | RICHARD VELAZQUEZ DAVILA | bigtiger2011@gmail.com |
| 1085212 | RICHARD VELAZQUEZ DAVILA | bigtiger2011@gmail.com |
| 1809572 | Rios Hernandez, Maria T. | mayteriosh@gmail.com |
| 963507 | RIVERA CANDELARIO, BIENVENIDA | bienvenidarivera@gmail.con |
| 165235 | RIVERA CLEMENTE, FELIX | felixrivera981@gmail.com |
| 851574 | Rivera Colon, Xavier | xrc00000@gmail.com |
| 1691669 | Rivera Erez, Ileana I | ileana.rivera10@upr.edu |
| 1069752 | RIVERA FELICIANO, NEREIDA | nereidanr@gmail.com |
| 1792378 | Rivera Figueroa, Josué | xevres@gmail.com |
| 1791152 | Rivera Garcia, Irma M. | riverairma253@yahoo.com |
| 1454024 | Rivera Irizarry, Manuel Antonio | cabiito360@gmail.com |
| 1872631 | Rivera Pereira, Alba N. | riveraalba16@gmail.com |
| 1728608 | Rivera Ruiz, Annette | annetteriveraruiz29@gmail.com |
| 1848954 | Rivera Santiago, Maria Luisa | marialuisa@caribe.net |
| 1889918 | Rivera Santiago, Maria Luisa | MariaLuisa@Caribe.net |
| 1872401 | RIVERA SANTIAGO, MARIA LUISA | MARIALUISA@CARIBO.NET |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit AV

122nd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1211119 | RIVERA VALENTIN, GLORIA M | gmrivera1966@yahoo.com |
| 1732769 | Rivera Vazquez, Ivelisse | esmerald27@hotmail.com |
| 1505806 | ROBLES TIRADO, OMAYRA | omayra28104@gmail.com |
| 2008513 | Rodriguez Baez, Carmen Y | carmenyrodriguezbaez@gmail.com |
| 1932079 | Rodriguez Cruz, Carmen Dolores | enriquegonzalez411@gmail.com |
| 1634643 | Rodriguez Echevarria , Grace  J. | granet48@yahoo.com |
| 1666209 | Rodriguez Falcon, Elsa M | nquianes2429@yahoo.com |
| 1567777 | Rodriguez Martes, Melisa M | mitomell1975@hotmail.com |
| 1585633 | Rodriguez Pagan, Marisol | marisolrodzpagan@gmail.com |
| 1162574 | RODRIGUEZ RAMOS, AMPARO | AMPARORODZRA@GMAIL.COM |
| 478528 | RODRIGUEZ RIVERA, LIZBETH | LIZBETHRODRIGUEZRIVERA55@GMAIL.COM |
| 1528599 | Rodriguez Ruiz, Keida | keidar2009@yahoo.com |
| 1455078 | Rodriguez Torres , Juan R | mantapr62@gmail.com |
| 1234214 | Rodriguez Torres, Jose E | JERT.SOLITARIO@GMAIL.COM |
| 1234214 | Rodriguez Torres, Jose E | jert.solitario@gmail.com |
| 1819442 | Rolon, Miriam | valdinjeep@gmail.com |
| 1748184 | Romero Aguirre, Alfredo | aidaromeroaguirre2@gmail.com |
| 493087 | ROSADO BAEZ, MARIA E | MARIAELY261@YAHOO.COM |
| 1775619 | Rosado Cordero, Jose D. | davicito211@yahoo.com |
| 494095 | ROSADO MENDEZ, YAHAIRA | yaritzie30@gmail.com |
| 1799854 | Rosado Soto, Joanmarie | joanmarierosado@yahoo.com |
| 1979164 | Rosario Rivera, Hector I. | hector.rosariorivera625@gmail.com |

**<u>Exhibit AW</u>**

Exhibit AW

123rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 678795 | ROSS NIEVES, JOHANNA | joyross77@yahoo.com |
| 646867 | RUIZ MERCADO, EMMA | ignaciamercadomartinez@gmail.com |
| 300969 | RUIZ TORRES, MARIBELLE | MARARUIZTORRES@GMAIL.COM |
| 1547447 | Sanchez Hernandez, Hector L | sanchezhernandez43@gmail.com |
| 1549895 | Sanchez Hernandez, Hector L. | Sanchezhernandez613@gmail.com |
| 993186 | SANCHEZ LOPEZ, FELIX E | eurorican@bellsouth.net |
| 715727 | SANCHEZ ROSADO, MARILYN | marlynsanchez66@gmail.com |
| 1595349 | SANCHEZ ROSADO, MARLYN | Marlynsanchez66@gmail.com |
| 1720828 | Sanchez Vega, Luis A. | sanchezyolandamelendez@gmail.com |
| 1257522 | SANTANA CRUZ, CATALINO | CATSANTANA@GMAIL.COM |
| 1554473 | Santana Sabater, David | davidsantana2424@gmail.com |
| 1716476 | SANTIAGO , MAYRA | mayrastgmir@hotmail.com |
| 515668 | Santiago Crespo, Jose E | policia23392@gmail.com |
| 1605627 | Santiago Rosado, Enrique | chaprado.es@gmail.com |
| 1741404 | Santiago, Mayra I. | mayrastgmlr@hotmail.com |
| 1458170 | Santos Collazo, Angel Luis | angelsantos428@gmail.com |
| 1677374 | Serrano Cruz, Victor J | gazmey@yahoo.com |
| 1462583 | Serrano Rivera, Eliezer | guinea.esr@gmail.com |
| 1963012 | Sevilla Estela, Manuel A. | mase1582@gmail.com |
| 1535701 | Soto Corchado, Marisol | marisolsoto90@yahoo.com |
| 1854679 | SOTO GONZALEZ, GLORIA  M | gloria_728@hotmail.com |
| 1975532 | Soto Silva, Felicita | felicitasoto1234@gmail.com |
| 1975532 | Soto Silva, Felicita | felicitasoto1234@gmail.com |
| 543319 | SUSTACHE SUSTACHE, IRENE | irejos@gmail.com |
| 1455400 | Toledo, Agustin Cordero | comotupai@gmail.com |
| 1454765 | Tolentino Garcia, Mayra Ivette | mayratolentino@hotmail.com |
| 1881912 | Torres Lugo, Edwin | karined.18@hotmail.com |
| 1544658 | Torres Ramos, Mayra E | beba_2163@yahoo.com |

Exhibit AW

123rd Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1733954 | Torres Rivera, Maria  del Pilar | mpbtorresrivera@gmail.com |
| 1802725 | Torres Rodriguez, Diana | Dianatorresrodriguez7@gmail.com |
| 1091331 | TORRES SERRANO, SANDRA G. | sandra67torres@gmail.com |
| 1955262 | Torres Vazquez, Elsa E. | velsatorress@yahoo.com |
| 1783353 | Uribe Perez, Stefanie | stef.blue7@gmail.com |
| 1875077 | Valdes De Jesus, Julio A. | juliovaldes11@yahoo.com |
| 1213540 | VALLEJO MORENO, HECTOR F | hlvm1969@gmail.com |
| 336829 | Vazquez Cruz, Miriam | miriam.vazquez238@gmail.com |
| 1064918 | VAZQUEZ DIAZ, MILDRED | miLvazquez10@yahoo.com |
| 1455208 | Vazquez Ortiz, Jorge Luis | yadriacruz105@gmail.com |
| 572381 | VAZQUEZ REYES, KARIAM S | KARIAMVAZQUEZ40@GMAIL.COM |
| 1455867 | Velazquez Encarcion, Jesus Manuel | velazquez.jesus24@yahoo.com |
| 1124824 | VELEZ VAZQUEZ, NESTOR | livia949@yahoo.com |
| 1098292 | VICTOR M AYALA GONZALEZ / MARIA DEL CARMEL SANTIAGO MENDOZA | VANESSA32.VA28@GMAIL.COM |
| 1780385 | Walker González, Zoraida | jeannette_yoly@live.com |
| 1107555 | ZAIDA RAMOS CLEMENTE | zaida.ramos@justicia.gov |

**Exhibit AX**

# Exhibit AX

124th to 157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1960626 | Abreu Fargas, Nestor A. | orlandosoto76@yahoo.com |
| 2016631 | Abreu Leon, Mercedes | mercedesabreu.leon@gmail.com |
| 1967984 | Acevedo Mora, Edgar F | acevedo.edgar2@gmail.com |
| 1967984 | Acevedo Mora, Edgar F | acevedo.edgar2@gmail.com |
| 2732 | ACEVEDO MORA, EDGAR F. | acevedo.edgar2@gmail.com |
| 1767851 | Acevedo Rodriguez, Joan Leonardo | joanl.34743@gmail.com |
| 2055987 | Acevedo Roman, Dinelia E | diny57@gmail.com |
| 2017682 | Acevedo, Efrain Castillo | castillo3911@gmail.com |
| 2022021 | Acosta Plaza, Yolanda | yacosta1957ap@gmail.com |
| 1817694 | Acosta Santiago, Julio C | jcaslion@gmail.com |
| 1965369 | Acosta Santiago, Nora | djpr_2000@yahoo.com |
| 2125086 | Agosto Colon, Jasmine | jasminea042@gmail.com |
| 2125048 | Agosto Colon, Jasmine | jasminea042@gmail.com |
| 778633 | ALERS DUMENG, LUCIA | LUCASLER55@GMAIL.COM |
| 1871522 | ALICEA PINERO, ARLENE | prof.aalicea@gmail.com |
| 2036835 | ALICEA RIVERA, ADELA I. | ADELAALICEA194@GMAIL.COM |
| 1773766 | Alicea Rolon, Pablo | tabby_552@yahoo.com |
| 2055585 | Alvarado Torres, Carmen  E. | marifiguealva@gmail.com |
| 2127790 | Alvarez Del Pilar, Henry | pochy29944@yahoo.com |
| 1920429 | ALVAREZ ORTIZ, DINORAH | dinarahalverz12@hotmail.com |
| 1347356 | ALVERIO CINTRON, JUANITA | J_ANNIE@HOTMAIL.COM |
| 1347356 | ALVERIO CINTRON, JUANITA | J_ANNIE@HOTMAIL.COM |
| 2092643 | Amador Colon, Veronica | amadorveronica14@yahoo.com |
| 2048924 | Amador Colon, Veronica | amadorveronica14@yahoo.com |
| 2006901 | Amezquita Andino, Alexandra | amezquita670@gmail.com |
| 2003400 | Andino Santiago, Yolanda | yolandalanda316@gmail.com |
| 2003400 | Andino Santiago, Yolanda | yolandalanda316@gmail.com |
| 1868696 | ANDUJAR MARTINEZ, CARMEN E | carmenandujar_68@hotmail.com |

Exhibit AX

124th to 157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1868487 | Angeles Rodriguez Rodriguez, Maria de los | mariarodz411@gmail.com |
| 27449 | ANGLADA CAMACHO, PEDRO M. | pangladacamacho@yahoo.com |
| 1952013 | Anglero Questell, Peter | peteranglero22@yahoo.com |
| 1879270 | ARCE SANTIAGO, SYLMA MICHELLE | SYLMAARCE@YAHOO.COM |
| 1762186 | ARIAS MENDEZ, ANA | ana.d.arias@hotmail.com; de@gov.pr |
| 1977327 | Arriaga Francis, Iris L. | irisarriaga5@hotmail.com |
| 2018436 | Arroyo Martinez, Carlos  R. | carlosarroyo008@gmail.com |
| 1935444 | Arroyo Maymi, Juana | j4p_arroyo@hotmail.com |
| 2102438 | Arroyo Maymi, Juana | jup_arroyo@hotmail.com |
| 2101451 | ARROYO VELEZ, PAULA | umaura-247@hotmail.com |
| 2087769 | ARROYO, NILSA WALESKA | walearroyo04@yahoo.com |
| 2110820 | Arroyo-Rivera, Yeiza L. | Yeiselle@gmail.com |
| 1941968 | Arryo Martinez, Carlos R. | carlosarroyo008@gmail.com |
| 2133909 | Arzola Guay, Gladys E. | j.sototarezola@yahoo.com |
| 2040226 | ARZOLA RODRIGUEZ, ERIODITA | JESUS.ROIG86@GMAIL.COM |
| 2039983 | Astor Acosta, Egdalis | egdalisastor@gmail.com |
| 2057389 | AVILES ACEVEDO, ABIGAIL | AVILESABIAGIL@YAHOO.COM |
| 2005246 | Aviles Nieves, Heidi | heidipr_aviles@yahoo.com |
| 1947732 | Aviles Rios, Wimally | waviles11@gmail.com |
| 2011826 | Ayala Cintron, Miguel | alejetperez@gmail.com |
| 642159 | AYALA FUENTES, EDWIN | ayala9754@i.cloud.com |
| 2126741 | Ayala Rivera, Javier | javierayala390@gmail.com |
| 2038586 | Ayala Velez, Anisa M | anissaayala83@gmail.com |
| 2041065 | Baez San Miguel, Anibal | anibalb260@gmail.com |
| 1772194 | Baez Santiago, Janet | jbaez2256@gmail.com |
| 1821140 | Barreiro Diaz, Maria Esther | Yami2266@yahoo.com |
| 2113270 | Benitez Alvarez, Juan A | juanbenitezalvarez1957@gmail.com |
| 2125311 | Benitez Cruz, Mercedes M. | angie_3626@hotmail.com |

Exhibit AX

124th to 157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2131184 | Berdecia, Wickberto | wickbertoberdecia@gmail.com |
| 1836091 | BERRIOS LOPEZ , MARICELY | mbl-830@yahoo.com |
| 1836091 | BERRIOS LOPEZ , MARICELY | mbl-830@yahoo.com |
| 1966930 | BETANCOURT CARRASQUILLO, CARMEN M. | ISOTOBETANCOURT@GMAIL.COM |
| 1966930 | BETANCOURT CARRASQUILLO, CARMEN M. | ISOTONETANCOURT@GMAIL.COM |
| 2093136 | Betancourt Guadalupe, Noraima | noraimabetancourtguadalupe@gmail.com |
| 2108325 | Biaggi Rivera, Wanda I. | 10biggi05@icloud.com |
| 1985438 | Blanco Torres, Victor M | azul158@gmail.com |
| 2054383 | Bonet Gaudier, Carmen M. | carminabonet72@gmail.com |
| 2011352 | Bonilla Reynoso, Reinaldo A | naninopr@gmail.com |
| 612545 | BONILLA RODRIGUEZ, ANNETTE | ANNETTE.BONILLA11@GMAIL.COM; ANNETTE.BONILLALL@GMAIL.COM |
| 2079250 | Bosques Villalongo, Wilmarie | venus0250@yahoo.com |
| 2010979 | Braggi Rivera, Wanda I. | wbraggi05@icloud.com |
| 2016999 | BROWN RIVERA, NANCY | dariancy.m@gmail.com |
| 2092651 | Burgos Agosto, Jessica | littlejessy13@yahoo.com |
| 2092651 | Burgos Agosto, Jessica | littlejessy13@yahoo.com |
| 1599722 | BURGOS RODRIGUEZ, MARIA | Mecheburgo901@gmail.com |
| 1994177 | Burgos Velez, Wanda Enid | wandaburgosvelez@yahoo.com |
| 2038141 | Caban Olmeda, Carlos A. | carloscabanolm@gmail.com |
| 1992225 | CABRERA GARCIA, JOSUE | JOSUECABRERA16@GMAIL.COM |
| 1942157 | Cabrera Ortiz, Ivette | cabera38@hotmail.com |
| 1999797 | Caceres Diaz, Marisol | maraa1218@hotmail.com |
| 2009205 | Calderon Acevedo, Amos | amoscalderon1966@gmail.com |
| 1187238 | Calzada Robles, Damarys | dcalzada5517@gmail.com |
| 1187238 | Calzada Robles, Damarys | dcalzada5517@gmail.com |
| 2110966 | Calzada Robles, Damarys | dcolozada5517@gmail.com |
| 2045586 | CAMERON SERNIDEY, SACHEIRY | SACHEIRYCS@GMAIL.COM |
| 1933620 | Camilo Melendez, Maria | macamilo2018@gmail.com |

Exhibit AX

124th to 157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1864763 | Cancel Ortiz, Angel M. | acrfrank@hotmail.com |
| 2033570 | Candelaria Goitia, Isaura | isaura.candelaria00@gmail.com |
| 2106755 | Cantagena Ramos, Hector G. | jataca20@hotmail.com |
| 1950344 | Caraballo Feliciano, Berta | caraballo@fb.de.pr.gov |
| 2030225 | Caraballo Galarza, Carlos J. | cgalarza69@ymail.com |
| 1917327 | Caraballo Rodriguez, Luis Enrique | betzaida.rosado@gmail.com |
| 2100481 | Caraballo Vega, Johan | jcv2525@gmail.com |
| 2017353 | Cardina Rivera, Wilmer A. | wcordina771@gmail.com |
| 2064985 | Cardona Moreno, Carmen M. | janc94@yahoo.com |
| 70675 | CARDONA RIVERA, WILMER A. | wcardona777@gmail.com |
| 2116455 | Cardona-Ruiz, Ivette | rafvette@yahoo.com |
| 78471 | CARRASQUILLO GONZALEZ, CLARA L | clcarrasquillo53@gmail.com |
| 2072338 | Carrillo Velazquez, Elisa | carrillovelazquez@gmail.com |
| 2016277 | Carrion Marrero, Nancy | nmarrero787@gmail.com |
| 1907456 | Cartagena Ramos, Lydia M. | marily570@yahoo.com |
| 1988287 | Cartagena Ramos, Lydia M. | marily570@yahoo.com |
| 2076812 | Castellano Colon, Wigberto | wigbartocastellano1867@gmail.com |
| 2020032 | CASTELLANO COLON, WIGBERTO | WIGBERTOCASTELLANO1867@GMAIL.COM |
| 1952088 | Castellar Velazquez, Ivette L | ivettecastellar@icloud.com |
| 2062646 | Castillo Colon, Gladys | gladin43@gmail.com |
| 2001804 | Castillo Maldonado, Mirian | miriamcastillomaldmado1@gmail.com |
| 2009482 | Castro De Leon, Brenda Lee | nelsonsantiago079@gmail.com |
| 1249007 | CASTRO GONZALEZ, LISANDRA | lisi.castro@yahoo.com |
| 2078614 | Castro Hernandez, William | AMAAROCHO@YAHOO.COM |
| 1985042 | Castrodad Castrodad, Pedro L. | p.castrodad@yahoo.com |
| 1720229 | CATALA VAZQUEZ, MYRIAM I | ALOJOHE38@YAHOO.COM |
| 1720229 | CATALA VAZQUEZ, MYRIAM I | ALOJOHE38@YAHOO.COM |
| 1952723 | CHAPARRO GONZALEZ, LUIS A. | yingolito@hotmail.com |

## Exhibit AX

124th to 157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1949792 | Chaparro Sanchez, Elizabeth | elichaparro1@yahoo.com |
| 2011307 | Chevere Benitez, Jose R. | JoePR30@hotmail.com |
| 2125227 | Cintron Ayala, Miriam | mirini56@hotmail.com |
| 91098 | CINTRON ORTIZ, EDGARDO | ecojagueyes@gmail.com |
| 2056972 | Cintron Rodriguez, Carmen M | yolandesept66@yahoo.com |
| 1650687 | CIPRIANO ARMENTEROS | armenterocipriano@yahoo.com |
| 1226109 | Class, Jessica | jclass7777@gmail.com |
| 92919 | CLAUDIO ROSARIO, DAMARIS | d7claudio@gmail.com |
| 1248103 | Clemente Aviles, Lilette T. | lilette21@hotmail.com |
| 2127412 | Cochran Rivera, Laura E | bengielaura@hotmail.com |
| 1948129 | Collazo Nieves, Lydia E | nanlyd1968@gmail.com |
| 1855489 | Collazo Nieves, Lydia E. | nanelyd1968@gmail.com |
| 2130735 | Colon Alvarado, Nalix | nalixc@gmail.com |
| 1973656 | COLON GARCIA, MINERVA | minervacolon1934@yahoo.com |
| 1851125 | COLON LORENZI, ANA B. | ACOLON_LORENZI@HOTMAIL.COM |
| 2032999 | Colon Negron, Luis Anibal | lcolon.5@hotmail.com |
| 2130710 | Colon Negron, Nilda L. | nildacolonnegron@hotmail.com |
| 1875396 | Colon Sanchez, Yolanda | yolandalopezcolon@yahoo.com |
| 1917377 | Colon Santiago, Lizzie | lizzieshalom@yahoo.com |
| 1977795 | Colon Torres, Maria M. | maguie_2013@hotmail.com |
| 2086114 | CORDERO SANTOS, OLGA I | olgaidelis@gmail.com |
| 1908519 | CORDERO VAZQUEZ, LUZ E. | EFRALUZ49@YAHOO.COM |
| 1942571 | Correa Irizarry, Eli | Eli.Correa2001@gmail.com |
| 2055335 | Correa Rivera , Rene O | reneocorrea@gmail.com |
| 1950986 | Cortes Hernandez, Osualdo | ovycortes@yahoo.com |
| 2002137 | CORTIJO VERGES, GREGORIA | JU.JUDITH535@GMAIL.COM |
| 2068646 | Cosme Gonzalez, Alexis | a_c1234@yahoo.com |
| 2052105 | Cosme Gonzalez, Elizar | eliezercosme@live.com |

## Exhibit AX

124th to 157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2007687 | Cosme Marquez, Denisse Nanette | cosmedenisse414@gmail.com |
| 2136975 | Coss Martinez, Maria M | maria.cm0001@gmail.com |
| 2091169 | Coss Martinez, Maria M | maria.cm0001@gmail.com |
| 1972980 | Coss Martinez, Maria Milagros | maria.cm0001@gmail.com |
| 111863 | CRESPO ACEVEDO, ELVIRA | inanegra@hotmail.com |
| 2088224 | Crespo Torres, Hilda M. | supte2006@yahoo.com |
| 1870567 | CRUS HERNANDEZ, ZULEIKA | ZULEIKA1972@YAHOO.COM |
| 2107088 | Cruz Acevedo, Pablo F | paulcruxpolice@hotmail.com |
| 2101086 | CRUZ APONTE, JULIA E. | JULIA54T@YAHOO.COM |
| 2101086 | CRUZ APONTE, JULIA E. | JULIA54T@YAHOO.COM |
| 1187513 | CRUZ COLON, DANIEL | CEGS5091@GMAIL.COM |
| 1834314 | Cruz Cruz, Carmen N | canela_1212@hotmail.com |
| 1937356 | CRUZ DIAZ, NOEMI | NOEMICRUZ755@GMAIL.COM |
| 116367 | CRUZ LOPEZ, CONCEPCION | conchi.cruz1@hotmail.com |
| 2101295 | CRUZ MARTINEZ, ANGEL | praem_29@hotmail.com |
| 1800868 | CRUZ MEJIA, ALEXANDER | alex_nela@hotmail.com |
| 2076317 | CRUZ MENDEZ, MARISOL | MARISOL.CRUZ1912@GMAIL.COM |
| 2087468 | Cruz Rodriguez, Israel | icr042775@gmail.com |
| 1970013 | CRUZ RODRIGUEZ, MYRNA | MCR2006MCO@GMAIL.COM |
| 2133891 | Cruz Ruiz, Margarita | chapmanlian1@gmail.com |
| 1995713 | Cruz Santiago, Miguel  A. | miguelcruzsantiago1966@gmail.com |
| 2081972 | Cruz Scott, Luis R. | luiscruz5713@gmail.com |
| 2077148 | CRUZ SCOTT, LUIS ROBERTO | LUISCRUZ5713@GMAIL.COM |
| 1994426 | Cruz Soto, Felix Juan | agrinsuni42@yahoo.com |
| 2054685 | Cuevas Nadal, Maria V. | mcuevas@dev.pr.gov |
| 2050054 | Cuevas Nadal, Maria V. | mvcuevas.409@gmail.com |
| 2054685 | Cuevas Nadal, Maria V. | mvcuevas.409@gmail.com |
| 2072772 | David Felicean, Santos | santosdimpacto@gmail.com |

# Exhibit AX

124th to 157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2035214 | David Feliciano, Santa | santa.d.impart@gmail.com |
| 2055927 | DAVILA BARRIOS, JORGE LUIS | jorge_lexus@hotmail.com |
| 2091446 | Davila Cepeda, Maria  de L. | lourdesdavil50@gmail.com |
| 2045342 | Davila Luguis, Carmen | DAVILACARMEN18@GMAIL.COM |
| 2108810 | Davila Martinez, Luz A. | lucydavila89@yahoo.com |
| 1975515 | Davila Otero , Haydee | loream@coqui.net |
| 2001354 | Davila Rivera, Brunilda | brunilda_davila@yahoo.com |
| 2120407 | Davila Sierra, Evelyn | evelyn.davila.7962@icloud.com |
| 2120407 | Davila Sierra, Evelyn | evelyn.davila.7962@icloud.com |
| 2094684 | Davila Sierra, Sra. Evelyn | evelyn.davila.7962@icloud.com |
| 2094684 | Davila Sierra, Sra. Evelyn | evelyn.davila.7962@icloud.com |
| 2029020 | De Jesus Cheverez, Joanna | vicnata76@gmail.com |
| 2116470 | De Jesus Cruz, Luz L. | dejesusluz1966@gmail.com |
| 2079693 | De Jesus Larria, Tanya M. | tanyalarria@gmail.com |
| 911889 | DE JESUS LOZANO, JUAN A | jdejesus2@policia.pr.gov |
| 128843 | De Jesus Santiago, Cristina | cristina194976@yahoo.com |
| 128843 | De Jesus Santiago, Cristina | cristina194976@yahoo.com |
| 128843 | De Jesus Santiago, Cristina | cristina194976@yahoo.com |
| 2003626 | Degaldo Nogueras,  Gloria  E. | kinder_501@hotmail.com |
| 1983790 | Del Valle Belen, Carlos Martin | cecilamelendez6@gmail.com |
| 2005875 | del Valle Conde, Sonia Noemi | soniasinai1@hotmail.com |
| 131537 | Del Valle De Jesus, Maria De Los Angeles | maryonett123@gmail.com |
| 1914383 | Del Valle Franco, Rosa Maria | deivallefrancorosa49@gmail.com |
| 2018377 | Del Valle Miranda, Nelly | delvallenelly@yahoo.com |
| 1939237 | Del Valle Rodriguez, Rafael | marmovega@gmail.com |
| 1939237 | Del Valle Rodriguez, Rafael | marmovega@gmail.com |
| 132710 | Delgado Delgado, Ada G. | glyraida@yahoo.com |
| 1958670 | Delgado Garcia, Thania O. | thaniadel7@hotmail.com |

# Exhibit AX

124th to 157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1913414 | Delgado Osorio, Emeride | delgadomayi69@gmail.com |
| 2085225 | Delgado Planell, Leida L. | watusi57@yahoo.com |
| 2109416 | DELGADO RIVERA, GLORIALYS A | GDELGADO68.GD20@GMAIL.COM |
| 2044424 | Delgado Torres, Maritza | delgadomar1623@gmail.com |
| 2039721 | Devarie Cora, Herminia | magali.devarie@gmail.com |
| 626858 | DIAZ CARABALLO, CARMEN L. | zulmen44@yahoo.com |
| 1982774 | Diaz Gomez, Ricardo | rdiaz7753@gmail.com |
| 2032349 | DIAZ LABOY, BRUNILDA | AAORTIZ@SUAGM.EDU |
| 2069688 | Diaz Lluberas, Uriam A. | lyzetcolondiaz@yahoo.com |
| 1993951 | Diaz Pitti, Cesar | CJDIAZ2@POLICIA.PR.GOV |
| 2000693 | Diaz Ramos, Nilda I. | nildadiaz2497@yahoo.com |
| 2047787 | Diaz Reyes, Ralffy | r_diaz_sport@yahoo.com |
| 1945499 | DIAZ RODRIGUEZ, ADA  IRMA | ADADIAZRODRIGUEZ@GMAIL.COM |
| 1952341 | Diaz Romero, Francisca | diazmartir@yahoo.com |
| 2035898 | Diaz Torres, Ilda | d.ilda@yahoo.com |
| 2060483 | Diaz Torres, Mildred | mildreddtorres@gmail.com |
| 1901765 | Diez de Andino-Rodriguez, Maria S. | diezmari777@gmail.com |
| 1952392 | DOMENECH CANCEL, NILDA I. | nildadomenech123@gmail.com |
| 1841468 | Dones Jimenez, Myrna L | myrna.lucia@yahoo.com |
| 1795211 | Dorta Delgado, Luz V. | sr.22@live.com |
| 1938036 | Ducos Acevedo, Dwan  Ivette | dwanducos123@icloud.com |
| 2094266 | Dumeng Alers, Wilfredo | wilfredodumeng@hotmail.com |
| 2076767 | Dumeng Feliciano, Wilfredo | ginodumeng@hotmail.com |
| 2107731 | Echevarria Mercado, Mildred | echevarria942@gmail.com |
| 2051340 | Echevarria Ramos, Claribel | cechevarria2015@outlook.com |
| 1981216 | ENCARNACION MARTINEZ, MILAGROS | milagros.encarnacion14@gmail.com |
| 645203 | Espiet Cabrera, Elizabeth | espiete@hotmail.com |
| 645203 | Espiet Cabrera, Elizabeth | espiete@hotmail.com |

## Exhibit AX

124th to 157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1986926 | Espiet Cabrera, Elizabeth | espiete@hotmail.com |
| 1986926 | Espiet Cabrera, Elizabeth | espiete@hotmail.com |
| 1986186 | Espinosa Aldoy, Juau A. | juauespinosa@gmail.com |
| 1886678 | Espinosa Espinosa, Leishla | espinosaleishla@gmail.com |
| 2126446 | Febus Irizarry, Luis | richellmaris@hotmail.com |
| 162755 | FELICIANO CORTES, YOLANDA | yolfelic@yahoo.com |
| 1318070 | FELICIANO FERNANDEZ, ANTONIO | anttuanfelo@yahoo.com |
| 1931538 | Feliciano Guzman, Noel | NoelFeliciano@1964.com |
| 2061037 | Feliciano Laracuente, Eddie | eflaracuente@yahoo.com |
| 1972559 | Feliciano Santiago, Lourdes | lfeliciano33@yahoo.com |
| 2073053 | FELICIANO VALENTIN, ANAIDA | ANAIDAFELVAL@GMAIL.COM |
| 791476 | FERMAINT TORRES, MARILUZ | mariluz6m@hotmail.com |
| 2107426 | Fernandez Gonzalez, Sonia N | sonianipr9@aol.com; sonianipra@aol.com |
| 2039506 | Fernandez Rodriguez, Lisandra | fernesil64@gmail.com |
| 2084893 | FERNANDEZ SOTO, JAMES L. | JAMESLEEFERNANDEZ@GMAIL.COM |
| 1918407 | Fernandez Valentin, Amalia L. | amalia.fdz@gmail.com |
| 2011589 | Figueroa Cambollo, Johnny | johnnyfiguoroz69@gmail.com |
| 2075343 | Figueroa Cintron, Luciano | lucianofigueroacintron@hotmail.com |
| 2106153 | Figueroa Espada, Lilliam I. | lilliamfigueroa87@gmail.com |
| 1937143 | Figueroa Gonzalez, Jorge | figuehum1968@yahoo.com |
| 2012997 | Figueroa Hernandez, Carmen C | satinyelliot@gmail.com |
| 791920 | FIGUEROA JANEIRO, ROSA | ROSAF739@GMAIL.COM |
| 791920 | FIGUEROA JANEIRO, ROSA | ROSAF739@GMAIL.COM |
| 1999176 | Figueroa Rodriguez, Mirta | mirtaf_2000@yahoo.com |
| 1852446 | Flores Colon, Jose F | Krol.MPR@gmail.com |
| 1905199 | Flores Jenaro, Iria C | iria.flores@yahoo.com |
| 2114832 | Flores Medina, Julio C. | floresmedinajulio@gmail.com |
| 2114832 | Flores Medina, Julio C. | floresmedinajulio@gmail.com |

Exhibit AX

124th to 157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 902819 | FLORES PACHECO, HERMINIA | YESIDEJESUS05@GMAIL.COM |
| 1925664 | Fontan Olivo, Jesus M. | mnlfontan@yahoo.com |
| 1045383 | FONTAN OLIVO, LUIS A. | luisfontanolivo@gmail.com |
| 2099236 | Fontanez Garcia, Sandra G | sandrafontanez27@gmail.com |
| 1981303 | FONTANEZ LOPEZ , NITZA  I | nitzafontanez7@gmail.com |
| 2025789 | Freytes Cobian, Ana L. | freytesana916@gmail.com |
| 2078302 | Frontera Orta, Carlos J. | suheidysuje@gmail.com |
| 1935831 | Fuentes Mendez, Clarys I | clarysfuentes1@gmail.com |
| 1348782 | Gagot Escobosa, Hermes G. | Gagot Escobosa, Hermes G. |
| 2043778 | Galarza Salcedo, Nilsa J | nilsagalarza@hotmail.com |
| 1883707 | Galarza Sanchez , Myrna | cgalarza69@gmail.com |
| 1883707 | Galarza Sanchez , Myrna | cgalarza69@gmail.com |
| 1991994 | Galarza Sanchez, Eyda | eydagalarza49@gmail.com |
| 2002110 | GALARZA SANCHEZ, MIRIAM | eydagalarza49@gmail.com |
| 2061775 | GALLARDO PACHECO, HERIBERTO | HGALLARDOPACHECO@ICLOUD.COM |
| 2123862 | Gandia Lopez, Idalia | idaliagandialopez77@gmail.com |
| 2090206 | Gandia Lopez, Idalia | idaliagandialopez77@gmail.com |
| 1964533 | GARALLCIA ARCE , JOSE LUIS | J.GARAYUA@YAHOO.COM |
| 2029078 | GARCIA CALES, EMILIA | EMILIAGARCIACALES@GMAIL.COM |
| 186090 | GARCIA MARRERO, LUZ | garciamarreroomy@gmail.com |
| 1844275 | Garcia Martinez , Edwin G. | egm148@yahoo.com |
| 1918402 | Garcia Martinez, Edwin  G. | egm148@yahoo.com |
| 2104036 | Garcia Martinez, Edwin G. | egm148@yahoo.com |
| 2045910 | Garcia Martinez, Edwin G. | EGM148@YAHOO.COM |
| 1748992 | García Pagán, Elizabeth | eg230173@gmail.com |
| 1826327 | Garcia Rivera, Eduardo | eduardo1960pj@gmail.com |
| 2093193 | Garcia Ruiz, Charilys | cgarcia5@policia.pr.gov |
| 1876246 | Garcia Soto, Edward | edgarcia9982@gmail.com |

Exhibit AX

124th to 157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2105504 | GARCIA TORRES, LUZ B. | LUZ.B.GARCIA54@GMAIL.COM |
| 2119730 | Garcia Vazquez, Marilu | garciamarilu745@gmail.com |
| 2059665 | Garrata Rodriguez, Carmen M. | elygarrafa@yahoo.com |
| 1961092 | Gelabert Cardoza, Nereida | nereidagelabert31@hotmail.com |
| 1963289 | Ginorio, Myrna E | myrnaeginorio@gmail.com |
| 1851908 | Giovannetti Roman, Jose Antonio | abuelojuancho@hotmail.com |
| 2045567 | Gomez Pagan, Emilio J. | gomezpaganemilio@gmail.com |
| 2040126 | Gonzales Baez, Juan C | Juancgbaez79@gmail.com |
| 195923 | GONZALEZ ALVARADO, WANDA E. | WANDY_1072@YAHOO.COM |
| 2086696 | Gonzalez Arocho, Ermitanio | natalie.gonzalez9@upr.edu |
| 2106182 | GONZALEZ BONILLA, DAVID | DAVIDGONZALEZDG@YAHOO.COM |
| 197055 | GONZALEZ CHAPARRO, TANIA | taniagonzalez5tg@gmail.com |
| 2083297 | Gonzalez Cruz, Lillian | lilliangonzalezcruz514@gmail.com |
| 937507 | GONZALEZ DIAZ, SONIA I | 9929SONMIVIDA@GMAIL.COM |
| 2098912 | Gonzalez Gonzalez, Mitchell | gonzalezmitchell@hotmail.com |
| 1967600 | GONZALEZ PEREZ, SONIE E. | ENIDGONZALEZ9215@GMAIL.COM |
| 1913019 | Gonzalez Quintana, Giselle E. | Gisellegonazales270@yahoo.com |
| 2131891 | Gonzalez Santiago, Manuel | manuel-gonzalez488@yahoo.com |
| 2064430 | Gonzalez Santos, Carmen E. | cegs5091@gmail.com |
| 2064430 | Gonzalez Santos, Carmen E. | cegs5091@gmail.com |
| 2065183 | Gonzalez Santos, Carmen M. | carmeng2716@gmail.com |
| 2065183 | Gonzalez Santos, Carmen M. | carmeny2716@gmail.com |
| 2029488 | Gonzalez Santos, Gloria E. | hquiles1970@gmail.com |
| 1931776 | Gonzalez Torres, Norma Iris | normairis18@yahoo.com |
| 1996984 | GONZALEZ TORRES, RAMONITA | RAMONITAGONZALEZ@GMAIL.COM |
| 206261 | GONZALEZ VELAZQUEZ , VANNESSA | marco_karla@yahoo.com |
| 2091715 | Gonzalez Vera, Hector M | hmgonzalezvera@gmail.com |
| 2069644 | Gonzalez, Alexis Cosme | a_c1234@yhoo.com |

Exhibit AX

124th to 157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1614073 | Gotay Ledoux, Ensor | ensorgotay@yahoo.com |
| 1954437 | Green Rodriguez, Lourdes Angeles | lulugreen7@gmail.com |
| 1971292 | GUARDIOLA DIAZ, MILDRED | MDGUARDIOLA@HOTMAIL.COM |
| 2065327 | Guevarez Garcia, Magda E. | guegareni@hotmail.com |
| 2122807 | Guillety Carbello, Madeline | mguillety@nuc.edu |
| 1774361 | HERNANDEZ ANDALUZ, JOHANNA | joha874@gmail.com |
| 1082784 | Hernandez Bujosa, Raul | RHB9091@yahoo.com |
| 1082784 | Hernandez Bujosa, Raul | RHB9091@yahoo.com |
| 2088249 | Hernandez Collazo, Angel M | angel.dalma06@gmail.com |
| 2088249 | Hernandez Collazo, Angel M | angeldalma06@gmail.com |
| 217988 | HERNANDEZ FONSECA, EDDIE | eddieprotennis@msn.com |
| 218623 | HERNANDEZ HERNANDEZ, XIOMARA | lov_2889@hotmail.com |
| 1834124 | Hernandez Jirau, Zaida | elgrito23@yahoo.com |
| 2004373 | Hernandez Miranda, Nitza | nitza.hmiranda@gmail.com |
| 1830786 | HERNANDEZ ORTIZ, MARCOS F. | CUCHOMHOPPR@GMAIL.COM |
| 1830786 | HERNANDEZ ORTIZ, MARCOS F. | cuchomhoppr@gmail.com; MHERNANDEZ21@POLICIA.PR.GOV |
| 2031603 | Hernandez Rivera, Ruben A. | ruben@6gmail.com |
| 2068430 | Hernandez Rodriguez, Edwin | edyalied@yahoo.com |
| 2046532 | Hernandez Ruiz, Gloria | guarionex5@hotmail.com |
| 2027023 | Hernandez Tirado, Nancy I. | nanlays07@yahoo.es |
| 2062229 | Hernandez Tirado, Nancy Ivonne | nanlays07@yahoo.es |
| 1971340 | HERNANDEZ VALLE, IRIS | HERNANDEZ.IRIS68@YAHOO.COM |
| 2022179 | Ibarrondo Rodriguez, Iliana | ileanaibarrondorodriguez@yahoo.com |
| 227496 | INGLES BARBOSA, SAILYN | Sailyni@hotmail.com |
| 1251691 | IRIZARRY ARROYO , LUIS A. | lirizarryarroyo65@gmail.com |
| 2128702 | Irizarry Casiano, Edgar | casianoedgar@yahoo.com |
| 2080261 | Irizarry Cruz, Milagros | millie093@hotmail.com |
| 2086832 | Irizarry Lugo, Carlos  J. | cirizarry37@gmail.com |

Exhibit AX

124th to 157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2079768 | IRIZARRY LUGO, CARLOS J. | cirizarry37@gmail.com |
| 2077796 | Irizarry Nazario, Juan M. | juanmanueli@yahoo.es |
| 2077796 | Irizarry Nazario, Juan M. | juanmanueli@yahoo.es |
| 2038193 | Irizarry Nazario, Juan Manuel | juanmanueli@yahoo.es |
| 2038193 | Irizarry Nazario, Juan Manuel | juanmanueli@yahoo.es |
| 2009167 | Irizarry Vazquez, Yan  L. | yan.irizarry@ponce.pr.gov |
| 1832036 | IRIZARRY VAZQUEZ, YARI L. | yari.irizarry@ponce.pr.gov |
| 147004 | Irizary Casiano, Edgar | casianoedgar@yahoo.com |
| 1985147 | Irizary Montaleu, Hilda A. | hirizarrymonta@gmail.com |
| 2093489 | Jimenez Espada, Sonia N. | soniaizmary@gmail.com |
| 2038386 | Jimenez Hernandez, Nilda I. | mildajhernandez@hotmail.com |
| 2087315 | Jrizary Nazario, Juan Manuel | juanmanueli@yahoo.es |
| 2087315 | Jrizary Nazario, Juan Manuel | juanmanueli@yahoo.es |
| 1854289 | JUSINO CRUZ, ANGELICA MARIA | jusino780@gmail.com |
| 2110001 | La Viera Matos, Rosendo | eldukepr95@gmail.com |
| 1898468 | Laboy Colon, Daniel | danielcolon1973@gmail.com |
| 1898468 | Laboy Colon, Daniel | danielcolon1973@gmail.com |
| 2071087 | Laguerre Saavedra, Beatriz | beal7583@gmail.com |
| 1976284 | Lamboy Medina, Luis E | lel4924@gmail.com |
| 2029866 | Laracuente Saldana, Gilda I. | gildinesl1@yahoo.com |
| 2073726 | Lassalle Vargas, Luis A. | LaLassalle@gmail.com |
| 2001729 | Lebron Rivera, Nayda I. | nayda_lebron@yahoo.com |
| 1831163 | Leon Berdecia , Fernando | fleanskm1@gmail.com |
| 2099914 | Leon Cintron, Josefina | Finy2009@gmail.com |
| 2099914 | Leon Cintron, Josefina | finy2009@gmail.com |
| 1994563 | Lopez Ayala, Eunice | yulito.12Ayala@gmail.com |
| 2125377 | Lopez Belen, Irma L. | bejaminlopez@ymail.com; blopezbelen@ymail.com |
| 2100653 | Lopez Berrios, Wilma Y | toywil63@yahoo.com |

# Exhibit AX

124th to 157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2011509 | Lopez Camuy, Sandra I. | saylc9876@gmail.com |
| 1840323 | Lopez Caraballo, Carlos M | carloslopez.cl.cl66@gmail.com |
| 1716973 | Lopez Cepeda, Ada N. | adalopezapple@gmail.com |
| 1850079 | LOPEZ CONTRERAS, CAMEN  L | CLOPEZCONTRERAS61@GMAIL.COM |
| 2047394 | Lopez Cruz, Xiomaraly | ylaramoix@gmail.com |
| 1942473 | Lopez de Victoria, Raul | mosico2048@yahoo.com |
| 2069038 | Lopez Gonzalez, Olga Gisela | olga.oasisedu@gmail.com |
| 2111885 | LOPEZ LOPEZ, MYRIAM M. | LOPEZMYRIAM32@YAHOO.COM |
| 2046629 | Lopez Marrero, Myriam | josecubanomiranda@gmail.com |
| 2009406 | Lopez Martinez, Monica | monik7313@gmail.com |
| 1890468 | LOPEZ MATOS, MARIA E. | mariaeloma123@gmail.com |
| 1890474 | Lopez Miranda, Carmen Iris | zinniagrillasea@gmail.com |
| 2031865 | Lopez Miranda, Maria  L. | marylopez1@live.com |
| 1935982 | Lopez Miranda, Maria L. | marylopez1@live.com |
| 2028981 | Lopez Miranda, Maria L. | marylopez1@live.com |
| 1799192 | LOPEZ NEGRON, LEANNETTE | leanettepr@hotmail.com |
| 1759820 | LOPEZ NEGRON, NITZA | DIAZORTIZ.ESPERANZA@GMAIL.COM |
| 2008227 | Lopez Rosa, Elba  L. | elopez_52@yahoo.com |
| 1877360 | LOPEZ SANTIAGO, JESUS M. | MANNY25037@GMAIL.COM |
| 2038239 | LUGO MORALES, NOEMI | KuKy2025@gmail.com |
| 2069036 | Luinones Ortiz, Luz H. | GUINZNERLUZM50@GMAIL.COM |
| 799778 | LUIS RAMOS, GLORIA | glorieluis@hotmail.com |
| 286189 | LUNA SASTRE, LARRY | nzayas5@gmail.com |
| 1997387 | Luque, Francisca Cardona | cardonaluque16@gmail.com |
| 2128578 | Luz Sampago Carambot, Edda | edda.santiago@familia.pr.gov |
| 2080333 | Maceira Martinez, Antonia M. | maceivaa@yahoo.com |
| 2124865 | Madera Rivera, Jassie James | soldelix@hotmail.com |
| 2100870 | Malave Berio, William  Edgardo | 13wallito@gmail.com |

Exhibit AX

124th to 157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2090835 | Malave Morell, Maria L. | malare_maria@hotmail.com |
| 2082203 | Maldonado Candelaria, Hector Luis | lumalcan@gmail.com |
| 2025125 | Maldonado Perez, Lizette | lmp.00@hotmail.com |
| 1871814 | Maldonado Rivera, Yamilet | franya43@hotmail.com |
| 1898684 | Maldonado Rivera, Yamilet | franya43@hotmail.com |
| 1898684 | Maldonado Rivera, Yamilet | franya43@hotmail.com |
| 1769165 | Maldonado Vargas, Milagros | mima9642@gmail.com |
| 2096696 | Maldonaldo Perez, Lizette | lmp.00@hotmail.com |
| 1909429 | Mangual Vazquez, Gloria E | mangual140@gmail.com |
| 2118098 | Manohas Perez, Robert | robertmanohar@yahoo.com |
| 2118098 | Manohas Perez, Robert | robertmanohas@yahoo.com |
| 1988571 | MANSO CASANOVA, OLGA I. | olgamanso@live.com |
| 2066589 | Marin Perez, Rosa  M | romape58@gmail.com |
| 2104620 | Marin Perez, Rosa  M. | romape58@gmail.com |
| 2109601 | Marrero Caraballo, Miguel A. | miguelmarrerocaraballo@yahoo.com |
| 1230549 | MARRERO NIEVES, JORGE | jolumani5363@gmail.com |
| 1230549 | MARRERO NIEVES, JORGE | jolumani5363@gmail.com |
| 2040408 | Marrero Padilla, Ruth N. | alejetperez@gmail.com |
| 2054434 | Marrero Rivera, Lydia M | marreroriveralydia@gmail.com |
| 1969976 | Marrero Rivera, Lydia M. | marreroriveralydia@gmail.com |
| 1969976 | Marrero Rivera, Lydia M. | marreroriveralydia@gmail.com |
| 2098004 | Marrero Rivera, Virgen S | virmar201@yahoo.com |
| 2081675 | Marrero, Carlos A | carlosmarreroesq@yahoo.com |
| 2066612 | Martell, Carlos Morell | ciaobella.bohochic@gmail.com |
| 2051111 | Martinez Arroyo, Ana | anamartinezpcal@gmail.com |
| 2129335 | Martinez De Leon, Sara F. | smart_dl52@yahoo.com |
| 1999454 | Martinez Garcia, Rosa H. | cuchymg@gmail.com |
| 1834531 | Martinez Gaud, Mayra A. | mayramg2011@hotmail.com |

# Exhibit AX

124th to 157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2108697 | Martinez Gonzalez, Carmen G. | zooxantela@gmail.com |
| 2022140 | Martinez Lopez, Sonia M. | m.sonia1954@gmail.com |
| 2012108 | Martinez Maldonado, Angel J. | ajmmaldo7710@yahoo.com |
| 1927121 | Martinez Perez, Amanda | mmandimartiniz@gmail.com |
| 2119706 | Martinez Ruiz, Margarita del P. | margaritadelp22@yahoo.com |
| 919450 | MARTINEZ TORRES, MANUEL A | martinezmanolo1516@gmail.com |
| 1930321 | Martinez Velez, Ruth  Dalia Luisa | alberto_albertito@yahoo.com |
| 1930321 | Martinez Velez, Ruth  Dalia Luisa | alberto_albertito@yahoo.com |
| 2099975 | Martinez, Nancy | nanycriolla03@gmail.com |
| 2045994 | Mas Morales, Maribel | masmaribel1959@g.mail.com; masmaribel1959@gmail.com |
| 1992012 | MASSA, ROSITA | LYNDARIVERA@HOTMAIL.COM |
| 1992012 | MASSA, ROSITA | LYNDARIVERA@HOTMAIL.COM |
| 2037607 | Matias Camacho, Eva | cim2k7@gmail.com |
| 2037607 | Matias Camacho, Eva | cim2k7@gmail.com |
| 2105682 | Matias Cortes, Elizabeth | elimaco13@hotmail.com |
| 1950014 | Matias Delbrey, Pablo J. | Matiasdelbrey@gmail.com |
| 2036925 | Matos , Madeline Mercado | madelinemercado17@gmail.com |
| 1847592 | Matos Arroyo, Maria I. | Marimar.matos@hotmail.com |
| 1862360 | Matos Villarrubia, Pura Amanda | pura.matos2017@gmail.com |
| 1986503 | MEDINA ERMELINDA, VALENTIN | ERMELINDA.VALENTIN@YAHOO.COM |
| 1764259 | Medina Guerrero, Ramona H. | ramonamedina1956@gmail.com |
| 2081693 | Medina Hernandez, Maria M. | medina5683@yahoo.com |
| 1835333 | Mejias Miranda, Hector L. | hemejias1975@gmail.com |
| 1964804 | Melendez Lopez, Virgen Lisedia | virgen.melendez.lopez@gmail.com |
| 2077310 | Melendez Martinez , Maria Avalia | mariajacinto1888@gmail.com |
| 1998823 | Melendez Ortiz, Brunilda | bruny.mel@gmail.com |
| 324030 | MELENDEZ ROMAN, ARELIS | MELENDEZARELIS16@GMAIL.COM |
| 2098219 | Melendez Rosa, Myriam Ruth | olimpidas686@gmail.com |

# Exhibit AX

124th to 157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1871145 | Mendez Aviles, Wally E. | WM23@gmail.com |
| 714854 | MENDEZ, MARIBEL RABELL | jesusrabell@gmail.com |
| 2085837 | Mendoza Rodriguez, Luis Fernando | auditorelectoral@hotmail.com |
| 1885487 | MERCADO FELICIANO, NILDA | yanichy@live.com |
| 2035295 | Mercado Mercado, Diana E. | dianamercado@pucpr.edu |
| 2016659 | Mercado, Omayra Gonzalez | omypr85@gmail.com |
| 2003619 | Milian Colon, Ismael | porcelanaw@yahoo.com |
| 2133576 | Minondo Barranco, Flor de Maria | cuchyMinondo@hotmail.com |
| 1845579 | MITCHELL REYES, LUIS  M | ADINA424@LIVE.COM |
| 2047264 | Molina Pagan, Javier | molinapj@pr.gov |
| 1952025 | Molina Santiago, Lourdes M | llourdesmmolina@yahoo.com |
| 2020971 | Montalvo Amill, Irma | lugonoe173@gmail.com |
| 1948551 | Montanez Cruz, Myrna J. | brendomontanezpr@gmail.com |
| 1974728 | Montanez Olmeda, Erika Marie | marie.em56@gmail.com |
| 1987665 | Montanez Rodriguez, Haydee | montanez2755@gmail.com |
| 627252 | MORALES CALES, CARMEN LIGIA | morales.lg@hotmail.com |
| 1943427 | Morales Cintron, Edgardo | edgard.morales25@gmail.com |
| 2058564 | MORALES COLON, INGRID S. | moralesingrid480@gmail.com |
| 2124612 | Morales Cruz, Ivette M. | imchamor@gmail.com |
| 2043759 | Morales Dones, Elizabeth | elizabethmdones@gmail.com |
| 344849 | MORALES LANDRAU, JOSE A | JML7048@GMAIL.COM |
| 2000141 | Morales Morales, Luz Enid | luzm_cita@yahoo.com |
| 2010928 | Morales Negron, Mirna | m.custodio2800@gmail.com |
| 2117653 | Morales Penaloza, Gloria Margarita | misglos@yahoo.com |
| 805035 | MORALES RIVERA, GIL T | giltomas1964@gmail.com |
| 1991960 | Morales Rosario, Wanda I | wandymr@yahoo.com |
| 2101481 | MORALES SANTIAGO, ZOBEIDA | ZOBEIDAM13@GMAIL.COM |
| 2005933 | Morell Martell, Carlos | ciaobella.bohochi@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AX

124th to 157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1950549 | MORELL MARTELL, JUDITH | ciaobella.bohochic@gmail.com |
| 1852666 | Morell Martell, Olga | ciaobella.bohochi@gmail.com |
| 2030457 | Moreno Aviles, Aurea L. | lizymoreno@gmail.com |
| 2065763 | Moyett Martinez, Gladys | gladysmoyettmartinez@yahoo.com |
| 1994256 | Moyett Matinez, Gladys | gladysmoyettmartinez@yahoo.com |
| 2061220 | Muniz Maldonado, Aida Luz | aidaluzmuniz@hotmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2064707 | Munoz Aponte, Rafael V. | elvimun@gmail.com |
| 2063444 | Munoz Cedeno, Aida  L | aidalmunoz@gmail.com |
| 1976931 | Munoz Mendez, Mercedes | eluimyn@gmail.com |
| 2084497 | Navedo Samper, Luis Gerardo | navedolg@gmail.com |
| 2084497 | Navedo Samper, Luis Gerardo | navedolg@gmail.com |
| 1994212 | Nazaria Barreras, Ramonita | rocionn2002@yahoo.com |
| 2061153 | Nazario Santiago, Carmen  Delia | norma0354@gmail.com |
| 2115703 | Negron Berrios, Juan Antonio | labc17mercado@gmail.com |
| 2115703 | Negron Berrios, Juan Antonio | labc17mercado@gmail.com |
| 2114134 | Negron Berrios, Juan Antonio | labchmercado@gmail.com |
| 2114134 | Negron Berrios, Juan Antonio | labchmercado@gmail.com |
| 2041529 | Negron Cabrera, Vilma Enid | babybeba1@yahoo.com |
| 1880109 | Nero Oliver, Maria  A. E Del | vangledelnero@gmail.com |
| 2095548 | Nieves Rivera, Pedro Juan | pedrojuannieves@yahoo.com |
| 1952784 | Nolasco Lomba, Deborah  L. | debnolas@yahoo.com |
| 2128696 | Nunez Pena, Carlos E | cenunez60@yahoo.com |
| 2041757 | Ocasio Figueroa, Lillian | locasio_5215@yahoo.com |
| 2050147 | Ocasio Figueroa, Lillian | locasio_5215@yahoo.com |
| 1947618 | Ocasio Fiqueroa, Lillian | locasio_5215@yahoo.com |
| 2109832 | OCASIO MARTINEZ, CARLOS R | COCASIOM@YAHOO.COM |
| 2122698 | O'Farril Quinones, Ana I. | aofaril@gmail.com |

Exhibit AX

124th to 157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1992556 | Oliver Barbosa, Ana Iris | anairisoliver@gmail.com |
| 979329 | OLIVIERI CABAN, DAYNICE | DAYNICE.OLIVIEN@UPR.EDU; NILSA_CABON@YAHOO.COM |
| 979330 | Olivieri Caban, Dayra | dayra.olivieri@upr.edu |
| 2077783 | Oppenheimer Arroyo, Alexis | alexisoppenheimer@yahoo.com |
| 1948458 | Oppenheimer Arroyo, Alexis | alexisoppenheimer@yahoo.com |
| 2077783 | Oppenheimer Arroyo, Alexis | alexisoppenheimer@yahoo.com |
| 2062475 | Orta Ayala, Angel L. | ortaangel@yahoo.com |
| 1960903 | Ortega Auezquita, Maria W. | mariaortegaluisw@gmail.com |
| 1883606 | ORTIZ AGOSTO, LOURDES | 1ORTIZLOURDES@GMAIL.COM |
| 2120636 | Ortiz Cabrera , Nixa I | nixai@hotmail.com |
| 2109000 | ORTIZ CLAUDIO, FELIX L. | FELIXLOUISORTIZ@YAHOO.COM |
| 1998503 | Ortiz Cruz, Hector | nyrmaodalis4700@gmail.com |
| 2022875 | Ortiz Cruz, Hector | nyrmaodalis4700@gmail.com |
| 2069792 | Ortiz Cruz, Ivette | paantonie88@gmail.com |
| 2058407 | ORTIZ DIAZ, HELEN | GUELITA8@YAHOO.COM |
| 2058407 | ORTIZ DIAZ, HELEN | GUELITA8@YAHOO.COM |
| 1980638 | Ortiz Garayua, Minerva | minervaortiz93@gmail.com |
| 2038638 | Ortiz Marreno, Naydamar | sra.ortizmath789@yahoo.com |
| 2038638 | Ortiz Marreno, Naydamar | sra.ortizmath789@yahoo.com |
| 2086722 | Ortiz Marrero, Naydamar | sra.ortizmath789@yahoo.com |
| 2086722 | Ortiz Marrero, Naydamar | sra.ortizmath789@yahoo.com |
| 1093331 | ORTIZ NEGRON, SHEILA M | sheilaortiz670@gmail.com |
| 1882665 | Ortiz Nolasco, Gladys L. | carolinahrb@yahoo.com |
| 2070495 | ORTIZ OYOLA, GAMALIER | GAMALIER.ORTIZ@FAMILIA.GOV |
| 2097196 | Ortiz Quinones, Jose A. | abnero87@gmail.com |
| 1955664 | Ortiz Quinonez, Hamilton | artehamil@gmail.com |
| 1907847 | Ortiz Quinonoz, Hamilton | artehamil@gmail.com |
| 1950815 | Ortiz Ramirez, Edda I. | eiortizramirez@yahoo.com |

## Exhibit AX

124th to 157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2084798 | Ortiz Rios, Lorna | lornyor@gmail.com |
| 1952176 | Ortiz Torres, Nyrma O. | nyrmaodalis@yahoo.com |
| 2112684 | Ortiz Velez , Nydia  M | ortiznydia11@gmail.com |
| 2028009 | Oruz Acosta, Robinson L. | rb.cruz1990@gmail.com |
| 1960503 | Otero Santiago, Carmen G. | oterocarmengloria@hotmail.com |
| 1960503 | Otero Santiago, Carmen G. | oterocarmengloria@hotmail.com |
| 2111028 | Oyola Santiago, Mario L. | onegrmbandit22@gmail.com |
| 1881317 | PAGAN IRIZARRY, EDGARDO | alelu_beniel@yahoo.com |
| 1893265 | Pagan Morales, Myriam | pagan_myriam@yahoo.com |
| 1975138 | Pagan Perez, Agapito | celita.69@hotmail.com |
| 2041002 | Parntla Carrasquillo, Maria A. | carrasquillomagaly3@gmail.com |
| 2090984 | Parrilla Carrasquillo, Maria A | carrasquillomagaly3@gmail.com |
| 2103442 | PARRILLA CARRASQUILLO, MARIA A. | carrasjuillomagaly3@g.mail.com |
| 2032843 | Pena Cintron, Carmen Ada | ocasio17@yahoo.com |
| 2060265 | Pena Santiago, Mayra Elba | mayraelbapena@yahoo.com |
| 2045565 | Perez Beltran, Eliseo | perezeliseo@hotmail.com |
| 2003568 | Perez Bonilla, Juan C. | perezjuanc67@gmail.com |
| 1948376 | Perez Bonilla, Lorraine | cugui-56@hotmail.com |
| 1897412 | Perez Calderon, Manuel | perezcman@de.gov |
| 2032498 | Perez Gonzalez, Yantza | perezgonzalezyantza@yahoo.com |
| 2110349 | Perez Lopez, Armando | armalo23@yahoo.com |
| 2007236 | PEREZ MAESTRE, DYNNEL | DYNNEL_PEREZ@HOTMAIL.COM |
| 2001036 | Perez Miranda, Carmen N. | cnoelia27@yahoo.com |
| 2112096 | Perez Molina, Ana I. | aperez09@live.com |
| 2095521 | Perez Negron, Jose L. | eljinetebrujo@gmail.com |
| 404840 | PEREZ ORTEGA, EDNA S | ednapf235@gmail.com |
| 1948983 | Perez Ortiz, Aurea | aurea-perez@gmail.com |
| 2037993 | Perez Pabon, Elisa | elisa.perezpabon@yahoo.com |

# Exhibit AX

124th to 157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1975113 | PEREZ PEREZ, HECTOR EDGARDO | HPEREZ19648@GMAIL.COM |
| 1888889 | PEREZ QUINTANA, SHAYDAMARA | DARMARALIZFA@YAHOO.COM |
| 2009309 | Perez Ramos, Annette | samusamuel@hotmail.com |
| 1977754 | PEREZ RIVERA , JOSE  A. | perezjo@de.pr.gov |
| 2059681 | Perez Santiago, Jay G. | eljinetebrujo@gmail.com |
| 1921168 | PEREZ TORRES, MIRTA IRAIDA | MIRIRAIDA5056@HOTMAIL.COM |
| 1066324 | PEREZ VELEZ, MOISES | Mouses1964@hotmail.com |
| 2001305 | Perez Vera, Sylvia | sylviaperez@salud.gov.pr |
| 912107 | PIERETTI ORENGO, JUAN B. | pieretti_48@hotmail.com |
| 1950675 | Pina Perez, Domingo | domingopina2000@hotmail.com |
| 2087460 | Pina Rivera, Carmen R. | aaaccountingservices@yahoo.com |
| 1900574 | Plaud Sanchez, Luis Antonio | medinadomened@yahoo.com |
| 1068101 | PRIETO COSME, NARIEL | narielprieto@gmail.com |
| 1998958 | Quiles Pratts, Betzaida | littleraf2@gmail.com |
| 1992816 | Quiles Quiles, Joel | joelquiles@hotmail.com |
| 1958516 | Quinones Negron, Liz Angelica | kitsunami@hotmail.com |
| 1900624 | Quinones Ojeda, Nelson R. | INER1808@GMAIL.COM |
| 2045482 | Quinones Santiago, Luis | 1.5.0@hotmail.com |
| 422366 | Ramirez Lopez, Jose | jose.ramirez@familia.pr.gov |
| 2106930 | Ramirez Lopez, Jose A | jose.ramirez@fonulia.pr.gov |
| 1976307 | RAMOS PAOLI, JOEL | jramospes@gmail.com |
| 1962749 | Ramos Santiago, Glorinet | glorinetrs@gmail.com |
| 1893606 | Ramos Valles, Jackeline | jackelineramos12@gmail.com |
| 1985044 | Ramos Vazquez , Nilda  E. | nilda_1122@yahoo.com |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | anagps1963@gmail.com |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | anagps1963@gmail.com; anap@ac.pr.gov |
| 1809284 | RENTAS OTRIZ, ROSA C | rentas_camelia_21@hotmail.com |
| 1932034 | REYES DIAZ, SALLY | REYESSALLY62@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit AX

124th to 157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2037719 | Reyes Oliveras, Elisa I. | lissre24@hotmail.com |
| 2094406 | Reyes Pagan, Carlos | Newyersey00@yahoo.com |
| 1859948 | Reyes Rodriguez, Maria M. | mariamagaly57@gmail.com |
| 2000937 | Reyes Torres, Carlos E | reyesca21@gmail.com |
| 1845562 | Rios Coho, Veronica | htrios@hotmail.com |
| 1402490 | RIOS ESCOBALES, ARNERYS | arneyrsrios@hotmail.com |
| 2115387 | RIOS ESCOBALES, ARNERYS | arnerysrios@hotmail.com |
| 1824884 | Rios Ramos, Yasmin | yasminrios12227@gmail.com |
| 2048432 | Rios Ramos, Yasmin | yasminrios1229@gmail.com |
| 2078643 | Rios Ramos, Yasmin | yasminrios1229@gmail.com |
| 1824884 | Rios Ramos, Yasmin | yasminrios1229@gmail.com |
| 1423247 | RIVAS REYES, RAMONA | poohita-49@yahoo.com; rayemis94@gmail.com |
| 1821930 | Rivera Alers, Sidnia E. | sidniarivera@yahoo.com |
| 2081181 | RIVERA AMEAGO, CARMEN I. | IRISAMEAGO@HOTMAIL.COM |
| 1898614 | RIVERA ARREAGO, CARMEN IRIS | irisarreago@hotmail.com |
| 2061411 | Rivera Arroyo , Vivian | Vivian.Rivera@ramajudicial.pr |
| 1998782 | RIVERA CAPO, MAGDA E. | magriucap66@gmail.com |
| 2091351 | RIVERA COLON, AUREA E. | aurearivera@gmail.com |
| 2017006 | Rivera Colon, Maria I | maria65rivera@yahoo.com |
| 1995134 | Rivera Cruz, Jose R. | joseriveracruz26@gmail.com |
| 1960634 | Rivera Cruz, Yolanda | 123yolandarivera@gmail.com |
| 1932175 | RIVERA DE JESUS, CARLOS A. | CARLOSRIVERA2092@LIVE.COM |
| 1861162 | RIVERA DIAZ, ANTONIO | watermar2@hotmail.com |
| 1985275 | Rivera Ferrer, Naval | nr.jimmyri.@gmail.com |
| 1867744 | Rivera Gil , Sylma | rivera.sylma@yahoo.com |
| 2027610 | Rivera Guadalupe, William | williamrivera@gmail.com |
| 1821203 | RIVERA LOPEZ, IRIS E. | IRICITA2000@YAHOO.COM |
| 2007955 | Rivera Lopez, Iris Eneida | iricita2000@yahoo.com |

# Exhibit AX

124th to 157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2007955 | Rivera Lopez, Iris Eneida | iricita2000@yahoo.com |
| 1998666 | RIVERA LUCIANO, ARLENE | cufia2004@yahoo.es |
| 2018875 | RIVERA MARRERO, WALDEMAR | WALDY1955@YAHOO.COM |
| 1983845 | Rivera Martinez, Hortensia | horten5691@gmail.com |
| 450377 | RIVERA MATOS, DENISSE | julienis2004@yahoo.com |
| 1957410 | Rivera Monserrat, Lumais C. | Lumaiscristina@gmail.com |
| 146810 | RIVERA MORALES, EDDIE | EDDIEMRIVERA23@GMAIL.COM |
| 2006888 | Rivera Morales, Eddie | eddienrivera23@gmail.com |
| 2096958 | Rivera Morales, Tania | taniar111@hotmail.com |
| 1750867 | Rivera Munoz, Edward A | erivera_37@yahoo.com |
| 1193932 | Rivera Munoz, Edward A. | erivera_37@yahoo.com |
| 1998337 | Rivera Negron, Aurea D | adrn308@yahoo.com |
| 1940923 | Rivera Ortiz, Astrid | alyshadal@gmail.com |
| 2117495 | RIVERA ORTIZ, MILAGROS | RMILAGROS172@GMAIL.COM |
| 2013879 | Rivera Ortiz, Nilda   Myriam | nildamiriam2152@gmail.com |
| 2068843 | Rivera Ortiz, Yanirma | yanirmarivera@gmail.com |
| 1952969 | Rivera Padin , Lizbelle | lizbelle_rivera@hotmail.com |
| 2041412 | Rivera Pellot, Luis M | luly11@gmail.com |
| 2103622 | RIVERA PONS, ORLANDO | ORIVERAPONS@GMAIL.COM |
| 2026158 | Rivera Rios, Manuel A. | rievra2000@yahoo.com |
| 1886018 | Rivera Rios, Melissa | riveramely-23@gmail.com |
| 2043807 | Rivera Rivera, Edgardo | edgardorivera0105@gmail.com |
| 2081017 | Rivera Rivera, Nyrma I. | nidamis@hotmail.com |
| 2002317 | Rivera Sanchez , Ricardo Rafael | mister.rivera@hotmail.com |
| 2002317 | Rivera Sanchez , Ricardo Rafael | mister.rivera@hotmail.com |
| 1885434 | Rivera Santiago, Loida | 1965loida@gmail.com |
| 1543345 | Rivera Santos, Maleui | forcexp@gmail.com; mrivera.munloiza@yahoo.com |
| 2032399 | Rivera Santos, Priscilla | privera@contralorelectoral.gov.pr |

## Exhibit AX

124th to 157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2018239 | Rivera Torres, Lysbia M. | ivypr9755@yahoo.com |
| 1847970 | Rivera Velez, Felix | abdiel314mar@gmail.com |
| 2102430 | Rivera, Enid | enid_rivera68@yahoo.com |
| 2072683 | Rivera, Ingrid Rosa | ingrosa26@hotmail.com |
| 1897544 | ROBLES CANCEL, AMILCAR | AMILCARROBLES@GMAIL.COM; AMILCARROBLESCANCEL@GMAIL.COM |
| 2115018 | Robles Cosme, Nereida | nereida.robles@hotmail.com |
| 2031405 | Robles Rodriguez, Blanca I | birobles787@gmail.com |
| 2125620 | Robles Rodriguez, Blanca I. | b.i.robles787@gmail.com |
| 2125768 | Robles Rodriguez, Blanca I. | birobles@gmail.com |
| 2125768 | Robles Rodriguez, Blanca I. | birobles@gmail.com |
| 2065110 | Rodriguez Alicea, Lissette | rodrigueslissette25@gmail.com |
| 2104003 | RODRIGUEZ ALVARADO, EDWIN | DE115MIESCUELA@PR.GOV; EDWINRODRIGUEZ787@GMAIL.COM |
| 2066953 | Rodriguez Amaro, Felicita | felar54@gmail.com |
| 1934161 | Rodriguez Arroyo, Ramona | ramonarodriguez879@gmail.com |
| 2000097 | Rodriguez Burgos, Maria | mlrodpr@gmail.com |
| 1981686 | RODRIGUEZ CASILLAS, MILDRED | casillasmilly@gmail.com |
| 1981686 | RODRIGUEZ CASILLAS, MILDRED | casillasmilly@gmail.com |
| 2053306 | RODRIGUEZ CINTRON, MARITZA | mrodgz1228@gmail.com |
| 1969094 | Rodriguez Colon, Andres | adres011@yahoo.com |
| 310703 | Rodriguez Costa, Dania Ivette | MARIARAMOS1212@ICLOUD.COM |
| 1990519 | Rodriguez Cotto, Maria I. | MARIAIANDREA@YAHOO.COM |
| 2018989 | Rodriguez de Burgos, Encanacion | erdb3257@gmail.com |
| 1999575 | Rodriguez Delgado, Luz D. | rodriguezluzd72@gmail.com |
| 1999575 | Rodriguez Delgado, Luz D. | rodriguezluzd72@gmail.com |
| 470199 | RODRIGUEZ FIGUEROA, ILEANA J. | rodriguezig25@gmail.com |
| 2124743 | Rodriguez Gonzalez, Veronica | vero27852@gmail.com |
| 2124743 | Rodriguez Gonzalez, Veronica | veroz7852@gmail.com |
| 1921220 | Rodriguez Gutierrez, Alexander | alex_rdgz@yahoo.com |

Exhibit AX

124th to 157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2077835 | Rodriguez Mendez, Maritza I. | rodriguezmendezmarie088@gmail.com |
| 1830920 | Rodriguez Morales, Riesner  G. | riesnerrodriguezrg@gmail.com |
| 2108509 | RODRIGUEZ MORALES, ROSANA | rosanarodmorales@gmail.com |
| 2108509 | RODRIGUEZ MORALES, ROSANA | rosanarodmorales@gmail.com |
| 1932436 | Rodriguez Nunez , Gladys  E. | glaypr@gmail.com |
| 1825658 | Rodriguez Nunez, Gladys Esther | glaypr@gmail.com |
| 2030852 | RODRIGUEZ OJEDA, LILLIAM I. | LILLIAMRODRIGUEZ93@GMAIL.COM |
| 2000825 | Rodriguez Perez, Genoveva | genorodriguez49@gmail.com |
| 1931958 | Rodriguez Perez, Genoveva | genorodriguez49@gmail.com |
| 2001631 | Rodriguez Perez, Jose | jurodz@gmail.com |
| 2081639 | Rodriguez Quinones, Mria  M. | rodriguezgm@de.pr.gov |
| 2052158 | Rodriguez Rivera, Migdalia | daly1950@yahoo.com |
| 2052158 | Rodriguez Rivera, Migdalia | daly1950@yahoo.com |
| 1922084 | Rodriguez Santiago, Gabriel | gabrielrodz_08@live.com |
| 1972377 | Rodriguez Seda, Olga E | olgaedmee@yahoo.com |
| 1821815 | Rodriguez Sepulveda, Anabelle | anabelrodriguez1960@gmail.com |
| 1948753 | Rodriguez Serrana, Karla K. | krs.michelle@gmail.com |
| 2081338 | Rodriguez Serrano, Hilda I | rodriguezsh@de.pr.gov |
| 2117755 | Rodriguez Torres, Maniseli | mariselisr@yahoo.com |
| 2054754 | Rodriguez Villafane, Rosa | rrvillafane37@gmail.com |
| 1996979 | Rodriguez, Maribel | mari_rodri2007@yahoo.com |
| 1855024 | Rogue Leal, Maria M. | greatleaf1711@gmail.com |
| 1962709 | Roldan Ramos, Hector M. | mrroldan29@gmail.com |
| 2021424 | Rondon Gomez, Dagmarie | dagmarierondon@gmail.com |
| 2021424 | Rondon Gomez, Dagmarie | dagmarierondon@gmail.com |
| 2027318 | Roque Rosario, Miguel | miguelrosario3507@gmail.com |
| 1933152 | Rosa Berrios, Gloria M. | gloria_rosa@hotmail.com |
| 1859051 | Rosa Gonzalez, Enid | enid95199@gmail.com |

Exhibit AX

124th to 157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2083773 | Rosa Talavera, Luz  Mary | lulu.0622@hotmail.com |
| 2039462 | ROSADO DAVILA, ADA MILDRED | jodredam@gmail.com |
| 2067449 | Rosado Davila, Santa  S. | santarosados@gmail.com |
| 2134490 | Rosado Davila, Santa S. | santarosados@gmail.com |
| 1953854 | Rosado Diaz, Betzaida | betzaida.rosado@gmail.com |
| 2090393 | Rosado Ramos, Carlos | rosado.carlosa@icloud.com |
| 2111349 | ROSADO RIOS, ALBA L. | rosadorios2016@gmail.com |
| 2012352 | Rosado Rodriguez, Wilfredo | rosadowilfredo762@yahoo.com |
| 2032721 | ROSADO RODRIQUEZ, WILFREDO | rosadowilfred.762@yahoo.com |
| 933629 | RROSADO VEGA, REINALDO | rrosado@ponce.inter.edu |
| 2086321 | Rosado-Molina, Mirna Luz | mirosmoli02@gmail.com |
| 1864930 | Rosario Andejar, Yulie | yulierosario6@gmail.com |
| 1903805 | Rosario Ayala, Edwar | rosarioe664@gmail.com |
| 2103806 | Rosario Diaz, Alexi | AlexiRosario523@gmail.com |
| 1218149 | ROSARIO SANTANA, IRAIDA | IRAIDA014@HOTMAIL.COM |
| 2072092 | Ruiz Colon, Gonzalo | gruiz7790@gmail.com |
| 2018067 | Ruiz Colon, Gonzalo | gruiz7790@gmail.com |
| 2072092 | Ruiz Colon, Gonzalo | gruiz7790@gmail.com |
| 501305 | RUIZ FERNANDEZ, CIRA L. | r.cira@yahoo.com |
| 2105883 | Ruiz Martinez, Roberto | rorm63@yahoo.com |
| 2055092 | Ruiz Santos, Edith | ruiz.edith@yahoo.com |
| 1968214 | Sampayo Carambot, Edda Luz | eddasambayo@lanba.pr.gov |
| 1971503 | Sanchez Muniz, Gisela | sanchezgisela63@gmail.com |
| 1971503 | Sanchez Muniz, Gisela | sanchezgisela63@gmail.com |
| 1932695 | Sanchez Ortiz, Eduardo | edujafet3303@gmail.com |
| 2099672 | Sanflorenzo Cacho, Francisco D | sanflorenzof@hotmail.com |
| 2120148 | Sanjurjo Calcano, Ana L. | leeotwen@yahoo.com |
| 2108824 | Santana Diaz, Roberto | roberto.santana_diaz@ic.fbi.gov |

Exhibit AX

124th to 157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1950016 | Santiago Acosta, Sergio S. | oigresogaitnas@hotmail.com |
| 1977996 | Santiago Correa, Elias | stgo7576@gmail.com |
| 1971409 | Santiago Lugo, Yadira | radiya22@icloud.com |
| 1971409 | Santiago Lugo, Yadira | radiya23@hotmail.com |
| 1987583 | Santiago Lugo, Yahaira | yahairasantiago8@yahoo.com |
| 2115134 | Santiago Rivas, Lilliam J. | santiagolilly@hotmail.com |
| 2114380 | Santiago Rivera , Awilda  M | wildystgo@gmail.com |
| 1934968 | Santiago Rivera, Maria I. | velicha@hotmail.com |
| 2004408 | Santiago Santisteban, Caroll | maestrademisse@hotmail.com |
| 2033472 | SANTIAGO VAZQUEZ, JOSEFINA | JSantiago3759@gmail.com |
| 2004332 | Santiago Ventura, Alicia Ivette | la_colora29@hotmail.com |
| 2014138 | Santos Ramirez, Hector | CREMIGIO5613@GMAIL.COM |
| 1865075 | Santos Santiago, Luz M. | lucysantos1958@gmail.com |
| 1865075 | Santos Santiago, Luz M. | lucysantos1958lmss@gmail.com |
| 2090789 | Sayjo, Angel T. | sanjurjo15@gmail.com |
| 2042422 | SEPULVEDA MOLINA, NYDIA L. | MDSEP39@HOTMAIL.COM |
| 2079189 | SEPULVEDA MOLINA, NYDIA L. | MOLSEP39@HOTMAIL.COM |
| 2038924 | SEPULVEDA MOLINA, NYDIA L. | molsep39@hotmail.com |
| 2117636 | Sepulveda, Joan | sepulvedajoan@yahoo.com |
| 2077761 | Serrano Rojas, Diana I. | ivette55.1955@gmail.com |
| 1972282 | Siaca Flores, JaJaira | mariposa1729@hotmail.com |
| 1957220 | Sostre Lebron, Micaela | micuelasostre@gmail.com |
| 1957220 | Sostre Lebron, Micaela | micuelasostre43@gmail.com |
| 1935865 | Soto Castro, Ruth Nilda | nazoe86@hotmail.com |
| 2009353 | Soto Claudio, Angelica M. | angelicasoto8@yahoo.com |
| 2106996 | SOTO CUEVAS, ALBERTO | ASCDAL@YAHOO.COM |
| 1936556 | Soto Rosado , Sonia | jcardonapr@gmail.com |
| 2127978 | Soto Torres, Eulalia | sotopadilla24@hotmail.com |

# Exhibit AX

124th to 157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1866596 | Soto Torres, Lourdes | lourdesesoto@hotmail.com |
| 1993514 | Soto Valerio, Evelis | evi_soto@yahoo.com |
| 2009868 | SUAREZ RODRIGUEZ, EDWIN | SUAZRIVER@GMAIL.COM |
| 1988339 | THEARD THILLET, JAMALICE | SOPHIA_NIKOLICE@HOTMAIL.COM |
| 2001028 | TIRADO MUNIZ, NEREIDA | NERIDATIRADO0212@GMAIL.COM |
| 2116052 | Toledo Ortiz, Ines A | awil952@hotmail.com |
| 825552 | TOLENTINO ORTIZ, LUZ | LUZETOLENTINO@GMAIL.COM |
| 1973707 | Torres Cruz, Wanda  I. | PICHICHINA_MELODY@HOTMAIL.COM |
| 2096759 | Torres Davila, Laiza Y | torres_laiza@hotmail.com |
| 2096759 | Torres Davila, Laiza Y | torres_laiza@hotmail.com |
| 2031837 | Torres Davila, Layza Y | torres_laiza@hotmail.com |
| 2031837 | Torres Davila, Layza Y | torres_laiza@hotmail.com |
| 1989375 | Torres Delgado, Efren | efrenph@hotmail.com |
| 1952244 | Torres Ferreira, Carmen I | luanca515ct@gmail.com |
| 553290 | TORRES MALDONADO, NANETTE | TORRESNANNETTE@HOTMAIL.COM |
| 1963832 | Torres Muniz, Gilda | arm53587@yahoo.com |
| 2059431 | Torres Nieves, Juan A. | JTNIEVES@HOTMAIL.COM |
| 1994514 | Torres Pacheo, Jorge | jtorresp060@gmail.com |
| 2069127 | TORRES RIVERA, ANGELINA | LENA4629T@GMAIL.COM |
| 2026314 | Torres Rivera, Roberto | royeltorres@gmail.com |
| 2100470 | Torres Santiago, Wanda E. | wandibiri@hotmail.com |
| 2100470 | Torres Santiago, Wanda E. | wandibiri@hotmail.com |
| 1974616 | Torres Vicente, Camille | ellimact@hotmail.com |
| 2126794 | Trevino Ortiz, Carmen I. | trevinocarmen88@gmail.com |
| 2014296 | Trindad Rivera, Damaris | dtrinidad5252@gmail.com |
| 1619212 | Trinidad Gomez, Jorge L. | jtrinidadgomez@yahoo.com |
| 2113950 | Troche Caraballo, Edwin | etroche04@gmail.com |
| 2113950 | Troche Caraballo, Edwin | etroche04@gmail.com |

## Exhibit AX

124th to 157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2023346 | TROCHE PACHECO, WANDA | wandatroche@hotmail.com |
| 1803272 | VALENTIN CARRERO, EMELLY | valentine029@hotmail.com |
| 901188 | VALENTIN ECHEVARRIA, GRACIELA | BARBIEGVE2007@YAHOO.COM |
| 2101225 | Valentin Esquilin, Annette | valentinannette@yahoo.com |
| 2002140 | Valentin Morales, Edwin | osoeum@gmail.com |
| 2002441 | Valentin Mounier, Lillian | valentinlilliam@yahoo.es |
| 1910659 | VALLADARES ARROYO, MARGARITA | MARGLEVALLA24@GMAIL.COM |
| 2098965 | VALLE, REBECCA | becky100_valle@yahoo.com |
| 2040385 | Vasquez Rivera, Tomas | d33647@de.pr.gov |
| 1961574 | Vazquez Maldonado, Josette | josettevazquez3@gmail.com |
| 2077183 | Vazquez Padilla, Joel D. | jueldvazquez82@gmail.com |
| 2104388 | VAZQUEZ RIVERA, LYDIA  E. | Lydia-12-06@hotmail.com |
| 2104388 | VAZQUEZ RIVERA, LYDIA  E. | Lydia-12-06@hotmail.com |
| 2085424 | Vazquez Vazquez, Luz E. | luzeneida1954@gmail.com |
| 1871321 | VEGA FIGUEROA, NEIDA I | yokahu506@gmail.com |
| 2045811 | Vega Mercado, Sylvia M. | marmovega@gmail.com |
| 2070877 | Vega Rivera, Rosalina | rosalinavegarivera@yahoo.com |
| 2105641 | Vega Vega, Juan L. | vegavegajuanl@hotmail.com |
| 2078570 | Vega Vega, Juan L. | vegavegajuanl@hotmail.com |
| 1961085 | VELAZGUEZ MONGE, JOSE RAUL | raulin_monge@hotmail.com |
| 2111917 | Velazquez Carmona, Luz  M. | L.velazquez0124@gmail.com |
| 1993233 | Velazquez De Jesus, Luz T. | teresaa1958@live.com |
| 1882311 | Velazquez Galarza, Eva J | delazquez1460@hotmail.com |
| 2034669 | Velazquez Galarza, Eva J. | Velazquez1460@hotmail.com |
| 1995592 | Velazquez Green , Nancy | velazquezn472@gmail.com |
| 2115210 | Velazquez Lugo, Maria de los A. | angievelaquez55@gmail.com |
| 1890527 | Velez Caquias, Yvonne | yvoanthony@live.com |
| 2026661 | Velez Custodio, Miladys | MILADY56@YAHOO.COM |

Exhibit AX

124th to 157th Omni Objection Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1845900 | VELEZ PLUMEY, NILDA R. | rhb9091@yahoo.com |
| 1998542 | Velez Quinones, Luis Rey | nazoe86@hotmail.com |
| 2109776 | Veloz Capellan, Cristina M | cristinaveloz5@gmail.com |
| 584265 | VERDEJO SANTANA, ROSARIO | rosarioverdejo123@gmail.com |
| 1915852 | Vicente Ortiz, Maria A. | mariavicenteortiz@gmail.com |
| 2100285 | Villanueva Gonzalez, Carmen L | lauravillnueva17@gmail.com |
| 2101329 | Villanueva Rolon, Carlos C. | carlosvillanaeva1960@icloud.com |
| 1961199 | Villanueva Rolon, Doris | dv.rolon@gmail.com |
| 1980394 | Villanueva Rolon, Nydia | nidiavillaneuvarolon@gmail.com |
| 2003887 | VILLEGAS CANTRES, GUADALUPE | villeyalupe2012@gmail.com |
| 588558 | VILLEGAS MELENDEZ, MILAGROS | milogavilla@hotmail.com |
| 2071252 | VIRELLA RIVERA, AIXA | aixavirella@hotmail.com |
| 1876836 | Yarieso Miranda, Hector R | htravis04@gmail.com |
| 2121382 | Yepez Marcano, Maigualida Egllee | maigualidaeyebez@gmail.com |
| 1860279 | Zavala Estrada, Maria de los A. | mzavala61@hotmail.com |
| 1977905 | Zayas Bermudez, Antonio | azayasbermudez@live.com |
| 2123811 | Zayas Vargas, Rosalina | rosinzayas@gmail.com |

**Exhibit AY**

Exhibit AY

124th to 157th Omni Respondents Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1901765 | Diez De Andino-Rodriguez, Maria S. | diezmari777@gmail.com |
| 1890468 | Lopez Matos, Maria E. | mramosvazquez@hotmail.es |
| 2103811 | Raquel Perdomo, Ana | anagps1963@gmail.com |
| 1953854 | Rosado Diaz, Betzaida | betzaida.rosado@gmail.com |

**Exhibit AZ**

Exhibit AZ

Master Service List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo PO Box 191757 San Juan PR 00919-1757 |
| Federal Agency | AmeriCorps | Attn: Kim Mansaray 1201 New York Ave., NW Washington DC 20525 |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor PO Box 810190 Carolina PR 00981-0190 |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84 San Juan PR 00936 |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | Asociación de Profesoras y Profesores del Recinto Universitario de Mayagüez, Inc. | Apartado Postal 2227 Mayagüez PR 00681 |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709 Ponce PR 00733-1709 |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista 1519 Ponce De León Ave. Firstbank Bldg., Suite 513 San Juan PR 00909 |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192 San Juan PR 00902-0192 |
| Federal Agency | Department of Defense (DOD) | Attn: Patrick Shanahan 1400 Defense Pentagon Washington DC 20301-1400 |
| Federal Agency | Department of Energy (DOE) | Attn: Rick Perry 1000 Independence Ave., SW Washington DC 20585 |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Kirstjen M. Nielsen 245 Murray Lane., SW Washington DC 20528-0075 |

Exhibit AZ

Master Service List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Ben Carson<br>451 7th Street., SW<br>Washington DC 20410 |
| Federal Agency | Department of Human and Health Services | Attn: Alex Azar<br>200 Independence Ave, SW<br>Washington DC 20201 |
| Federal Agency | Department of the Interior (DOI) | Attn: David Bernhardt<br>1849 C St., NW<br>Washington DC 20240 |
| Federal Agency | Department of Transportation (DOT) | Attn: Elaine L. Chao<br>1200 New Jersey Ave., SE<br>Washington DC 20590 |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Robert Wilkie<br>810 Vermont Ave., NW<br>Washington DC 20420 |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 |
| Federal Agency | Economic and Statistics Administrations | c/o Bureau of Economic Analysis (BEA)<br>4600 Silver Hill Rd.<br>Washington DC 20233 |
| Edgordo Seda Arroyo, Interested Party | Edgordo Seda Arroyo | 35299-054, Federal Correctional Complex<br>UPS 2, PO Box 1034<br>Coleman FL 33521-1034 |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Ajit Pai<br>445 12th St., SW<br>Washington DC 20554 |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Bob Fenton<br>500 C St., SW<br>Washington DC 20472 |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 |

Exhibit AZ

Master Service List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Defendant | Ing. José F. Ortiz Vázquez | Director Ejecutivo de la Autoridad de Energía Eléctrica. S Avenida Ponce de León, Parada 17 ½, Edificio NEOS Octavo Piso Santurce PR 00936-4267 |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128 San Juan PR 00936-8128 |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers 6165 Isla Verde Ave Carolina PR 00979-5729 |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201 Edificio Bernardo Torres Sector La Trocha Yauco PR 00698 |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE PO Box 13978 San Juan PR 00908-3978 |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President PO Box 1446 San German PR 00683 |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman 1177 Avenue of the Americas New York NY 10036 |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales PO Box 192296 San Juan PR 00919-2296 |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero PO Box 190095 San Juan PR 00919-0095 |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero Triple S Plaza, 1510 F.D. Roosevelt Ave. 9th Floor, Suite 9 B1 Guaynabo PR 00968 |
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba PO Box 3180 Carolina PR 00984 |

Exhibit AZ

Master Service List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319<br>Toa Baja PR 00951-2319 |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado<br>PO Box 362350<br>San Juan PR 00936-2350 |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 |
| Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041 | Rene Pinto-Lugo | PO Box 13531<br>San Juan PR 00908 |
| Ricardo Rosello Nevares, Defendant in Adversary Proceeding 17-00250 and 18-00053 | Ricardo Rosello Nevares | Through the Secretary of Justice<br>Calle Fortaleza #63<br>Viejo San Juan PR 00901 |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aníbal J. Núñez González, Aurivette Deliz Delgado, & Albéniz Couret Fuentes<br>304 Ponce de Leon Avenue<br>Suite 990<br>San Juan PR 00918-2029 |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Bryce L. Friedman, Nicholas Baker & Edward R. Linden<br>425 Lexington Avenue<br>New York NY 10017-3954 |
| Federal Agency | Small Business Administration (SBA) | Attn: Linda McMahon<br>409 3rd St., SW<br>Washington DC 20416 |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>100 Wilshire Boulevard<br>Santa Monica CA 90401 |

Exhibit AZ

Master Service List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>PO Box 13909<br>San Juan PR 00918 |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 |
| Federal Agency | US Army Corps of Engineers | Attn: Todd T. Semonite<br>441 G St., NW<br>Washington DC 20548 |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 |
| Federal Agency | US Department of Agriculture | Attn: Sonny Perdue<br>1400 Independence Ave., SW<br>Washington DC 20250 |
| Federal Agency | US Department of Commerce | Attn: Wilbur Ross<br>1401 Constitution Ave., NW<br>Washington DC 20230 |
| Federal Agency | US Department of Education (ED) | Attn: Betsy DeVos<br>400 Maryland Ave., SW<br>Washington DC 20202 |
| Federal Agency | US Department of Health and Services | Attn: Amanda Barlow<br>330 C St., SW<br>Washington DC 20201 |
| Federal Agency | US Department of Justice (DOJ) | Attn: William Barr<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 |

Exhibit AZ

Master Service List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Federal Agency | US Department of Labor (DOL) | Attn: Alexander R. Acosta<br>Office of the Solicitor, N-2700<br>Frances Perkins Building, 200 Constitution Ave<br>Washington DC 20210 |

**Exhibit BA**

Exhibit BA

78th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1595424 | Abrams Roman, Ivan W. | PO Box 141726 | | | Arecibo | PR | 00614 |
| 1595424 | Abrams Roman, Ivan W. | Urb. Verde Luz | Carretera 492 Int., Km 2.5 | Bo. Colcovada | Hatillo | PR | 00939 |
| 1702666 | Acevedo Betancourt, Yaril | Residencial Jardines Del Paraiso Edif. 34 Apt. 251 | | | San Juan | PR | 00926 |
| 1546370 | ACEVEDO FONTANEZ, HECTOR | CALLE LAS VEGAS | NUM 88 | URB. LA CUMBRE 1 | SAN JUAN | PR | 00926 |
| 1084382 | ACOSTA ACOSTA, RICARDO | URB VALLE ANDALUCIA | 3434 CORDOVA | | PONCE | PR | 00728-3131 |
| 1605483 | ACOSTA PAGAN, LUZ A. | HC-2 28518 | | | CABO ROJO | PR | 00623-9313 |
| 713867 | ACOSTA RAMIREZ, MARIA T | PMB 128 | STA JUANITA UU 1 CALLE 39 | | BAYAMON | PR | 00956 |
| 713867 | ACOSTA RAMIREZ, MARIA T | CALLE 39 UU-1 PMB 128 | SANTA JUANITA | | BAYAMON | PR | 00956 |
| 1715392 | Acosta Santiago, Zuzeth Enid | Urb. Estancias Yauco Calle Garnet H9 | | | Yauco | PR | 00698 |
| 1170759 | AGRON VALENTIN, ARMANDO | 502 A CORE OF TITE SEAS | PO BOX 3327 | | VEGA ALTA | PR | 00692 |
| 1525375 | Agueda Rios, Elias | PO Box 5085 | | | Florida | PR | 00650-508 |
| 1616757 | Albarran Reyes, Zahira | Urb. Santiago Iglesias | 1420 Lopez Landron | | San Juan | PR | 00921 |
| 1661529 | ALICEA HERNANDEZ, MARIA I. | 10800 GLENN COVE CIRCLE APT 107 | | | ORLANDO | FL | 32817 |
| 1674777 | Almodovar, Evelyn Martinez | Calle Cedro D19 | El Plantio | | Toa Baja | PR | 00949 |
| 1780540 | Alvarado Cruz, Zulma | D3 Calle 4 | | | Juana Diaz | PR | 00795 |
| 1159139 | Alvarado Noa, Alberto | Paseo Rafael Quinones Corchado | | | Isabela | PR | 00662 |
| 1656632 | Alvarado Santos, Gladys M | HC-02 Box 6197 | | | Morovis | PR | 00687 |
| 1683646 | ALVARADO SANTOS, MINERVA | HC-02 BOX 6426 | | | MOROVIS | PR | 00687 |
| 1650557 | ALVAREZ CIFUENTES, MONICA L | 200 AVE. JESUS T. PINEIRO APT. 14-F | | | SAN JUAN | PR | 00918-4156 |
| 1650557 | ALVAREZ CIFUENTES, MONICA L | PO BOX 195449 | | | SAN JUAN | PR | 00919-5449 |
| 19042 | ALVAREZ GONZALEZ, NANCY Z | APT 508 COND TORRES ANDALUCIA II | | | SAN JUAN | PR | 00926 |
| 19571 | Alvarez Ramos, Nilda I | 879 NW 126 Drive | | | Coral Springs | FL | 33071 |
| 1618334 | ALVAREZ, MARLENE FERNANDEZ | CARR. #2 KM 24.1 PARC. 35-A BO. | ESPINOSA SECT. JACANA | | DORADO | PR | 00646 |
| 1618334 | ALVAREZ, MARLENE FERNANDEZ | HC-3 BOX. 8552 | | | DORADO | PR | 00646 |
| 1673962 | Ambert Otero, Luz M. | Urb. Jardines Montellano Calle Monte Cacique | | | Morovis | PR | 00687 |
| 1527179 | Aponte Fernandez, Clarisol | Urb. Lomas de Trujillo Alto | Calle 2 A-25 | | Trujillo Alto | PR | 00976 |
| 1605304 | Arroyo De Jesus, Iris C | #402 Parcelas Nuevas | Barrio Palmas | | Arroyo | PR | 00714 |
| 1514942 | Arroyo Olivieri, Irma N | Carr 141 Km 1 H 2 | | | Jayuya | PR | 00664 |
| 1502810 | Arroyo Rodriguez, Frederic | Cerrillo Hoyos Cll Goeis #164 | | | Coto Laurel | PR | 00980 |

Exhibit BA

78th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1657275 | Astacio Jaime, Noelia | Sector El Triunfo Carr. 192 KM 1.2 | | | Naguabo | PR | 00718 |
| 852082 | AYALA ACEVEDO, JORGE L. | PO BOX 2190 | | | VEGA BAJA | PR | 00694-2190 |
| 1456817 | Ayala Gonzalez, Maria J | Urb. Castellana Gardens #29 | G-2 Apto. 2 | | Carolina | PR | 00983 |
| 1591906 | Ayala Ruiz, Ana M. | Carr #164 Magueyes | | | Barceloneta | PR | 00674 |
| 1046384 | BAEZ PACHECO, LYDIA E | COND IMPERIAL SUITES | APT 402D 467 SAGRADO CORAZON | | SAN JUAN | PR | 00907 |
| 1617903 | Barbosa Del Moral, Sandra | PO Box 1356 | | | Las Piedras | PR | 00771 |
| 1567357 | BARRETO HERNANDEZ, MIGUEL A. | BOX 64 | BO. ANGELES | | UTUADO | PR | 00617 |
| 1567272 | BARRETO HERNANDEZ, MIGUEL ANGEL | BOX 64 | BO. ANGELES | | UTUADO | PR | 00611 |
| 1618575 | Barreto Ramos, Jose R. | 1427 Tudor Dr | | | Allen | TX | 75013 |
| 1677247 | Barrios Perez, Mayra L | 811 Abacoa Urb Monterrey | | | Mayaguez | PR | 00680 |
| 1589680 | BAUERMEISTER BALDRICH, FRANCISCO J | PALO HINCADO | PO BOX 1114 | | BARRANQUITAS | PR | 00794-1114 |
| 1589680 | BAUERMEISTER BALDRICH, FRANCISCO J | PO BOX 511 | | | BARRANQUITAS | PR | 00794 |
| 1649760 | Benitez Melendez , Rosa M | Cond Titular | Jardines de Valencia | Apt 403 Calle Pereira Leal | San Juan | PR | 00921 |
| 1057643 | BENITEZ UBARRI, MARITZA | URB. COUNTRY CLUB CALL | 236 HJ 21 3rd Ext | | CAROLINA | PR | 00982 |
| 1686654 | Bermudez, Diana Ramos | PO Box 1973 | | | Fajardo | PR | 00738 |
| 1674936 | Bermudez, Jennifer Garcia | Segundo Bernier | Num. 5 | | Coamo | PR | 00769 |
| 1674936 | Bermudez, Jennifer Garcia | Urb. Haciendas del Río | 21 Calle Jibarito | | Coamo | PR | 00769 |
| 1651742 | Bermudez, Jennifer Gracia | Segundo Bernier | Num.5 | | Coamo | PR | 00769 |
| 1651742 | Bermudez, Jennifer Gracia | Urb. Haciendas del Río | 21  Calle Jibarito | | Coamo | PR | 00769 |
| 1495439 | Bernier Rodriguez, Ivonne | Urb Brisas Del Mar | Calle Estrella D-8 | | Guayama | PR | 00784 |
| 1592607 | BERRIOS CINTRON , LUZ  E. | PO BOX 1114 | | | BARRANQUITAS | PR | 00794 |
| 1660814 | Berrios Cintrón, Irene | PO Box 1114 | | | Barranquitas | PR | 00794 |
| 1594218 | BERRIOS CINTRON, NEREIDA | P.O. BOX 1114 | | | BARRANQUITAS | PR | 00794 |
| 1617790 | Berrios Cintron, Patria A | PO Box 511 | | | Barranquitas | PR | 00794 |
| 1680078 | BERRIOS MALDONADO, JOSE A. | B-6 HACIENDA DEL CARIBE | CALLE URAYOAN | | TOA ALTA | PR | 00953 |
| 1680078 | BERRIOS MALDONADO, JOSE A. | RR-7 BOX 17123 | | | TOA ALTA | PR | 00953 |
| 1588141 | Bessom Cabanillas, Brenda | 1847 carr 108 km 5.5 | | | Mayaguez | PR | 00682-7510 |
| 1674873 | Betancourt Alamo, Maria Teresa | 1210 89th St. | | | North Bergen | NJ | 07047-4460 |
| 1649285 | Betancourt Quintero, Jose M | PO Box 8320 | | | Corozal | PR | 00783 |
| 1676921 | Bruno Hernandez, Felix | PO Box 212 | | | Vega Alta | PR | 00692 |
| 1632127 | Burgos Pantoja, Eppie | Acreedor | Carr. 155 Bo. Rio Grande | | Morovis | PR | 00687 |
| 1632127 | Burgos Pantoja, Eppie | HC 1919 | | | Morovis | PR | 00687 |
| 1656314 | Burgos Paris, Leida I. | Calle Portugal #435 | | | Vista Mar | CA | 00983 |

Exhibit BA

78th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1656314 | Burgos Paris, Leida I. | Secretaria Administriva I | Departamento de Educacion de Puerto Rico | Calle Teniente Cesar Gonzalez, Esquina Calaf | San Juan | PR | 00919 |
| 1687815 | Caballer, Desiree Mariani | 5056 Calle Garaje Ortiz Sec. | Camaseyes Sabana Seca | | Toa Baja | PR | 00952 |
| 1638177 | CABRERA, WILMA G. | P.O.Box 605 | | | CAMUY | PR | 00627 |
| 1640029 | CALDERON ESCALERA, KEILA MARIA | CALLE PACHIN MARIN | 151 BARRIADA BUENA | VISTA LAS MONJAS | SAN JUAN | PR | 00917 |
| 1640500 | CALDERON ESCALERA, KEYLA MARIA | CALLE PACHIN MARIN 151 BARRIADA BUENA | VISTA LAS MONJAS | | SAN JUAN | PR | 00917 |
| 1637989 | Calderon Osorio, Mayra S | Calle 47 S.O. #898 | Urb. Las Lomas | | San Juan | PR | 00920 |
| 1482414 | Calderon Rivera, Luz E | Urb. Los Dominicos | Calle San Alfonso L-213 | | Bayamon | PR | 00957 |
| 1645305 | Calo Ruiz, Mariluz | Escuela Jesús T. Piñero | Departamento de Educación | P.O. Box 329 | Manati | PR | 00674 |
| 1617415 | Camacho Lozada, Petra | PO Box 1327 | | | Vega Alta | PR | 00692-1327 |
| 1609786 | CANCEL, ALMIDA ORTIZ | PARCELAS MAGUEYES | 186 CALLE OPALO | | PONCE | PR | 00728 |
| 1427124 | Carrasquillo Feliz, Richard | URB O REILLY | 112 CALLE 5 | | GURABO | PR | 00778 |
| 1602084 | CASADO HERNANDEZ, JACKELINE | CALLE 524 BLQ. 190 NUM. 28 | URB. VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1704295 | Casiano Soto, Maria  Victoria | Villas del Cafetal C7 | | | Yauco | PR | 00698 |
| 82914 | CASTILLO RODRIGUEZ, LUIS D. | URB. CAROLINA ALTA | CALLE JESUS T.PINERO # L-10 | | CAROLINA | PR | 00987 |
| 1653174 | CATALA DE JESUS, ANTONIO | TORRES DE ANDALUCIA | TORRE 1 APARTAMENTO 202 | | SAN JUAN | PR | 00926 |
| 1491884 | CHEVRES AYALA, ZULMA I. | RR-02 BUZON 5047 | | | TOA ALTA | PR | 00953 |
| 1649823 | Cintrón De Jesús, Elsa I. | Urb. La Vega | Calle C #118 | | Villalba | PR | 00766 |
| 1715420 | Cintron De Jesus, Nydia Rosa | Carr.718 j.m, 2.o | | | Aibonito | PR | 00705 |
| 1633528 | Cintron Flores, Siri A. | 2005 Grande Ct | Apt 913 | | Kissimmee | FL | 34743 |
| 1595481 | Cintron Jurado, Maria  L. | F 19 calle 2 Santa Isidra 3 | | | Fajardo | PR | 00738 |
| 90890 | CINTRON MALDONADO, ANNETTE | RIVER GARDEN 156 CALLE FLOR DE TATIANA | | | CANOVANAS | PR | 00729 |
| 1712370 | Coira Repollet, Marylin | Alt de Sans Souci | A32 Calle 4 | | Bayamon | PR | 00957-4384 |
| 1712370 | Coira Repollet, Marylin | Alt de Sans Souci | A32 Calle 3 | | Bayamon | PR | 00957-4384 |
| 1591434 | Collazo Hernandez, Johanna | RR4 Box 3907 | | | Cidra | PR | 00739 |
| 1066424 | COLLAZO ROSADO, MONICA | COND QUINTANA | APT A 614 | | SAN JUAN | PR | 00917 |
| 1604261 | Collazo, Johanna | RR4 Box 3907 | | | Cidra | PR | 00739 |
| 1094647 | COLON DE JESUS, SONIA N | URB METROPOLIS | 2C-17 CALLE 33 | | CAROLINA | PR | 00987 |
| 1558015 | Colon Gonzalez, Maricely | Bo. Vacas Carr. 561 km 4.8 interior | | | Villalba | PR | 00766 |
| 1558015 | Colon Gonzalez, Maricely | HC-01 Box 7819 | | | Villalba | PR | 00766 |

Exhibit BA

78th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1628200 | COLON LOPEZ, NORIEL I. | APARTADO 621 | | | SALINAS | PR | 00751 |
| 1643325 | COLON SANTIAGO, LYNES M | URB LAS FLORES | CALLE 4 H-11 | | JUANA DIAZ | PR | 00795 |
| 1473427 | Colon Velazquez, Ada M. | HC 08 Box 346 | | | Ponce | PR | 00731 |
| 1698267 | Concepcion Guzman, Diana | Cipriano Armentero | 2021 calle Asociación | | San Juan | PR | 00918 |
| 1698267 | Concepcion Guzman, Diana | HC01 Box 4689 | | | Camuy | PR | 00627 |
| 1640271 | Cora Reyes, Itzamarie | 2850 Oak Rd Apt. 8304 | | | Pearland | TX | 77584 |
| 1674735 | Cordero, Elias Serrano | Cipriano Armentero | 2021 Calle Asociacion | | San Juan | PR | 00918 |
| 1636673 | Cotto Rivera, Maria S. | Carr 173 Bo Montellano | kil 3.6 Sector Carruzo | | Cidra | PR | 00739 |
| 1636673 | Cotto Rivera, Maria S. | RR4 Buzon 7697 | | | Cidra | PR | 00739 |
| 1674090 | Cox, Anifma Santiago | Ninguna | Carr. 678 Km 3.8, Bo. Pampano, Sector Rodriguez | | Vega Alta | PR | 00692 |
| 1674090 | Cox, Anifma Santiago | P.O. Box 13 | | | Vega Alta | PR | 00692 |
| 1682381 | Crespo Mendez, Sandra | Cipriano Armentero | 2021 Calle Asociacion | | San Juan | PR | 00918 |
| 1682381 | Crespo Mendez, Sandra | HC04 BOX 18080 | Barrio Zanjas | | Camuy | PR | 00627 |
| 1644003 | CRUZ AVILES , NILDA  E. | P.O. BOX 1485 | | | DORADO | PR | 00646 |
| 1644003 | CRUZ AVILES , NILDA  E. | P.O. BOX 1485 | | | CIALES | PR | 00638 |
| 1502209 | Cruz Beltrán, Ariel A. | Palacios Reales 179 | Calle Zarzuela G-2 | | Toa Alta | PR | 00953 |
| 2110456 | Cruz Codeno, Rosa Esther | PO Box 704 | | | Santa Isabel | PR | 00757 |
| 1489932 | Cruz Flores, Madeline | HC 11 Box 47604 | | | Caguas | PR | 00725 |
| 1632244 | Cruz Gonzalez, Josefina | PO Box 667 | | | Hatillo | PR | 00659 |
| 1596194 | CRUZ MARTINEZ, ARSENIA | URB SANTA CLARA 3088 AVE EMILIO FAGOT | | | PONCE | PR | 00716-4117 |
| 1613481 | CRUZ PEREZ, YAMARIS | HC 01 BOX 17301 | | | GUAYANILLA | PR | 00656 |

**<u>Exhibit BB</u>**

Exhibit BB

79th Omni Objection Service List

Served via firs class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1726651 | Cuevas, Teobaldo | Post Corner Trail | Aprt 5814 F | | Centreville | VA | 20120 |
| 1651128 | De Jesus De Jesus, Clery Maria | Ave. Rexach 2228 | | | San Juan | PR | 00915 |
| 1588723 | De Jesus Lopez, Brenda | apartado 1371 | | | Cidra | PR | 00739 |
| 1670315 | de Jesús Ríos, Marianette | P.O. Box 800012 | | | Coto Laurel | PR | 00780 |
| 1572451 | Decene Lopez, Barbara | Calle Guillermo F-Z 5 Flamingo Terrace | | | Bayamon | PR | 00957 |
| 1474280 | DEL PUEBLO, JUANA | MONTE SOL 15 | | | CEIBA | PR | 00785 |
| 1678013 | DEL VALLE NUNEZ, ROSA N | URB VILLA CAROLINA | CALLE 408 BLOQUE 149 #8 | | CAROLINA | PR | 00985 |
| 1601357 | DELGADO RODRIGUEZ , CARLOS | 328 COCA NAVAS | LAS MUESAS | | CAYEY | PR | 00736 |
| 1683334 | DELGADO, ENRIQUE COLON | BOX 8142 PABLO VELAZQUE | ROSA MARIA | | CAROLINA | PR | 00985 |
| 1631395 | Diaz Luque, Dayanira | Palmares de Monte Verde 94 ramal 842 | Apto 122 | | San Juan | PR | 00926 |
| 1700171 | Díaz Rodriguez, Evelyn | Residencial Quintana Edif. 31 Apt. 4444 | | | Hato Rey | PR | 00917 |
| 1676396 | Diaz Rodriguez, Gloria E. | Calle 34 Bloque 42 casa 12 Villa Carolina | | | Carolina | PR | 00985 |
| 1638047 | Díaz Santini, Cynthia | Calle 213 4M 10 Colinas Fair View | | | Trujillo Alto | PR | 00976 |
| 1638047 | Díaz Santini, Cynthia | Banco Popular de Puerto Rico | 016 767608 Calle Principal | | Pueblo Trujillo Alto | PR | 00976 |
| 1605670 | Diaz Santini, Lourdes | Calle 214 4-O #5 | Colinas Fair View | | Trujillo Alto | PR | 00976 |
| 1678133 | Díaz-Soler Vega, Natalia M. | PO Box 22133 | UPR | | San Juan | PR | 00926-7033 |
| 1647300 | Echevarria Rivera, Elvin | 10 Saddletop Ct Apt. F | | | Cokceysville | MD | 21030 |
| 1435944 | Echevarria, Carmen | 3620 Southpark Dr | | | High Point | NC | 27263 |
| 1530061 | Escalera Torres, María L. | Cond. French Plaza | Calle Mayagüez #81, Apt. 109 | | Hato Rey | PR | 00917 |
| 1519825 | ESCOBAR, YANIS MANSO | Suite 178-1980 | | | Loiza | PR | 00772 |
| 1483928 | Escudero Ortiz, Judith | 437 Villas de Hato Tehas | | | Bayamon | PR | 00959 |
| 1686355 | Espinosa Vazquez, Adrian | HC 04 Box 5280 | | | Humacao | PR | 00791 |

Exhibit BB

79th Omni Objection Service List

Served via firs class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1491591 | ESTRADA SILVA , RAUL J. | URB VILLA LISSETTE | A6 CALLE BENITEZ | | GUAYNABO | PR | 00969 |
| 162566 | FELICIANO BAEZ, MILLY | HC 01 BOX 7659 | | YAUCO | San Juan | PR | 00698-9708 |
| 1594370 | Feliciano Correa, Gladys | HC 05 Box 47001 | | | Hatillo | PR | 00659 |
| 1567374 | Feliciano Hernández, Zulma I | Hc-3 Box 51722 | | | Hatillo | PR | 00659 |
| 1580721 | FELICIANO VELEZ, IRENE | 978 CALLE F PARCELAS SALEDAD | | | MAYAGUEZ | PR | 00682-7653 |
| 1653535 | FERNANDEZ ALVAREZ, MARLENE | CARR. #2 KM 24.1 PARC. 35-A BO. | ESPINOSA SECT. JACANA | | DORADO | PR | 00646 |
| 1653535 | FERNANDEZ ALVAREZ, MARLENE | HC-3 BOX. 8552 | | | DORADO | PR | 00646 |
| 1659048 | FERNANDEZ DAVILA, RAMON | CARR. #2 KM 24.1 PARC. 34 BO. | ESPINOSA SECT. JACANA | | DORADO | PR | 00646 |
| 1633917 | FERNANDEZ DAVILA, RAMON | CARR. #2 KM 24.1 PARC. 34 BO. | ESPINOSA SECT | | JACANA DORADO | PR | 00646-9524 |
| 1659048 | FERNANDEZ DAVILA, RAMON | HC-3 BOX. 8550 | | | DORADO | PR | 00646 |
| 1494530 | Fernandez Ortega, Angel L | Urb. Monte Verde #3200 | Calle Monte Cristo V V 5 | | Manati | PR | 00674 |
| 969532 | FERRER ALMA, CARMEN | VISTA AZUL | G24 CALLE 7 | | ARECIBO | PR | 00612-2505 |
| 1491429 | Figueroa Cruz, Sandra | Qtas. del Alba 15 | Carr. 149 | | Villalba | PR | 00766 |
| 1678163 | Figueroa De La Cruz, Yolanda I. | Round Hill | Calle Aleli 1443 | | Trujillo Alto | PR | 00976 |
| 1686059 | FIGUEROA PAGAN, MARCEL M | URB VILLAS DEL BOSQUE | A25 CALLE MARGARITA | | CIDRA | PR | 00739 |
| 1226650 | FIGUEROA RODRIGUEZ, JESUS | RR01 BZN 3395 | | | CIDRA | PR | 00739 |
| 1226650 | FIGUEROA RODRIGUEZ, JESUS | CALLE 58 BLOQUE 71 #7 | | | VILLA CAROLINA | PR | 00985 |
| 1576041 | Figueroa Rodriguez, Yaritza | PO Box 672 | | | Sabana Grande | PR | 00637 |
| 1697002 | Figueroa Santos, Eduardo | Urb. Ciudad Primavera | Calle Lima I3 | | Cidra | PR | 00739 |
| 1697002 | Figueroa Santos, Eduardo | Urb. Ciudad Primavera | 1803 Calle Lima | | Cidra | PR | 00739 |
| 173068 | Figueroa Vega, Luis A | Res Sabana | C 20 C/ Costa Rica | | Sabana Grande | PR | 00637 |
| 1498932 | Franco Soto, Maria | The Coliseum Tower, Apt. 2202 | 576 Arterial B Ave. | | San Juan | PR | 00918-1400 |

Exhibit BB

79th Omni Objection Service List

Served via firs class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1498969 | Franco Soto, Maria M. | The Coliseum Tower, Apt. 2202 | 576 Arterial B Ave. | | San Juan | PR | 00918-1400 |
| 1701728 | FRANCO, NANCY MERCADO | 114 CALLE CIPRES | | | JUANA DIAZ | PR | 00795-2825 |
| 1701728 | FRANCO, NANCY MERCADO | Barrio Tierra Santa Carr. 149 | | | Villalba | PR | 00766 |
| 1499055 | Fuentes Felix, Fernando E. | PO Box 8272 | | | Humacao | PR | 00792 |
| 1647195 | Fuentes Quiñones, Aurea | Hc 02 Box 6627 | | | Loiza | PR | 00772 |
| 1647195 | Fuentes Quiñones, Aurea | Calle san Patricio Num.78 | Villa Cristiana | | Loiza | PR | 00772 |
| 1458357 | Fundacion Sila M. Calderon | 1012 Calle Gonzalez | | | Rio Piedras | PR | 00925 |
| 1487973 | Galindez Agosto, Josue | Alturas De Bayamon | 1 Calle #47 | | Bayamon | PR | 00956 |
| 997254 | GARCIA CINTRON, GENARA | 7731 RETAMA TERRACE LANE | | | HUMBLE | TX | 77338 |
| 1636396 | Garcia Medina, Yobanie | Santa Clara | Calle Collins #35 A | | Jayuya | PR | 00664 |
| 1458435 | GARCIA PADIN, GAMALIEL | URB. SAN ANTONIO | #2908 CALLE MATOMAS | | SAN ANTONIO | PR | 00690 |
| 1676752 | Garcia Pillot, Zulma M. | PO Box 881 | | | Vega Alta | PR | 00692 |
| 843134 | GARCIA RIVERA, EFRAIN | 506 COND JARDINES DE QUINTANA A | | | SAN JUAN | PR | 00917-4749 |
| 1496778 | García Rodríguez, Elvira | Calle Arpierre #4 Urb. Colimar | | | Guaynabo | PR | 00969 |
| 1605945 | GARCIA RODRIGUEZ, MARIA S | HC 65 Box 6455 | | | PATILLAS | PR | 00723 |
| 1057774 | GARCIA SERRANO, MARITZA | PO BOX 162 | | | BARCELONETA | PR | 00617 |
| 1618230 | Garcia, Mary Fonseca | Ciudad Interamericana 645 Calle Jurel | | | Bayamon | PR | 00956 |
| 1704648 | Gines De Leon, Yudelka | Avenida Jupider No. 73 | Bda. Sandin | | Vega Baja | PR | 00693 |
| 1497325 | Gines Lopez, Deyra J | Urb. Forest Hill | Calle 26 L-5 | | Bayamon | PR | 00959 |
| 1683739 | Gonzalez Laboy, Jesus | PO Box 1409 | | | New York | NY | 10163 |
| 1696209 | GONZALEZ MARTINEZ, ELISA EILEEN | URBANIZACION SANTA MARTA | CALLE D BLOQUE C #11 | | SAN GERMAN | PR | 00683 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit BB

79th Omni Objection Service List

Served via firs class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1681986 | Gonzalez Martinez, Elisa Eileen | Urbanización Santa Marta Calle D Bloque C #11 | | | San Germán | PR | 00683 |
| 1686695 | González Martínez, Elisa Eileen | Urbanización Santa Marta | Calle D Bloque C # 11 | | San Germán | PR | 00683 |
| 1600144 | Gonzalez Mercado, Mabel G. | Carr# 164 | | | Barceloneta | PR | 00674 |
| 1502892 | Gonzalez Olivero, Vivian | PO Box 243 | | | Utuado | PR | 00641 |
| 1650175 | Gonzalez Ramos, Luis D. | P.O. Box 1346 | | | Luquillo | PR | 00773 |
| 1650175 | Gonzalez Ramos, Luis D. | Calle 21 #517 Luis M C | | | FAJARDO | PR | 00738 |
| 1250879 | Gonzalez Rivera, Lucia  I | Calle G Riefkohl | Edif 19 | | Patillas | PR | 00723 |
| 1250879 | Gonzalez Rivera, Lucia  I | Tribunal General de Justicia | Ave. Munoz Rivera 268 | | San Juan | PR | 00918-1913 |
| 1596925 | Gonzalez Santiago, Kiomara | 300 Blvd De La Montana | Apt. 676 | | San Juan | PR | 00962 |
| 1495455 | GONZALEZ TORRES, LIZETTE | 06 URB JESUS M. LAGO | | | UTUADO | PR | 00641 |
| 1500991 | Gonzalez Torres, Mariela | Condado Moderno | Calle 5 G4 | | Caguas | PR | 00725 |
| 1750353 | Gonzalez Vazquez, Delia D | Apartado 124 | | | Caguas | PR | 00726-0124 |
| 1501632 | Gonzalez, Caxandra Otero | PMB 310, P.O. Box 4002 | | | Vega Alta | PR | 00692 |
| 1635614 | GONZALEZ, EVELYN | 3036 N CAVES VALLEY PATH | | | LECANTO | FL | 34461 |
| 1502580 | Gonzalez, Karen I. | Urb. Villa San Anton | O-18 Casimiro Febres | | Carolina | PR | 00987 |
| 1244963 | Guerra Quinones, Julio | Urb. El Comandante | 1234 Calle Maria Busta | | San Juan | PR | 00924 |
| 1104295 | Guerra Quinones, Wilnelia | Urb. El Comandante M. | Bustamente 1234 | | San Juan | PR | 00924 |
| 1562685 | Guilbe Guilbe, Zoraaida | Parc.Nuevas Agulita calle 22 # 550 | | | Juana Diaz | PR | 00795-9602 |
| 1562685 | Guilbe Guilbe, Zoraaida | HC-04 BOX 7791 | | | Juana Diaz | PR | 00795-9602 |
| 1690061 | Guzmán Villegas, Carmen M. | RR37 Box 5165 | | | San Juan | PR | 00926 |
| 1656856 | HERNANDEZ ALMODOVAR, MARYSOL | HC 02 BOX 4343 | BO. PASTO SECO | | LAS PIEDRAS | PR | 00771 |

Exhibit BB

79th Omni Objection Service List

Served via firs class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1575825 | Hernandez Hernandez, Samuel | HC 8 Box 1752 | | | Ponce | PR | 00731-9715 |

**<u>Exhibit BC</u>**

Exhibit BC

80th Omni Objection Email Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1604227 | Hernandez Santiago, Lilliam | Urb. Los Caobos Aceitillo 605 | | | Ponce | PR | 00716-2602 |
| 1154274 | HERNANDEZ SANTIAGO, WILLIAM | HC 06 BOX 40011 | | | PONCE | PR | 00731 |
| 1594127 | HERNANDEZ SOTO, NANCY | CALLE 4 #25 | URBANIZACION DORILINDA | BO ARENA | LA PIEDRAS | PR | 00771 |
| 1594127 | HERNANDEZ SOTO, NANCY | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | NANCY HERNANDEZ SOTO, MAESTRA DE ESCUELA ELEMENTAL | TENIENTE CESAR GONZALEZ,ESQUINA CALAF | SAN JUAN | PR | 00919 |
| 1687903 | Hernandez, Eileen | HC 05 Box 6794-G | | | Aguas Buenas | PR | 00703 |
| 1509431 | HERNANDEZ, LOYDA ARCE | A-9 CALLE 4 | | | TOA ALTA | PR | 00953 |
| 1638087 | Herrera, Evelyn Rodriguez | 3265 Greenwald Way N | Apt 313 | | Kissimmee | FL | 34741 |
| 1637217 | Ibarra Canino, Luz Maria | 947 Calle SE Urb. Las Rivieras | | | San Juan | PR | 00921-2609 |
| 1509609 | Ibarrondo Malave, Maribel | 629 Urb. Paseos de Camuy | | | Camuy | PR | 00627 |
| 1722103 | Iris Maria Toro Burgos | HC-03 Box 14857 | | | Yauco | PR | 00698 |
| 1497199 | JIMENEZ MANTILLA , AMALIO | 3092 URB MONTE VERDE | | | MANATI | PR | 00674 |
| 1497199 | JIMENEZ MANTILLA , AMALIO | CALLE MONTE ALEXANDER | JJ-13 | URB MONTE VERDE | MANATI | PR | 00674 |
| 1495862 | Jimenez Mantilla, Amalio | Calle Monte Alexander JJ-13 | 3092 Urb. Monte Verde | | Manati | PR | 00674 |
| 845689 | JOSE G SILVA JIMENEZ | URB VENUS GARDEN | AB 50 CALLE TAMAULIPA | | SAN JUAN | PR | 00926 |
| 1456301 | La Fontaine La Fontaine, Ada | Parque Flamingo Calle Alexandria | | | Bayamón | PR | 00959-4872 |
| 1456263 | La Fontaine La Fontaine, Elpidio | Parque Flamingo 23 Alexandria | | | Bayamon | PR | 00954 |
| 1638509 | LANDRON BRUNO, JOSEFINA | PO BOX 1111 | | | GUAYNABO | PR | 00911 |
| 1674132 | LANDRON RIVERA, LILLIAN | Urb.María del Carmen calle 7 L-2 | | | Corozal | PR | 00783 |
| 1654847 | Landrón Rivera, Lillian | Urb.Maria del Carmen calle 7 L-2 | | | Corozal | PR | 00783 |
| 1467232 | LAUREANO, YASIRA | PMB 677 PO BOX 1283 | | | SAN LORENZO | PR | 00754 |
| 1710081 | Lazu Lozada, Luis | Calle Sierra 419 | Villa Los Pescadores | | Vega Baja | PR | 00693 |
| 1618185 | LOPEZ CARABALLO, ILEANA | URBANIZACION MARIA ANTONIA | CALLE 3 A-874 | | GUANICA | PR | 00653 |
| 1618185 | LOPEZ CARABALLO, ILEANA | URB. MARIA ANTONIA | A-784 CALLE 3 | | GUANICA | PR | 00853 |
| 1525972 | Lopez Feliciano, Myriam | PO Box 2137 | | | Aibonito | PR | 00705 |
| 1487376 | LOPEZ FLORES, SONIA M. | PO BOX 29952 | | | SAN JUAN | PR | 00929 |
| 1487376 | LOPEZ FLORES, SONIA M. | PO BOX 29958 | | | SAN JUAN | PR | 00929 |
| 1061533 | LOPEZ GUZMAN, MICHELLE M | #1194 CALLE MONTE RODADERO | QUINTAS DE ALTAMIRA | | JUANA DIAZ | PR | 00795 |
| 1642129 | Lopez Muniz, William | HC 6 Box 66187 | | | Aguadilla | PR | 00603 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BC

80th Omni Objection Email Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1592835 | López Ripoll, Yanira | Banco de Santander de Puerto Rico | AV.TOMAS ROCA BOSCH -CTRO.CIVICO C.S/N | | Las Palmas | PR | 35130 |
| 1592835 | López Ripoll, Yanira | Urb. Casitas de las Fuentes Calle las Flores 592 | | | Toa Alta | PR | 00953 |
| 1588485 | Lopez Vives, Brenda L. | Urb. Santa Elvira | Calle Santa Ana | | Caguas | PR | 00725 |
| 1588485 | Lopez Vives, Brenda L. | D-34 Santa Ana | | | Caguas | PR | 00725 |
| 1590545 | LOZADA , YAZMIN ORTIZ | HC 03 BOX 17285 | | | COROZAL | PR | 00783 |
| 1695130 | Lozada Rivera, Hiram | Lcda. Rebecca Rodriguez Cruz | 224 Domenech Ave. #1 | | San Juan | PR | 00918-3538 |
| 1645501 | Irizarry, Alma Iris | San Ciprián 1 | Calle Victoria 692 Auto 302 | | Carolina | PR | 00985 |
| 1546307 | Lugo Crespo, Luis F | Raymi Ruiz | PO Box 366147 | | San Juan | PR | 00936 |
| 1546307 | Lugo Crespo, Luis F | Urbanizacion Buena Vista | Calle 4 A-11 | | Lares | PR | 00669 |
| 1196648 | LUNA COLON, ELENA | VILLA CAROLINA 2439 | CALLE JOSE S QUINONES | | CAROLINA | PR | 00985 |
| 1451296 | MACHUCA QUEVEDO, LISSETTE | 1905 2ND AVE APT 4E | | | NEW YORK | NY | 10029-7450 |
| 288833 | Madera Barbosa, Marifel N | PO BOX 201 | | | HORMIGUEROS | PR | 00660 |
| 1629964 | Maldonado Colon, Bernardino | Bo Lapa Sector Naranjo Carr # 1 Finca | 126 | | Salinas | PR | 00751 |
| 1629964 | Maldonado Colon, Bernardino | HC 02 Box 7974 | | | Salinas | PR | 00751 |
| 1594305 | MALDONADO DEL VALLE, MARIA M. | CHALETS SEVILLANOS 525 | CARR. 8860, BUZON 2476 | | TRUJILLO ALTO | PR | 00976 |
| 1591499 | Maldonado Martinez, Víctor | Urb. Casa Mía 4824 Calle Cigüeña | | | Ponce | PR | 00728 |
| 1473733 | Maldonado Mendez, Pedro I | HC 08 Box 346 | | | Ponce | PR | 00731 |
| 1648158 | MALPICA ORTIZ, RENE | HC 91 BUZON 8962 | BO. BAJURA | | VEGA ALTA | PR | 00692 |
| 1648158 | MALPICA ORTIZ, RENE | MUNICIPIO DE VEGA ALTA | APARTADO 1390 | | VEGA ALTA | PR | 00692 |
| 1710599 | MALPICA RIVERA, MOIRA  I | CALLE SIERRA | 419 VILLA LOS PESCADORES | | VEGA BAJA | PR | 00693 |
| 1606916 | MARCANO , REBECCA CARRASQUILLO | URB QUINTAS DE FLAMINGO | CALLE 3 D-5 | | BAYAMON | PR | 00959-4854 |
| 712467 | MARIA L PEREZ MAYSONET | URB VILLA FONTANA | VIA 16 BR 5 | | CAROLINA | PR | 00985 |
| 1701842 | Márquez Rivera, Aquilino | Barrio Malpica | 2524 Rio Grande | Carretera 958 Km 4.8 Apartado | Rio Grande | PR | 00745 |
| 1645437 | Marrero Marrero, Leticia | P.O. Box 605 | | | Camuy | PR | 00627 |
| 1645437 | Marrero Marrero, Leticia | Urb. reparto Jardines de Camuy Calle Azucena casa | | | Camuy | PR | 00627 |
| 305899 | Marrero Rojas, Luz  M | BO Espinosa Sector Arenas | HC 83 Box 6262 | | Vega Alta | PR | 00949 |
| 1514554 | Marrero Sáez, Jacqueline | Cond. El Atlantow | Apt. 309 | | Toa Baja | PR | 00949 |

Exhibit BC

80th Omni Objection Email Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1673706 | Marrero Santos, Iria M | Hc 4 Box 3021 | | | Barranquitas | PR | 00794 |
| 1651114 | Marrero, Carmen S | Urb. Sobrino | Calle E 88-A | | Corozal | PR | 00783 |
| 1709647 | Martinez Almodovar, Evelyn | Calle Cedro D19 | El Plantio | | Toa Baja | PR | 00949 |
| 1508185 | MARTINEZ FELICIANO, MARISEL | URB. LAS FLORES | CALLE ORQUIDEA #27 | | FLORIDA | PR | 00650 |
| 1596542 | Martinez Gonzalez, Daisy  I. | PO, Box 141726 | | | Arecibo | PR | 00614 |
| 1596542 | Martinez Gonzalez, Daisy  I. | Urb. Verde Luz | Carretera 492 int, km 2.5, | Bo. Colcovada | Hatillo | PR | 00639 |
| 25722 | MARTINEZ MALDONADO, ANGEL L | AVENIDA JORGE VAZQUEZ SANEZ | 334-B VISTA MAR | | CAROLINA | PR | 00983 |
| 25722 | MARTINEZ MALDONADO, ANGEL L | VILLA FONTANA | S1 VIA LETICIA 4K | | CAROLINA | PR | 00983 |
| 1658853 | Martinez Marrero, Carmen M | PMB 453 | PO Box 2400 | | Toa Baja | PR | 00951-2400 |
| 1650523 | MARTINEZ ROBLES, LOURDES M | HC 07 BOX 2443 | | | PONCE | PR | 00731-9605 |
| 1593133 | Martinez Santana, Aida L. | RR 1 Box 15101 | | | Orocovis | PR | 00720 |
| 1599409 | Matos Torres, Mirta | Urbanizacion Marisol | Calle 4 B20 | | Arecibo | PR | 00612 |
| 1060108 | MAYRA MERCED RAMOS | HC73 BOX 6456 | | | CAYEY | PR | 00736 |
| 1058819 | MEAUX PEREDA, MARTA T | URB EL PILAR | 112 C SAN TOMAS | | SAN JUAN | PR | 00926 |
| 1594963 | MEDINA DOMENECH, MARIA S. | PO BOX 360144 | | | SAN JUAN | PR | 00936 |
| 1499230 | MEDINA RIOS, NATHANAEL | HC 02 BOX 13419 | | | GURABO | PR | 00778 |
| 1658922 | Medina Rodriguez, Camille Ivette | Departamento De Educacion | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1590737 | Medina Torres, Brenda I. | Urb. Casamia 4824 Calle Cigüeña | | | Ponce | PR | 00728 |
| 1506222 | MEDINA TORRES, LUZ E | BDA NUEVA B 28 | | | UTUADO | PR | 00641 |
| 1097140 | MELENDEZ FIGUEROA, VANESSA | URB LAS HACIENDAS DE CANOVANAS | 15032 CALLE CAMINO LARGO | | CANOVANAS | PR | 00729-9624 |
| 1591166 | Meléndez Negrón, Maribel Y. | Urbanización Estancias de Coamo | 7 Calle Obispo | | Coamo | PR | 00769 |
| 1567289 | Mendez Jimenez, Javier | HC 01 4384-1 | | | Camuy | PR | 00627 |
| 1490710 | MENDEZ LARACUENTE, RAMON | 61 CALLE MENDEZ VIGO | APARTAMENTO 5 | | PONCE | PR | 00730 |
| 1717186 | Méndez Rodríguez, Gabriel | Cipriano Armentero | 2021 calle Asociación | | San Juan | PR | 00918 |
| 1717186 | Méndez Rodríguez, Gabriel | HC6-Box 65143 | | | Camuy | PR | 00627 |
| 1656788 | Mendez, Aida | Calle 8 | Bloque 9 #20 | Sierra Bayamon | Bayamon | PR | 00949 |
| 1668952 | Mendrell Hernandez, Hilda | Buzon 1639 | Bo. Tablonal | | Aguada | PR | 00602 |
| 1597862 | Mercado Gonzalez, Naisy I | HC 02 Box 16366 | | | Arecibo | PR | 00612 |
| 1575816 | Mercado, Margarita Ortiz | Po Box | | | Jayuya | PR | 00664 |
| 1575816 | Mercado, Margarita Ortiz | Departamento de Educación de Puerto Rico | Urbanización La Monserrate | 2 calle William González #5 | Jayuya | PR | 00664 |

Exhibit BC

80th Omni Objection Email Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1531838 | MERCEDES DE LA ROSA, MARTINA M. | URB. PUERTO NUEVO | CALLE DENVER 1355 | | SAN JUAN | PR | 00921 |
| 1490635 | Milagros Luna Santiago, Marta | Urb. Santa Rita 2 | #1056 Calla San Miguel | | Coto Laurel | PR | 00780-2892 |
| 1628353 | Miranda Montes, Aida Isabel | 280 Calle Pampano | Urbanización San Demetrio | | Vega Baja | PR | 00693 |
| 1631233 | MIRANDA, RAFAEL VASSALLO | URB LEVITTOWN | HC9 CALLE ELISA TAVARES | | TOA BAJA | PR | 00949 |
| 1497354 | MOLINA GONZALEZ, JOSE M | BDA NUEVA B 28 | | | UTUADO | PR | 00641 |
| 1506889 | MOLINA MEDINA, JOSE M | BDA NUEVA B 28 | | | UTUADO | PR | 00641 |
| 1713333 | Montalvo Gonzalez , Carlos  A. | Cipriano Armenteros | 2021 Calle asociacion | | San Juan | PR | 00918 |
| 1713333 | Montalvo Gonzalez , Carlos  A. | Calle felipe lopez badillo buzon 556 | | | Isabela | PR | 00662 |
| 1713333 | Montalvo Gonzalez , Carlos  A. | Carlos A. Montalvo Gonzalez | Calle felipe lopez badillo buzon 556 | | Isabela | PR | 00662 |
| 1500287 | MONTANEZ NAVARRO, JOSE R | URB VISTA AZUL CALLE 23 | | | ARECIBO | PR | 00612 |
| 1688159 | Montfort Rodríguez, Yvonne | 19 Calle Valtierra | Castilla del Mar | | Humacao | PR | 00791 |
| 1661852 | Montijo Correa , Antonio | Box 6137 | Parcelas Quebrada Seca | | Ceiba | PR | 00735-3507 |
| 1659087 | Mora Parreno, Olga L. | 161 Calle Taft | | | San Juan | PR | 00911 |
| 1659087 | Mora Parreno, Olga L. | Corporacion Publica para la Supervision y Seguros | | P.O Box 195449 | San Juan | PR | 00919-5449 |
| 1491460 | Mora Toro, Jose R | Urb Jardines de Caparra | z8 calle 47 | | Bayamon | PR | 00959 |
| 1499760 | Morales Bourdon, Ramon J. | P. O. Box 1437 | | | Corozal | PR | 00783 |
| 1498967 | Morales Bourdon, Ramón J. | P. O. Box 1437 | | | Corozal | PR | 00783 |
| 1677598 | Morales Rodriguez, Zoraida | Urb. Vista del Sol C-35 | | | Coamo | PR | 00769 |
| 1677598 | Morales Rodriguez, Zoraida | Bo: San Idelfonso Sector Las Flores Carr 153 | | | Coamo | PR | 00769 |
| 1780109 | Morales Rullán, Rosedim J. | P.O Box 2105 | | | Utuado | PR | 00641 |
| 1557493 | Morales Salome, Brenda M. | 162 Calle Dalia | Urb. Jardines de Jayuya | | Jayuya | PR | 00664-1608 |
| 1660283 | MORALES SANCHEZ , MARIA | P.O. BOX 825 | | | DORADO | PR | 00646 |
| 1637210 | Morales Villanueva, Ana D | P.O. Box 969 | | | Aguada | PR | 00602 |
| 754725 | MORALES ZAYAS, SOLIMAR | COND THE TOWERS | APT 606 | | BAYAMON | PR | 00961 |
| 754725 | MORALES ZAYAS, SOLIMAR | 117 URB. PARAISO DE CAROLINA | | | CARLINA | PR | 00987 |
| 754725 | MORALES ZAYAS, SOLIMAR | 117 URB. PARAISO DE CAROLINA | | | CAROLINA | PR | 00987 |

**Exhibit BD**

Exhibit BD

81st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1726336 | MORAN, JULIA | CALLE JOVELLANOS 1 E-1 | URB COVADONGA | | TOA BAJA | PR | 00949 |
| 1671745 | Nieves Maldonado, Delia M. | F-16 Calle 3 | Ocean View | | Arecibo | PR | 00612 |
| 1678310 | Ocasio Acevedo, Nancy A. | HC 6 Box. 61279 | | | Camuy | PR | 00627 |
| 1497844 | OLIVERO RODRIGUEZ, GLADYS M | URB VILLAS DE LOIZA | CALLE-2 D-21 | | CANOVANAS | PR | 00729 |
| 1503596 | Oneill Martinez, Agnes M | Cond Plaza Universitaria 2000 | 839 Calle Anasco 1210 | | San Juan | PR | 00925 |
| 1503596 | Oneill Martinez, Agnes M | Agnes M.Oneill Martinez, Especialista en Pensiones | Administración Para el Sustento de Menores | PO Box 70376 | San Juan | PR | 00936-8376 |
| 1177433 | OQUENDO RAMOS, CARLOS J | AVE FLOR DEL VALLE D9 LAS VEG | | | CATANO | PR | 00632 |
| 845703 | ORAMA RAMOS, JOSE J | NORA CRUZ MOLINA | ATTORNEY | DESPACHO LEGAL LCDA. NORA CRUZ MOLINA P.O. BOX 2795 | ARECIBO | PR | 00613-2795 |
| 845703 | ORAMA RAMOS, JOSE J | PO BOX 3286 | | | ARECIBO | PR | 00613-3286 |
| 1594103 | Ortiz Benitez, Julio | Calle Mercurio #16 | | | Ponce | PR | 00730 |
| 1511797 | ORTIZ CLASS, ALEXIS | LOIZA VALLEY | C 160 CALLE AZUCENA | | CANOVANAS | PR | 00729 |
| 1691253 | ORTIZ COTTO, NORBERTO | HC-01 BOX 6351 | | | AIBONITO | PR | 00705 |
| 1691253 | ORTIZ COTTO, NORBERTO | Auditor | Oficina del Contralor | Bo. Cuyon, Carretera 162K.m. 1.7 | Aibonito | PR | 00705 |
| 1497215 | Ortiz Hernandez, Daniel | #1194 Calle Monte Rodadero | Quintas Altamira | | Juana Diaz | PR | 00795 |
| 1508708 | Ortiz Hernandez, Daniel | #1194 calle Monte Rodadero | Quintas de Altamira | | Juana Diaz | PR | 00795 |
| 1628668 | ORTIZ JIMENEZ, ROSEY E. | BO LLANADAS | P.O. BOX 842 | | ISABELA | PR | 00662 |
| 1670542 | Ortiz Lopez, Herminia | Urbanizacion Villa de Caney | Calle Mabo K4A | | Trujillo Alto | PR | 00959 |
| 1597436 | Ortiz Lopez, Herminia | Urbanizacion Villa De Caney | Calle Mabo K4A | | Trujillo Alto | PR | 00976 |
| 1500210 | ORTIZ LOPEZ, TOMAS | BARRIO BUENA AVENTURA | CALLE LIRIO 50 | | CAROLINA | PR | 00987 |
| 1686047 | Ortiz Montañez, Hernán | PO Box 1327 | | | Vega Alta | PR | 00692-1327 |
| 1710108 | Ortiz Ramirez , Edda  I | Tulipa 542 Estancias De Tortuguero | | | Vega Baja | PR | 00693 |
| 1600576 | ORTIZ RIVERA, MARIA M. | URB. TOA ALTA HIGHTS | AP1 CALLE 3 | | TOA ALTA | PR | 00953 |
| 1639371 | Osuna Santiago, Lizette | Urb. Villa Grillasca | Virgilio Biaggie #935 | | Ponce | PR | 00717 |
| 1519907 | Otero Gonzalez, Caxandra | PMB 310, P.O. Box 4002 | | | Vega Alta | PR | 00692 |
| 1521324 | Otero González, Caxandra | PMB 310, P. O. Box 4002 | | | Vega Alta | PR | 00692 |
| 1112064 | OTERO OTERO, MARIA | PO BOX 9021014 | | | SAN JUAN | PR | 00902-1014 |
| 1058227 | OTERO ROMAN, MARIVI | URB SIERRA BAYAMON | 609 CALLE 56 | | BAYAMON | PR | 00961 |
| 1500537 | Pabon Santos, Joel | Carr 187 KM 23.3 | | | Loiza | PR | 00772 |
| 1503442 | PAGAN, VICTOR | CAPARRA TERRACE | 833 CALLE 17 SO | | SAN JUAN | PR | 00926 |
| 1678488 | Pastrana Colón, Rafael | M-4 Alturas Del Remanso | Calle Cañada | | San Juan | PR | 00926 |
| 1646749 | Pena Gonzalez, Omayra | 628 Koala Ct | | | Kissimmee | FL | 34759 |
| 1662173 | PENA SANTOS, VICTOR L | MONTE BRISAS | 5 K 44 CALLE 12 | | FAJARDO | PR | 00738 |
| 1592669 | Pereira Romero, Joanna | PO Box 2086 | | | Río Grande | PR | 00745 |
| 1785447 | Perez Alvira, Virginia | MM28 39 Jardines delcaribe | | | Ponce | PR | 00728 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BD

81st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1671581 | Perez Cubero, Aurea I. | Ext Marbella 63 Calle Sevilla | | | Aguadilla | PR | 00603 |
| 1452215 | Perez Lebron, George | Policia DE P.R. | C/6 F-13 Jardina de Daguez | | Anasco | PR | 00610 |
| 1452215 | Perez Lebron, George | RR4 Box 8257 | | | Anasco | PR | 00610 |
| 1491069 | Perez Morales, Adrian | Res Los Lirios | Edif 3 Apt 60 | | San Juan | PR | 00908 |
| 1591593 | Perez Morales, Edna M | Urb Valle Arriba Heigths | 217 DH 7 | | Carolina | PR | 00983 |
| 1673808 | Perez Rivera, Elizabeth | Urb Valle San Luis | 154 Calle San Juan | | Morovis | PR | 00687 |
| 1472732 | Perez Rivera, Yesenia | Hacienda La Matilde | 5190 C/ Trapiche | | Ponce | PR | 00728-2426 |
| 1509735 | PEREZ SOTO, FRANCES | URB VILLA MADRID RR-15 | | | COAMO | PR | 00769 |
| 1515157 | Pérez Toledo, Noris | BO 143075 | | | Arecibo | PR | 00614 |
| 1638597 | Perez, Yamaris Cruz | HC-01 Box 17301 | | | Guayanilla | PR | 00656 |
| 1613650 | Pineiro Nunez, Joselito | 333 Calle Nevada | Urb San Gerardo | | San Juan | PR | 00926 |
| 1654826 | Pino Roman, Esther E | Po Box 125 | | | Suwanee | GA | 30024 |
| 1521587 | Pizarro Bisbal, Edgardo | Urb. Alturas de Mayaguez | 3200 Calle Marquesa | | Mayaguez | PR | 00682 |
| 1603229 | Pizarro Llopiz , Esperanza | Urb. Villas de Rio Grande Calle 23 AG 12 | | | Rio Grande | PR | 00745 |
| 1325153 | Portalatin Torres, Cruz M | 16414 Sinaloa Dr | | | Houston | TX | 77083 |
| 1503249 | Portela Lebron , Vanessa E. | Bosque de los Pinos | 262 Calle Echinata | | Bayamon | PR | 00956 |
| 1509934 | PORTELA LEBRON, VANESSA E. | BOSQUE DE LOS PINOS | 262 CALLE ECHINATA | | BAYAMON | PR | 00956-9262 |
| 1509654 | QUINONES CRUZ, MAYTE | PERLA DEL SUR H24 REPARTO FLAMINGO | | | BAYAMON | PR | 00959 |
| 1588198 | Quintana Velazquez, Daisy | Palacios Reales 179 | Calle Zarzuela G-2 | | Toa Alta | PR | 00953 |
| 1652994 | RAMIREZ ALAMEDA, ISRAEL | HC-02 | BOX 11406 | | SAN GERMAN | PR | 00683 |
| 1512642 | Ramirez Lozano, Evelyn | I-4 Apartamento 1602 | Ave. San Patricio | | Guaynabo | PR | 00968 |
| 1652448 | Ramirez Nin, Julio  Juan | Urbanizacion Villa De Felisa | # 1015 Calle Dra. Loyda Figeroa | | Mayaguez | PR | 00680 |
| 1696560 | Ramirez Nin, Julio Juan | PO Box 875 | | | Mayaguez | PR | 00681 |
| 1696560 | Ramirez Nin, Julio Juan | Urbanización Villas de Felisa # 1015 Calle Dra. Lo | | | Mayaguez | PR | 00680 |
| 1488384 | Ramos Baez, Eric | 165 Urbanizacion Altamira | | | Lares | PR | 00669 |
| 1665544 | RAMOS DIAZ, ERWIN SALVADOR | PO BOX 54 | | | Manati | PR | 00674 |
| 1605660 | Ramos Diaz, Mildred Angelita | Paseo Los Corales I, 680 Calle Mar Indico | | | Dorado | PR | 00646-4518 |
| 1486916 | Ramos Gonzalez, Ines | 6600 Forest Ridge | | | Winter Heaven | FL | 33881 |
| 1618884 | RAMOS LUGO, CARMEN | 1348 RAINTREE | APT. 308 | | CLERMONT | FL | 34714 |
| 1502619 | Ramos Rivera, Eilleen | HC03 Box 22469 | | | Rio Grande | PR | 00745 |
| 1683362 | Ramos Robles, Blanca Ines | Urb. Ciudad Jardin | Calle Dátiles #180 | | Canóvanas | PR | 00729 |
| 1992924 | Reyes Colon, Alejandrino | Urb. Jardines de Arroyo Y-B1-9 | | | Arroyo | PR | 00714 |
| 1677047 | Reyes Luyando, Amalyn | PO Box 531 | | | Rio Blanco | PR | 00744-0531 |

Exhibit BD

81st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1690615 | Reyes Martinez, Carmen J | apt.781 | | | Vega Alta | PR | 00692 |
| 1609120 | Reyes Rivera, Luis Orlando | 6B Calle Jazmin | Bo Palmas | | Cataño | PR | 00962 |
| 1531958 | Reyes Rivera, Nivia E. | Calle Rafael Hernandez JP-9 | Levittown | | Toa Baja | PR | 00949 |
| 1646915 | Reyes Rivera, Sonia I. | HC 1 Box 13372 | | | Coamo | PR | 00769 |
| 1699625 | Rios Sanabria, Virginia M | Urb Riberas del Rios | Calle #11 B-24 | | Bayamon | PR | 00959 |
| 1613332 | Ríos, Mariano Torres | Box 1413 | | | Utuado | PR | 00641 |
| 1722193 | TORRES VARGAS, JOSE ARNALDO | JOSE ARNALDO TORRES VARGAS PO BOX 1353 | | | SANTA ISABEL | PR | 00757 |
| 1722193 | TORRES VARGAS, JOSE ARNALDO | PO BOX 1353 | | | SANTA ISABEL | PR | 00757 |

**<u>Exhibit BE</u>**

Exhibit BE

82nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1689355 | RIVERA AYALA, MARIA I | PMB 96 STE 1980 | | | LOIZA | PR | 00772 |
| 1618781 | Rivera Berly, Luz R. | Departamento de Educacion | P.O. Box 592 | | Coamo | PR | 00769 |
| 1620708 | Rivera Class, Tiana | HC 02 Box 5093 | Bo. Playa | | Guayanilla | PR | 00656 |
| 1047618 | RIVERA CRUZ, MAGALY | HC O1 | BOX 1041 B | | ARECIBO | PR | 00612 |
| 444865 | RIVERA CRUZ, MAGALY | HC O1 | BOX 1041-B | | ARECIBO | PR | 00612-9710 |
| 1067728 | RIVERA DAVILA, NANCY I | 15375 CAMINO EL PARAISO | | | BAYAMON | PR | 00956 |
| 1632750 | Rivera Delgado , Yma | BO-8 Calle 118 | | | Carolina | PR | 00983 |
| 1679024 | Rivera Figueroa, Dalila | RR 5 Box 8969 | | | Toa Alta | PR | 00953-9235 |
| 1465883 | RIVERA LAMBOY, IVAN | RR2BOX5745 | | | CIDRA | PR | 00739 |
| 1504170 | Rivera Maldonado, Andres | Cond. Concordia Garden 2 | Apt. 10-A | | San Juan | PR | 00924 |
| 1573698 | Rivera Mendez, Lilliam | Dasha Palm Dr | | | Kissimmee | FL | 34744 |
| 1670274 | RIVERA ORTIZ, IVETTE | CALLE PAJAROS BDA POPULAR | #3 FINAL | | TOA BAJA | PR | 00949 |
| 1622269 | Rivera Padilla, Lizbeth | Bo. Mana Carr 802 | | | Corozal | PR | 00783 |
| 1622269 | Rivera Padilla, Lizbeth | Hc 71 Box 3314 | | | Naranjito | PR | 00719 |
| 1597192 | Rivera Pagan, Ivan | Carr 155 Ramal 634 Km1.2 Bo.Franquez | | | Morovis | PR | 00687 |
| 1633710 | Rivera Pérez, Carmen L. | HC2 Box 21790 | | | San Sebastián | PR | 00685 |
| 1689291 | Rivera Rodriguez, Indhira | PO Box 1070 | | | Las Piedras | PR | 00771 |
| 1053703 | RIVERA RODRIGUEZ, MARIA M | JARDINES DEL MONTE BLANCO | CALLE BAMBU B30 | | YAUCO | PR | 00698 |
| 1690914 | Rivera Rodriguez, Nelida | Aptdo. 5179, Bo. Maricao | | | Vega Alta | PR | 00692 |
| 1720313 | Rivera Rosario, Geraldo | PO Box 60 | | | Orocovis | PR | 00720 |
| 1642203 | Rivera Sanchez, Harold | Carr 14 KM 26.9 | Bo. Los Llanos | | Coamo | PR | 00769 |
| 1629145 | Rivera Sanchez, Mildred I. | Urb. Valle Arriba B-1 | | | Coamo | PR | 00769 |
| 1658693 | Rivera Santana, Margarita | Calle Estacion 1B  PMB  7 | | | Vega Alta | PR | 00692 |
| 1081816 | RIVERA TORRES, RAMON | 1107 Calle Magnolia | Urbanizacion Buenaventura | | Mayaguez | PR | 00682-1284 |
| 1081816 | RIVERA TORRES, RAMON | URB BUENAVENTURA | 1107 C MAGNOLIA | | MAYAGUEZ | PR | 00682-1284 |
| 1103755 | RIVERA VAZQUEZ, WILLIAM | PEDRO RIVERA | 1590 UNDERCLIFF AVE APT PHK | | BRONX | NY | 10453 |
| 1103755 | RIVERA VAZQUEZ, WILLIAM | BOX 498 | AVE ESTACION | | ISABELA | PR | 00662 |
| 1659410 | RIVERA, GLORIA RIVERA | BO.SAN LORENZO | HC-02 BOX 6143 | | MOROVIS | PR | 00687 |
| 1653192 | Rivera, Lilliam D. | M-11 Calle 7 Urb. Las Brisas | | | Corozal | PR | 00783 |
| 1535843 | Rivera-Escalera, Ariel O. | Urb. Santiago c/ C Box | | | Loiza | PR | 00772 |
| 1535843 | Rivera-Escalera, Ariel O. | Administracion de Servicios medicos de PR. | PO Box 2129 | | San Juan | PR | 00922-2129 |

Exhibit BE

82nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1659500 | RIVERA-GUINDIN, SARY MICHELLE | URBANIZACION ESTANCIAS DE | DULCE SUEÑO, A2, CALLE 2 | | GUAYAMA | PR | 00784 |
| 1659500 | RIVERA-GUINDIN, SARY MICHELLE | PO BOX 2821 | | | GUAYAMA | PR | 00785 |
| 1633888 | Robles de Leon, Migdalia | PO Box 1227 | | | Morovis | PR | 00687 |
| 1468223 | Robles García, Eliezer | HC 4 Box 4220 | Bo Pasto Seco | | Las Piedras | PR | 00771 |
| 1595778 | Robles Laracuente, Irene | Urb. Perla del Sur | Calle las Carrozas #2636 | | Ponce | PR | 00717 |
| 1493923 | ROBLES TIRADO, OMAYRA | CARR. 2 KM 42.5 BO. ALGARROBO | | | VEGA BAJA | PR | 00693 |
| 1503340 | Robles Tirado, Omayra | Negociado Policia de Puerto Rico | Agente en Cargo | Avenida Franklin D Roosvelt 601, Hato Rey | San Juan | PR | 00907 |
| 1493923 | ROBLES TIRADO, OMAYRA | OMAYRA ROBLES TIRADO | P.O. BOX 1664 | | MANATI | PR | 00674 |
| 1505421 | ROBLES TIRADO, OMAYRA | P.O. BOX 1664 | | | MANATI | PR | 00674 |
| 1487839 | Rodriguez Adorno, Orlando | PO Box 215 | | | Morovis | PR | 00687 |
| 1677485 | Rodríguez Arguelles, Vilmarie | Urb. Monte Olivo | 459 Calle Osiris | | Guayama | PR | 00784 |
| 761250 | RODRIGUEZ CALIXTO, VICENTE | HC 08 BOX 49121 | | | CAGUAS | PR | 00725 |
| 1598474 | Rodriguez Caraballo, Rosa Esther | HC 01 BOX 7091 | | | YAUCO | PR | 00698-9718 |
| 1476901 | Rodriguez Faria, Marilyn | Urb Paseo Sol y Mar Calle Coral 640 | | | Juana Diaz | PR | 00795 |
| 1704443 | Rodriguez Guzman, Maria del  C. | 4L 24 Calle 209 | Colinas De Fair View | | Trujillo Alto | PR | 00976 |
| 1519820 | Rodriguez Jimenez, Maria E. | 21 Vega Linda | | | Cayey | PR | 00736 |
| 1588993 | Rodriguez Lugo, Luz C. | PO Box 255 | | | Yauco | PR | 00698-0255 |
| 1510496 | Rodriguez Melendez, Neftali | 146 Calle Parque | | | Toa Baja | PR | 00949 |
| 591035 | RODRIGUEZ QUINONES, WANDA I. | URB SAN ANTONIO | E E-4 CALLE 5 | | COAMO | PR | 00769 |
| 1957800 | RODRIGUEZ QUIROS, LEYDA | PO BOX 561239 | | | GUAYANILLA | PR | 00656 |
| 1689361 | Rodriguez Ramirez, Ileana I. | Box 1505 | | | Rio Grande | PR | 00745 |
| 1661633 | Rodriguez Rivera, Ivette | Cond. Marina IV 4 | Calle Asisclo Soler Apt. 2704 | | Barceloneta | PR | 00617 |
| 1468380 | Rodríguez Rodríguez, Carmen M. | HC-04 Box 7488 | | | Juana Diaz | PR | 00795 |
| 1606059 | RODRIGUEZ RUIZ, HILDA | HC 10 BOX 49107 | | | CAGUAS | PR | 00725 |
| 1699302 | Rodriguez Santiago, Marilyn | Factor #2 Calle 682 | | | Arecibo | PR | 00612 |
| 1699302 | Rodriguez Santiago, Marilyn | Abra San Francisco Salle Martinez 64 | | | Arecibo | PR | 00612 |
| 1644921 | Rodriguez Vazquez, Victor M. | P.M.B. 538 | P.O. Box 7105 | | Ponce | PR | 00732 |
| 1672556 | RODRIGUEZ VAZQUEZ, VICTOR M. | 2218 CALLE DELTA URB SAN ANTONIO | | | PONCE | PR | 00728-1706 |
| 1644921 | Rodriguez Vazquez, Victor M. | Inspector Salud Ambiental | Departamento de Salud | 2218 Calle Delta Urb San Antonio | Ponce | PR | 00728-1706 |

Exhibit BE

82nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1498570 | Rojas Vila, Julia E. | Calle Monte Alexander JJ-13 | Urb. Monte Verde | | Manati | PR | 00674 |
| 1498570 | Rojas Vila, Julia E. | 3092 Urb. Monte Verde | | | Manati | PR | 00674 |
| 1722976 | ROMAN GOTAY, MAYRA | HC 02 BOX 7688 | | | LOIZA | PR | 00772-9660 |
| 1503161 | ROMAN RODRIGUEZ, WEENA  E | QUINTAS REAL | 1207 C REY JUAN CARLOS | | TOA BAJA | PR | 00949-2101 |
| 1490297 | ROMAN ROMAN, IVELISSE | HC 6 BOX 61608 | | | CAMUY | PR | 00627 |
| 858356 | ROMAN TORRES, MARLEEN | 152 VALLES DE STA OLAYA | | | BAYAMON | PR | 00956 |
| 504689 | ROSA BRAVO, SAIRA | HC 4 BOX 43500 | | | AGUADILLA | PR | 00603 |
| 1483463 | Rosa Labiosa, Jeannette | HC4 Box 47135 | | | Aguadilla | PR | 00603 |
| 1081856 | ROSA RAMOS, RAMON | CALLE AVE SAN CARLOS 3 | 914 AVE SAN CARLOS | | AGUADILLA | PR | 00603 |
| 1602391 | Rosa, Milagros | 8316 Lookout Pointe Dr | | | Windermere | FL | 34786 |
| 820211 | ROSADO ARCAY, DATMARRIE | BO PLAYITA CARR 900 K2.8 | P.O. BOX 1704 | | YABUCOA | PR | 00767 |
| 1575922 | Rosado Rosado, Aixa A. | P.O Box 8785 | | | Ponce | PR | 00732-8785 |
| 1666973 | Rosado Santana, Cynthia | Jardines de Monte Alto | 325 Calle 1 Apt. 111 | | Trujillo Alto | PR | 00976 |
| 1696534 | Rosario Figueroa, Gerardo | PO Box 7356 | | | Cabo Rojo | PR | 00623 |
| 1656760 | Rosario Rojas, Jose A | PO Box 3021 | | | Vega Alta | PR | 00692 |
| 1664417 | ROSAS AVILES, ROGELIO A | 100 BOSQUE SERENO | APT 213 | | BAYAMON | PR | 00957 |
| 1105640 | ROSAS VEGA, YANIRA | CALLE ALGARVEZ 373 | SAN JOSE | | SAN JUAN | PR | 00923 |
| 1603120 | Rossy Padilla, Zaida | Quintas De Dorado | G-1 Quina St. | | Dorado | PR | 00646 |
| 1703670 | Ruiz Pujols, Wanda L. | Cipriano Armenteros | 2021 Calle Asociacion | | San Juan | PR | 00918 |
| 1703670 | Ruiz Pujols, Wanda L. | HC 04 Box 48408 | | | Hatillo | PR | 00659 |
| 1134819 | RUIZ, RAFAEL  PARES | HC 3 BOX 37680 | | | MAYAGUEZ | PR | 00680-9351 |
| 1601977 | Saez Rodriguez, Moraima | Urb. Reparto Hacienda Palmarito | Residencia Num 1 | | Corozal | PR | 00783 |
| 1689992 | Salinas Santiago, Gualberto | Cond. Florimar Gardens Apt D-202 | Urb. Villa Andalucia | | San Juan | PR | 00926 |
| 1235306 | SANCHEZ ACEVEDO, JOSE J | BORINQUEN TOWERS III | 1482AVE FDROOSEVELT APT1004 | | SAN JUAN | PR | 00920 |
| 1523249 | SANCHEZ ROJAS, JOSE D | P.O. BOX 8712 | | | CAGUAS | PR | 00726 |
| 1683615 | Sanchez-Hernandez, Carmen I. | 120 Jernigan | | | Kyle | TX | 78640 |
| 1091285 | SANDRA E RIVERA PONCE DE LEON | HC 3 BOX 12465 | | | CAROLINA | PR | 00987 |
| 1483196 | Sanes Ferrer, Marisol | Colinas Del Oeste | Calle 9 E-13 | | Hormigueros | PR | 00660 |
| 1674130 | Santana Ayala, Cheryl L. | Urb. Mansiones de los Cedros # 197 | calle vereda | | Cayey | PR | 00736 |
| 1602157 | Santana Irene, Arsenio | Calle Cedrs D19 | El Plantio | | Toa Baja | PR | 00949 |

**<u>Exhibit BF</u>**

Exhibit BF

83rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1684061 | Santiago Arroyo, Iris  B | Buzon HC2-5462 | Bo Palomas | | | Comerio | PR | 00782 |
| 1681644 | Santiago Delgado, Hector Juan | HC 63 Box 5369 | | | | Patillas | PR | 00723 |
| 1651593 | SANTIAGO MARTINEZ, ADA  I. | HC 6 BOX 4005 | | | | PONCE | PR | 00731-9600 |
| 1641970 | SANTIAGO PADILLA, FE MIGDALIA | CALLE 27 I-5 | EXTENSION FOREST HILLS | | | BAYAMON | PR | 00959 |
| 1473819 | Santiago Renta, Anaida M | HC 5 Box 5624 | | | | Juana Diaz | PR | 00795 |
| 1475728 | Santiago Renta, Anaida M. | HC 5 Box 5624 | | | | Juana Díaz | PR | 00759 |
| 1609688 | Santiago Santiago, Brenda L. | HC 06 box 40011 | | | | Ponce | PR | 00731 |
| 1685077 | Santiago Santiago, Irene | c/ Joaquin Lopez FA9 Levittown | | | | Toa Baja | PR | 00949 |
| 1697908 | Santos Ramirez, Blanca C | Apartado 557 | | | | Toa Alta | PR | 00954 |
| 1643175 | SANTOS RAMOS, AURORA | APARTADO 197 | | | | JUNCOS | PR | 00777 |
| 996603 | SANTOS VAZQUEZ, FRANCISCO | PO BOX 9 | | | | LA PLATA | PR | 00786-0009 |
| 1487082 | SANTOS VEGA, CHARMAINE | BRISAS DE AIBONITO | 33 CALLE CANARIO | | | AIBONITO | PR | 00705 |
| 1602748 | SEDA SEDA, AIDA L. | BOX 8418 | | | | CABO ROJO | PR | 00623-9551 |
| 1602748 | SEDA SEDA, AIDA L. | HC 01 BOX 8400 | | | | CABO ROJO | PR | 00623-9551 |
| 1612625 | Seda Seda, Lizzette | H C 1 Box 8402 | | | | Cabo Rojo | PR | 00623-9551 |
| 1594300 | SEMIDEI CORDERO , ANTONIO | #65 DOMINGO FLORES | | | | YAUCO | PR | 00698-4522 |
| 1209971 | SEPULVEDA GLADYS, GLADYS C | URB ALTURAS DE FLAMBOY | W 10 C 12 | | | BAYAMON | PR | 00959 |
| 1653589 | Sepulveda Santana, Aida  L. | PO Box. 1218 | | | | Tabacos | PR | 00767-1218 |
| 1653589 | Sepulveda Santana, Aida  L. | Apartado 1218 | | | | Yabucoa | PR | 00767-1218 |
| 1506974 | Sepulveda, Aida L | Apartado 1218 | | | | Tabacos | PR | 00767 |
| 1649037 | Serrano Gonzalez, Raul | Urb. Vista de Camuy Calle 757 | | | | Camuy | PR | 00627 |
| 1650532 | Serrano Martinez, Euegenia J | Sector Riachuelo Carr 639 km 5.4 | Bo Sabana Hoyos | | | Arecibo | PR | 00688 |
| 1650532 | Serrano Martinez, Euegenia J | PO Box 1979 | | | | Barceloneta | PR | 00617 |
| 638355 | SOLANO VELEZ, DILAILA I | PO BOX 3157 | | | | AGUADILLA | PR | 00605 |
| 1666058 | SOTO ACEVEDO, SHEILYMAR | PO BOX 1357 | | | | AGUADA | PR | 00602 |
| 637427 | SOTO JIMENEZ, DENISE | PO BOX 1498 | | | | ISABELA | PR | 00662 |
| 1700141 | SOTO RAMOS, AURORA | APARTADO 197 | | | | JUNCOS | PR | 00777 |
| 1704806 | Soto Rodriguez, Wanda I. | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 |
| 1704806 | Soto Rodriguez, Wanda I. | Ext. Villa del Carmen | Numero D-7 | | | Camuy | PR | 00627 |
| 1704806 | Soto Rodriguez, Wanda I. | Wanda Soto Rodriguez | ext. Villa del Carmen | Numero D-7 | | Camuy | PR | 00627 |
| 1628148 | Soto, Idalise Rios | Urb. Dorado del Mar, C-23 | Calle Lirio | | | Dorado | PR | 00646 |
| 1628148 | Soto, Idalise Rios | Asistente de Recursos Humanos | Corporación Pública para la Supervisión y | Seguro de Cooperativas de Puerto Rico | PO Box 195449 | San Juan | PR | 00919-5449 |
| 1694436 | Soto, Jeannette  Gonzalez | Cipriano Armentero 2021 calle Asociación | | | | San Juan | PR | 00918 |
| 1694436 | Soto, Jeannette  Gonzalez | HO03-Box 15050 | | | | Quebradillas | PR | 00678 |
| 1614095 | TERESA QUILES RODRIGUEZ, SOL | URB MEDINA | CALLE 8 P11 | | | ISABELA | PR | 00662 |
| 978398 | TIRADO LOPEZ, DAMARIS | VILLAS DE LA SABANA 684 AVE. LOS BOHIOS | | | | BARCELONETA | PR | 00617 |
| 1507629 | TIRADO RIVERA , RAYMOND | P.O. BOX 258 | | | | BAJADERO | PR | 00616 |

Exhibit BF

83rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1206519 | TOLEDO MENDEZ, FRANCISCO J | 205 CALLE BETANCES | | | | CAMUY | PR | 00627 |
| 1525073 | TORO CRUZ, AXEL HERNAN | P.O. BOX 780 | | | | SAN GERMAN | PR | 00683-0780 |
| 1616904 | Torres Cardenales, Antonio Luis | Urb Hacienda Miraflores #6 Calle Orquidea | | | | Coamo | PR | 00769 |
| 1684100 | Torres Castillo, Mildred M. | HC 02 Apartado 16027 | | | | Juana Diaz | PR | 00795 |
| 1470035 | TORRES CORREA, GERARDO | HC 07 BOX 3035 | | | | PONCE | PR | 00731 |
| 1678312 | Torres de Jesus, Carmen Amelia | Calle Constitución 669 | Urb. Puerto Nuevo | | | San Juan | PR | 00920 |
| 1502928 | Torres Fraticelli, Roxana L | Condominio Flamboyanes Edf 3 Apto 125 | | | | Ponce | PR | 00716 |
| 1655980 | TORRES GONZALEZ, MARVIN | URB EL PLANTIO | CALLE 1 # H53 | | | TOA BAJA | PR | 00949 |
| 1554528 | Torres Huertas, Nelly C | B 47 Calle 6 | Urb Jardines de Cerro Gordo | | | San Lorenzo | PR | 00754 |
| 1474376 | Torres Lopez, Ivette G | Urb. Brisas del Prado Box 2008 | | | | Santa Isabel | PR | 00757 |
| 1677839 | Torres Muler, Teresa | Francisco Oller Calle 1 A-10 | | | | Bayamon | PR | 00953 |
| 957018 | TORRES RAMOS, ANGEL | HC 01 BOX 24553 | | | | CAGUAS | PR | 00725-4011 |
| 1622493 | TORRES RIVERA , MILADYS | URB LES CHALETS CT | CALLE A  #6 | CUPEY | | SAN JUAN | PR | 00926 |
| 1610181 | Torres Rosado, Julio | Carr. 787 kil. 4.0 | Bo. Bayamon | | | Cidra | PR | 00739 |
| 1610181 | Torres Rosado, Julio | PO Box 100 43 | | | | Cidra | PR | 00739 |
| 1508223 | Torres Torres, Carlos R. | O6 Urb Jesús Maria Lago | | | | Utuado | PR | 00641 |
| 1507283 | Torres Torres, Carlos R. | O6 Urb. Jesus M. Lago | | | | Utuado | PR | 00641 |
| 1510626 | Torres Torres, Carlos R. | O6 Urb. Jesús M. Lago | | | | Utuado | PR | 00641 |
| 1598403 | Torres, Carmen  Ruiz | HC 01 Buzón  10802 | | | | Guayanilla | PR | 00656 |
| 1606280 | Torres, Jeannette Calcorzi | HC - 04 Box 5747 | | | | Coamo | PR | 00769 |
| 1697079 | Torres, Jinayra | PO Box 504 | | | | Villalba | PR | 00766 |
| 1496870 | Torres, Mariela Gonzalez | Condado Moderno | Calle 5 G4 | | | Caguas | PR | 00725 |
| 1668989 | Tosado Castro, Ada | HC6 Box 65473 | | | | Camuy | PR | 00627 |
| 1668989 | Tosado Castro, Ada | Cipriano Armentero | 2021 Calle Asociación | | | San Juan | PR | 00918 |
| 560718 | TRINIDAD GONZALEZ, WILMA | PO BOX 681 | | | | MANATI | PR | 00674-0681 |
| 563409 | URBINA REYES, GLORIMAR | URB L'ANTIGUA CALLE 4 VIA PARIS LH-105 | | | | TRUJILLO ALTO | PR | 00976 |
| 1675348 | Valle Valentin, Pedro E | 5 Estacias De Miradero | | | | Mayaguez | PR | 00682-7490 |
| 1604066 | Valle Valentin, Pedro E. | 5 Estancias de Miradero | | | | Mayaguez | PR | 00682-7490 |
| 1589409 | VARGAS FIGUEROA, WILFREDO | 5A st G41 URB EL MADRIGAL | | | | PONCE | PR | 00731 |
| 899480 | VARGAS MANTILLA, FRANK | 2326 CAAR 494 | | | | ISABELA | PR | 00662 |
| 1594444 | VARGAS MOYA, DAVID N | PO BOX 787 | | | | CAMUY | PR | 00627 |
| 1616563 | Vargas Rodriguez, Rosa | Cipriano Armentero | 2021 Calle Asociacion | | | San Juan | PR | 00918 |
| 1595940 | VARGAS SEMIDEY, JONATHAN | 6808 CALLEJON LOS GONZALEZ | | | | QUEBRADILLA | PR | 00678 |
| 1595409 | Vargas Semidey, Jonathan | 6808 Callejon Los Gonzalez | | | | Quebradillas | PR | 00678 |
| 1655397 | Vazquez Burgos, Carmen A. | Urb. Covadonga | 1J2 Calle Pravia | | | Toa Baja | PR | 00949 |
| 1047651 | VAZQUEZ ESMURRIA, MAGALY | PO BOX 410 | | | | JUANA DIAZ | PR | 00795 |
| 1676737 | Vázquez Martínez, Juana | HC 7 Box 3498 | | | | Ponce | PR | 00731-9668 |

Exhibit BF

83rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 571364 | VAZQUEZ MELENDEZ, JOAQUIN | SANTA ROSA | NEISY E-27 | | | CAGUAS | PR | 00725 |
| 1587957 | Vazquez Rodriguez, Jose A. | Calle 4 #125 Llanos de Coamo | | | | Coamo | PR | 00769 |
| 1587957 | Vazquez Rodriguez, Jose A. | HC-01 Box 31316 | | | | Juana Diaz | PR | 00795 |
| 1642153 | Vázquez Torres, Heidi W. | 281 Calle Elliotti Urb. Bosque de los Pinos | | | | Bayamon | PR | 00956 |
| 1681671 | Vega Cabrera, Maribel | 40638 carr 478 | | | | Quebradillas | PR | 00678 |
| 1681671 | Vega Cabrera, Maribel | Cipriano Armenteros | 2021 calle asociacion | | | San Juan | PR | 00911 |
| 1511534 | Vega Garcia, Martha | Urb. Vista al Mar F 14 Calle 13 | | | | Catano | PR | 00962 |
| 1511534 | Vega Garcia, Martha | P.O Box 590 | | | | San Juan | PR | 00919 |
| 1093875 | VEGA GONZALEZ, SOAMI | URB MANSION DEL SUR | SE1 VIA DEL SUR | | | TOA BAJA | PR | 00949 |
| 1592173 | Vega Negron, Kenny | 268 Calle 13 N.O. | Urb. Puerto Nuevo | | | San Juan | PR | 00929 |
| 1500100 | Vega Rivera, Maria M | Urb Jaime L Drew Ave E-70 | | | | Ponce | PR | 00730-1528 |
| 1476991 | Vega Roman, Roberto | Urb. Corchado Calle Pascua #55 | | | | Isabela | PR | 00662 |
| 1635250 | Vega, Rut Torraca | PO Box 336162 | | | | Ponce | PR | 00733-6162 |
| 1520152 | VELAZQUEZ GRAU, LYNNETTE | URB. SANTA MARIA, CALLE TRINITARIA NUM.132 | | | | SAN JUAN | PR | 00929 |
| 1804491 | Velazquez Irizarry, Aurea | 2150 Cortada-Quintana | | | | Ponce | PR | 00728-3829 |
| 1630890 | VELAZQUEZ NIEVES, PEDRO L. | HC 01 BUZON 10802 | | | | GUAYANILLA | PR | 00656 |
| 1591426 | VELEZ ARZOLA, CARLOS M. | URB 3RA EXT. SANTA ELENA | 4 CALLE INMACULADA CONCEPCION | | | GUAYANILLA | PR | 00656 |
| 1650168 | VELEZ AYALA, RAFAEL A | CAMINO LAS RIBERAS 309 | COLINAS DE PLATA | | | TOA ALTA | PR | 00953 |
| 1602912 | Velez Gonzalez, Julio A | 242 Gilbert Ave | | | | Springfield | MA | 01119 |
| 1648735 | Vélez-Velázquez, María M. | PO Box 800561 | | | | Coto Laurel | PR | 00780 |
| 1656951 | Velez-Velazquez, Maria M. | PO Box 800561 | | | | Coto Laurel | PR | 00780 |
| 1517459 | Vicente Arias, Vilma I. | 425 Carr. 693 Ste. 1 | | | | Dorado | PR | 00646 |
| 586155 | VIDAL DEL VALLE, MARIA M | MANSIONES DE CAROLINA | UU25 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 |
| 1655759 | VILLEGAS FALU, EDNA M. | 12 SECTOR MINAO | | | | SAN JUAN | PR | 00926-8336 |
| 1218474 | VIRUET, IRIS J | URB METROPOLIS | K14 CALLE 13 | | | SABANA GRANDE | PR | 00987-7445 |
| 1492353 | Vivian Negron Rodriguez representing Genoveva Rios Quintero | Lcda. Vivian Negron Rodriguez | Asociacion de Empleados del ELA | Oficina de Asuntos Legales | PO Box 70199 | San Juan | PR | 00936-8190 |
| 1676552 | WILLIAMS NIEVES, SARA E | PO BOX 2726 | | | | RIO GRANDE | PR | 00745 |

**<u>Exhibit BG</u>**

Exhibit BG

84th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1682362 | Acevedo Betancourt, Yaril | Residencial Jardines Del Paraiso Edif. | 34 Apt. 251 | | San Juan | PR | 00926 |
| 1757250 | ACEVEDO BURGOS, ROSA M. | URB. VENUS GARDENS | CALLE CAFIRO | #1734 | SAN JUAN | PR | 00926 |
| 925668 | Acevedo Hernandez, Milagros | E-14 E-U-9 Luquillo Lomas | | | Luquillo | PR | 00773 |
| 1658140 | ACOSTA DELGADO, MAYLEEN | MANS DEL CARIBE 230 | CALLE AGATA L-19 | | HUMACAO | PR | 00791-5224 |
| 1638982 | Acosta Luciano, Gloria M | Urb La Rambla 1249  Calle Clarisa | | | Ponce | PR | 00730 |
| 1654481 | Acosta Padilla, Lucia | 1708 Hiawatha Dr | | | Kissimmee | FL | 34746 |
| 1641581 | ACOSTA SANTIAGO, ZUZETH ENID | URB ESTANCIAS YAUCO | CALLE GARNET H9 | | YAUCO | PR | 00698 |
| 1647986 | Agosto Cruz , Migdalia | Cooperativa Oriental | Urb. Buso PR-3 Frente a Palma Real | | Humacao | PR | 00791 |
| 1647986 | Agosto Cruz , Migdalia | Departamento de Educación | Teniente cesar Gonzalez Esquina Calaf | | San Juan | PR | 00919 |
| 1647986 | Agosto Cruz , Migdalia | Urb. Los Caminos Calle Alium # G-39 | | | San Lorenzo | PR | 00754 |
| 1605471 | Agosto De Ortiz, Maria | Bo Jimenez Sector Las Tres T | Buzon 11365 | | Rio Grande | PR | 00745 |
| 1767018 | Agosto Vega, Ana | 2202 Lucaya Bend Apt.M -3 | Cocconut  Creek | | Miami | FL | 33066 |
| 1737361 | Alamo Lopez, Sylvia I | !52 Ciudad jardin 3 | | | Toa Alta | PR | 00953 |
| 1650984 | Alamo, Iris  Reyes | Parcela Buenas Ventura Calle Rosa #113 | | | Carolina | PR | 00986 |
| 1653035 | ALBETORIO DIAZ, MARIA  E | COOP. JARD. DE SAN IGNACIO | APT.1812-1 | | SAN JUAN | PR | 00927 |
| 1653035 | ALBETORIO DIAZ, MARIA  E | 1690 SAN GUILLERMO ST. APT. 1812-A | | | SAN JUAN | PR | 00927 |
| 1768182 | Alejandro Matos, Yaritza  E. | PO Box 924 | | | Cidra | PR | 00739 |
| 1869909 | Alicea Chetrangolo, Yadira E. | Calle Las Olas I 30 | | | Santa Isabel | PR | 00757 |
| 1745755 | Alicea Chetrangolo, Yadira E. | I-30 Calle Las DIas | | | Santa Isabel | PR | 00757 |
| 1937371 | Alicea Chetrangolo, Yadira E. | I-30 Calle Las Olas | | | Santa Isabel | PR | 00757 |
| 1953046 | Alicea Chetrangolo, Yadira E. | I-30 Calle Las Olas | | | Sauta Isabel | PR | 00757 |
| 2130159 | Alicea Rodriguez, Ivonne | Jadines del Caribe C-33 | GG# ruta 021502341 #cuento 3106734908 | Banco Santander de PR | Ponce | PR | 00728 |
| 1809243 | Alicea Vega, Ramonita | Brisas del Caribe | Burtn #266 | | Ponce | PR | 00728 |
| 1809243 | Alicea Vega, Ramonita | Brisas del Caribe Calle 15 #394 | | | Ponce | PR | 00728 |
| 1632009 | Almodoval Tirado, Zulma | Box 334422 | | | Ponce | PR | 00733 |
| 1616330 | Almodovan Tirado, Zulma | Box 334422 | | | Ponce | PR | 00733 |
| 1799949 | Almodovor Tirado, Zulma | BOX 33 4422 | | | Ponce | PR | 00733 |
| 2073820 | ALVARAD TORRI, JAIME  E. | URB. EXT. MARBELL II | | | AGUADELL | PR | 00603 |
| 1665270 | ALVARADO SANTOS, GLADYS M | HC-02 BOX 6197 | | | MOROVIS | PR | 00687 |

Exhibit BG

84th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1673263 | Alvarado Santos, Minerva | HC-02 Box 6426 | | | Morovis | PR | 00687 |
| 1746988 | Alvarado Torres, Carmen E | PO Box 2218 | | | Orocovis | PR | 00720 |
| 1026050 | ALVARADO, JUANA ALVARADO | PO BOX 557 | | | COAMO | PR | 00769-0557 |
| 1874601 | Alvarez Rios, Glenita | P. O. Box 141 | | | Maricao | PR | 00600 |
| 2109157 | Aponte Medina, Maria Del Carmen | 29 Calle 1 | | | Toa Alta | PR | 00953 |
| 1754182 | Aponte, Erick M | Box 276 | | | Barranquitas | PR | 00794 |
| 1760221 | Arroyo Hernandez, Lesvia | Urb. Camino Real  111  Calle Los Pinos | | | Caguas | PR | 00726 |
| 1933377 | Arzola Rodriguez, Angel Daniel | Bo Llanos Sector Pimiento Buzon 7184 | | | Guayanilla | PR | 00656 |
| 2008403 | Aviles Martinez, Isabel | 30 Rosales Street, El Valle | | | Lajas | PR | 00667 |
| 1727806 | Aviles Pérez, Maritza | AC 01 2304 | | | Loíza | PR | 00772 |
| 1727806 | Aviles Pérez, Maritza | Departamento de la Familia | Apartado 510 | | Loiza | PR | 00772 |
| 1106115 | AYALA CIRINO, YAZMIN | HC 01 BOX 4077 | | | LOIZA | PR | 00772 |
| 1106115 | AYALA CIRINO, YAZMIN | Mediania Alta Carr 187 KM 6.4 | | | Loiza | PR | 00772 |
| 1655849 | Ayala Rodriguez, Gladys M | Urb La Inmaculada | Calle 102 | | Vega Alta | PR | 00692 |
| 1746349 | Baez Ortiz, Carlina | Venus Gardens | Calle Capricornio 727 | | San Juan | PR | 00926 |
| 1744746 | Baez Roman, Miriam | Brisas de Carraizo | Box 33 | | San Juan | PR | 00926 |
| 1969469 | Bajanda Sanchez, Carmen Milagros | Mario Brachi #12 Interior | | | Coamo | PR | 00769 |
| 1671911 | Ballester Kuilan, Eliud | 1196 Thomasville Cr. | | | Lakeland | FL | 33811 |
| 1594790 | Barlucea, Rebeca  Arbelo | PO Box 8092 | | | Arecibo | PR | 00613 |
| 2079873 | BARREIRA DIAZ, MARIA ESTHER | BO. TEJAS APT.337 | | | HUMACAO | PR | 00791 |
| 2079873 | BARREIRA DIAZ, MARIA ESTHER | PO BOX 1470 | | | LAS PIEDRAS HUMACAO | PR | 00791 |
| 2079873 | BARREIRA DIAZ, MARIA ESTHER | PO Box 337 | | | LAS PIEDRAS HUMACAO | PR | 00791 |
| 1599205 | BARRETO RAMOS , JOSE  R. | 1427 TUDOR DR. | | | ALLEN | TX | 75013 |
| 1812361 | BASORA RUIZ, MILAGROS S | HC 2 BOX 26812 | | | CABO ROJO | PR | 00623-9723 |
| 1764373 | Benítez Delgado, Evelyn | HC 1 Box 6734 | | | Las Piedras | PR | 00771-9755 |
| 1764373 | Benítez Delgado, Evelyn | Carretera 921 Bo. La Sabana Sector Casanova | | | Las Piedras | PR | 00771-9755 |
| 1760217 | Benitez Ortiz, Liz  Mary | P.O. Box Rio Blanco | | | Naguabo | PR | 00745 |
| 1760217 | Benitez Ortiz, Liz  Mary | Carr. 950 Bo. Blanco | | | Naguabo | PR | 00744 |
| 1737442 | BERMUDEZ ROBLES, ANA Y. | RR02 BUZON 6368 | | | CIDRA | PR | 00739 |
| 1604648 | Berrios Rodriguez, Maria  F | Chalets brisas del mar | Calle rompeolas # 82 | | Guayama | PR | 00784 |
| 1719386 | Bosques, Edwin Barreto | HC 07 Box 7631 | | | San Sebastian | PR | 00685 |

Exhibit BG

84th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1766524 | BRUNO PAGAN, SONIA N | PO BOX 728 | | | VEGA BAJA | PR | 00694 |
| 1871364 | Bujosa Rosario, Vilma Esther | Cond. Verda de Rio E242 | | | Carolina | PR | 00987 |
| 230934 | BURGOS CRUZ, IRMA | PO BOX 371 | | | JUANA DIAZ | PR | 00795 |
| 1631129 | BURGOS PANTOJA, EPPIE | HAC-01 BOX 1919 | | | MOROVIS | PR | 00687 |
| 1632226 | Burgos Pantoja, Eppie | HC-01 Box 1919 | | | Morovis | PR | 00687 |
| 1653299 | Burgos Paris, Leida I. | Calle Portugal #435 | Vista Mar | | Carolina | PR | 00983 |
| 1653299 | Burgos Paris, Leida I. | Calle Teniente César González, Esquina Calaf | | | San Juan | PR | 00919 |
| 1810112 | Burgos Velazquez, Felicita | 200 Park West Apt 22 | | | Bayamon | PR | 00961 |
| 1747360 | CABALLER VINAS, GLORIA | HC.50 BOX.20900 | | | SAN LORENZO | PR | 00754 |
| 1959071 | Caban Hernandez, Hector L. | PO Box 723 | | | Moca | PR | 00676 |
| 1717043 | CABRERA MOLINA, ALEJANDRINO | PO BOX 14337 | | | ARECIBO | PR | 00614 |
| 1711471 | Calderon Escalera, Keyla M. | Calle Pachin Marin 151 Barriada | Buena Vista Las Monjas | | San Juan | PR | 00917 |
| 1597642 | Calderon Gutierres, Linda | 393 Malle Mexico rolling hills | | | Carolina | PR | 00987 |
| 2074421 | Cales Ramos, Sandra | Paseo del Rey 199 Carr. 8860 | | | Carolina | PR | 00982 |
| 2004320 | CAMACHO SOTO, EMELINA | CARR. 356 KM 1 | BO. JAQUITAS | | HORMIGUEROS | PR | 00660 |
| 2004320 | CAMACHO SOTO, EMELINA | PO BOX 414 | | | HORMINGUEROS | PR | 00660 |
| 1726176 | Canales Osorio, Olimpia | Villas dé Miñimiñi 152 Calle7 | | | Loiza | PR | 00772 |
| 1998184 | Candelario Ruiz, Ketty | 558 Calle Madrid Mansiones de Monterrey | | | Yauco | PR | 00698 |
| 1755327 | CAPO, DIANA MARIA | URB LA EXPERIMENTAL | CALLE 5 #25 | | SAN JUAN | PR | 00929-1401 |
| 1979270 | Caraballo Perez, Jorge A. | Box 5239 | | | Yauco | PR | 00698 |
| 1604104 | Caraballo Rivera, Virginia | Hc 02 Box 7242 | | | Yauco | PR | 00698 |
| 1732564 | Cardona Castro, Zaida | RR 1 Box 37772 | | | San Sebastián | PR | 00685 |
| 1661829 | Cardona Jimenez, Maria De Los  A | Apartado 385 | | | Coamo | PR | 00769 |
| 1752882 | Carnen Diaz Rios | Carmen . Diaz Rios      Po Box 20514 | | | San Juan | PR | 00928 |
| 1752882 | Carnen Diaz Rios | PO Box 2051 | | | San Juan | PR | 00928 |
| 1671302 | Carrasquillo, Emilio | 1550 Gay Rd Apt 432 | | | Winter Park | FL | 32789 |
| 1700312 | Carrasquillo, Emilio | 1550 Gay Rd  Apt.432 | | | Winter Park | FL | 32789 |
| 1620956 | Carrion Agosto, Maria Socorro | Calle 517 Bloque 184-19 Villa Carolina | | | Carolina | PR | 00985 |
| 1670390 | Carrion Cheverez, Claribel | PO Box 895 | | | Morovis | PR | 00687 |
| 2026897 | Cartagena Ramos, Hector G | Carretera 155 | Km 32.7 Int | | Orocovis | PR | 00720 |
| 1760294 | Casas Rivera, Silmarys | 18 Calle Tagore Apto. 1632 | | | San Juan | PR | 00926-4764 |
| 1772401 | CASTRO RIVERA, ANGEL L. | 1365 BRIARCLIFF RD | APT 35 | | REYNOLDSBURG | OH | 43068 |

Exhibit BG

84th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2006236 | CASTRO RIVERA, LOURDES | COND. VEREDAS DE VENUS | PIEDRAS NEGRAS # 5204 | | SAN JUAN | PR | 00926 |
| 1742433 | Catala De Jesus, Antonio | TORRES DE ANDALUCIA TORRE 1 | APARTAMENTO 202 | | SAN JUAN | PR | 00926 |

**<u>Exhibit BH</u>**

Exhibit BH

85th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1600246 | CHAMORRO GONZALEZ, VICTOR A. | HC 08 BOX 215 | | | PONCE | PR | 00731 |
| 1628649 | Cintron Cruz, Maria Del Socorro | Calle 502 Bloq. 18 #14 Villa Carolina | | | Carolina | PR | 00985 |
| 1611251 | CINTRON LOPEZ, HAYDEE | CAFETAL II | CALLE ARABIGO N-40 | | YAUCO | PR | 00698 |
| 1595241 | Cintron Rivera, Aida I | RR Box 503 | | | Toa Alta | PR | 00953 |
| 1698254 | Cintron Serrano, Luz V | Urb. Ext. La Inmaculada | Calle Santa Catalina #606 | | Las Piedras | PR | 00771 |
| 1673804 | Cintron, Maria L. | F 19 Calle 2 | Santa Isidra 3 | | Fajardo | PR | 00738 |
| 1693773 | Claudio Vega, Martha | C/Ruisenor B-23 Reparto San Jose | | | Caguas | PR | 09727 |
| 1784801 | COLLAZO GARCIA, ANGIE M | JARDINES DE BORDALEZA 1 | | | MAUNABO | PR | 00707 |
| 1784801 | COLLAZO GARCIA, ANGIE M | HC 01 BOX 4450 | | | MAUNABO | PR | 00707 |
| 1600948 | Collazo Hernandez, Johanna | RR4 Box 3907 | | | Cidra | PR | 00739 |
| 1865637 | Collazo Santiago, Zulma | HC-02 Box | | | Jayuya | PR | 00664 |
| 1609146 | Collazo, Johanna | RR4 Box 3907 | | | Cidra | PR | 00739 |
| 1805192 | Colom Rios, Emma I | PO Box 370 | | | Vega Baja | PR | 00694 |
| 1805192 | Colom Rios, Emma I | Urbanización San Demetrio | Calle Sabalo 521 | | Vega Baja | PR | 00693 |
| 1768378 | Colon Cora, Wendy J | Hc 1 Box 3571 | | | Arroyo | PR | 00714 |
| 1768378 | Colon Cora, Wendy J | Paseo Brisas del Mar Casa J 8 | | | Guayama | PR | 00784 |
| 1628009 | Colon Hernandez , Olga | Carr 143 km 50.0 | Int Barrio Hayales | | Coamo | PR | 00769 |
| 1628009 | Colon Hernandez , Olga | HC2 Box 4649-4 | Barrio Hayales | | Coamo | PR | 00769 |
| 1720220 | Colon Hernandez, Dionisia | 303 Novicias Urb. Las Monjitas | | | Ponce | PR | 00730-3911 |
| 1597904 | Colon Hernandez, Olga | Carr. 143 Km 50.0 Barrio Hayales | | | Coamo | PR | 00770 |
| 1588472 | Colon Labradon, Edwin | Barrio Guayabal Calle 9 #215A | | | Juana Diaz | PR | 00795 |
| 1616577 | Colón López, Ada S. | URB. Brisas de Loiza c/geminis | | | Canóvanas | PR | 00729 |
| 1804730 | COLON MALDONADO, CARMEN G | CALLE 3 H-3 FOREST HILL | | | BAYAMON | PR | 00959 |
| 1804730 | COLON MALDONADO, CARMEN G | 10 FLAMINGO APARTMENTS APT. APT. 6203 | | | BAYAMON | PR | 00959 |
| 1614560 | COLON MANDRY, NILDA I. | 99 JUNIPER TRAIL LOOP | | | OCALA | FL | 34480 |
| 1701180 | Colon Martinez, Zulma | HC-02 Box 9998 | Juana Diaz Calle 2 #53 Singapur | | Juana Diaz | PR | 00795 |
| 1948844 | Colon Negron, Carlota | 1-1A 14 | Urb. Lomas | | Juana Diaz | PR | 00795 |
| 1793983 | COLON NEGRON, CARLOTA | 1-1A 1Y Urb Lamas | | | Juana Diaz | PR | 00795 |
| 1948844 | Colon Negron, Carlota | Calle 14 Urb Lomas | Apt. 963 | | Juana Diaz | PR | 00795 |
| 1793983 | COLON NEGRON, CARLOTA | CALLE 14 URB LUMAS APT 963 | | | JUANA DIAZ | PR | 00795 |
| 1787267 | Colon Rivera, Joanne | HC 01 Box 7813 | | | Villalba | PR | 00766 |

Exhibit BH

85th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1787267 | Colon Rivera, Joanne | P.O. Box 0759 | | | San Juan | PR | |
| 1739162 | Colon Rivera, Katty | HC-01 Box 2214 | | | Morovis | PR | 00687 |
| 1603316 | Colon Rivera, Katty | HC-01 Boxs 2214 | | | Morovis | PR | 00687 |
| 1762373 | Colon Rodriguez, Magdalena | Borinquen Towers 1 | 1484 Ave Roosevelt | | San Juan | PR | 00920 |
| 1746818 | COLON SIFONTE, MARISABEL | 404 Calle De Diego | Condominio Balcones de San Juan | Apt #30 | San Juan | PR | 00923 |
| 1709618 | COLON TORRES, ELBA M | 573 CALLE SALAMANCA | VILLA DEL CARMEN | | PONCE | PR | 00716-2112 |
| 1741563 | Concepcion de Jesus, Aida | 5300 Washington St Apt L-337 | | | Hollywood | FL | 33021 |
| 1929564 | CORA GARCIA, ADELA | #41 O URB JARDINES LAFAYETTE | | | ARROYO | PR | 00714 |
| 1574785 | Correa Irizarry, Helga Maria | 1369 c/Eduardo Cuevas | | | Ponce | PR | 00717 |
| 1574785 | Correa Irizarry, Helga Maria | HC 01 Box 6926 | | | Guayanilla | PR | 00656 |
| 1996054 | Correa Rivera, Rene O. | 152 Calle Guayacan | Urb. Valle Arriba | | Coamo | PR | 00769 |
| 1996054 | Correa Rivera, Rene O. | Apartado 422 | | | Coamo | PR | 00769 |
| 1996309 | Cosme Gonzalez, Alexis | #25 Calle Alondra | | | Juana Diaz | PR | 00795 |
| 1909684 | Coss Martinez, Carmen Gloria | HC70 Box 26020 | | | San Lorenzo | PR | 00754 |
| 1649581 | Cruz Aguirre, Elizabeth | 103 B BO.Cernllo Ent. Bronel | | | Ponce | PR | 00731 |
| 1649581 | Cruz Aguirre, Elizabeth | PO Box 800435 | | | Coto Laurel | PR | 00780 |
| 2095369 | Cruz Cruz, Elsa Maria | Altura Piza Colleres | | | Jayuya | PR | 00664 |
| 2111113 | Cruz Cruz, Elsa Maria | Alturas Piza Collores | | | Jayuya | PR | 00664 |
| 1784780 | Cruz Cruz, Luz Minerva | 11137 Hacienda El Semil | | | Villalba | PR | 00766 |
| 1775207 | Cruz Figueroa, Carmen A. | HC-2 Box 8611 | | | Orocovis | PR | 00720 |
| 2036329 | Cruz Madera, Walter L. | 472 Com. Caracoles 2 | | | Penuelas | PR | 00624 |
| 1600248 | CRUZ RIVERA, WILDA | BARRIO SUD ARRIBA | SECTOR MONTALVAN | APARTADO #2 | CIDRA | PR | 00739 |
| 1650261 | Cruz Rivera, Wilda | Sector Montalvan | Apartado #2 | | Cidra | PR | 00739 |
| 1660342 | Cruz Velazquez, Carmen L. | Urb. Lirios Cala 33 Calle San Mateo | | | Juncos | PR | 00777 |
| 1594673 | Cruz, Andrés Cruz | HC 6 Box 17427 | Bo Saltos | | San Sebastián | PR | 00685-9870 |
| 1717120 | Cruzado Nieves, Gloria M | PO Box 1556 | | | Guanica | PR | 00653 |
| 1791489 | Davila Adorno, Carmen M | Sector Manantial Calle Algibe #109 | | | Vega Alta | PR | 00692 |
| 317884 | DAVILA QUINONES, MAYRA M. | PO BOX 592 | | | YABUCOA | PR | 00767-0592 |
| 1692030 | De Gracia Rosado, Nelson A. | Calle 1 #23 urb. Jardines de Toa Alta | | | Toa Alta | PR | 00953 |
| 1802133 | De Jesús García, Luis M | Bo. Malpica Calle 9 | Parcela 128 B | | Río Grande | PR | 00745 |
| 1719360 | De La Rosa Perez, Elena H. | P.O. Box 2017 PMB 416 | | | Las Piedras | PR | 00771 |
| 1622329 | De La Rosa Perez, Linda | PO Box 2017 PMB 416 | | | Las Piedras | PR | 00771 |

Exhibit BH

85th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1580855 | Degro Leon, Felix J | HC 2 Box 8479 | | | Juan Diaz | PR | 00795-9609 |
| 1580855 | Degro Leon, Felix J | Manzanilla Calle 1 #7 | | | Juana Diaz | PR | 00795 |
| 1697114 | Del Valle Nuñez, Rosa N | Departamento de Educación de Puerto Rico, Oficinis | Calle César González, Esquina Calaf | | San Juan | PR | 00919 |
| 1722794 | Del Valle Nuñez, Rosa N. | Calle 408 149 #8 | Urb. Villa | | Carolina | PR | 00985 |
| 1722794 | Del Valle Nuñez, Rosa N. | Oficinista Mecanografo II | Departamento de Educación de Puerto Rico | Calle César González, Esquina Calaf | San Juan | PR | 00919 |
| 1688318 | Delgado Gonzalez, Irma D. | P.O. Box 316 | | | Las Piedras | PR | 00771-0316 |
| 1790981 | DELGADO GRAULAU, BEVERLY | 3804 SILVER LACE LANE | | | BOYNTON BEACH | FL | 33436 |
| 1778436 | Delgado Guzmán, Omar M. | 1174 Calle Esmeralda | Las Praderas | | Barceloneta | PR | 00617 |
| 1750990 | DELGADO MARQUEZ, MILAGROS | 122 CALLE A | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 2039186 | DIAZ CARRASQUILLO, JOSUE A. | CALLE 20 T1 | URB VILLAS DE LOIZA | | CANOVANAS | PR | 00729 |
| 1787797 | Diaz De Jesus, Rosa I | 1050 Lorlyn Cir. Apt 1 | | | Batavia | IL | 60510 |
| 1700618 | Díaz Díaz, Zaida | Carr. 171 Km 0.9 | Bo. Sud Arriba | | Cidra | PR | 00739 |
| 1700618 | Díaz Díaz, Zaida | HC-02 Box 13401 | | | Agaus Buenas | PR | 00703 |
| 1750699 | Diaz Gonzalez, Ilia | Brisas de Canovans | 159 Calle Gaviota | | Canovanas | PR | 00729-2975 |
| 1651300 | DIAZ LEBRON, GRISEL I. | NN-7 ALMIRANTE MANSIONES DE CAROLINA | | | CAROLINA | PR | 00987 |
| 1676793 | DIAZ MARIN , AUREA  L. | P.O. Box. 1413 | | | Hatillo | PR | 00659 |
| 1746981 | DIAZ MARIN, AUREA  L. | Aurea L. Diaz Marin | P.O. Box. 1413 | | Hatillo | PR | 00659 |
| 2026924 | Diaz Ortiz, Lissette | Calle 11 F-10 | Urb Monte Sebasio | | Gurabo | PR | 00778 |
| 1637938 | Díaz Santini, Lourdes | Calle 214 4-O #5 | Colinas Fair View | | Trujillo Alto | PR | 00976 |
| 1637938 | Díaz Santini, Lourdes | Departamento de Educación de Puerto Rico | Teniente César González, Esquina Calaf | | San Juan | PR | 00919 |
| 2053833 | Droz Dominguez, Teresita | HC-3 Box 15015 | | | Juana Diaz | PR | 00795 |
| 1635497 | EGIPCIACO-RODRIGUEZ, BELKYS Y | 410 TULANE URB ESTANCIAS DE TORTUGUERO | | | VEGA BAJA | PR | 00693 |
| 1638848 | Enriquez Vega, Ilsa A. | P.O. Box 711 | | | Maricao | PR | 00606 |
| 1638848 | Enriquez Vega, Ilsa A. | Calle Pachin Marin | Sector La Cuchilla | | Maricao | PR | 00607 |
| 1659770 | Feliciano Natal, Priscilla | PO Box 1528 | | | Dorado | PR | 00646 |
| 1990664 | Feliciano Rivera, Gaspar | Heol Box 5340 | | | Adjuntas | PR | 00601 |
| 165872 | FERNANDEZ COLON, CARMEN E | PO BOX 817 | | | JUANA DIAZ | PR | 00795-0817 |
| 1806268 | Fernandez Marrero, Myriam | Calle DDEE #15 | Estancias de Tortuguero | | Vega Baja | PR | 00963 |
| 1619196 | Fernandez Torres, Yamet | H-42 Calle 7 | | | Juana Diaz | PR | 00795 |
| 1667511 | Ferrer Servia, Mildred | HC-01 Box 9424 | | | Guayanilla | PR | 00656 |
| 1667511 | Ferrer Servia, Mildred | HC-01 Box 9425 | | | Guayanilla | PR | 00656 |
| 2012410 | Figueroa Cintron, Norma Iris | Barrio Barinas | Callejon Los Corderos | HC 03 Box 13061 | Yauco | PR | 00698 |

Exhibit BH

85th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1017280 | FIGUEROA FIGUEROA, JOSE | URB COUNTRY CLUB | HE32 CALLE 222 | | CAROLINA | PR | 00982-2642 |
| 1712914 | Figueroa Guerra, Juan A. | Riberas de Bucana 111 Apt 275 Bloque 2411 | | | Ponce | PR | 00731 |
| 1849816 | FIGUEROA ORTIZ, RUBEN | PO BOX 1171 | | | OROCOVIS | PR | 00720-1171 |
| 1690398 | Figueroa Rivera, Jeanette | 3710 Sector Los Beraldas | | | Morovis | PR | 00687 |
| 1618788 | Figueroa Torres, Nilda I | HC01 Box 9357 | | | Guayanilla | PR | 00656 |
| 1618788 | Figueroa Torres, Nilda I | Barrio Macana de Guayanilla | Carretera 382 KM1.3 Sector Lopez | | Guayanilla | PR | 00656 |

**Exhibit BI**

Exhibit BI

86th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1901038 | Flores Del Valle, Mercedes | Urb Idamaris Gardens Calle Myrna delgado J8 | | | Caguas | PR | 00725 |
| 1901038 | Flores Del Valle, Mercedes | Mestra Nivel Elemental K-3 | Depto Edacion - Region Caguas Pedro Milton Rias | Res Bairua Calle 647 | Cayuas | PR | 00725 |
| 1597930 | FLORES ROSELLO, MARIA DE F | HC 2 BOX 4785 | | | COAMO | PR | 00769-9614 |
| 1727676 | Flores Santiago, Hector I. | departamento deeducacion | | | San Juan | PR | |
| 1753779 | Fontanez Marquez, Lynnette | carr. 90 K-1 | | | Rio Grande | PR | 00745 |
| 1638107 | Fontanez Marquez, Lynnette | Carr. 960 K-1 | | | Rio Grande | PR | 00745 |
| 1638107 | Fontanez Marquez, Lynnette | HC-03 Box 19081 | | | Rio Grande | PR | 00745 |
| 762772 | FUENTES GONZALEZ, VILMA | PO BOX 825 | | | AGUADILLA | PR | 00602 |
| 1648258 | Fuentes Gutierrez, Sonia I | 4219 Sandhill Crane Terrace | | | Middleburg | FL | 32068 |
| 2002337 | Fuentes Silva, Edna I. | Urb. Loma Linda Calle CB-40 | | | Corozal | PR | 00783 |
| 1671462 | Gacía Calderon, Awilda | RR2 Buzon 5950 | | | Toa Alta | PR | 00953 |
| 1671462 | Gacía Calderon, Awilda | Calle Cesar Gonzáales | | | San Juan | PR | 00918 |
| 1649928 | GALAN CRESPO, CARMEN I. | NOLLA | 1 CALLE BENIGNO NAVAS | | ARECIBO | PR | 00612 |
| 1672592 | Galarza Santiago, Carmen N. | Box 1134 | | | Yauco | PR | 00698 |
| 1672592 | Galarza Santiago, Carmen N. | Departament Education | Calle Federico Acosta | | San Juan | PR | 00918 |
| 1747963 | GARCES O'NEILL, GABINO  E. | HC 02 BOX 11439 | | | SAN GERMAN | PR | 00683 |
| 1742718 | García Aponte, Nanette  J | Urb. Monte Verde Calle Monte Ararat | #510 | | Manatí | PR | 00674 |
| 1660179 | Garcia Cruz, Anidxa Y. | PO Box 901 | | | Hatillo | PR | 00659 |
| 1732945 | Garcia Cruz, Luz V | Hc 03 Buzon 18326 | | | Rio Grande | PR | 00745 |
| 1657579 | Garcia Figueroa, Carmen M | P.O. Box 529 | | | Tolleson | AZ | 85353 |
| 1761918 | Garcia Irizarry, Johanna | HC-02 Box 5210 | | | Villalba | PR | 00766 |
| 1761918 | Garcia Irizarry, Johanna | Bo. Caonillas Arriba | | | Villalba | PR | 00766 |
| 1768326 | Garcia Jimenez, Richard | Urb. Valle de Andalucia 333 | | | Ponce | PR | 00728 |
| 1603942 | GARCÍA RODRÍGUEZ, MARTA | HC-07 BOX 35862 | | | CAGUAS | PR | 00727-9340 |
| 1755080 | Garcia, Angela | HC 05 Box 5802 | | | Aguas Buenas | PR | 00703 |
| 1643415 | GARCIA, NOEMI MARTINEZ | PO BOX 548 | | | JUANA DIAZ | PR | 00795 |
| 1683924 | Garrastegui Pacheco, Norma I | Departamento de Education | Norma Iris Garrastegui Pacheco | P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 1683924 | Garrastegui Pacheco, Norma I | HC 3 Box 14892 | | | Yauco | PR | 00698 |
| 2024245 | Gaston Abrante, Ethel | 7 F-1 Jardines de Caparra | | | Bayamon | PR | 00959 |
| 1678629 | Ghigliotty Rivera, Nancy E. | Urb. La Lula Calle 8I-18 | | | Ponce | PR | 00731-1577 |
| 1627007 | Giboyeaux Valentin , Amalia | HC80 Box 8324 | | | Dorado | PR | 00646 |
| 1641037 | Gierbolini Alvarado, Agneris | 2019 Massimo Dr | | | Creedmoor | NC | 27522 |
| 1655681 | Gierbolini Alvarado, Glenda I | P.O. Box 557 | | | Coamo | PR | 00769 |
| 1655681 | Gierbolini Alvarado, Glenda I | Departamento de Educación de Puerto Rico | Bo. Santa Catalina, Monte Almácigo #9 | Carr 150 Km 18.1 | Coamo | PR | 00769 |

Exhibit BI

86th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1614342 | GIERBOLINI HOYOS , OCTAVIO  H. | P.O. BOX 557 | | | COAMO | PR | 00769 |
| 1594398 | GOMEZ RODRIGUEZ, JOSE E. | DD-6 CALLE # 1 | | | GUAYAMA | PR | 00784 |
| 1889715 | Gonzales Ortiz, Edwin | Num 433 Paseo Ruisessor | | | Coto Laurel | PR | 00780-2407 |
| 1775427 | Gonzalez Acevedo, Rosa Ivettet | PO Box 2233 | | | San Sebastian | PR | 00685 |
| 1610009 | González Alvarez, Ramonita | Urb. Santa Elena | Calle Nogal # E 10 | | Guayanilla | PR | 00656 |
| 2076138 | GONZALEZ CARRERO, NANCY  I. | E 39 - CALLE - 7 URB. COLINAS DEL OESTE | | | HORMIGUEROS | PR | 00660 |
| 1960072 | Gonzalez Diaz, Carmen B. | 39 Calle Villa Verde | | | Cayey | PR | 00736 |
| 1736785 | Gonzalez Garcia, Elba | Urb. Jardines del Mamey Calle 7 I-5 | | | Patillas | PR | 00723 |
| 1877703 | GONZALEZ HERNANDEZ , ANTONIO | A-32 BRISAS LI MER | | | YAUCO | PR | 00698 |
| 1726015 | Gonzalez Maysonet, Miguel A | 1169 Calle Esmeralda | | | Barceloneta | PR | 00617 |
| 1627467 | Gonzalez Mendoza, Leslie | Urb. San Agustin | 113 Calle San Bruno | | Vega Baja | PR | 00693 |
| 1752959 | Gonzalez Negrón, Blanca I. | P.O. Box 1181 | | | Lares | PR | 00669 |
| 1194582 | GONZALEZ ORTIZ, EDWIN | 433 PASEO RUISENOR | COTO LAUREL | | PONCE | PR | 00780-2407 |
| 1685845 | Gonzalez Rivera, Enrique | Bda. Marin Calle 5 170-A | | | Guayama | PR | 00784 |
| 1634382 | Gonzalez Rivera, James A. | BDA Marin | Calle 5 170 A | | Guayama | PR | 00784 |
| 1747824 | Gonzalez Rodriguez, Juana | Calle 27 II 10 | Santa Juanita Bayamon | | Bayamon Rico | PR | 00956 |
| 2092390 | Gonzalez Santiago, Pedro A. | #53 Nemesia Arroyo | | | Mayaguez | PR | 00680 |
| 1754736 | Gonzalez Vazquez, Delia D. | Apartado 124 | | | Caguas | PR | 00726-0124 |
| 1656994 | Gonzalez Velez, Jose B | PO Box 512 | | | Lares | PR | 00669 |
| 1602820 | González, Felícita | Calle 7 D-43 | | | Aguada | PR | 00602 |
| 1602820 | González, Felícita | Department of Education | Retired Teacher | P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 1756462 | Guevarez Fernandez, Yolanda | RR2 Box 6078 | | | Manati | PR | 00674 |
| 1665404 | Guiliani Rodríguez, Daryl | Villa Olimpia 3 C 11 | | | Yauco | PR | 00698 |
| 1632748 | Gutierrez Santos, Zoraida | P.O.  BOX  371691 | | | CAYEY | PR | 00737 |
| 1700993 | Guzman Ruiz, Teresita | Villa Carolina | 114-28 Calle 77 | | Carolina | PR | 00985 |
| 1805172 | Heredia Rodriguez, Awilda | Salomón 837 Country Club | | | San Juan | PR | 00924 |
| 1215800 | HERIBERTO RIOS CRUZ | HC-04 | BOX 7711 | | JUANA DIAZ | PR | 00795 |
| 1215800 | HERIBERTO RIOS CRUZ | PO BOX 752 | | | JUANA DIAZ | PR | 00795 |
| 1587824 | Hernádez Torres, Aixa  M. | HC02 Box 43427 | | | Vega Baja | PR | 00693-9617 |
| 1785365 | Hernandez Cuevas, Myrna | PO Box 5000 | PMB 548 | | Camuy | PR | 00627 |
| 1618157 | Hernandez de Jesus, Ana Rosa | RR 02 Box 6118 | | | Cidra | PR | 00739 |
| 1744130 | Hernandez del Valle, Luis R | Barrio cacao carr 853 | | | Carolina | PR | 00987 |
| 1744130 | Hernandez del Valle, Luis R | hc 02 15173 | | | Carolina | PR | 00987 |
| 2107593 | HERNANDEZ ESTRADA, JUSTINA V. | HC 02 BZN 21541 | BO SALTOS II | | SAN SEBASTIAN | PR | 00685 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 3

Exhibit BI

86th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2064017 | Hernandez Estrada, Justina V. | HC 2 BZN 21541 | Bo Saltos II | | San Sebastian | PR | 00685 |
| 1627410 | Hernandez Malave , Maria   L | URB Paraiso de Gurabo | Calle Paraiso Encantado | | Gurabo | PR | 00778 |
| 1673638 | Hernández Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia # B28 | | Ponce | PR | 00730 |
| 1688747 | Hernández Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia #B28 | | Ponce | PR | 00730 |
| 1668228 | Hernandez Perez, Maritza | HC04, Box 15790, Bo Cacao | | | Carolina | PR | 00987 |
| 1951171 | Hernandez Rey, Lillian | #5 Ramon Medina | | | Moca | PR | 00676 |
| 1601366 | HERNANDEZ SANTIAGO , LILLIAM | URB. LOS CAOBOS ACEITILLO 605 | | | PONCE | PR | 00716-2602 |
| 1154274 | HERNANDEZ SANTIAGO, WILLIAM | HC 06 BOX 40011 | | | PONCE | PR | 00731 |
| 1780645 | Hernandez Sostre, Elsa A. | La Inmaculada Court | Edif. C Apartamento 152 | | Vega Alta | PR | 00692 |
| 1640902 | Hernandez Soto, Nancy | Calle 4 #25 | Urbanización Dorilinda | Bo. Arena | Las Piedras | PR | 00771 |
| 1640902 | Hernandez Soto, Nancy | Departamento de Educación de Puerto Rico | Teniente César González, Esquina Calaf | | San Juan | PR | 00919 |
| 1640902 | Hernandez Soto, Nancy | P.O. Box 194 | | | Las Piedras | PR | 00771 |
| 1669973 | Herrera Rosario, Aurellys | Acreedor | Camaseyes Calle Feliciano C 459 | | Aguadilla | PR | 00603 |
| 1669973 | Herrera Rosario, Aurellys | PO Box 4445 | | | Aguadilla | PR | 00605 |
| 1975680 | Hevia Colon, Luz Minerva | Urb. La Hacienda | C-14 Calle B | | Comerio | PR | 00782 |
| 1600818 | Huertas Rivera, Maria R | 1169 Calle Esmeralda | | | Barceloneta | PR | 00617 |
| 1720282 | Ibarra Canino, Luz  Maria | 947 Calle SE Urb. Las Rivieras | | | San Juan | PR | 00921-2609 |
| 1171947 | IGARTUA PELLOT, AWILDA | PO BOX 5030 PMB 0508 | | | AGUADILLA | PR | 00605 |
| 1171947 | IGARTUA PELLOT, AWILDA | PO Box P.M.B. 0508 | | | Aquadilla | PR | 00605 |
| 1703283 | Ilarraza, Carmen Camacho | HC. 46 Box 5752 | | | Dorado | PR | 00646 |
| 1598499 | Infante Rios, Evelyn | PO Box 492 | | | Lajas | PR | 00667 |
| 1906927 | Iris Lugo, Ada | 523 Calle F. Martinez De Matos | Urb. Villa Sultanta | | Mayaguez | PR | 00680 |
| 1889093 | Iris Lugo, Ada | 523. Calle F. Urb. Martinez de Matos | | | Mayaguez | PR | 00680 |
| 1946331 | IRIS MARTINEZ, ANA | HC3 BOX 26851 | | | LAJAS | PR | 00667 |
| 1740321 | Irizarry Ortiz, Judith | Urb. Miraflores | Calle 32 26 - 6 | | Bayamon | PR | 00957 |
| 1789906 | Irizarry Quiñones, Madeline | PO Box 56912 | | | Guayanilla | PR | 00656 |
| 1616707 | Irizarry Sinigaglia, Migdalia | Calle Santoni G-8 | Urb. San Augusto | | Guayanilla | PR | 00656 |
| 1589903 | Isaac Aponte, Luisa J. | 200 Calle Joaquina Apt 408-B | | | Carolina | PR | 00979 |

**Exhibit BJ**

Exhibit BJ

87th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1619934 | Jimenez Echevarria, Sonia N | 3ra Ext. Sta Elena Sta Clara 67 | | | Guayanilla | PR | 00656 |
| 1910326 | Jimenez Morales, Norma I | 115 1 Bo. La Luna | | | Guanica | PR | 00653 |
| 1910326 | Jimenez Morales, Norma I | HC 37 Box 3737 | | | Guanica | PR | 00653 |
| 1748617 | Jimenez Vazquez, Dinorah | Urb. Las monijitas avenida | Teniente sesar Gonzalez calle Juan calaf | | San Juan | PR | 00917 |
| 1748617 | Jimenez Vazquez, Dinorah | Urb.alta vista calle 11 i 18 | | | Ponce | PR | 00716 |
| 1644985 | Johanna Bourdon, Ana R | PO Box 51386 | | | Toa Baja | PR | 00950 |
| 1815283 | Julia Rivera, Muta | Urb. Santa Maria | Calle Nazaret 7835 | | Ponce | PR | 00717-1005 |
| 1815283 | Julia Rivera, Muta | Banco Popular de Puerto Rico | 209 Ave. Ponce de León | #Cuenta 328046243 #Ruta 021502011 | San Juan | PR | 00918 |
| 1674423 | KERCADO SANCHEZ, EDNA MARIA | D 12 CALLE C LA MILAGROSA | | | BAYAMON | PR | 00959 |
| 1643942 | KUILAN PEREZ, ESTHER | URB JARDINES DE CEIBA NORTE | CALLE 2 A-14 | | JUNCOS | PR | 00777 |
| 2069097 | LABOY LEXEIRA, MAGDA N. | HC06 BOX 45063 | | | COTO LAUREL | PR | 00780 |
| 2069097 | LABOY LEXEIRA, MAGDA N. | REAL ANON RAICES CARR 511 | KM 16.3 | | PONCE | PR | 00733 |
| 1570979 | Laboy Nazario, Myrna | PO Box 8556 | | | Ponce | PR | 00732 |
| 1571872 | Laboy Rivera, Nereyda | P.O Box 256 | | | Juana Diaz | PR | 00795 |
| 2036241 | Laboy Sanchez, Paulina | PO Box 589 | | | Arroyo | PR | 00714 |
| 260601 | Laboy Sanchez, Teresa | PO BOX 589 | | | ARROYO | PR | 00714 |
| 260601 | Laboy Sanchez, Teresa | Box 131 | | | Arroyo | PR | 00714 |
| 2002798 | Lamboy Mercado, Angel S. | HC. 01-Box 8249 | | | San German | PR | 00683 |
| 1758354 | Lamourt Baez, Orlando V. | HC 3 Box 33415 | | | San Sebastian | PR | 00685 |
| 2098906 | Laracuente Rivera, Aida R. | 4027 Calle Aurora Apto. 811 | Edife. El Retiro | | Ponce | PR | 00717 |
| 1596181 | Latorre Ortiz, Doris | Calle 18 O-29 | Urb. Magnolia Gardens | | Bayamon | PR | 00956 |
| 1682375 | Laureano Rodriguez, Esther | PO BOX 3126 | | | Vega Alta | PR | 00692-3126 |
| 2036958 | Lebron Martinez, Cesar Augusto | Bo. Calzada Buzon 310 | | | Maunabo | PR | 00707 |
| 1789117 | LEDESMA-MOULIER , ZENAIDA | H-11 | CALLE 8 | EXT VILLA BICA | BAYAMON | PR | 00959-5011 |
| 1606478 | LIBRAN EFRE, ISABEL | SU-20 BUCARE VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 |
| 1689472 | Lopez Arce, Leonor | Hc9 Box 437 | | | Aguadilla | PR | 00603 |
| 1689472 | Lopez Arce, Leonor | Hc9 Box 10437 | | | Aguadilla | PR | 00603 |
| 1800038 | Lopez Chanza, Nereida | PO Box 199 | | | Angeles | PR | 00611 |
| 1957533 | LOPEZ DE JESUS, ROSA | HC-01 BOX 3355 | | | VILLALBA | PR | 00766 |

Exhibit BJ

87th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1733597 | López Márquez, Nelly R. | PO Box 9977 | | | Carolina | PR | 00988 |
| 1672619 | LOPEZ OSTOLAZA, ELVIN | URB. STARLIGHT | 3046 CALLE NOVAS | | PONCE | PR | 00716 |
| 1654530 | Lopez Ripoll, Yanira | Banco Santander de Puerto Rico | | | San Juan | PR | 00917 |
| 1654530 | Lopez Ripoll, Yanira | Urb Casitas de las Fuentes | Calle Las Flores 592 | | Toa Alta | PR | 00953 |
| 1605239 | Lopez Ruyol, Carmen Mercedes | Avenida San Juan Bosco | GG-22, Urb. Las Vegas | | Catano | PR | 00962 |
| 1605239 | Lopez Ruyol, Carmen Mercedes | c/o Noelia Mercedes Fuentes | 785 Ashwood Avenue | | Lewisburg | TN | 37091 |
| 1669868 | Lopez Salgado, Paula I. | HC-46 Box 5818 | | | Dorado | PR | 00646 |
| 1756786 | Lopez Santiago, Carmen M. | Apartado 456 | | | Toa Alta | PR | 00954 |
| 1808053 | Lorenzo Carrero, Minerva | HC 60 Box 12457 | | | Aguada | PR | 00602 |
| 1654327 | LORENZO LORENZO, EVELYN | HC 57 BOX 11405 | | | AGUADA | PR | 00602 |
| 2054285 | LORENZO RAMOS, AWILDA | PO BOX 372 | | | HORMIGUEROS | PR | 00660 |
| 1766575 | Lugo Oliveras, Iris  Belsie | Calle 58 Bloque 70 #25 | | | Villa Carolina | PR | 00985 |
| 1701050 | Lugo Rodriguez, Lee Sandra | Haciendas de Miramar | 211 Calle Cristal del Mar | | Cabo Rojo | PR | 00623 |
| 1981012 | Lugo Rodriguez, Maria Socorro | 3942 Calle Aurora (Bajas) | | | Ponce | PR | 00717 |
| 1981012 | Lugo Rodriguez, Maria Socorro | P.O. Box 10468 | | | Ponce | PR | 00732-0468 |
| 1776141 | Lugo Santana, Ines M | Los Caobos Calle Acerola 1021 | | | Ponce | PR | 00716 |
| 1726597 | LUGO SUAREZ, NOE | 29 NELSON AVE | | | WATERBURY | CT | 06705 |
| 1977425 | Lugo, Ada Iris | Urb.Villa Sultanta | 523 Calle F. Martinez de Matos | | Mayaguez | PR | 00680 |
| 1819435 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | Villalba | PR | 00766 |
| 1777166 | Maldonado Pérez, Madeline | P.O. Box 208 | | | Villalba | PR | 00766 |
| 1777166 | Maldonado Pérez, Madeline | Depto. de Educación | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1666422 | Maldonado Sanchez, Yolanda | PO Box 687 | | | Adjuntas | PR | 00601 |
| 1589945 | Maldonado Torres, Zenaida | URB Valle Escondido Buzon 11071 | | | Villalba | PR | 00766 |
| 1709640 | Maldonado Vazquez, Esperanza | HC 91 Buzon 90343, Barrio Maricao | | | Vega Alta | PR | 00692 |
| 1693753 | Maldonado, Ivelisse Castillo | HC 01 Box 6842 | | | Guayanilla | PR | 00656 |
| 1594793 | Maldonado, Ivelisse Castillo | HC 01 Buzón 6842 | | | Guayanilla | PR | 00656 |
| 1830540 | Malpica Padilla, Lydia M | PO BOX 863 | | | Dorado | PR | 00646 |
| 1859247 | Mangual Gaston, Jose A | Calle 1 # 3 | | | Juana Diaz | PR | 00795 |
| 1750165 | Mangual Lopez, Mariceli | PO Box | | | Salinas | PR | 00751 |
| 1785388 | Marcano Rivera, Isamar | Urb. Las Veredas Calle Laureles D #14 | | | Camuy | PR | 00627 |
| 1547678 | Maria Soto, Rosa | Calle 48 4418 Jard. del Caribe | | | Ponce | PR | 00728 |

Exhibit BJ

87th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1621172 | Marquez Perez, Maria T | Calle M. Court #46 | | | San Sebastian | PR | 00685 |
| 1733854 | Marrero Garcia, Miriam | 207 Evergreen II | | | Vega Alta | PR | 00692 |
| 1587858 | Marrero Piñeiro, Rosa M. | Bo Pueblo Nuevo | Calle 9A 71 | | Vega Baja | PR | 00963 |
| 1687397 | Marrero Ramos, Eva O | PO Box 399 | | | Orocovis | PR | 00720 |
| 1617259 | Martell Morales, Carmen M. | Parcelas Magueyes Avenida Rochdale #315 | | | Ponce | PR | 00728 |
| 1768740 | Martinez Acosta, Edwin J | Parcelas Magueyes Ave Rochdale 315 | | | Ponce | PR | 00728 |
| 1744086 | Martinez Arroyo, Elba Iris | 2k 27 Calle 64 Urb. Metropolis | | | Carolina | PR | 00987 |
| 1744086 | Martinez Arroyo, Elba Iris | Box 335 | | | Saint Just | PR | 00978 |
| 1982331 | Martinez Colon, Carmen J. | HC-01 Box 5249 | | | Santa Isabel | PR | 00757 |
| 1693953 | MARTINEZ COLON, HIRAM | BO PASTO SANTA ANA | SECTOR LA VEGA | | COAMO | PR | 00769 |
| 1693953 | MARTINEZ COLON, HIRAM | PO BOX 763 | | | COAMO | PR | 00769 |
| 1906864 | Martinez Garcia, Noemi | PO Box 548 | | | Juana Diaz | PR | 00795 |
| 1793009 | Martinez Gonzalez, Luis | HC 3 Box 8091 | | | Lares | PR | 00669 |
| 1617638 | Martinez Hernandez , Blanca  I | Apartado 1504 | | | Dorado | PR | 00953 |
| 1621469 | Martinez Hernandez, Blanca Iris | Carretera 936 | Barrio Rio Lajas | | Dorado | PR | 00946 |
| 1602979 | Martinez Martinez, Ana V. | Calle Sendero #27 Barrio Amelia | | | Cataño | PR | 00965 |
| 1603174 | Martinez Mateo, Luis J | Bo. Pasto Santa Ana Sector La Vega | | | Coamo | PR | 00763 |
| 1603174 | Martinez Mateo, Luis J | PO Box 763 | | | Coamo | PR | 00769 |
| 1808317 | MARTINEZ MENENDEZ , WILLIAM | SECTOR LAS FLORES | #17B CALLE 5 | | JUANA DIAZ | PR | 00795-2226 |
| 1656370 | Martinez Mirabal, Bexaida | Urb. Hacienda La Matilde | 5315 Calle Bagazo | | Ponce | PR | 00728 |
| 1694992 | Martinez Ramirez, Carmen Leonor | Urbanizacion Santa Maria | Calle Hacienda Olivieri C-9 | | Guayanilla | PR | 00656 |
| 1851059 | MARTINEZ RAMIREZ, RUTH E. | URB. SANTA ELENA | P3 CALLE FLAMBOYAN | | GUAYANILLA | PR | 00656 |
| 1587637 | Martinez Sierra, Migdalia R, | I-3 Calle B | Urb. el Rosario | | Vega Baja | PR | 00693 |
| 1772331 | Martir Torres, Migna B. | PO Box 1709 | | | San Sebastian | PR | 00685 |
| 1686275 | Massanet Vazquez, Yara | Coop. Los Robles | Apt 1011A | Ave. Americo Miranda 405 | San Juan | PR | 00927 |
| 1661252 | Massanet, Yara | Los Robles Apt 1011A | Ave. Americo Miranda 405 | | San Juan | PR | 00927 |
| 1653376 | Mateo Bermudez, Vivian  E. | Acreedor | Departamento Educacion Puerto Rico | Box 8936 | Ponce | PR | 00732 |
| 1653376 | Mateo Bermudez, Vivian  E. | Box 8936 | | | Ponce | PR | 00732 |
| 1905437 | MATEO FRANCO, NELSON | AVE LUIS M MARIN # 138 | | | COAMO | PR | 00769 |

Exhibit BJ

87th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1598432 | Matos, Ivett S. | 5115 N. Socrum Loop Road Apt 441 | | | Lakeland | FL | 33809-4283 |
| 1606833 | MAYSINET VALLE, PABLO ABDIEL | URBANIZACION CIUDAD REAL CALLE ALICANTE #127 | | | VEGA BAJA | PR | 00693 |
| 1606833 | MAYSINET VALLE, PABLO ABDIEL | URBANIZACION CIUDAD REAL CALLE ALICANTE #710 | | | VEGA BAJA | PR | 00693 |
| 1643267 | Maysonet Valle, Pablo  Abdiel | Urbanizacion Ciudad Real | Calle Alicante 127 | | Vega Baja | PR | 00693 |
| 1805327 | Medina Gonzalez, Ida  N | Mirador de Bairoa 2S-2 Calle 24 | | | Caguas | PR | 00727 |
| 1764626 | Medina Lugo, Edna V. | PO Box 9298 | | | Humacao | PR | 00792 |
| 964367 | MEDINA TORRES, BRENDA I. | URB CASA MIA | 4824 CALLE CIGUENA | | PONCE | PR | 00728-3415 |

**<u>Exhibit BK</u>**

Exhibit BK

88th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1702712 | MELENDEZ GARCIA, SANDRA | BARRIO DAGUAO | | | NAGUANO | PR | 00718 |
| 1659782 | Melendez Maisonet, Wanda | Calle Monte Ararat #319 | | | Manatí | PR | 00674 |
| 1640313 | Melendez Martinez, Marcelina | Calle Barcelo 120 | | | Barranquitas | PR | 00794 |
| 1780569 | Melendez Rios, Dagma I. | Bo. Cantera #45 | | | Manati | PR | 00674 |
| 1646761 | Melendez Rios, Madelyn | #2 Lourdes Garcia | Reparto Garcia | | Manati | PR | 00674 |
| 2109140 | Melendez Santiago, Haydee | Urb. Fairview c/Martin quilaz 697 | | | San Juan | PR | 00926 |
| 2109140 | Melendez Santiago, Haydee | Centro Gubernamental 4to Piso | | | Caguas | PR | 00926 |
| 2104100 | Mendez Cuevas, Ada I | Box 7153 | | | Mayaguez | PR | 00681 |
| 2103866 | Mendez Cuevas, Margarita | Estancias Del Rio | 192 Calle Guayanes St. | | Hormigueros | PR | 00660 |
| 1736032 | Mendez Diaz, Mayra L | PO Box 229 | | | Loiza | PR | 00772 |
| 1606884 | Mercado Ortiz, Myriam M. | Ext. Sta. Elena T-7 Calle Jaguey | | | Guayanilla | PR | 00656 |
| 1673774 | Mercado Santos, Marta | Urb. Sans Souci | Calle 17 W-17 | | Bayamon | PR | 00957 |
| 1675779 | Mercado Vazquez, Luz Maria | Box 347 | | | Rio Grande | PR | 00745 |
| 1807577 | MERCADO, MARIA M | URB LAS VEGAS H21 CALLE P | JORGE MARTI LLORENS | | CATANO | PR | 00962 |
| 1692131 | Mirabal Leandry, Carmen Lucy | PO Box 10657 | | | Ponce | PR | 00732 |
| 1672309 | MIRANDA LOPEZ, ZORAIDA | Bo. Bauta Abajo | | | Orocois | PR | 00720 |
| 1672309 | MIRANDA LOPEZ, ZORAIDA | P.O. Box 1662 | | | Orocovis | PR | 00720 |
| 1646779 | Miranda Mendez, Maria C. | Urb Las Delicias | 3458 Josefina Moll | | Ponce | PR | 00728 |
| 1766652 | Miranda Valentin, Damaris | 7107 Tripoli Way | | | Orlando | FL | 32822 |
| 1659891 | Molina Cruz, Jellie N. | Urb. Brisas del Prado | 1822 Calle Gaviota | | Santa Isabel | PR | 00757 |
| 1712400 | Monroig Ramos, Heriberto | 194 Ave. Concepcion Vera | | | Moca | PR | 00676 |
| 1627220 | Montalvo Cales, Eneida | Box 2109 Calle Nueva Vida | | | Yauco | PR | 00698 |
| 804250 | MONTALVO FIGUEROA, ROGELIO | VILLAS DE LAUREL 1 | BULEVAR SAN LUIS 1226 | | PONCE | PR | 00780 |
| 1995084 | MONTALVO PADRO, JULIO | PO BOX 937 | | | SABANA GRANDE | PR | 00637-0937 |
| 1638269 | Montanez Oquendo, Maria M. | HC 03 Box 6560 | | | Dorado | PR | 00646-9510 |
| 1966995 | Mora Pabon, Amarilys L | Calle Majestad 5039 Monte Bello | | | Hormigueros | PR | 00660 |
| 1655491 | Moraels Rivera, Magalis | 107 Ave Ortegón | Caparra Gallery Suite 100 | | Guaynabo | PR | 00966 |
| 1633046 | MORALES ARZOLA, JORMARIE | P.O. BOX 561256 | | | GUAYANILLA | PR | 00656 |
| 1678657 | MORALES AYALA, YOMARYS | CAR 30 K5.8 | | | BOQUERON DE LAS PIEDRA | PR | 00771 |
| 1619317 | Morales Borrero, Sol M. | PO Box 159 | | | Yauco | PR | 00698 |
| 1630265 | MORALES CASIANO, ROSA B. | EXTENSION ONEILL  C2 JIA | | | MANATI | PR | 00674 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit BK

88th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1784938 | Morales Colon, Wanda Ivelisse | P.O. Box 1713 | | | Coamo | PR | 00769 |
| 1968995 | Morales De Jesus, Alejandro | HC 01 2286 | | | Maunabo | PR | 00707 |
| 2047743 | Morales De Jesus, Alejandro | HC-01 Box 2286 | Bo. Emajaguas | | Maunabo | PR | 00707 |
| 1744975 | Morales Gonzalez, Judith | 79 Market St | | | Lawrence | MA | 01843 |
| 1721930 | Morales Lugo , Natividad | PO Box 339 | | | Sabana Hoyos | PR | 00688 |
| 1658799 | Morales Martinez, Luis A. | Urbanizacion Tomas Carrion Maduro | Calle 6 Casa 15 | | Juana Diaz | PR | 00795 |
| 1702174 | Morales Negrón, Ana N. | Urb. Sabana del Palmar | 215 calle Caoba | | Comerío | PR | 00782 |
| 1729837 | Morales Negron, Maria | 3 L -2 calle 46 | Alturas de Bucarabones | | Toa Alta | PR | 00953 |
| 1612832 | MORALES PABON, CARMEN D. | P.O. BOX 241 | | | MOROVIS | PR | 00687 |
| 1572751 | MORALES QUINONES, AIDA E. | APARTADO 1730 | | | YAUCO | PR | 00698 |
| 1730841 | MORALES RIVERA, MAGALIS | 107 AVE ORTEGON | CAPARRA GALLERY SUITE 100 | | GUAYNABO | PR | 00966 |
| 1669511 | Morales Rodriguez, Carmen M. | 41181 Sec. Palmarito | | | Quebradillas | PR | 00678-9321 |
| 1719702 | Morales Rullán, Rosedim J | P O BOX 2105 | | | UTUADO | PR | 00641 |
| 1769102 | Morales Rullan, Rosefim J | P.O. Box 2105 | | | Utuado | PR | 00641 |
| 1782300 | Morales Rullán, Rosefim J. | P.O. Box 2105 | | | Utuado | PR | 00641 |
| 1756222 | Morales, Arlene I | Calle Montana 316 | | | San Juan | PR | 00926 |
| 1612457 | Moran Lopez, Doris V. | Urb. La Esperanza | Calle 15 O 17 | | Vega Alta | PR | 00692 |
| 1713392 | Moreno Soto, Aurelio | HC 3 Box 30403 | | | Aguadilla | PR | 00603 |
| 1785127 | Moreno Soto, Irma T | 224 Calle Madrid Hacienda Toledo | | | Arecibo | PR | 00612 |
| 1999076 | MOYET DE LEON, NESTOR R | 6 NOBLEZA VILLA ESPERANZA | | | CAGUAS | PR | 00727 |
| 1672052 | Moyett Rodriguez, Wanda L. | HC-12 Box 7003 | | | Humacao | PR | 00791 |
| 1670138 | MULER, TERESA TORRES | FRANCISCO OLLER CALLE 1 A-10 | | | BAYAMON | PR | 00953 |
| 1602438 | Muniz Irizarry, Ivia  L. | HC 02 Box 7808 | | | Guayanilla | PR | 00656 |
| 1704894 | MUNIZ TIRADO, MAGALY | PO BOX 1117 | | | RINCON | PR | 00677 |
| 1956720 | Muniz Vazquez, Eric  Jose | HC7 Box 25323 | | | Mayaguez | PR | 00680 |
| 1787867 | Munoz Franceschi, Iraida Margarita | D-1 Mansiones Reales Calle Fernando I | | | Guaynabo | PR | 00969 |
| 1753094 | Myriam  Sánchez Ginés | Myriam Sánchez Ginés Acreedor  Ninguna  B1 #6 Calle Urb. Alturas | | | Vega Baja | PR | 00953 |
| 1753094 | Myriam  Sánchez Ginés | B1 #6 Calle Urb. Alturas de VB | | | Vega Baja | PR | 00693 |
| 2142491 | Nazario Velez, Rosa Iris | SD19 Sauce Urbanizacion Va 16 Hermoso | | | Hormigueros | PR | 00660 |

Exhibit BK

88th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1718409 | Negron Angulo, Jacqueline | P.O. Box 132 | | | Villalba | PR | 00766 |
| 1585389 | Negron Lopez, Luis Alberto | 606 San Perrito Com: El Laurel | | | Coto Laurel | PR | 00780-2414 |
| 1629295 | Negron Morales , Adelaida | E14 C-1 San Martin | | | Juana Diaz | PR | 00795 |
| 1654412 | Negron Olivieri, Ana  M | PO Box 732 | | | Coamo | PR | 00769 |
| 1635092 | Negron Perez, Rafael | 2019 Fay Drive | | | Parma | OH | 44134 |
| 1769138 | Negron, Margarita | HC 04 Box 46150 | | | Morovis | PR | 00646 |
| 1970387 | NEVAREZ SANTANA, JORGE A. | URB. DORADO DEL MAR L-6 | CALLE ESTRELLA DEL MAR | | DORADO | PR | 00646 |
| 1619302 | Nevarez, Ellysbel | 736 Romford Drive | | | Landover | MD | 20785 |
| 1650587 | NIEVES CRUZ, ANA ISABEL | URB. QUINTA DE COUNTRY CLUB | CALLE 1 B-12 | | CAROLINA | PR | 00782 |
| 1788948 | Nieves Figueroa, Israel | Urb. Campos del Toa Azucena D-19 | | | Toa Alta | PR | 00953 |
| 1758176 | Nieves Gonzalez, Alma  A. | Caguas Real MG-25 | | | Caguas | PR | 00725 |
| 1784318 | Nieves Gonzalez, Alma A. | Caguas Real | Calle Alarcon  MG-25 | | Caguas | PR | 00725 |
| 1779219 | Nieves Nieves, Osvaldo | Urb San Carlos 124 | Calle San Francisco | | Aguadilla | PR | 00603-5836 |
| 1793559 | Nieves Perez, Daniel | 302c/ Carreta Urb.Borinque | | | Caguas | PR | 00725 |
| 1650683 | Nieves Rivera, Olga | M-19 Calle 8, Urbanizacion Santa Ana | | | Vega Alta | PR | 00692 |
| 1654566 | Nieves Roman, Analda | Hc 80 6560 | | | Dorado | PR | 00646-9510 |
| 1654566 | Nieves Roman, Analda | Analda Nieves Roman, Acreedora | Calle Pedro Vagas Morales Parcela 100 | Sector Mavito | Dorado | PR | 00646-9510 |
| 1726272 | Nieves Roman, Flor Maria | Hc 03 6560 | | | Dorado | PR | 00646-9510 |
| 1726272 | Nieves Roman, Flor Maria | Calle Pedro Vargas Morales parcela 100-a Sector ma | | | Dorado | PR | 00646-9510 |
| 2018553 | Nieves Roman, Irma E. | PO Box 112 PMB 112 | | | San Sebastian | PR | 00685 |
| 1650936 | Nieves Roman, Luis Raul | Hc 03 Box 6560 | | | Dorado | PR | 00646-9510 |
| 1780802 | Nieves Rosado, Elizabeth | 221 Santa Fe | | | Guayanilla | PR | 00656 |
| 1672219 | NIEVES, PEDRO  VELAZQUEZ | HC 1 BOX 10802 | | | GUAYANILLA | PR | 00656-9526 |
| 768717 | NOVOA RIVERA, YESSENIA | HC 52 BOX 2042 | | | GARROCHALES | PR | 00652 |
| 1737995 | Nunez Pena, Hector R | Apartado 452 | | | Barranquitas | PR | 00794 |
| 1737995 | Nunez Pena, Hector R | Carr. 152 K1.7 Interior | Sector Tres Caminos | Bo. Quebrada Grande | Barranquitas | PR | 00794 |
| 1661643 | Ocasio Acevedo, Nancy A. | HC 6 Box. 61279 | | | Camuy | PR | 00627 |
| 1591544 | OCASIO, ANIBAL | BO ARENALES BAJOS | CARR 494 KM 1.8 | | ISABELA | PR | 00662 |
| 1753264 | Olga M Riefkohl Rivera | Juan Martin adentro | Calle del fuego | Camino Nuevo | Yabucoa | PR | 00767 |
| 1753264 | Olga M Riefkohl Rivera | PO Box 801 | | | Yabucoa | PR | 00767 |
| 2011532 | OLIVENCIA RIVERA , DAISY | Estancias del Parra | 70 Calle Concord | | Lajas | PR | 00667 |
| 1650494 | Olivieri Rivera, Mabel | HC 01 Box 3334 | | | Villalba | PR | 00766 |

Exhibit BK

88th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1650494 | Olivieri Rivera, Mabel | Departamento de Educación | P.O. Box 190759 | | San Juan | PR | 00919-0759 |
| 1792604 | Olivo Morale, Ana | 2550 Calle Tenerife Villa del Carmen | | | Ponce | PR | 00716-2228 |
| 2111642 | ONeill Miranda, Edgar | Amelia Cassandra Ramos | P.O. Box 1298 | | Bayamon | PR | 00960 |
| 1839757 | Orabona Ocasio, Esther | 2780 Bankstone Dr. Apt 160 | | | Marietta | GA | 30064 |
| 1801112 | Oramas Nival, Madeline | Urb. Valle Hermoso | | | Hormigveros | PR | 00660 |
| 1636790 | Orengo Aviles, Elizabeth | Urb. Valle Alto | Calle Cordillera 1333 | | Ponce | PR | 00730 |
| 1638080 | Ortiz Agosto, Juanita | Calle Tirado Gracia B-52 Urb. Atenas | | | Manatí | PR | 00674 |
| 2014911 | ORTIZ CARABALLO, ELBA Z. | 719 BO PALMAREJO | | | COTO LAUREL | PR | 00780 |
| 963798 | ORTIZ CERVERA, BLANCA E | PO BOX 1327 | | | MOROVIS | PR | 00687 |
| 1584026 | ORTIZ COLON, JANCEL  A | #1435  CALLE- CIMA | URB. VALLE  ALTO | | PONCE | PR | 00730-4131 |
| 1584026 | ORTIZ COLON, JANCEL  A | #21 Ek Jibarito Ur. Hac del Rio | | | Coamo | PR | 00769 |
| 1630587 | Ortiz Correa, Lydia M. | Box 354 | | | Juana Diaz | PR | 00795 |
| 807790 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | YABUCOA | PR | 00767 |
| 378106 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | YABUCOA | PR | 00767-0279 |

**<u>Exhibit BL</u>**

Exhibit BL

89th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 379247 | ORTIZ GONZALEZ, MARILUZ | HC 1 BOX 8480 | | HORMIGUEROS | PR | 00660-9726 |
| 2011616 | Ortiz Lopez, Idalia | R-6-2 Urb. Town House | | Coamo | PR | 00769 |
| 1658006 | ORTIZ MOLINA, ANA LUZ | URBANIZACION JARDINES | 174 AZUCENA | NARANJITO | PR | 00957 |
| 1674828 | Ortiz Ortiz, Luz C. | Urb. Villa Humacao | Calle 14 A-5 | Humacao | PR | 00791 |
| 1726484 | Ortiz Reyes, Gloriviee | PO Box 316 | | Juncos | PR | 00777 |
| 1629601 | ORTIZ SANDOVAL, DORIS L. | RR #2 7717 | | CIDRA | PR | 00739 |
| 1941306 | ORTIZ TORRES, ZULMA M | 65 F | | JUANA DIAZ | PR | 00795 |
| 1615317 | Ortiz, Nancy | Urb. Maleza Gardens | Calle Gardenia #115 | Aguadilla | PR | 00603 |
| 1615317 | Ortiz, Nancy | Department of Education | P.O. Box 190759 | San Juan | PR | 00910-0759 |
| 1712566 | OTERO DE JESUS, CARLOS M. | #748 CALLE 11 | BARRIO OBRERO | SAN JUAN | PR | 00915 |
| 2055020 | Pabon Colon, Alice M. | 58 Calle Sevilla Urb Sultana | | Mayaguez | PR | 00680 |
| 1787137 | Pabon Garcia, Waleska S | Urb Palmer Del Rey T-20 | | Guayama | PR | 00784 |
| 1787137 | Pabon Garcia, Waleska S | PO Box 1086 | | Guayama | PR | 00785 |
| 1859756 | Pacheco Marrero, Wanda  Y | Bo. La Lana Calle #2 #601 | | Guanica | PR | 00653 |
| 1859756 | Pacheco Marrero, Wanda  Y | HC 37 Box 3992 | | Guanica | PR | 00653 |
| 1786633 | Padilla Cruhigger, Mary C. | 2794 34th Ave. | | San Francisco | CA | 94116 |
| 1793993 | Padilla Hernanadez, Carmen Alicia | HC 2 Box 5948 | | Comerio | PR | 00782 |
| 1684114 | PADILLA RODRIGUEZ, GLENN A | PO BOX 1349 | | LAS PIEDRAS | PR | 00771 |
| 1762996 | Padilla Rodriguez, Glenn A. | BO POX 1349 | | Las Piedras | PR | 00771 |
| 1648878 | Padin Bermudez, Gladys | HC06 Box 61819 | | Camuy | PR | 00627 |
| 1667095 | Padin Rivera, Marta | Box 213 | | Hatillo | PR | 00659 |
| 2139714 | Padin Rodriguez, Jose M | 26490 Calle Velez | | Quebs | PR | 00678 |
| 1676203 | Padua Torres, Blanca  H. | HC 9 Buzon 97102 | Bo. Calabaza | San Sebastian | PR | 00685 |
| 1665711 | Pagan Pirez, Luz C | Bo Magas Arriba #241A | | Guayanilla | PR | 00656 |
| 1665711 | Pagan Pirez, Luz C | PO Box 560807 | | Guayanilla | PR | 00656 |
| 646854 | PAGAN RIVERA, EMMA R. | URB SANTA MARIA | C 37 CALLE 23 | GUAYANILLA | PR | 00656 |

Exhibit BL

89th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 809641 | PAGAN RIVERA, EMMA R. | URB. SANTA MARIA, HACIENDA BERGODERE C-37 | | GUAYANILLA | PR | 00656 |
| 394232 | Pagan Velazquez, Sonia | PO Box 485 | | Guayama | PR | 00785 |
| 2109473 | Pardo Cruz, Adelmarys | Alturas de San Blas | 10 Calle Canarias | Lajas | PR | 00667-9221 |
| 1741489 | PENA HERNANDEZ, LUZ A | PO BOX 388 | | OROCOVIS | PR | 00720 |
| 1695941 | Perez Albino, Jamilette | BO Quebradas Calle Del Rio | # 237 | Guayanilla | PR | 00656 |
| 2064697 | Perez Alvarez, Milagros | HC01 Box 31030 | | Juana Diaz | PR | 00795 |
| 1792566 | Perez Alvira , Virginia | MM 28 39 Jardines del Caribe | | Ponce | PR | 00728 |
| 1794785 | Perez Alvira, Virginia | MM 28 Calle 39 | Jardines del Caribe | Ponce | PR | 00728 |
| 1570920 | Perez Aviles, Cristina | Urb. Pradera Real 1314 | | Isabela | PR | 00662 |
| 1562658 | Pérez Bonilla, María D. | HC 02 Box 10331 | | Yauco | PR | 00698 |
| 1774543 | Perez Fraticell, Madelin | PO Box 560084 | | Guayanilla | PR | 00656 |
| 1906236 | Perez Martinez, Daisy | Calle Union #146 | | Lajas | PR | 00667 |
| 1721517 | Perez Monserrate, Elsie M. | Urb. Alturas de Rio Grande | w 1225 calle 23 | Rio Grande | PR | 00745 |
| 1650534 | Perez Oliveras, Angel Alfonso | HC 7 Box 32091 | | Juana Diaz | PR | 00795 |
| 1658091 | Pérez Pérez, Glenda Y. | PO Box 334 | | Punta Santiago | PR | 00741 |
| 1590465 | Perez Ramos, Myrthea Ivellisse | Hc-01  Box 10263 | | Penuelas | PR | 00624 |
| 1781891 | PEREZ RIVERA, ELIZABETH | URB VALLE SAN LUIS | 154 CALLE SAN JUAN | MOROVIS | PR | 00687 |
| 1798854 | Perez Rodriguez, Alexis Lee | PO Box 3204 | | Vega Alta | PR | 00692 |
| 1798854 | Perez Rodriguez, Alexis Lee | 89 Calle 9A | | Vega Alta | PR | 00692 |
| 1597047 | Perez Rodriguez, Jessica | HC 08 Box 80154 | | San Sebastian | PR | 00685 |
| 1660596 | PEREZ RODRIGUEZ, JOHANNA | HC 08 BOX 80154 | | SEBASTIAN | PR | 00685 |
| 1800876 | Pérez Santana, Janice | P.O. Box 1150 | | Moca | PR | 00676 |
| 996257 | PEREZ SANTIAGO, FRANCISCO | PO BOX 890 | | OROCOVIS | PR | 00720-0890 |
| 1665507 | Perez Torres, Blanca I | PO Box 1074 | | Adjuntas | PR | 00601 |
| 1953218 | Perez Torres, Elizabeth | Urb. Santa Elena 2 | B-16 Calle Orquidea | Guayanilla | PR | 00656 |

## Exhibit BL

### 89th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1615406 | Perez Torres, Fernando E. | Calle 14 Urb. Lomas | | Juana Diaz | PR | 00796 |
| 1562428 | Pérez Velázquez, Celso G. | HC 3 Box 15286 | | Yauco | PR | 00698 |
| 1701257 | Pérez Viñales, Pablo E. | P 1A Calle 9 | | Dorado | PR | 00646 |
| 1604269 | Pino Roman, Esther E. | PO Box 125 | | Suwanee | GA | 30024 |
| 1573887 | Plaza Hernández, Mireya | HC01 Box 6622 | | Guayanilla | PR | 00656 |
| 1727953 | Porrata Soto, Margarita | Apartado | | Aguirre | PR | 00704 |
| 1721047 | PORTALATIN VENDRELL, ELSA | 59 CALLE PASCUA URB CORCHADO | | ISABELA | PR | 00662 |
| 1670344 | Quiles Rodriguez , Sol Teresa | Urb. Medina Calle 8 Casa P11 | | Isabela | PR | 00662 |
| 1736980 | Quinones Barreto, Juan R. | 1360 Regina Dr. W. | | Largo | FL | 33770 |
| 1797866 | Quinones Bonilla, Francisco A. | 243 Prolongacion 25 de Julio Suite #1 | | Yauco | PR | 00698 |
| 1797866 | Quinones Bonilla, Francisco A. | Susan Baja Sector 4 Calles | Carr 127 KM 13.6 | Yauco | PR | 00698 |
| 1646931 | Quinones Lacourt, Alma | 1048 Uroyan Alturas de Mayaguez | | Mayaguez | PR | 00682 |
| 1606405 | Quinones Nazario, Judith B. | HC 67 Box 15082 | | Bayamon | PR | 00956-9510 |
| 1702082 | Quiñones Oquendo, Ana Delia | Edificio 44 Apt. 460 Res. Villa España | | San Juan | PR | 00921 |
| 1878536 | Quinones, Alma E. | PO Box 1478 | | Guanica | PR | 00653 |
| 1572948 | Quintana Rodríguez, Miguel | 1004, Calle Torres Nadal | | Ponce | PR | 00728-1949 |
| 1632438 | Quirindongo, Minerva  Torres | Urb. Las Delicias  425 Juan Davila | | Ponce | PR | 00728-3811 |
| 1726077 | Ramírez Alameda, Israel | HC-02 Box 11406 | | San Germán | PR | 00683 |
| 1570578 | Ramirez Ortiz, Carmen H. | 2359 Pendula St. | Los Caobos | Ponce | PR | 00716 |
| 2014863 | Ramirez Rodriguez, Evelyn M. | Sector Cuba Buzon 2211 | | Mayaguez | PR | 00682 |
| 1873460 | RAMIREZ TORRES, ZENAIDA | #81 CALLE YUNQUE URB. MONTE RIO | | CABO ROJO | PR | 00623 |
| 1767308 | Ramirez Vega, Esther | I-30 calle 11 Altavista | | Ponce | PR | 00716-4233 |
| 1845465 | Ramos Cintron, Ermis Z. | PO Box 563 | | Juana Diaz | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BL

89th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 331799 | RAMOS CRUZ, MIGDALIA | HA-45 216 COUNTRY CLUB | | CAROLINA | PR | 00982 |
| 1672294 | Ramos Diaz, Mildred A | Paseo Los Corales I | 680 Calle Mar Indico | Dorado | PR | 00646-4518 |
| 1735772 | Ramos Marcano, Elsa I. | P.O. Box 527 | | Gurabo | PR | 00778 |
| 2067203 | Ramos Montalvo, Antonio | RR 02 Box 3068 | | Anasco | PR | 00610-9934 |
| 1755459 | Ramos Negron, Jennifer | 47 Langholm Drive | | Nashua | NH | 03062 |
| 1843993 | Ramos Quintana, Ramonita | PO Box 142526 | | Arecibo | PR | 00614 |
| 1629290 | Ramos Rivera, Eilleen | HC 03 Box 22469 | | Rio Grande | PR | 00745 |
| 1603881 | Ramos Rivera, Myrna | Box 364 | | Hormigueros | PR | 00660 |
| 1801499 | Ramos Roman, Nydia M. | PO BOX 135 | | Aguada | PR | 00602 |
| 1776243 | Ramos Velez, Vilma | 315 Sec. Yuya | | Cidra | PR | 00739-2098 |
| 1598363 | Remigio Lopez, Juan  A. | M- 19 | Calle 8 Urb. Santa Ana | Vega Alta | PR | 00692 |
| 1614431 | Renta Mateo, Miriam Yolanda | 40 Calle Frontispicio | | Ponce | PR | 00730-2925 |
| 2033238 | Reyes Ayala, Margarita | HC-1 Box 2426 | Bo. Cedrito | Comerio | PR | 00782 |
| 1703354 | Reyes Davila, Sarah E | Urb. Camino del Mar # 7002 Via Cangrejo | | TOA BAJA | PR | 00949 |
| 2116326 | REYES MATOS, MYRTA | RR-02 BOX 6414 | | CIDRA | PR | 00739 |
| 1618202 | Reyes Sánchez, Mildred Elsa | 23 S -16 | El Madrigal | Ponce | PR | 00730 |
| 1606100 | Reyes-Gonzalez, Ruddy  S. | 200 c/ Dr. Clemente Fernandez Box 109 | | Carolina | PR | 00985 |
| 1634446 | Reymundi Concepcion, Carlos  M | COND. El Atlantico Apto.701 Levittown | | Toa Baja | PR | 00949 |
| 1603505 | Riera Camacho, Rosa María | Calle Robusta Q 1 | Urb. Cafetal II | Yauco | PR | 00698 |
| 1742056 | Rigual Troche, Jose M. | P.O. Box 10324 | | Ponce | PR | 00732 |
| 2092741 | Rios Battistini, Cecilia M. | Bo. Hato Arriba Parcela Nuevus #47 | | Arecibo | PR | 00612 |
| 2092741 | Rios Battistini, Cecilia M. | Cotto Station | P.O. Box 9155 | Arecibo | PR | 00613 |
| 2071077 | Rios Battistini, Cecilia Magdalena | Bo Hato Arriba Parcelas Nueva #47 | | Arecibo | PR | 00612 |
| 2071077 | Rios Battistini, Cecilia Magdalena | Cotto Station PO Box 9155 | | Arecibo | PR | 00613 |

## Exhibit BL

89th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1593592 | Rios Molina, Jorge | HC-01 Box 10263 | | Penuelas | PR | 00624 |
| 1962736 | RIOS MONTANEZ, LUZ H | URB GOLDEN HILLS 1202 C/ MARTE | | DORADO | PR | 00646 |
| 2100566 | Rios Ruiz, Pedro A. | PO Box 1701 | | Yauco | PR | 00698 |
| 1676447 | Rios Sanabria, Virginia M | Urb. Riberas del Rios | Calle #11 B-24 | Bayamon | PR | 00959 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**Exhibit BM**

Exhibit BM

90th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1670421 | RIVERA  CRUZ, VILMA | HC 74 BOX 6133 | | NARANJITO | PR | 00719 |
| 441026 | Rivera Acevedo, Ana L. | PO Box 401 | | Penuelas | PR | 00624 |
| 1748865 | Rivera Acevedo, Antonia | Hc 4 Box 14807 | | Moca | PR | 00676 |
| 1722044 | Rivera Acevedo, Luz  Mercedes | Ur. El Paraiso 165 Ganges | | San Juan | PR | 00926 |
| 1722044 | Rivera Acevedo, Luz  Mercedes | Calaf | | San Juan | PR | 00919-0759 |
| 1721172 | Rivera Aguilera, Marta Irene | Po Box 75 | | Mercedita | PR | 00715 |
| 2107569 | Rivera Barbosa, Wanda R | Calle Eden #WJ | Urb. Glenview | Ponce | PR | 00731 |
| 1695953 | Rivera Camacho, Herminio | PO Box 3126 | | Vega Alta | PR | 00692-3126 |
| 1750516 | Rivera Charriez, Maritza | RR 5 box 8561 | | Toa Alta | PR | 00953 |
| 1598359 | Rivera Class, Tiana | HC 02 Box 5093 | Bo. Playa | Guayanilla | PR | 00656 |
| 1757820 | RIVERA COLON, MADELYNE | RR4 BOX 7759 | | CIDRA | PR | 00739 |
| 1768475 | Rivera Cruz, Gilberto | D-6 Calle 2 | Haciendas El Zorzal | Bayamon | PR | 00956 |
| 1754421 | Rivera Del Valle, Maria Ivette | 1550 Gay Rd. Apt. 432 | | Winter Park | FL | 32789 |
| 1729128 | Rivera Del valle, Maria Ivette | 1550 Gay Rd. Apt.432 | | Winter Park | FL | 32789 |
| 1694281 | Rivera Diaz, Vilmarie | Urb. Laderas de Juncos calle Río Espiritu Santo casa D14 | | Juncos | PR | 00777 |
| 1734425 | Rivera Diaz, Vilmarie | Urb. Laderas de Juncos calle Río | Espíritu Santo casa de D14 | Juncos | PR | 00777 |
| 1734425 | Rivera Diaz, Vilmarie | Urb. Villa Graciela Calle Miguel | Meléndez casa D2 | Juncos | PR | 00777 |
| 1726982 | Rivera Figueroa, Dalila | RR5 Box 8969 | | Toa Alta | PR | 00953-9235 |
| 1739432 | Rivera Hernández, Ada M. | Carr.143 Km 50 | Barrio Hayales Sector Llanadas | Coamo | PR | 00769 |
| 1702738 | Rivera Hernández, Ada M. | Carr.143 Km 50 Sector Llanadas Barrio Hayales | | Coamo | PR | 00769 |
| 1739432 | Rivera Hernández, Ada M. | HC-02 Box 4631 | | Coamo | PR | 00769 |
| 1620033 | Rivera Jimenez, William | Bda. Bisbal #276 | | Aguadilla | PR | 00603 |
| 1753679 | Rivera Jiménez, William | Bda. Bisbal #276 | | Aguadilla | PR | 00603 |
| 1601401 | Rivera Leon, Lydia Esther | Urb. Villa El Encanto IL Calle 7 | | Juana Diaz | PR | 00795 |
| 1804125 | Rivera Mangual, Nirma | Urb Villa El Encanto | Calle 5 F-4 | Juana Diaz | PR | 00795 |
| 1670272 | Rivera Martinez, Jose A. | 90 calle Tolosa | Urb, Sultana | Mayaguez | PR | 00680 |

Exhibit BM

90th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1722928 | RIVERA MARTINEZ, LUIS A | HC02 BOX 7908 | | SALINAS | PR | 00751 |
| 1667963 | RIVERA MARTINEZ, MADELINE | CALLE SEGUNDO BERNIER # 30 APT 2 | | COAMO | PR | 00769 |
| 1748116 | Rivera Medina, Judith | HC 06 | Box 4139 | Coto Laurel | PR | 00780 |
| 1799837 | RIVERA MONTANEZ, LOURDES | URBANIZACION JARDIN DORADO | CALLE PARAISO | DORADO | PR | 00646 |
| 1799837 | RIVERA MONTANEZ, LOURDES | PO BOX 2109 | | VEGA ALTA | PR | 00692 |
| 1728854 | RIVERA ORTIZ, AXEL J | RR2 BOX 5757 | | CIDRA | PR | 00739 |
| 1602755 | RIVERA ORTIZ, IVETTE | CALLE PAJAROS BDA POPULAR | #3 FINAL | TOA BAJA | PR | 00949 |
| 2111828 | RIVERA PAGAN, FELIPE | Compania de Parques Nacionales | P.O. Box 9022089 | San Juan | PR | 00902-2089 |
| 2111828 | RIVERA PAGAN, FELIPE | HC 38 BOX 7135 | | GUANICA | PR | 00653-8820 |
| 1759343 | Rivera Peña, Luis A. | P o Box 2044 | | Orocovis | PR | 00720 |
| 1695415 | RIVERA PEREZ, CARMEN L. | HC2 BOX 21790 | | SAN SEBASTIAN | PR | 00685 |
| 1669393 | Rivera Pérez, Carmen L. | HC2 Box 21790 | | San Sebastián | PR | 00685 |
| 1738583 | Rivera Perez, Myrtha Edith | Condominio Lagos del Norte | Apartamento 1001 | Toa Baja | PR | 00949 |
| 1691004 | Rivera Perez, Myrtha Edith | Cond. Lagos del Norte, apto. 1001 | | Toa Baja | PR | 00949 |
| 1739727 | Rivera Pérez, Myrtha Edith | Cond. Lagos del Norte, Apto. 1001 | | Toa Baja | PR | 00949 |
| 1669029 | Rivera Pizarro, Judith M | Cond Villas de Bayamon Suite 161 | | Bayamon | PR | 00961 |
| 1817535 | Rivera Quiles, Manuel | D-33 4 Urb. Hermanes Davila | | Bayamon | PR | 00619 |
| 1653306 | Rivera Ramírez, María Del C | HC 06 Box 17416 | | San Sebastián | PR | 00685 |
| 2028101 | Rivera Ramos, Carmen | HC - 02 Box 6895 | | Jayuya | PR | 00664 |
| 1704904 | Rivera Reyes, Gertrudis | RR 8 BOX 9281 | | Bayamón | PR | 00956 |
| 1710112 | Rivera Rivera, Gloria | BO.San Lorenzo | Box 6143 | Morovis | PR | 00687 |
| 1620735 | RIVERA RIVERA, JOSE  A | HC 03 BOX 252 | | PENUELAS | PR | 00624 |
| 1768255 | Rivera Rivera, Maria E. | Hc 01 Box 9181 | | Jayuya | PR | 00664 |
| 1768255 | Rivera Rivera, Maria E. | Hc 01 Box 8191 | | Jayuya | PR | 00664 |
| 1724968 | RIVERA RODRIGUEZ, CARMEN IVETTE | CALLE PABLO SALGADO #5 | | LOIZA | PR | 00772 |
| 2023465 | Rivera Rodriguez, Elba | Carr. 735 KM 0.9 Bld Valle Real | | Cayey | PR | 00737 |
| 1672835 | RIVERA ROSADO, OSCAR | PO BOX 800375 | | COTO LAUREL | PR | 00780-0375 |

Exhibit BM

90th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1658910 | Rivera Rossy, Luz | Carr. 140 Km. 11.9 | | Jayuya | PR | 00664 |
| 1732626 | Rivera Ruiz, Wanda | 1243 Calle Carmelitas Descalzos | Urb. San José | Ponce | PR | 00728 |
| 1676901 | Rivera Sanchez, Ada M. | Urb. Star Light | 3046 Calle Novas | Ponce | PR | 00716 |
| 1666186 | Rivera Santana, Aan Isabel | Po Box 892 | | Vega Alta | PR | 00692 |
| 1631774 | Rivera Santana, Ana Isabel | PO Box 892 | | Vega Alta | PR | 00692 |
| 1783822 | Rivera Santana, Carmen E. | HC Box 6552 | | Dorado | PR | 00646 |
| 1929935 | Rivera Santiago, Maribel | Calle Cesar Concepcion | San Martin B-3 | Cayey | PR | 00736 |
| 1691850 | Rivera Santiago, Sheila  Maday | Urb Los Reyes Calle Altaban 26 | | JUANA DIAZ | PR | 00795 |
| 1683335 | Rivera Santiago, Sheila M | Urb Los Reyes | 26 Calle Alttaban | Juana Diaz | PR | 00795 |
| 1941043 | RIVERA TOLEDO, NILDA MARIA | URB. ALTAVISTA ST.13 K-1 | | PONCE | PR | 00716-4297 |
| 1658740 | RIVERA TORRES, FELIX | 835 HUNTINGTON AVE APT 835 | | BOSTON | MA | 02115-6242 |
| 2060701 | Rivera Torres, Maria Del Carmen | Ext Jacoguax | Calle 3-N-5 | JUANA DIAZ | PR | 00795 |
| 1852792 | Rivera Torres, Sonia E. | BO. Guayabal Sector Pastillito #17 | Apartado 1635 | Juana Diaz | PR | 00795-1635 |
| 1654250 | Rivera Venez, Carmen G | PO Box 237 | | Bajadero | PR | 00616 |
| 1704471 | Rivera Vidal, Iraida M. | Calle Grace 443 Monaco III | | Manati | PR | 00674 |
| 1735932 | Rivera, Indhira | PO Box 1070 | | Las Piedras | PR | 00771 |
| 1719757 | RIVERA, MABEL | 2400 TOSORO CIR. | APT. 1002 | FORT WORTH | TX | 76106 |
| 1633270 | Robles de León, Migdalia | PO Box 1227 | | Morovia | PR | 00687 |
| 1678399 | ROCHE DE JESUS, MADELINE | PO BOX 1651 | | SANTA ISABEL | PR | 00757 |
| 1717383 | Rodriguez , Monserrate  Galarza | PO Box 1663 | | Moca | PR | 00676 |
| 2066099 | RODRIGUEZ ACOSTA, DELIA | PO BOX 33 | | SAN GERMAN | PR | 00683-0033 |
| 1710005 | Rodriguez Bruno, Camelia | Ojo de agua calle genario #25 | | Vega Baja | PR | 00693 |
| 1597005 | RODRIGUEZ CARABALLO, EVERLIDIS | URB VILLAS DEL CAFETAL | Calle 9 - O - 3 | YAUCO | PR | 00698 |
| 1633996 | Rodriguez Caraballo, Rosa Esther | HC 01 Box 7091 | | Yauco | PR | 00698-9718 |
| 1590076 | RODRIGUEZ CASTILLO, ISMAEL | HC-01 BOX 4981 | | VILLALBA | PR | 00766 |
| 1590076 | RODRIGUEZ CASTILLO, ISMAEL | SISTEMA RETIRO PARA MESTROS | VILLA EL ENCANTO CALLE 1 F 10 | JUANA DIAZ | PR | 00795 |
| 675124 | RODRIGUEZ COLON, JANETTE | LAS LOMAS | 1662 CALLE 34 SO | SAN JUAN | PR | 00927 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit BM

90th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1667955 | Rodriguez Colon, Merlis | Carr. 143 Km 50.5 Bauta Arriba | | Orocovis | PR | 00720 |
| 1634637 | Rodriguez Colon, Merlis | P.O. Box 161 | | Barranquitas | PR | 00794 |
| 1667955 | Rodriguez Colon, Merlis | Departamento de Educacion | Meastra P.O. Box 161 | Barranquitas | PR | 00794 |
| 1600713 | Rodriguez Cruz, Evelyn R | Urb. Starlight Calle Novas 3017 | | Ponce | PR | 00717-1477 |
| 1762861 | Rodriguez Cruz, Vicente | HC01 Box 6134 | Bo. Pozas Sector Manicaboa | Ciales | PR | 00638 |
| 1733479 | Rodriguez Del Toro, Jennifer | GUANAJIBO PO BOX 2 | | CABO ROJO | PR | 00623-0002 |
| 1843925 | Rodriguez Figueroa, Viamelmarie | #1804 Urb College Park | | San Juan | PR | 00921 |
| 1716764 | Rodriguez Hernandez, Marta I | Hc 6 Box 17427 | Bo. Saltos | San Sebastián | PR | 00685 |
| 1654207 | Rodríguez Hernández, Marta I. | HC 6 Box 17427 Bo. Saltos | | San Sebastián | PR | 00685-9870 |
| 1696905 | Rodriguez Hernandez, Sandra  Eileen | RR-5 Box 4999 PMB - 126 | | Bayamon | PR | 00956 |
| 1672700 | Rodriguez Irizarry, Carmen M. | Sta Maria Haciena Mattei N-7 | | Guayanille | PR | 00656 |
| 1771968 | Rodriguez Maldonado, Evelyn | Parcelas Márquez | Calle Los Pinos #42 | Manatí | PR | 00693 |
| 1672205 | Rodriguez Montijo, Carmen | Urb. Plaza de las Fuentes 1052 | Calle Egipto | Toa Alta | PR | 00953 |
| 1047462 | RODRIGUEZ NOGUERAS, MADELYN | RR 8 BOX 2134 | | BAYAMON | PR | 00956 |
| 2117879 | Rodriguez Oquendo, Carmen Y. | P.O. Box 33 | | Jayuya | PR | 00664 |
| 1763354 | Rodriguez Oquendo, Catalina | PO BOX 1349 | | Las Piedras | PR | 00771 |
| 1620946 | Rodríguez Ortiz, Edwin A. | Carr. 143 KM 50.0 Int. Barrio Hayales | | Coamo | PR | 00769 |
| 1620946 | Rodríguez Ortiz, Edwin A. | PO Box 161 | | Barranquitas | PR | 00794 |
| 1593668 | Rodriguez Ortiz, Zaida | PO Box 37-1204 | | Cayey | PR | 00737 |
| 1594244 | Rodríguez Otero, Carmen L. | PO Box 75 | | Morovis | PR | 00687 |
| 1029541 | RODRIGUEZ OTERO, JUSTINA | PO BOX 75 | | MOROVIS | PR | 00687 |
| 1649027 | RODRIGUEZ OTERO, RAMON LUIS | P.O. BOX 241 | | MOROVIS | PR | 00687 |
| 981832 | RODRIGUEZ PEREZ, EDDIE | URB LAS DELICIAS | 1648 CALLE SANTIAGO OPPENHEIMER | PONCE | PR | 00728 |
| 2078789 | Rodriguez Quiros, Leyda | Departamento de Educacion | P.O. Box 190759 | San Juan | PR | 00919-0759 |

Exhibit BM

90th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 2011276 | Rodriguez Quiros, Leyda | PO Box 561239 | | Guayanilla | PR | 00656 |
| 1689443 | Rodriguez Ramirez, Ileana I. | Box 1505 | | Rio Grande | PR | 00745 |
| 1628098 | Rodriguez Rodriguez, Flor M | Estancias Tortuguero | Calle Toledo 130 | Vega Baja | PR | 00693 |
| 1808044 | Rodriguez Sanchez, Pedro | Comunidad Serrano Calle B #613 | | Juana Diaz | PR | 00795 |
| 1808044 | Rodriguez Sanchez, Pedro | HC 02 Box 9974 | | Juana Diaz | PR | 00795 |
| 1667802 | Rodriguez Vazquez, Victor M. | P.M.B. 538 | PO Box 7105 | Ponce | PR | 00732 |
| 1667802 | Rodriguez Vazquez, Victor M. | 2218 Delta San Antonio | | Ponce | PR | 00728-1706 |
| 1651307 | Rodriguez Vega, Francisco Javier | #65 Calle 4 Urb. Del Carmen | | Juana Diaz | PR | 00795-2513 |
| 1774773 | Rodriguez, Rebecca | Departamento de Educacion | P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 2092240 | Rojas Candelario, Miguel | Urb. Las Colinas Calle 3 | | Vega Alta | PR | 00692 |

**<u>Exhibit BN</u>**

Exhibit BN

91st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1766076 | Roman Gomez, Jose L. | Calle 15 S19 Villas de Castro | | | Caguas | PR | 00725 |
| 1669319 | Roman Gonzalez, Carmen G | Acreedor | 87 El Lenero Montebello | | Lares | PR | 00669 |
| 1741845 | Roman Hernandez, Mary | Urb. Praderas de Morovis Sur 22 | Verano | | Morovis | PR | 00687 |
| 1610830 | ROMAN LUGO, ELIEZER | PO BOX 560214 | | | GUAYANILLA | PR | 00656 |
| 1633308 | Roman Padilla, Ramonita | #1116 Carlos E. Chardon Urb. Villas De Rio Canas | | | Ponce | PR | 00728-1931 |
| 1641961 | Roman Rivera, Haydee | Urb. Estencion Estancias del Mayoral | Calle Canero #55 | | Villalba | PR | 00766 |
| 1641961 | Roman Rivera, Haydee | Hospital Regional de Ponce (Hospital San Lucas) | | | Ponce | PR | 00766 |
| 1775563 | Romero Sanchez, Aixa M. | Urb. Starlight 4411 Calle Antares | | | Ponce | PR | 00717-1465 |
| 1639607 | Rosa Matos, Glenda Z | 2990 Wild Pepper | | | Deltona | FL | 32725 |
| 1765816 | ROSA PARRILLA, SANDRA I. | 2246 CALLE PARANA | URB. RIO CANAS | | PONCE | PR | 00728-1833 |
| 2064176 | Rosa Perez, Nestor Juan | Bo. Mediania Alta Haijo | | | Loiza | PR | 00772 |
| 1685841 | ROSADO ALICEA, NORMA I. | CALLE 8 G-24 URB. CIUDAD MASSO | | | SAN LORENZO | PR | 00754 |
| 1722810 | Rosado Gonzalez, Felix  S | PO Box 350 | | | Quebradillas | PR | 00678 |
| 1722810 | Rosado Gonzalez, Felix  S | PO BOX 360 | | | Quebradillas | PR | 00678 |
| 1706169 | ROSADO MALDONADO, AMARYLIS | HC 91 Buzon 9343, Barrio Maricao | | | Vega Alta | PR | 00692 |
| 1710598 | ROSADO MALPICA, JACINTO | HC 91 BUZON 9343 | BARRIO MARICAO | | VEGA ALTA | PR | 00692 |
| 1628857 | Rosado Pacheco, Ana M. | 2551 Tenerife Villa del Carmen | | | Ponce | PR | 00716 |
| 1727135 | Rosado Sanchez, Mildred | PO Box 1332 | | | Las Piedras | PR | 00771 |
| 1631922 | Rosado Sanchez, Mildred | P.O.Box 1332 | | | Las Piedras | PR | 00771-1332 |
| 1752932 | ROSALIDA RIVERA SEGARRA | ROSALIDA RIVERA SEGARRA CREDITOR    1059 BERKELEY DR | | | KISSIMMEE | FL | 34744-8557 |
| 1752932 | ROSALIDA RIVERA SEGARRA | 1059 BERKELEY DR | | | KISSIMMEE | FL | 34744-8557 |
| 1643246 | ROSALY GERENA, DIONISIO | REPARTO DURAN | #6120 CALLE CIPRES | | ISABELA | PR | 00662 |
| 1658136 | Rosaly Gerena, Dora H | 131 Calle Ciprés | | | Isabela | PR | 00662 |
| 1721808 | Rosaly Gerena, Dora H | Reparto Duran #6131 Calle Cipres | | | Isabela | PR | 00662 |
| 1721808 | Rosaly Gerena, Dora H | Departamento de Educación (Gobierno de Puerto Rico | Maestra Retirada | P.O. Box 190759 | San Juan | PR | 00919-0759 |
| 1719431 | Rosario Almodovar, Luz E. | #2583 Calle Girasol | Urb. Villa Flores | | Ponce | PR | 00716 |
| 1762137 | ROSARIO REYES, SYLVIA | PO BOX 1214 | | | NAGUABO | PR | 00718 |
| 1801867 | Rosario Rodríguez, Digna | Calle H73 | Parcelas San Romualdo | | Hormigueros | PR | 00660 |
| 1598240 | Rosario Torres, Nirvia M. | Urb Las Delicias 3463 Josefina Moll | | | Ponce | PR | 00728 |
| 1639728 | Rosas Rodriguez, Maria Edna | HC-03 Box 13855 | | | Yauco | PR | 00698 |
| 1593523 | Rosas Rodríguez, María Edna | HC-03 Box 13855 | | | Yauco | PR | 00698 |

Exhibit BN

91st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1763376 | Rosas Sanchez, Jeannette | Bo. Rio Hondo | Sector Valle Seco | Buz. 2310 | Mayaguez | PR | 00680 |
| 1632423 | Ruiz Aponte, Aurea L | 378 Ixora Ave NW | | | Palm Bay | FL | 32907 |
| 1658912 | Ruiz Asprilla, Juan | Calle Portugal #435 | Vista Mar | | Carolina | PR | 00983 |
| 1658912 | Ruiz Asprilla, Juan | Calle Teniente César González, Esquina Calaf | | | San Juan | PR | 00919 |
| 1630713 | Ruiz Del Toro, Martin | Urbanizacion Estancias Del Rio | Calle Yaguez 759 | | Hormigueros | PR | 00660 |
| 1586247 | RUIZ PAGAN, LIZZIE J. | URB JARDINES DEL VALENCIANO | B 6 CALLE ORQUIDEA | | JUNCOS | PR | 00777 |
| 1684675 | Ruiz Santiago, Milagros | Barrio Florida Parc48 Calle2 | | | Naguabo | PR | 00718 |
| 1368071 | RUIZ SOTO, RENE | PO BOX 16 | | | ANASCO | PR | 00610 |
| 1602694 | Ruiz Torres, Carmen G. | HC- 01 Buzón 10802 | | | Guayanilla | PR | 00656 |
| 1908459 | Ruiz Vazquez, Rosa M. | Calle 12 #2 | | | Salinas | PR | 00751 |
| 821387 | RULLAN CRUZ, EGDIA M. | PO BOX 146 | | | ANGELES | PR | 00611 |
| 1635180 | Saez Hernandez, Onelia | PO BOX 1150 | | | Barranquitas | PR | 00794 |
| 2114798 | Saez Saez, Ruth R | Carr 328 Bo Rayo Guaras | K.M 4.5 | | Sabana Grande | PR | 00637 |
| 2114798 | Saez Saez, Ruth R | PO Box 723 | | | Sabana Grande | PR | 00637 |
| 504534 | Saez Saez, Ruth R. | BO. RAYO GUARAS | CARR 328 KM 4-5 | | SABANA GRANDE | PR | 00637 |
| 1651343 | Salas Abreu, Carmen Gladys | Res. Lagos de Blasina Edif. 7 Apt. 84 | | | Carolina | PR | 00985 |
| 1084292 | Saldana Gonzalez, Reynaldo | Hc 05 Box 5957 | | | Juana Diaz | PR | 00795 |
| 1677764 | Salgado Báez, Zuleida | PO BOX 1852 | | | Guaynabo | PR | 00970 |
| 1740697 | Samot, Jose R | 12101 Carolina Woods | | | Orlando | FL | 32824 |
| 1665533 | Sanchez Carrion, Nidia E | Calle Almendro 603 | Los Colobos Park | | Carolina | PR | 00987 |
| 1724750 | Sanchez Curbelo, Ida | Box 432 | | | Toa Alta | PR | 00954 |
| 1685796 | Sanchez Irizarry, Aida | Urb Colinas del Oeste | Calle 4L1 | | Hormigueros | PR | 00660 |
| 1710122 | Sánchez Irizarry, Aida | Urb. Colinas del Oeste Calle 4L1 | | | Hormigueros | PR | 00660 |
| 2079369 | Sanchez Lopez, Miguel  G | Sector El Batey B-12 | | | Ensenada | PR | 00647 |
| 1794466 | Sanchez Monzon, Grace | Sanchez Monzon, Grace | HC 20 Box 26445 | | San Lorenzo | PR | 00754 |
| 1720661 | Sanchez Oliveras, Annette | Po Box 350 | | | Quebradillas | PR | 00678 |
| 1609311 | Sánchez Oliveras, Mayra E. | Urb. Ext Sta. Elena | Calle Jaguey S 13 | | Guayanilla | PR | 00656 |
| 1759862 | Sanchez Palan, Waleska | Urb Vista del sol | calle #2 C-14 | | Guayama | PR | 00785 |
| 1759862 | Sanchez Palan, Waleska | P.O. Box 1086 | | | Guayama | PR | 00785 |
| 1581760 | SANCHEZ QUINONES, CARMEN Z | PO Box 1770 | | | San Lorenzo | PR | 00754 |
| 1744984 | Sanchez Vega, Luis A | Barrio Pithaya Car. 753 KM3 HM3 | | | Arroyo | PR | 00714 |
| 1744984 | Sanchez Vega, Luis A | Ave. Teniente Cesar Gonzalez | | | Hato Rey | PR | 00919 |
| 1744984 | Sanchez Vega, Luis A | PO Box 2381 | | | Guayama | PR | 00875-2381 |
| 1659975 | Sanchez, Mildred  Rosado | PO Box 1332 | | | las Piedras | PR | 00771-1332 |

Exhibit BN

91st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1753907 | Sanchez, Zoedymarie | PO Box 2130 | | | Juncos | PR | 00777 |
| 1975292 | Santaella Soto, Gladys I. | Ext. Lago Horizonte c/ Paseo Lago Garzas #5513 | | | Coto Laurel | PR | 00782 |
| 1698080 | Santana Cruz, Maria  I. | 569 C/ Caney Brisas de Montecasino | | | Toa Alta | PR | 00953 |
| 1668062 | Santana Cruz, Maria I. | 569 Calle Caney | Brisas de Montecasino | | Toa Alta | PR | 00953 |
| 1634460 | Santana Rodriguez, Lilliam E. | HC46 Box 6142 | | | Dorado | PR | 00646-9632 |
| 1677130 | SANTANA SANCHEZ, YOLANDA | Urb. Luchetty #75 calle Sierra Berdecía | | | Manatí | PR | 00674 |
| 1593840 | SANTIAGO ARROYO, LUZ A | P O BOX 667 | | | COMERIO | PR | 00782 |
| 1769984 | Santiago Burgos, Carmen J | 2019 Far Drive | | | Parma | OH | 44134 |
| 1600710 | SANTIAGO CEDENO, LUZ E. | URB SANTA MARIA | N17 HACIENDA LA CATALINA | | GUAYANILLA | PR | 00656-1538 |
| 742136 | Santiago Cruz, Ramon L | 566 Parc Jauca | | | Santa Isabel | PR | 00757 |
| 1609919 | SANTIAGO FERNANDEZ, JORGE L | 405 MONTECASINO HEIGHTS | | | TOA ALTA | PR | 00753 |
| 1596445 | Santiago Fernandez, Maria Del R | Urb Las Delicias 3464 | Calle Josefina Moll | | Ponce | PR | 00728 |
| 1870140 | Santiago Irizarry, Eligia | Urb Villas Del Prado | Calle Las Olas 307 | | Juana Diaz | PR | 00795 |
| 1698584 | Santiago Marrero, Carmen S | Urb Las Alondras B63 | Calle Marginal | | Villalba | PR | 00766 |
| 1723522 | Santiago Marrero, Delfina | LosCaobos Corozo 2725 | | | Ponce | PR | 00716 |
| 2029906 | Santiago Martinez, Mayra Maritza | Ext. Jardines de Coamo | Calle 10 HH-3 | | Coamo | PR | 00769 |
| 605639 | SANTIAGO MENDOZA, ALICIA | BO BEATRIZ | RR-02 BUZON 5764 | | CIDRA | PR | 00739 |
| 1991703 | Santiago Negron, Sonia  Iris | 38 Tercera | | | Ensenada | PR | 00647-1604 |
| 1742803 | SANTIAGO NORAT, CARLOS A | EXT. JARDINES DE COAMO | Calle 10 J20 | | COAMO | PR | 00769 |
| 1742803 | SANTIAGO NORAT, CARLOS A | POLICIA MUNICIPAL | EXT JARDINES DE COAMO CALLE 10 J25 | | COAMO | PR | 00769 |
| 1742522 | SANTIAGO NORAT, CARLOS A. | EXT. JARDINES DE COAMO | CALLE 10 J25 | | COAMO | PR | 00769 |
| 1683668 | SANTIAGO PELLOT, ELIZABETH | P O BOX 3310 | | | AGUADILLA | PR | 00605 |
| 287252 | SANTIAGO ROBLES, LUZ N | URB MORELL CAMPO | 6 CALLE PONCENA | | PONCE | PR | 00728 |
| 1591632 | Santiago Rodriguez, Vilma | Alturas de Penuelas 2 Calle 16 Q18 | | | Penuelas | PR | 00624 |
| 1813401 | Santiago Sanchez, Cosme Alberto | P.O. Box 128 | | | Salinas | PR | 00751 |
| 1625074 | Santiago Santiago, Brenda L. | HC 06 Box 40011 | | | Ponce | PR | 00731 |
| 1667666 | Santiago Torres, Dorcas A. | PO Box 20189 | | | San Juan | PR | 00928-1089 |
| 1593179 | Santiago, Lilliam Hernandez | Urb. Los Caobos calle Aceitillo 605 | | | Ponce | PR | 00717-2602 |
| 1603140 | Santiago, Muzmett | 1159 Antonia Martínez Country Club | | | San Juan | PR | 00924 |
| 1612545 | Santiago, William Hernandez | HC 06 Box 40011 | | | Ponce | PR | 00731 |
| 522790 | SANTINI BOCACHICA, JOSE E. | 11032  -  MONTE BELLO | CALLE  #1 | | VILLALBA | PR | 00766 |
| 522790 | SANTINI BOCACHICA, JOSE E. | URB LAS ALONDRAS | CALLE 3 A-49 | | VILLALBA | PR | 00766 |

Exhibit BN

91st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1779974 | SANTOS ORTEGA, IVAN | URB. SANTA ROSA BLOQUE 50-22-CALLE 25 | | | BAYAMON | PR | 00959 |
| 1676657 | Santos Ramirez, Alma R. | Apartado 557 | | | Toa Alta | PR | 00954 |
| 1711475 | Santos Ramirez, Blanca C | Apartado 557 | | | Toa Alta | PR | 00954 |
| 1633884 | Santos Ramirez, Hector F. | Apartado 557 | | | Toa Alta | PR | 00954 |
| 1734707 | Santos, Esmirna | 7216 Twin Cedar Lane | | | Lakeland | FL | 33810 |
| 1734707 | Santos, Esmirna | Departamento de Educacion | Maestra | Ave. Tnte. César González,esq. Calle Juan Calaf Urb. Industrial Tres Monjitas | Hato Rey | PR | 00917 |
| 388716 | Seary Diaz, Pablo Jose | Calle 502 bloq. 18#14  Villa Carolina | | | Carolina | PR | 00985 |
| 2004202 | Segarra Velez, Lysette | 747 Calle Molino | | | Hormigueros | PR | 00660 |
| 2025867 | Sepilveda Molina, Nydia L. | Bo Saltillo Section Condeneas | | | Adjustas | PR | 00601 |
| 2025867 | Sepilveda Molina, Nydia L. | P.O. Box 615 | | | Adjustas | PR | 00601 |
| 371223 | SEPULVEDA GARCIA, OLGA N | PO BOX 240 | | | JUANA DIAZ | PR | 00795-0240 |
| 1652074 | Sepulveda Martinez, Luis G | PO Box 560021 | | | Guayanilla | PR | 00656 |
| 1763831 | SEPULVEDA MEDINA, JUAN | PO BOX 1561 | | | YABUCOA | PR | 00767 |
| 1679985 | Sepulveda Velazquez, Normitza | PO BOX 1561 | | | YABUCOA | PR | 00791 |
| 2005266 | Serges Figueroa, Carmen A. | P.O Box 120 | | | Arroyo | PR | 00714 |
| 1605112 | SERRA LARACUENTE, ELBA | HC 01 BOX 2761 | | | JAYUYA | PR | 00664 |
| 1761451 | Serrano Bonilla, Ada A. | P.O. Box 611 | | | Guayama | PR | 00785 |
| 1541568 | Serrano, Jannette | Bloque 5 Apt. 27 Town House | Res. Tibes | | Ponce | PR | 00730 |
| 1777296 | Sierra Pascual, Carmen J | 500 Boling Street Apt. C8 | | | Clayton | NC | 27520 |
| 1795041 | Sierra Pascual, Esther | 2001 Softwind Dr | | | Clayton | NC | 27520 |
| 1658232 | SILVA ALMODOVAR, MARILUZ | A-66 JUAN ARROYO ORTIZ | URB. SANTA MARIA | | SABANA GRANDE | PR | 00637 |
| 1602733 | SMART MORALES, MELISSA | PO BOX 267 | | | CAMUY | PR | 00627 |
| 1631762 | Soberal Perez, Hilda L. | 24510 Carr 113 | | | Quebradillas | PR | 00678 |
| 1631762 | Soberal Perez, Hilda L. | 25005 Carr. 437 | | | Quebradillas | PR | 00678 |

**<u>Exhibit BO</u>**

## Exhibit BO

91st Omni Respondents Service List

Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| Rosaly Gerena, Dora H | Reparto Duran #6131 | Calle Cipres | Isabela | PR | 00662 |
| Ruiz Pagan, Lizzie J. | PO Box 1813 | | Juncos | PR | 00777 |

**Exhibit BP**

Exhibit BP

92nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1683996 | Solis Fonseca, Luz D | Hc 5 Box 5369 | | | Yabucoa | PR | 00767 |
| 1648754 | Soto Colon, Daniela | Calle #1 #35 Villas De Rio Canas | Rio Canas Abajo | | Juana Diaz | PR | 00795 |
| 1648754 | Soto Colon, Daniela | PO Box 729 | | | Mercedita | PR | 00715-0029 |
| 1719957 | Soto Gonzalez, Sonia | 13 Urb. Altamira | | | Lares | PR | 00669 |
| 1732939 | SOTO RODRIGUEZ, IRIS E | BO SAN JOSE CARR 642 | HC 02 BOX 6059 | | FLORIDA | PR | 00650 |
| 1670204 | Soto, Beatriz Velez | PO Box 512 | | | Lares | PR | 00669 |
| 1715174 | Suarez Arzon, Sorimar | PO Box 1077 | | | Naguabo | PR | 00718 |
| 1715174 | Suarez Arzon, Sorimar | O-8 | Calle La Selecta Citu Palace II | | Naguabo | PR | 00718 |
| 1719833 | Suarez Rivera, Lydia E. | Urbanizacion Jacaguax C2 59 | | | Juana Diaz | PR | 00795 |
| 1757309 | Tapia Meléndez, Mayra E. | #64 Brisas Del Norte | | | Manatí | PR | 00674 |
| 1601149 | Tapia Mulero, Marisol | Carrtera 186 Km 07 barrio Lomas Yaya | Carretera 907 | | Canovanas | PR | 00729 |
| 604974 | TIRADO GARCIA, ALEXIS | PO BOX 976 | | | HATILLO | PR | 00659 |
| 726072 | TORO CRUZ, MYRNA | PO BOX 2525 | | | SAN GERMAN | PR | 00638-2525 |
| 1598550 | Toro Pérez, Carmen E. | 110 Alamo Urbanización El Valle | | | Lajas | PR | 00667 |
| 1671474 | Toro Rodriguez, Irma J. | Apartado 971 | | | Juana Diaz | PR | 00795 |
| 1621259 | Toro Rodriguez, Radamés | 207 Castilla Urb Sultana | | | Mayaguez | PR | 00680 |
| 1677094 | TORO RODRIGUEZ, WANDA ENID | APARTADO 971 | | | JUANA DIAZ | PR | 00795 |
| 1012259 | TORO SANTOS, JENNY | URB ALHAMBRA | 1817 CALLE ALCAZAR | | PONCE | PR | 00716-3830 |
| 2082177 | Torrado Perez, Carole | Carr . 492 Km 4.6 | | | Arecibo | PR | 00612 |
| 2082177 | Torrado Perez, Carole | HC 3 Box 50202 | | | Hatilla | PR | 00659 |
| 1661553 | Torrado Velez, Domigo | Calle 9A #87B | Pueblo nuevo | | Vega Baja | PR | 00693 |
| 707046 | TORRES BARRETO, MAGALY | HC-1 BOX 5571 | | | OROCOVIS | PR | 00720 |
| 1719665 | Torres Cintron, Manuel | Box 455 | | | Barranqquitas | PR | 00974 |
| 1804736 | Torres Colon, Norma I. | HC-01 Box 4028 | | | Villalba | PR | 00766 |
| 2000152 | TORRES GUILBE, DELVIS | BO. LA CUARTA | 173 CALLE PRINCIPAL | | MERCEDITA | PR | 00715 |
| 1627532 | Torres Guzman, Maria | Torres de Andalucia | Torres 1 Apartamento 202 | | San Juan | PR | 00926 |
| 1676944 | Torres Guzman, Nilsa Amparo | RR #16 Box 3285 | | | San Juan | PR | 00926 |
| 1648276 | TORRES LABOY, MARIA L | PO BOX 411 | | | VILLALBA | PR | 00766 |
| 1726813 | Torres Mateo, Migdalia | PO BOX 2315 | | | SALINAS | PR | 00751 |
| 1645938 | Torres Muler, Teresa | Francisco Oller Calle 1 A-10 | | | Bayamon | PR | 00953 |
| 2106035 | Torres Munoz, Daisy E. | 23 Urb. Lirios del Valle | | | Anasco | PR | 00610 |
| 1571764 | Torres Negron, Jose H. | PO Box 10011 | Pampanos Station | | Ponce | PR | 00732 |

Exhibit BP

92nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1571764 | Torres Negron, Jose H. | PO Box 8102 | | | Ponce | PR | 00732-8102 |
| 2137101 | Torres Nicot, Crucita | 864 Cortada Urb. Constancia | | | Ponce | PR | 00717-2202 |
| 1792480 | Torres Porrata, Edga M. | EnFermera, Sala Emergencia, COT Santa Isabel | Departamento de Salud | Centro Medico Norte Calle Periferial Interior | Bo. Monacillos Rio Piedras | PR | |
| 1792480 | Torres Porrata, Edga M. | Torres Porrata, Edga M. | Parcelas Jauca | 27 Calle 2 | Santa Isabel | PR | 00757 |
| 2135462 | Torres Quirindong, Mildred | Urb. Estancias del Golf Club | #394 Calle Angel C. Garcia | | Ponce | PR | 00730 |
| 1856679 | Torres Quirindongo, MIldred | #394 Calle Angel C. Garcia | Urb. Estancias Del Golf Club | | Ponce | PR | 00730 |
| 1618149 | Torres Quirindongo, Mivian | Urb La Estancia | 129 Via Pintada | | Caguas | PR | 00727 |
| 2137103 | Torres Rivera, Helen | 2da Ext Punto Oro | #6760 Ave. Interior | | Ponce | PR | 00728-2423 |
| 1661791 | Torres Rivera, Jose | 6495 Paseo Atocha | | | Ponce | PR | 00731 |
| 1613370 | TORRES RIVERA, JOSE  A | CALLE SEGUNDO | BERNIER 30 APT 2 | | COAMO | PR | 00769 |
| 1701878 | Torres Rivera, Maritza I. | HC 02 BOX 8393 | | | Orocovis | PR | 00720 |
| 1665759 | Torres Rivera, Maritza I. | HC 02 Box 8393 | | | Orocovis | PR | 00720 |
| 1895848 | Torres Rodriguez, Amelia | Urb. Santa Maria | Calle Hacienda La Gloria H-4 | | Guayanilla | PR | 00656 |
| 1669591 | TORRES RODRIGUEZ, GIL S. | CARRETERA 143 KM 46.0 | | | OROCOVIS | PR | 00720 |
| 1669591 | TORRES RODRIGUEZ, GIL S. | HC 01  BOX 5834 | | | OROCOVIS | PR | 00720 |
| 1354836 | TORRES RODRIGUEZ, MARIA A | HC 5 BOX 13893 | | | JUANA DIAZ | PR | 00795 |
| 2015992 | Torres Santiago, Elida | HC-3 Box 14855 | | | Yauco | PR | 00698 |
| 1977633 | Torres Soto, Eli Albaet | HC 7 Box 70544 | | | San Sebastian | PR | 00685 |
| 1745858 | Torres Soto, Reina M | HC 8 BOX 89229 | | | San Sebastian | PR | 00685 |
| 1658655 | Torres Valdes, Barbara | RR 1 Box 12022 | | | Manatí | PR | 00674 |
| 1992705 | TORRES VELAZQUEZ, ALBERT | URB. STA. ELENA III | #110 CALLE SANTA LUCIA | | GUAYANILLA | PR | 00656 |
| 2060848 | TORRES VELAZQUEZ, HAYDEE | DEPARTAMENTO DE SALUD | 301 AVE 5 DIC HOSPITAL BERNICE GUERRA | | SABANA GRANDE | PR | 00637 |
| 2060848 | TORRES VELAZQUEZ, HAYDEE | PO BOX 481 | | | SAN GERMAN | PR | 00683 |
| 1635815 | Torres Zayas, Nina M. | A-8 A Urb. La Esperanza | | | Juana Diaz | PR | 00795-2611 |
| 1635815 | Torres Zayas, Nina M. | DSCA Actualmente A.S.S.M.C.A. | Terreno Hospital San Lucas II Final | | Ponce | PR | |
| 1534040 | Torun Roinda, Dopl | HC-05 Box 5955 | | | Juana Diaz | PR | 00795 |
| 1852975 | Troche Figueroa, Enaida | Urb Llanos Del Sur | 385 Calle Gardenia | | Coto Laurel | PR | 00780-2829 |
| 1634604 | Valazquez Lopez, Martha Maria | 1854 Exmore Ave | | | Deltona | FL | 32725 |
| 2083001 | Valencia Rivera, Carmen Julia | Urb Jard San Rafael | 106 Calle San Pablo | | Arecibo | PR | 00612 |
| 1873410 | Valentin Sanchez, Luz M | 138 Calle Ext. Betances | | | Vega Baja | PR | 00693 |

Exhibit BP

92nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1621114 | Valentin, Amalia Giboyeaux | HC 80 BOX 8324 | | | DORADO | PR | 00646 |
| 1990766 | Vargas Lopez, Luz  E. | PO BOX 2581 Juncal Contract Station | | | San Sebastian | PR | 00685 |
| 1889180 | Vargas Martinez, Maria  A. | P.O. Box 794 | | | Lajas | PR | 00667 |
| 1810517 | Vargas Negrón, Milagros | PO Box 82 | | | Morovis | PR | 00687 |
| 1799610 | Vargas Quinones, Maria de los A. | 8503 Arbours Lake Dr apt 202 | | | Leesburg | FL | 34788 |
| 1664711 | Vargas Soto , Vilma F. | apartado 283 Hatillo | | | Camuy | PR | 00659 |
| 1684223 | Vargas Velez, Ruth L. | Apartado 419 | | | Aibonito | PR | 00705-0419 |
| 1746781 | Vargas Golarzo, Rosa I. | Urb. Villa Alba #18 | | | Sabana Grande | PR | 00637 |
| 1951702 | Vazquez Danois, Elizabeth | Llenar Todos Los Espacios Correspondientes | HC-01-2286 | | Maunabo | PR | 00707 |
| 2100211 | VAZQUEZ DIAZ, LUZ A | HC 04 BOX 9340 | | | UTUADO | PR | 00641 |
| 1978229 | Vazquez Maldonado, Ivette | #034 Aleli-Urb Monte Elena | | | Dorado | PR | 00646 |
| 1668997 | Vazquez Martinez, Juana | Hc 7 Box 3498 | | | Ponce | PR | 00731-9668 |
| 1737430 | Vazquez Martinez, Natividad | Hc 07 Box 3498 | | | Ponce | PR | 00731-9668 |
| 1677464 | VAZQUEZ MARTINEZ, NATIVIDAD | HC 7 BOX 3498 | | | PONCE | PR | 00731-9868 |
| 1740760 | VAZQUEZ MARTINEZ, NATIVIDAD | HC 7 BOX 3498 | | | PONCE | PR | 00731-9668 |
| 1844638 | VAZQUEZ ROMERO, CARMEN L | PO BOX 10974 | | | JUANA DIAZ | PR | 00795 |
| 1610817 | Vega Borgos, Virgen M. | Ext. Punto Oro #0436 | | | Ponce | PR | 00728 |
| 2074901 | Vega Rodriguez, Nitza | Parc. Aguilita Calle Korea #178 | | | Juana Diaz | PR | 00795 |
| 1817636 | Vega Torres, Felix | HC-02 Box 8094 | | | Guayanilla | PR | 00656 |
| 1756429 | VEGERANO DELGADO, AMANDA | CALLE 19 N72 | RIO GRANDE ESTATES | | RIO GRANDE | PR | 00745 |
| 1735104 | Velazquez Arroyo, Angela Luisa | #41 Calle Pilar Bo. Santo Domingo HC-02 Box 5846 | | | Penuelas | PR | 00624 |
| 1710544 | Velazquez Gotay, Maritere | 501 Calle Modesta Apt 209 | | | San Juan | PR | 00924-4505 |
| 1649591 | VELAZQUEZ LOPEZ, MARTHA M. | 1854 EXMORE AVE | | | DELTONA | FL | 32725 |
| 1616721 | VELAZQUEZ NIEVES, PEDRO L. | HC 01 BUZON 10802 | | | GUAYANILLA | PR | 00656 |
| 2027497 | Velazquez Santiago, Lydia E | RR 4 Box 7829 | | | Cidra | PR | 00739 |
| 1717870 | VELAZQUEZ SANTIAGO, MARIA M. | HC 02 BOX 14251 | | | AGUAS BUENAS | PR | 00703 |
| 1820653 | Velez Echevarria, Eneida | 566 Parcelas Jauca | | | Santa Isabel | PR | 00757 |
| 1762678 | VELEZ IRIZARRY, MARIA  INES | HC 07 BOX 2437 | | | PONCE | PR | 00731 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit BP

92nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1766623 | Velez Irizarry, Zulma | Urb Santa Teresita | 3544 Calle Santa Juanita | | Ponce | PR | 00730-4612 |
| 1659172 | Velez Padilla, Elizabeth | PO Box 643 | | | Manati | PR | 00674 |
| 1137810 | VELEZ PEREZ, RAMONA | 24 CALLE VILLA MADRID | | | PONCE | PR | 00731 |
| 1250393 | VELEZ ROSAS, LOURDES I | HC 10 BOX 7361 | | | SABANA GRANDE | PR | 00637 |
| 1629970 | Velez-Velazquez, Maria M. | PO Box 800561 | | | Coto Laurel | PR | 00780 |
| 1656011 | Vélez-Velázquez, María M. | PO Box 800561 | | | Coto Laurel | PR | 00780 |
| 75787 | VENEGAS ANDINO, CARMEN L | P O BOX 3103 | | | CAROLINA | PR | 00984-3103 |
| 1636738 | Ventura, Maribel del Carmen | 8364 Balbino Trinta Rio Cristal | | | Mayaguez | PR | 00680 |
| 1779232 | Vializ Ortiz, Milagros  E | Calle Castilla #273Urb. Sultana | | | Mayaguez | PR | 00680 |
| 1785985 | Vidales Galvan, Aurea  R | Urb. Las Alondras B63 | Calle Marginal | | Villalba | PR | 00766 |
| 1758519 | Villa Armendariz, Sandra   C. | PO Box 540 | | | Mercedita | PR | 00715 |

**Exhibit BQ**

Exhibit BQ

93rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1725769 | Villafañe Montijo, Mayra I. | Carr. 686 k.m. 1.3 Bo. Guayaney | | Manati | PR | 00674 |
| 1725769 | Villafañe Montijo, Mayra I. | P.O. BOX 766 | | CIALES | PR | 00638 |
| 1738749 | Villarreal Lopez, Maria V. | PO Box 255 | | Orocovis | PR | 00720 |
| 1652917 | Villarreal Lopez, Maria Veronica | PO Box 255 | | Orocovis | PR | 00720 |
| 924007 | VILLEGAS CLEMENTE, MARYNELBA | 2057 CALLE JOSE FIDALGO DIAZ | URB. CALDAS | SAN JUAN | PR | 00926 |
| 1662107 | Villegas Levis, Irelis | Venus Gardens Cupido 695 | | San Juan | PR | 00926 |
| 2050937 | Villonuer Vargas, Carlos R. | Carr 108 KM 4.2 BO Miradero | | Mayaguez | PR | 00680 |
| 1753131 | Vilma I. Santiago | Concordia Garden 1 Livorna 8 apt. 14 | | San Juan | PR | 00924 |
| 1755810 | Vives Negron, Miguelina | P.O. Box 800176 | | Coto Laurel | PR | 00780 |
| 1753290 | Yolanda Parrilla Matos | Via 45 4PS4 Urb. Villa Fontana | | Carolina | PR | 00983 |
| 1835613 | Yordan Centeno , Nelly | HC-01 Box 7380 | | Guayanilla | PR | 00656 |

**<u>Exhibit BR</u>**

Exhibit BR

94th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2072806 | Acevedo Sepulveda, Ilia Raquel | Calle Ismad Rosado | Bo. Algainsbo | | Mayaguez | PR | 00680 |
| 2072806 | Acevedo Sepulveda, Ilia Raquel | PO Box 2224 | | | Mayaguez | PR | 00681-2224 |
| 1640291 | Agosto Bencebi, Julia | HC 02 Box 46967 | | | Vega Baja | PR | 00693 |
| 1640291 | Agosto Bencebi, Julia | Bo. Almirante Norte Sector Cuatro Calles | | | Vega Baja | PR | 00693 |
| 2000590 | Alvarado Alvarado, Juan Ramon | 78 B-112 10 | | | Villa Carolina | PR | 00905 |
| 1613940 | Alvarado Lopez, Marta | Jardines del Caribe calle 2 # 417 | | | Ponce | PR | 00728 |
| 2061447 | Alvarado Rodz, Adabel | Urb La Lula Calle 9-J-19 | | | Ponce | PR | 00730 |
| 1990917 | Alvarez Cordero, Alejandro | Calle Frana 528 | Urb. Matienzo Cintron | | San Juan | PR | 00923 |
| 1926548 | Alvarez de Jesus, Javier | Bo Hatillo Calle 7 Casa 263 | | | Villalba | PR | 00766 |
| 1926548 | Alvarez de Jesus, Javier | P.O. Box 607 | | | Villalba | PR | 00766 |
| 2128614 | Andino Alvarez, Iris M. | HC 61 Box 4552 | | | Trujillo Alto | PR | 00976 |
| 2128614 | Andino Alvarez, Iris M. | HC 61 H552 | | | Trojillo Alto | PR | 00976 |
| 1453179 | Andreu Amador, Hiram | Correo Villa AA-2 Avenida Tejas PMB | | | Humacao | PR | 00791 |
| 1842546 | Andujar Quinones, Judith | 9546 Calle Diaz Way | Apto 1015 | | Carolina | PR | 00979 |
| 1846120 | Arce Garriga, Jose | Bo. Quebradas Kma Hm 6 | | | Penuelas | PR | 00624 |
| 1920728 | Archeval Nieves, Geralberto | Edif Oriol Apto. #5 | Ave. Padre Noel #62 | | Ponce | PR | 00716 |
| 2140128 | Asociacion de Empleados del Estado Libre Associado de PR | Charles A. Cuprill PSC Law Offices | 356 Fortaleza St. 2nd Floor | | San Juan | PR | 00901 |
| 2140128 | Asociacion de Empleados del Estado Libre Associado de PR | PO BOX 364508 | | | San Juan | PR | 00936-4508 |
| 59439 | BURGOS CRUZ, ROSA | BO PITHAYA #87 | BOX 303 | | ARROYO | PR | 00714 |
| 1638609 | Buxeda Diaz, Ivan R. | 609 Calle Bolivar | | | San Juan | PR | 00909 |
| 1051832 | Caban Roman, Maria E | Urb Metropolis III | 55 BLQ 2 I67 | | Carolina | PR | 00987 |
| 1690249 | CALERO FERNANDEZ, DORIS N. | CALLE 4 D-24 VILLA COOPERATIVA | | | CAROLINA | PR | 00985 |
| 1922800 | Cardona Rivera, Lucia | Urb. Antonio Raig | #78 Humacao | | Humacao | PR | 00791 |
| 1922800 | Cardona Rivera, Lucia | HC-15 Box. 15189 - Box. 15189 | | | Humacao | PR | 00792 |
| 2123295 | Carrion Lopez, Luis M. | PO Box 394 | | | Luquillo | PR | 00773 |
| 1935332 | Castro Gonzalez, Sandra  D. | Urb. Vista Verde Calle 23 | | | Aguadilla | PR | 00603 |
| 89180 | CHICLANA ROMAN, WILMA | URB. LA CUMBRE 497 E. POL | SUITE 136 | | SAN JUAN | PR | 00926 |
| 1861924 | CINTRON RIVERA, MIGUEL A. | HC-03 BOX 14885 | | | YAUCO | PR | 00698 |
| 1424174 | Claim docketed in error | Jones Day | Bruce Bennett | 555 South Flower Street Fiftieth Floor | Los Angeles | CA | 90071 |

Exhibit BR

94th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1947548 | CLASS DELGADO, MARIBEL | PO BOX 1292 | | | AGUADA | PR | 00602 |
| 2055588 | Claudio Martinez, Nidia | Bo Tomas de Castro #2 | | | Caguas | PR | 00725-9736 |
| 1147836 | COLON SANCHEZ, SONIA M | PO BOX 310 | | | UTUADO | PR | 00641-0310 |
| 1614738 | Colon, Norka Hernandez | Bo. Saltos | Carretera 155 Ramal 566 | | Orocovis | PR | 00720 |
| 1697261 | Cotto, Margarita Ayala | 498 Cond. Villas de Hato Tejas | Edf. 13 Apt. 201 | | Bayamon | PR | 00959-4315 |
| 1429364 | Cruz Martas, Julio C | 2600 Chandler Drive 313 | | | Bowling Green | KY | 42104 |
| 1508275 | Cruz Robles, Martin J. | BLOQ 80 #2-59 | | | CAROLINA | PR | 00985 |
| 1630610 | CUBERO VEGA, BLANCA M | BO SAN ANTONIO APDO 626 | | | QUEBRADILLA | PR | 00678 |
| 2079132 | De Jesus Jusino, Teresita | PO Box 52194 | | | Toa Baja | PR | 00950-2194 |
| 1482260 | De La Haba, Teresa Angelica | 16E Calle Taft #1 | | | San Juan | PR | 00911 |
| 1632464 | De Los Angeles Velez Torres, Maria | 11855 Sindlesham Ct. | | | Orlando | FL | 32837 |
| 1531045 | Degraff Ramos, Jaime | Calle Cerra #630 | | | San Juan | PR | 00907 |
| 1480499 | de-la-Haba, Teresa Angelica | 1 Taft | | | San Juan | PR | 00911 |
| 1524196 | Dennis Correa Lopes Retirement Plan | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | SAN JUAN | PR | 00918 |
| 1524196 | Dennis Correa Lopes Retirement Plan | Ubs Trust Company Of Puerto Rico | Sánchez Pirillo LLC | Gustavo J. Viviani Meléndez P.O. Box 11917 | San Juan | PR | 00922-1917 |
| 1594296 | DIAZ DIAZ , RUBEN | URB. LA GRANJA | CALLE CRISTINO RODRIGUEZ | D7 | CAGUAS | PR | 00725 |
| 2124281 | Diaz Diaz, Luis Felipe | Calle 4 Ext. Villa Rica | | | Bayamon | PR | 00959 |
| 1862817 | Diaz Ruiz, Esther M. | 2821 Calle Distrito | | | Ponce | PR | 00733 |
| 1862817 | Diaz Ruiz, Esther M. | P.O Box 331028 | | | Ponce | PR | 00733-1028 |
| 1330748 | ERNEST RIVERA | 5360 ROCKIN HORSE PL | | | OVIEDO | FL | 32765 |
| 1845191 | Fernandez Fernandez, Carmen Iris | Apt. 1193 | | | Carolina | PR | 00986 |
| 1686158 | Figueroa Cruz, Olga | Urbanización Heavenly View 44, calle HV | | | Guardo | PR | 00778 |
| 1620238 | FLORES MORA, LINDA ROSE | URBANIZACION ALTURAS DE RIO GRANDE | CALLE 14G H-118 | | RIO GRANDE | PR | 00745-5122 |
| 923293 | FLORES SUAREZ, MARISOL | # 190 AVE LAS MARIAS | HYDE PARK | | SAN JUAN | PR | 00927 |
| 983186 | FORES GALARZA, EDWARD | PO BOX 395 | | | ANASCO | PR | 00610-0395 |
| 1617447 | Garcia Irizarry, Joaquin | Box. 56 | | | Vega Alta | PR | 00692 |
| 1617447 | Garcia Irizarry, Joaquin | Carr 679 KM 2.0 | Bo. Espinoza Sector Fortuna | | Vega Alta | PR | 00692 |
| 2068056 | Garcia Morell, Carmen M. | P.O. Box 22 | | | Juana Diaz | PR | 00795 |

Exhibit BR

94th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2068056 | Garcia Morell, Carmen M. | Urb. Villa del Dencanto St. 2 B14 | | | Juana Diaz | PR | 00795 |
| 1654968 | Garcia Nieves, Lydia E. | PO Box 337 | | | Corozal | PR | 00783 |
| 1669586 | Garcia Piñero, Ariana | HC02 Box 9906 | | | Juncos | PR | 00777 |
| 1878681 | Garcia Rivera, Enrique | Urb. LaVega Calle B 121 | | | Villalba | PR | 00766 |
| 1639853 | Garcia Roman, Raquel | P.O. Box 56 | | | Vega Alta | PR | 00692 |
| 1665273 | Gonzalez Aviles, Nelly E. | Urbanización Vista Azul Calle 34 EE1 | | | Arecibo | PR | 00612 |
| 2111591 | Gonzalez Cortes, Nilda Ma. | B. Tallaboa Poniente Can 384 | | | Penuelas | PR | 00624 |
| 2119067 | Gonzalez Gonzalez, Catherine Y. | Urb Jesus M. Lago 16-25 | | | Utuado | PR | 00641 |
| 1737365 | GONZALEZ RIVERA, ANTONIO | CALLE SALVADOR LUGO #33 | URB. LOS MAESTROS | | ADJUNTAS | PR | 00601 |
| 1591826 | Gonzalez Rodriguez, Clara | RR 11 Box 5567 Bo. Buevo | | | Bayamon | PR | 00956 |
| 1657733 | Gonzalez Torres, Lester A. | Calle Salvador Lugo #33 | | | Adjuntas | PR | 00601 |
| 1942718 | Hernandez Maldonado, Miriam | Urb. Badovista 2812 Distritost | | | Ponce | PR | 00728 |
| 2131976 | HERNANDEZ ORZA, ERNESTO | PARC NUEVAS DE MAGUEYES | | | PONCE | PR | 00728 |
| 2099343 | Hernandez Perez, Carlos J | P.O. Box  9 | | | Juana Diaz | PR | 00795 |
| 1557092 | Hernandez Quinones, Bernardo | QB69 Calle 16 | | | Rio Grande | PR | 00745 |
| 1947194 | La Torre Gonzalez, Carmen Aracelis | Calle 3 F6 Mansiones de Guaynabo | | | Guaynabo | PR | 00969 |
| 231051 | Laboy Castillo, Irma | U 26 Leila Levittown Lakes | | | Toa Baja | PR | 00949 |
| 1115462 | LAMPON NORA, MARTA | AT#10 46A- VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00983 |
| 1819240 | Laureano Montalvo, Pedro Juan | P.O. Box - 27 | | | Comerio | PR | 00782 |
| 2034905 | Lopez Gonzalez, Luis A. | HC-01 Box 2301 | | | Jayaye | PR | 00664 |
| 1906548 | Lopez Lamadrid, Roberto Emilio | U-26 Leila Urb Levittown Lakes | | | Toa Baja | PR | 00949 |
| 1452679 | Lugo Segarra, Daniel | 22 Calle Manuel Rodriguez | | | Lajas | PR | 00667 |
| 2136191 | LUGO VAZQUEZ, GENOVEVA | BOX 178 | | | CABO ROJO | PR | 00623 |
| 2136191 | LUGO VAZQUEZ, GENOVEVA | CORRETERA 100 INTERIOR BARRIO | | | CABO ROJO | PR | 00623 |
| 1598979 | Luna Ortiz, Norma | P. O. Box 482 | | | Salinas | PR | 00751 |
| 1056223 | MADERA BARBOSA, MARIFEL N | PO BOX 201 | | | HORMIGUEROS | PR | 00660 |
| 1727419 | MANSO NIEVES, ESTHER G. | #71 c/ aushol | Urb. La Marine | | Consoline | PR | 00979 |
| 1727419 | MANSO NIEVES, ESTHER G. | CALLE AMPARO NUM 229 | SANTURCE | | SAN JUAN | PR | 00915 |
| 1517073 | Martinez Reyes, Evelyn | Calle 7 P5 | Urb Villa Sauri | | Caguas | PR | 00725 |
| 2003320 | Martinez Roman, Emma  R. | 545E #1144 Rept. Metrop | | | San Juan | PR | 00921 |
| 2000614 | Martinez Santiago, Maria del Carmen | Urb Jardines M Blanco 13-26 Calle Bamba | | | Yauco | PR | 00698 |

Exhibit BR

94th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1650697 | Massanet, Yara | Coop. Los Robles Apt 1011A | Ave. Americo Miranda 405 | | San Juan | PR | 00927 |
| 1639539 | Medina Marrero, Marcelina | PO Box 1131 | | | Morovis | PR | 00687 |
| 1693741 | Melendez Colon, Modesta | HC-03 Box 11061 | | | Juana Diaz | PR | 00795-9856 |
| 1220246 | MELENDEZ LOPEZ, ISMAEL | BOX 5823 | CARR 7787 KM 09 INT | | CIDRA | PR | 00739 |
| 1685055 | Mendez Figueroa, Rosa M. | PO Box 512 | | | Quebradillas | PR | 00678 |
| 1481714 | Mendez Mendez, Marcelino | Inst. Fase 3 Azul 131 | 3793 Ponce Bypass | | Ponce | PR | 00728-1504 |
| 1481714 | Mendez Mendez, Marcelino | Institucion Ponce Principal Fase 3 | Anexo A #25 PO Box 7285 | | Ponce | PR | 00732 |
| 2121901 | MOJICA FALCON, NANCY | URB PALACIOS REALES CALLE RICARDI H23 | | | TOA ALTA | PR | 00953 |
| 1508910 | Morales Rodriguez, Zoraida | HC-01 Box 6087 | | | Aibonito | PR | 00705 |
| 254926 | MORALES Y EVELYN SEAMAN, JUANITA | 9031 SW 184 TERRACE | | | CUTLER BAY | FL | 33157 |
| 1605743 | Moran Santiago, Ermelinda | PO Box 212 | | | Vega Alta | PR | 00692 |
| 1595078 | MORERA RIVERA, EDDIE | COND. VILLAS EL DIAMANTINO | APT. A-4 BO. MARTIN GONZALEZ | | CAROLINA | PR | 00987 |
| 1941445 | MUNIZ BELTRAN, EDWIN | RES. LA MONTANA | EDIF. 24 APT. 212 | | AGUADILLA | PR | 00603 |
| 1722215 | Nelson Peña Velez | Nelson Peña Velez   Enfermero practico ASSMCA   PO Box 6850 Marina Station | | | Mayagüez | PR | 00681 |
| 1722215 | Nelson Peña Velez | PO Box 6850 Marina Station | | | Mayagüez | PR | 00681 |
| 1722212 | Nimia Ferrer Sanjurjo | HC 01 Box 4211 | | | Loiza | PR | 00772 |
| 1638055 | Ocasio Miranda, Eva M | PO Box 1344 | | | Orocovis | PR | 00720 |
| 853944 | ORAMA RAMOS, JOSE JULIAN | PO BOX 3286 | | | ARECIBO | PR | 00613 |
| 853944 | ORAMA RAMOS, JOSE JULIAN | NORA CRUZ MOLINA | DESPACHO LEGAL LCDA. NORA CRUZ MOLINA | PO BOX 2795 | ARECIBO | PR | 00613-2795 |
| 2117016 | Orenyo Aules, Eugenia | Ruta 2 Zerzen 332 | | | Yauco | PR | 00698 |
| 1615107 | Ortiz Cintron, Carmen Y. | P.O. Box 1872 Bo. Gato Carretera 155 | | | Orocovis | PR | 00720 |
| 1635299 | ORTIZ ORTIZ, IRMA | HC05 BOX 6076 | | | JUANA DIAZ | PR | 00795 |
| 2112487 | PACHECO RUIZ, AGUSTIN | URB. JARD. M BLANCO | CALLE BAMBU B-26 | | YAUCO | PR | 00698 |
| 1223685 | PAGAN GUZMAN, JANET | URB. LAGO HORIZONTE | CALLE 1 A-8 | | JUANA DIAZ | PR | 00795 |
| 1223685 | PAGAN GUZMAN, JANET | PO Box 800793 | | | Coto Laurel | PR | 00780-0793 |
| 393048 | Pagan Mendez, Carlos J | N 52 Calle Degetau | | | Juana Diaz | PR | 00795 |
| 393048 | Pagan Mendez, Carlos J | HC 03 Box 11682 | | | Juana Diaz | PR | 00795 |
| 1993149 | Pedrosa Merced, Margaret | Talle Boa Alta Sur Lo Maca Penecos | | | PENUELAS | PR | 00624 |

Exhibit BR

94th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2033475 | Pena Jalculio, Fernando L | Calle Eureka A03 | Urb Constancia | | Ponce | PR | 00717-0729 |

**Exhibit BS**

Exhibit BS

95th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2032146 | Perez Diaz, Nancy | P.O. Box 27 | | Comerio | PR | 00782 |
| 1664377 | Ramos, Myriam Magenst | 16551 Cagan Crossings Blvd | Apt 308 | Clermont | FL | 34714 |
| 1929105 | Renovales Colon, Harry | PO Box 316 | | Juana Diaz | PR | 00795 |
| 1639588 | Rivera Calderon, Maria M. | P.O. Box 1217 | | Toa Alta | PR | 00954 |
| 1638444 | Rivera Diaz, Delia I | Urb. Los Flamboyanes Calle Higuero N;13 | | Gurabo | PR | 00778 |
| 1741453 | Rivera Diaz, Lydia E. | P.O. BOX 350 | | GURABO | PR | 00778-0350 |
| 1801945 | RIVERA LLERA, IVETTE | PO BOX 1893 | | GUAYAMA | PR | 00785 |
| 2140773 | Rivera Lugo, Ramon L. | Apt. 800 346 | | Coto Laurel | PR | 00780 |
| 1625072 | Rivera Pachecho, Neida I. | HC-01 Box 3335 | | Adjuntas | PR | 00601-9703 |
| 1981189 | Rivera Rivera, Juan Bautista | PO Box 83 | | Garrochales | PR | 00652 |
| 1981189 | Rivera Rivera, Juan Bautista | Carr. 682 Km. 7.7 | | Garrochales | PR | 00652 |
| 1645577 | Rivera Santana, Mario E. | PO Box 892 | | Vega Alta | PR | 00692-0892 |
| 1700594 | Rodriguez Alvarez, Edna | Urb. La Hacienda calle 49 AJ | | Guayama | PR | 00784 |
| 1222100 | RODRIGUEZ ALBINO, IVETTE | BO. BARINAS CALLEJON CHILA | | YAUCO | PR | 00698 |
| 1841712 | Rodriguez Colon , Jorge Luis | Urb. Valle Hucares Calle Flamboyan #161 | | Juana Diaz | PR | 00795 |
| 1841712 | Rodriguez Colon , Jorge Luis | PO Box 325 | | Juana Diaz | PR | 00795 |
| 1900105 | Rodriguez Cruz, Ines | Bo. Guipinas #8 | | Jayuya | PR | 00664 |
| 1900105 | Rodriguez Cruz, Ines | Bo. Guipinas Carrtera 144 R. 527 K.1.4. | | Jayuya | PR | 00664 |
| 1594704 | Rodriguez Diaz, Minerva | Calle 430 MR 22 | 4ta. Ext. Country Club | Carolina | PR | 00982 |
| 1782656 | RODRIGUEZ HERNANDEZ, MARY L | BO. ROMERO SECTOR SANTO | DOMINGO ABAJO APTDO. 66 | VILLALBA | PR | 00766 |
| 1880054 | RODRIGUEZ LOPEZ, JORGE | 322 NOVICIA | URB. LAS MONJITES | PONCE | PR | 00730 |
| 1901298 | Rodriguez Lopez, Jose R. | Medimania Alta Carr. 187 | | Loiza | PR | 00772 |
| 1495332 | Rodriguez Mercado, Ivette | NUM 5288 Calle Igenio | Urbanizacion Hacienda La Matilde | Ponce | PR | 00728-2430 |
| 1634679 | Rodriguez, Jeanette Dragoni | Urb Jardines Fagot | Calle Almendra C27 | Ponce | PR | 00716 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit BS

95th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 2065347 | Rojas Rivera, Elsa | Bo. Tejas | Sector Asturianas Carr. 914 | Humacao | PR | 00791 |
| 2065347 | Rojas Rivera, Elsa | HC 01 | PO Box 9012 | Humacao | PR | 00792-9012 |
| 1507328 | Rojas Vila, Julia E. | Calle Monte Alexander JJ-13 | Urb. Monte Verde | Manati | PR | 00674 |
| 1507328 | Rojas Vila, Julia E. | 3092 Urb. Monte Verde | | Manati | PR | 00674 |
| 1460606 | ROLON GUAL, ROBERTO | BO CEIBA | RR 4 BOX 7926 | CIDRA | PR | 00739 |
| 1833776 | ROMERO GONZALEZ, CARLOS | BO COCO VIEJO LUIS M RIVERA #86 | | SALINAS | PR | 00751 |
| 1657073 | ROSA BENIQUEZ, IRIS D | CALLE DOS PALMAS 73111 | BO. GALATEO ABAJO | ISABELA | PR | 00662 |
| 1598469 | ROSA VALENTIN, JULISSA | 626 CONCEPCION VERA | | MOCA | PR | 00676 |
| 2087772 | Rosado Ramos, Felix Guillermo | Box 22 | | Juana Diaz | PR | 00795 |
| 2087772 | Rosado Ramos, Felix Guillermo | St.D-B14 Nilla de lexcento | | Juana Diaz | PR | 00795 |
| 1590672 | Rosado, Nydia Yejo | Urb Alturas del Madrigal G41 Calle 5A | | Ponce | PR | 00730 |
| 1617741 | Rosario Matos, Zoraida | Calle 430 MR 22 | 4ta. Ext. Country Club | Carolina | PR | 00982 |
| 2027824 | Rulypuz Romales, Maribel | P.O. Box 129 | | Santa Isabel | PR | 00757 |
| 2027824 | Rulypuz Romales, Maribel | Urb. Hacienda Corendeo | Calle Closed 217 | Santa Isabel | PR | 00757 |
| 1594475 | Ruperto Rivera, Abigail | Urbanizacion Valle Tolima | Calle Madeline Willensen, L7 | Caguas | PR | 00727 |
| 2099628 | Sala Seda, Norma I. | Calle 5 | Urb Sardines de Anasco | Anasco | PR | 00610 |
| 506971 | Sanabria Marty, Argentina | Giralda #64 Urb.Sultana | | Mayaguez | PR | 00680 |
| 1606705 | SANCHEZ MALTES, CARMEN D | URB VALLE HERMOSO | R12 CALLE CEDRO | HORMIGUEROS | PR | 00660 |
| 2091680 | SANCHEZ PABON, ANA G. | BB-15 CALLE 56 REPARTO TERESITA | | BAYAMON | PR | 00961 |
| 1959898 | SANCHEZ PENA, MARIA E. | C-17 3 | | CATANO | PR | 00962 |
| 715727 | SANCHEZ ROSADO, MARILYN | HC 20 BOX 28385 | | SAN LORENZO | PR | 00754 |
| 1595354 | Sanchez, Leonor | 14 Tolosa Sultana Park | | Mayaguez | PR | 00680 |
| 2043478 | Santana Garcia, Nydia L. | Barrio Jagueyes | Carr 3, Ruta 908 | Yabucoa | PR | 00762 |
| 2043478 | Santana Garcia, Nydia L. | PO Box 641 | | Humacao | PR | 00792 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BS

95th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1947531 | Santana Morales, Noelia | A5 Calle Almacijo Urb. Sta. Elena | | Guayanilla | PR | 00654 |
| 1614664 | Santana Rodriguez, Ada C | Urb. Velomas #79 | Calle Central Monserrate | Vega Alta | PR | 00692 |
| 964184 | SANTIAGO CONDE, BLANCA | PO BOX 370038 | | CAYEY | PR | 00737-0038 |
| 1874554 | Santiago Cruz, Carmen M. | RR 04 Box 3581 | | Cidra | PR | 00739 |
| 1032577 | SANTIAGO MILLAN, LUCY | CARR. 362 KM 5.8 | BO. GUAMA | SAN GERMAN | PR | 00683 |
| 1032577 | SANTIAGO MILLAN, LUCY | P.O. BOX 6027 | | MAYAGUEZ | PR | 00681 |
| 2094715 | SANTIAGO NARUAEZ, IVAN | PO BOX 330387 | | PONCE | PR | 00733-0387 |
| 2091155 | Santiago Narvaez, Concepcion  M | Parc. El Tuque | #1140 Calle  Pedro Schuck | Ponce | PR | 00728-4745 |
| 1902373 | Santos Garcia, Jose M. | P.O. Box | | Morovis | PR | 00687 |
| 1509393 | Serrano Carrasco, Samuel | Calle 7 P5 | Urb Villa Sauri | Caguas | PR | 00725 |
| 2046234 | Silva Rivera, Olga | 2251 Calle Jose Pares Borahona | | Morovis | PR | 00687 |
| 95525 | SONIA M. COLON AGOSTO / COLON AGOSTO | PO BOX 310 | | UTUADO | PR | 00641 |
| 1686584 | Soto, Emmaris Velazquez | CARR. 474 GALATEO BAJO | BZN 73117 LAS DOS PALMAS | ISABELA | PR | 00662 |
| 1801575 | Taveras, Santiago | 41 pine st apt 42 | | Springfield | MA | 01105 |
| 2074934 | Torres Calvo, Onix | D-20 Calle 12 | | Yauco | PR | 00698 |
| 1841330 | Torres Morales, Aida A. | Bo Cato Quebredes KM9 HM6 | | Penuelas | PR | 00624 |
| 2067867 | Troche Vargas, Neveida | 102 Urb. Valle de Anasco | | Anasco | PR | 00610-9625 |
| 1986539 | Valentin Hernandez, Nelly D. | Carr 181 K 15.2 | Santa Rita | Gurabo | PR | 00778 |
| 1986539 | Valentin Hernandez, Nelly D. | Nelly D. Valetnin Hernandez | HCO1 Box 8554 | Gurabo | PR | 00778 |
| 1471186 | Vazquez Santana, Liduvina | Departamento de la Familia | P.O Box 11398 | Hato Rey | PR | 00910 |
| 1471186 | Vazquez Santana, Liduvina | HC 02 Box 8804 | | Juana Diaz | PR | 00795 |
| 1595365 | Vazquez, Ana M | PO Box 825 | | Vega Alta | PR | 00692 |
| 2125940 | Yambo Ramos, Juan E. | Juan E. Yambo Ramos | HC-06 Box 4320 | Coto Laurel | PR | 00780 |
| 2125940 | Yambo Ramos, Juan E. | Parcelas Mandry Calle #150 | | Coto Laurel | PR | 00780 |
| 1565023 | Yolanda Rivera, Carmen | 19 Esmeralda St. Urb Bucare | | Guaynabo | PR | 00964 |
| 1951372 | Zayas Martinez, Luz Nereida | P.O. Box 986 | | Comerio | PR | 00782 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**<u>Exhibit BT</u>**

Exhibit BT

96th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1068045 | ABADIA MUNOZ, NANNETTE M | COND. EL VERDE SUR | A2 CALLE D APT 5D | | CAGUAS | PR | 00725 |
| 1586565 | Acevedo Gonzalez, Angel V. | C/ Braulio Lopez Residencia 2 | | | Moca | PR | 00676 |
| 1556234 | Acevedo Gonzalez, Bernardo | Cond. Jardines Altamesa Garden | C/ San Ignacio Apt. A17 3erp | | San Juan | PR | 00921 |
| 1556234 | Acevedo Gonzalez, Bernardo | Condominio Jardines De Altamesa | 1 Ave. San Alfonso Apto. A17 | | San Juan | PR | 00921 |
| 1556234 | Acevedo Gonzalez, Bernardo | Condominio Jardines De Altamesa | 1 Ave. San Alfonso Apt. A-17 | | San Juna | PR | 00921-4654 |
| 2695 | ACEVEDO MESONERO, MYRIAM I. | CALLE HARRISON 105 RAMEY | | | AGUADILLA | PR | 00604 |
| 1577725 | Acevedo Ramirez, Jose Mario | 801 Camino Manuel Rivera | | | Cabo Rojo | PR | 00623 |
| 4580 | ACOSTA RODRIGUEZ, LUZ | PARCELAS NUEVAS # 424-A | BOX 320 PUNTA SANTIAGO | | HUMACAO | PR | 00741 |
| 1656740 | Acosta Santiago, Zuzeth Enid | Urb.Estancias Yauco Calle Garnet H9 | | | Yauco | PR | 00698 |
| 1635640 | Adorno Morales, Luz Delia | HC 61 Box 4544 | | | Trujillo Alto | PR | 00976 |
| 1537498 | Afanador Matos, Jorge H | 372 Calle Julio Vizcarrondo | | | San Juan | PR | 00915 |
| 1248959 | AGOSTO CARRASQUILLO, LISA M | URB PONCE DE LEON | 285 CALLE 23 | | GUAYNABO | PR | 00969 |
| 1248959 | AGOSTO CARRASQUILLO, LISA M | SUPERVISORA TRABAJO SOCIAL II | DEPARTAMENTO DE LA FAMILIA-ADFAN | CALLE 23 #285 URBANIZACION PONCE DE LEON | GUAYNABO | PR | 00969 |
| 1761959 | Agosto Lopez, Awilda | Calle 14 #9 Van Scoy | | | Bayamon | PR | 00957 |
| 1810260 | AGUILAR MORALES, FELIX | HC 4 BOX 47646 | | | MAYAGUEZ | PR | 00680 |
| 1788856 | Albert Torres, Jeanny | Urb. Country Club St. 234 HJ 9 | | | Carolina | PR | 00982 |
| 1522280 | Albino Perez, Lillian | 4 50 Bloques 58 Urb Bierra Bayamon | | | Bayamon | PR | 00961 |
| 1522442 | Albino Perez, Lillian | 4 50 bloque 58 Urb Sierra Bay | | | Bayamon | PR | 00961 |
| 1753217 | Alejo Ortiz Reyes | Alejo Ortiz Reyes   Maestro Departamento de Educacion  Urb Santa Elena calle 6 b120 | | | Yabucoa | PR | 00767 |
| 1753217 | Alejo Ortiz Reyes | PO Box 1163 | | | Yabucoa | PR | 00767 |
| 1956259 | Aleman Soiza, Yolanda | HC 645 Box 5135 | | | Trujillo Alto | PR | 00976 |
| 1516401 | ALICEA CONCEPCION, YVETTE | Yvette Alicea Concepcion | 123 Urb. Parque de Candelero | | Humacao | PR | 00791-7616 |
| 1516401 | ALICEA CONCEPCION, YVETTE | BO. JAGUEYES | BZ 4127 | | YABUCOA | PR | 00767-9603 |
| 14563 | ALICEA GUZMAN, NYDIA M. | HC-3 BOX 55060 | PARC CIENAGUETA ESPERANZA | 103  CALLE 2 | ARECIBO | PR | 00612 |
| 1770410 | Alicea Rodriguez, Maria | Hija Biologica | Complejo Medico Social Del Municipio De San Juan | Clinica Las Antillas | | | |
| 1770410 | Alicea Rodriguez, Maria | Urb.Country Club | 925 Calle Llausetina | | San Juan | PR | 00924-1761 |
| 1815384 | Almodovar Cruz, Alba Iris | PO Box 2464 | | | San German | PR | 00683 |
| 1897033 | Alvarado Colon, Maribel | HC-73 Box 5627 | | | Cayey | PR | 00736 |
| 18383 | ALVARADO TORRES, NOELIA | BO. PLAYITA | CALLE A-106-A | | SALINAS | PR | 00751 |

Exhibit BT

96th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1071568 | ALVARADO TORRES, NOELIA | PLAYITA | A106 A | | SALINAS | PR | 00751 |
| 1744251 | ALVARADO TORRES, ROSA J. | HC 2 BOX 5040 | | | VILLALBA | PR | 00766 |
| 1586129 | Alvarez Alamo, Jose L. | J-14 L-260 Alturas Rio Grande | | | Rio Grande | PR | 00745-4517 |
| 18660 | ALVAREZ BURGOS, ISMAEL | TRIBUNAL GENERAL DE JUSTICIA | 677 CESAR GONZALEZ | | SAN JUAN | PR | 00919 |
| 18660 | ALVAREZ BURGOS, ISMAEL | PARQUE DEL MONTE, 16 OIA DEL MONTE | | | TRUJILLO ALTO | PR | 00976 |
| 18683 | Alvarez Calo, Lilliam | Hc-01 Box 11374 | | | Carolina | PR | 00984 |
| 18683 | Alvarez Calo, Lilliam | HC 3 Box 12448 | | | Carolina | PR | 00987 |
| 2134618 | Alvarez Diaz, Juan G | PO Box 362164 | | | San Juan | PR | 00936-2164 |
| 1107145 | ALVAREZ PANELLI, YOMAIRA | URB MONTE SOL | 435 C MARIA VAZQUEZ CRUZ | | JUANA DIAZ | PR | 00795-2853 |
| 1582237 | AMADOR, HIRAM ANDREW | CORREO VILLA AA-2 AVE TEJAS PMB 109 | | | HUMACAO | PR | 00791 |
| 20832 | AMARILIS FELICIANO CORTES | URB ISALAZUL | 3353 ANTIGUA | | ISABELA | PR | 00662 |
| 1551562 | Andrew Andrew, Hiran | Correo Villa AA-2 Tejas PMB 109 | | | Humacao | PR | 00791 |
| 1700910 | ANGELUCCI MORALES, IVELISSE | URB. VILLA LUCIA | CALLE HUCARES #47 | | ARECIBO | PR | 00612 |
| 1169111 | ANTHONY TORO LOPEZ | 105 CALLE BELT RAMEY | | | AGUADILLA | PR | 00603 |
| 1244563 | Aponte Alicea, Julio | Ave. B Blg. RR #53 State Rio Grande | | | Rio Grande | PR | 00745 |
| 29404 | APONTE CALDERON, ISABEL M | 5047 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 |
| 29404 | APONTE CALDERON, ISABEL M | Urb. El Rosario T-13 Calle G | | | Vega Baja | PR | 00693-5736 |
| 29457 | APONTE COLON, DAMARIS | HC-01 BOX 5996 | | | YABUCOA | PR | 00767 |
| 29457 | APONTE COLON, DAMARIS | A 31 CALLE | 5 RAPTO-HORIZONTE | | YABUCOA | PR | 00767 |
| 940254 | APONTE FIGUEROA, WANDA V | 56 CALLE 2 | | | LAS PIEDRAS | PR | 00738 |
| 940254 | APONTE FIGUEROA, WANDA V | URB. LA INMACULADA C/2 56 | | | LAS PIEDRAS | PR | 00771 |
| 1676772 | Aponte Rivera, Maria E | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | San Juan | PR | 00926 |
| 1677407 | Arbelo Girau, Delsey B | Carretera 149 Km. 20.5 Interior | Bo. Pesas Sector La Cuarta | | Ciales | PR | 00638 |
| 1677407 | Arbelo Girau, Delsey B | P.O. Box 888 | | | Ciales | PR | 00638 |
| 1587469 | ARCE RODRIGUEZ, AMALIA N. | HC4 BOX 46876 | | | SAN SEBASTIAN | PR | 00685 |
| 365660 | ARCE TORRES, NIURKA I | MONTEMAR APARTMENTS | 1525 AVE LAS BRISAS APT 426 | | PONCE | PR | 00728-5246 |
| 1963378 | Arenas Cordero, Jose R. | HC-01 Box 6976 | | | Guayanilla | PR | 00656 |
| 1777336 | ARMENTEROS, CIPRIANO | NANCY SANTIAGO | 2021 CALLE ASOCIACION | | SAN JUAN | PR | 00918 |
| 1621056 | ARMSTRONG CAPO, TERESITA | CONSTANCIA | 326 CALLE A | | PONCE | PR | 00731 |
| 1621056 | ARMSTRONG CAPO, TERESITA | Urb. Paseo Solimar 547C Estrella de Mar | | | Juana Diaz | PR | 00795 |
| 1172671 | ARRIETA ORTIZ, BELEN E | EMB SAN JOSE | 430 CALLE TORRELAGUNA | | SAN JUAN | PR | 00923 |
| 1717423 | ARROYO HERNANDEZ , LESVIA | URB CAMINO REAL 111 CALLE LOS PINOS | | | CAGUAS | PR | 00726 |

Exhibit BT

96th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1653109 | ARROYO RODRIGUEZ, YARADELIZ | J-1 8 URB VILLAS DEL CAFETAL | | | YAUCO | PR | 00698 |
| 1756064 | Arvelo Gerena, Jose J. | Cipriano Armenteros | 2021 calle asociacion | | San Juan | PR | 00918 |
| 1756064 | Arvelo Gerena, Jose J. | Buzon 2727 Calle La Romana | | | Quebradillas | PR | 00678 |
| 1756064 | Arvelo Gerena, Jose J. | Departamento de Educacion | | | Camuy | PR | 00627 |
| 37194 | ATECA, MARIA DE LOS A. | 500 ROBERTO H.TODD | P.O.BOX 8000 | | SANTURCE | PR | 00910 |
| 37194 | ATECA, MARIA DE LOS A. | Maria De Los Angeles Ateca Mulero | Brisas De Ceiba | Numero 104 Calle 6 | Ceiba | PR | 00735 |
| 37194 | ATECA, MARIA DE LOS A. | URB. BRISER DE CEIBA 104 C/6 | | | CEIBA | PR | 00735 |
| 1855445 | Avila Gonzalez, Javier | P.O Box 1007 | | | Moca | PR | 00676 |
| 38803 | AVILES MOJICA, ISABEL | COOP. JARDINES DE SAN IGNACIO | APT.1414-A | | SAN JUAN | PR | 00927 |
| 1793313 | Aviles, Minerva Santana | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | San Juan | PR | 00926 |
| 960923 | AYALA BAEZ, ASTRID M | URB TREASURE VLY | K3 CALLE ARGENTINA | | CIDRA | PR | 00739-3614 |
| 1753141 | Ayala Reyes, Delia I. | PO BOX 26 | | | Punta Santiago | PR | 00741 |
| 1753141 | Ayala Reyes, Delia I. | Delia Ines Ayala-Reyes Secretaria ASSMCA PREVENCION 13 CALLE DUFRESNE | | | HUMACAO | PR | 00791 |
| 1533799 | Baenga Valle, Maria T | Urb. El Real #143 | | | San German | PR | 00683 |
| 1529678 | Baerga Valle, Maria T | Urb. El Real #143 | | | San German | PR | 00683 |
| 921667 | BAEZ AYALA, MARIA M | 107 ACE AVENUE | | | DALEVILLE | AL | 36322-5657 |
| 921667 | BAEZ AYALA, MARIA M | 66 ACE AVE | | | DALEVILLE | AL | 36322-5657 |
| 1721540 | Báez De Jesús, Clarixsa | HC 02 Buzón 17511 Barrio Malpica | | | Río Grande | PR | 00745 |
| 1573701 | Baez Lopez, Maricelis | 147 Casiopea Lomas del Sol | | | Gurabo | PR | 00778-8928 |
| 1790341 | Baez Maldonado, Griselia | Calle 220 Cond. El Milienio | Apartado 905 | | Carolina | PR | 00905 |
| 1739341 | Báez Roman, Miriam | Brisas de Carrizo | Box 33 | | San Juan | PR | 00926 |
| 634569 | BALBIN PADILLA, CYNTHIA | URB LOS ALMENDROS | EB 5 CALLE TILO | | BAYAMON | PR | 00961 |
| 1704932 | Barbosa De Jesús, Julio | AH Interamericana R26 | | | Trujillo Alto | PR | 00976 |
| 45211 | BARRETO RODRIGUEZ, YOLANDA | CALLE 20 B 20 NUM. 2 | URB. SIERRA BAYAMON | | BAYAMON | PR | 00961 |
| 45774 | BATISTA ACEVEDO, MIRNA L | RR 6 BOX 11472 | | | SAN JUAN | PR | 00926 |
| 1586160 | BEAUCHAMP, NIDYVETTE LUGO | CALLE JULIO N MATOS | 45 SAN JOSE | | MAYAGUEZ | PR | 00682 |
| 1220449 | BELTRAN JAIMES, ISNALDO | COND QUINTAS BALDWIN | AVE 50 A APTO 702 | | BAYAMON | PR | 00954 |
| 1761792 | Benítez Cruz, Mercedes  M | RR #3 Box 4823 | | | San Juan | PR | 00926 |
| 605164 | BENITEZ DELGADO, ALFREDO | P O BOX 244 | | | CATANO | PR | 00963-0244 |
| 1963850 | Benitez Ortiz, Felix C. | P.O Box 9965 Plaza Carolina S.T | | | Carolina | PR | 00985 |
| 1100280 | BERRIOS CALDERON, WALDEMAR | CALLE VIZCARRONDO #322 | | | VILLA PALMERA | PR | 00916 |

Exhibit BT

96th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1100280 | BERRIOS CALDERON, WALDEMAR | URB COUNTRY CLUB | HB6 CALLE 215 | | CAROLINA | PR | 00982 |
| 1100168 | BERRIOS LOZADA, VIVIANA | HC 71 BOX 2995 | | | NARANJITO | PR | 00719 |
| 585124 | BERRIOS MERCADO, VICTOR | VILLA NEVAREZ | 1091 CALLE 3 | | SAN JUAN | PR | 00927 |
| 51356 | BERRIOS SANTIAGO, ROSA B | URB VILLAS DE CIBUCO | B-9  CALLE 1 | | COROZAL | PR | 00783 |
| 1221416 | BERRIOS TORRES, IVELISSE | URB MIRAFLORES | 31081 C MARGARITA | | DORADO | PR | 00646 |
| 1221416 | BERRIOS TORRES, IVELISSE | Urb. Miraflores C-6 Calle Marjarita | | | Dorado | PR | 00646 |
| 1058575 | BERRIOS TORRES, MARTA I | 1944 Calle San Patricio Urb. Santa Rite IV | | | Juana Diaz | PR | 00795 |
| 1058575 | BERRIOS TORRES, MARTA I | PO BOX 800814 | | | COTO LAUREL | PR | 00780-0814 |
| 1695847 | Berrocales Moreno, Ivelisse | Box 1272 | | | Sabana Grande | PR | 00637 |
| 1594708 | BETANCOURT , IDXIA COLON | COND. LAGOS DEL NORTE | APTO. 1402 | | TOA BAJA | PR | 00949 |
| 54135 | Bonano Rexach, Oscar | 2207 S.W. 55th Street | | | Lawton | OK | 73505 |
| 1754302 | Bonilla Cabrera, Yovelis | PO Box 408 | | | Camuy | PR | 00627 |
| 1754302 | Bonilla Cabrera, Yovelis | Gobierno de PR/Municipio de Camuy | Po Box 408 | | Quebradillas | PR | 00678 |
| 1529242 | Bonilla Ortiz, Carmelo | Box 2344 | | | San German | PR | 00683 |

**Exhibit BU**

Exhibit BU

97th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1719599 | Borges Tirado, Carmen I. | Urbanizacion Vista Hermosa | Calle 7 | | Humaco | PR | 00791 |
| 1755537 | Borrero Alberty, Wilfredo | 178 Lakeside Dr. Apt. 2015 | | | St. Charles | IL | 60174 |
| 1560571 | Borres Otero, Florentina | 9 Calle Orta | Parada 18 | | San Juan | PR | 00907 |
| 1224005 | BRITO NUNEZ, JANNETTE | BO PARIS | 76 CALLE NEMESIA ARROYO | | MAYAGUEZ | PR | 00680 |
| 1224005 | BRITO NUNEZ, JANNETTE | Calle Dr. Jimenez 101 | Bo Cristy | | Mayagüez | PR | 00680 |
| 1555026 | Brito Nunez, Jannette M | BO Paris | 76 Calle Nemesio Arroyo | | Mayaguez | PR | 00680 |
| 1555026 | Brito Nunez, Jannette M | Calle Dr. Jimenez | #101 Bo-Cristy | | Mayaguez | PR | 00680 |
| 1728457 | Bruno Adorno, María de los A | carretera 685 km. 4.0 | Bo. Boquilla | | Manatí | PR | 00674 |
| 1728457 | Bruno Adorno, María de los A | María de los A. Bruno Adorno | Brisas del Norte #60 | | Manatí | PR | 00674 |
| 1677845 | Burgos Leon, Félix | 8547 Sandpiper Ridge Ave | | | Tampa | FL | 33647 |
| 631950 | BURGOS MALDONADO, CLAUDIO | BO MONTESORIA II | 154 CALLE MARLIN | | AGUIRRE | PR | 00704 |
| 1621203 | BURGOS NIEVES, MIGUEL A | PO BOX 1192 | | | AGUADILLA | PR | 00603 |
| 1618928 | BURGOS NIEVES, MIGUEL A. | PO BOX 1192 | | | AGUADILLA | PR | 00605 |
| 1547279 | Burgos, Ricardo | HC-01 Box 5807 | | | Juana Diaz | PR | 00795 |
| 1593921 | Caballero Zambrana, Ileana | Urb. Brisas Canovanas, C- Halcon #22 | | | Canovanas | PR | 00729 |
| 1611567 | Cabrera Aviles, Milagros | 2526 Calle Rubi | Urb Lago Horizonte | | Coto Laurel | PR | 00780 |
| 1940858 | Cabrera Marrero, Carmen Maria | #417 Calle 14 Urb. Villa Rica | | | Bayamon | PR | 00959 |
| 62267 | CABRERA MELENDEZ, ZULEMY E. | ESTANCIAS CHALETS | APTO. 5A-64 TORTOZA | | SAN JUAN | PR | 00926 |
| 62267 | CABRERA MELENDEZ, ZULEMY E. | DEPORTAMENTO DE LA FAMILIA | 193 TIORORA APT. #30 | | SAN JUAN | PR | 00926 |
| 1563033 | Cabrera Rivera, Yolanda | PO Box 2885 | | | Bayamon | PR | 00960-2885 |
| 1849280 | Cabrero Castro, Yamiro | Buzon 3040 Monte Verde San Isidro | | | Canovanas | PR | 00729 |
| 1575723 | Cacho Alvelo, Juan Carlos | Calle 7E15 Urb Villa Real | | | Vega Baja | PR | 00693 |
| 63341 | CALDERIN GARCIA, MARIA | PUERTO | HC 04 BOX 4530 | | HUMACAO | PR | 00791 |
| 299232 | CALDERIN GARCIA, MARIA M. | HC 04 BOX 4530 | | | HUMACAO | PR | 00791 |
| 1875605 | Caldero Marrero, Pilar M | Carr 159 KM 16.9, Carozal | | | Carozal | PR | 00783 |
| 1947178 | Calderon Melendez, Alice M. | Cond. Paseo las Cumbres 3 A6 | | | Trujillo Alto | PR | 00976 |
| 1947178 | Calderon Melendez, Alice M. | 18 | | | Trujillo Alto | PR | 00976 |
| 1668892 | CALDERON MIRANDA, JUAN C | 500 ROBERTO H.TODD | P.O.BOX 8000 | | SANTURCE | PR | 00910 |
| 1668892 | CALDERON MIRANDA, JUAN C | A-2 11 URB SANS SOUCI | | | BAYAMON | PR | 00957 |
| 1759105 | Calderon Rodriguez, Petra | Lcdo. Victor M Bermudez Perez | Urb Villa Andalucia | #A-22 Calle Ronda | San Juan | PR | 00926 |
| 64684 | CAMACHO ANDUJAR, CARMEN T. | HC 1 BOX 3162 | | | BOQUERON | PR | 00622-9715 |
| 1775961 | CAMACHO AROCHO, BYVIANNETTE | URB PROMISED LAND | 65 CALLE MONTE DE LOS OLIVOS | | NAGUABO | PR | 00718-2851 |
| 1801545 | Camacho Pacheco, Juan | Urb. Promised Land | 65 Calle Monte de Los olivos | | Naguabo | PR | 00718-2851 |
| 1526675 | Camareno Colon, Jose Luis | 192 Villa Caroline | c/24 Bloq 76# | | Carolina | PR | 00985 |
| 1526675 | Camareno Colon, Jose Luis | Oficinista II | Depto La Familia | Suite 3 | Carolina | PR | 00983 |
| 66017 | CAMILO NIEVES, YESENIA | URB. VISTAS DEL MAR | CALLE PALMERAS #108 | | RIO GRANDE | PR | 00745 |
| 1752885 | CANCEL SANCHEZ, MAYRA | Monte Subacio calle 9 E2 | | | Gurabo | PR | 00778 |
| 1752885 | CANCEL SANCHEZ, MAYRA | MONTE SUBACIO E2 CALLE9 | | | GURABO | PR | 00778 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit BU

97th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1628395 | Cancel Velez , Hector  Gabriel | Barbara | | | Gurabo | PR | 00778 |
| 1193942 | CANCEL VIRUET, EDWARD | 201 B ST | | | TAFT | CA | 93268-3816 |
| 1604949 | Candelario Ortiz, Alba L. | HC 01 Box 10240 | | | Toa Baja | PR | 00949-9795 |
| 1604949 | Candelario Ortiz, Alba L. | Carr. 865 Calle Palma | #2 Bo. Candel Arenas | | Toa Baja | PR | 00949 |
| 1604949 | Candelario Ortiz, Alba L. | HC 01 Box 10240 | | | Tao Baja | PR | 00949-9597 |
| 1560006 | Caraballo Garcia, Magaly | HC-02 Box 14507 | | | Guayanilla | PR | 00656 |
| 1668109 | Caraballo Perez, Maria Cristina | HC- 02 Box 7770 | | | Guayanilla | PA | 00656 |
| 1563651 | Carbo Fernandez, Amarillys | HC-9 Box 59562 | | | Caguas | PR | 00725-9276 |
| 70212 | CARDONA FLORES, MAYRA G. | APARTADO 3582 | | | AGUADILLA | PR | 00605 |
| 855997 | Cardona Morales, Dalila | PO Box 141542 | | | Arecibo | PR | 00612 |
| 1577365 | Carlo Soto , Elsie | PO Box 1510 | | | Agaudilla | PR | 00605 |
| 1667604 | CARLO SOTO, ELSIE | CAMACELLES | CALLE EL CASTILLO | P O BOX 1510 | AGUADILLA | PR | 00605 |
| 1176219 | CARLOS A TORRES SANTOS | VILLA CAROLINA | 2512 CALLE 6 | | CAROLINA | PR | 00985 |
| 1753109 | Carmen I. Alvarez López | Servicio al Estudiante Departamento de | | | Caguas | PR | 00725 |
| 1753109 | Carmen I. Alvarez López | HC 04 BOX44651 | | | Caguas | PR | 00725 |
| 1561648 | Carmona Laboy, Gladys | Bo. Ingenio Parc 43 Carr 905 KM 1.2 | | | Yabucoa | PR | 00767-9503 |
| 1567258 | Carrasco Santos, Angelica | BO. Juan Martin | Parcela 77-A, Calle 1 | | Luquillo | PR | 00773 |
| 1567258 | Carrasco Santos, Angelica | HC-1 Box 8650 | | | Luquillo | PR | 00773 |
| 1567258 | Carrasco Santos, Angelica | P O Box 43001 Dept 322 | | | Rio Grande | PR | 00745 |
| 1780084 | Carrasquillo Aponte, Yadira | RR-4 Box 7742 | | | Cidra | PR | 00739-9122 |
| 420038 | Carrasquillo Nieves, Rafael A. | Calle Armonia #5  Urb Los Suenos | | | Gurabo | PR | 00778-7800 |
| 420038 | Carrasquillo Nieves, Rafael A. | PO Box 1384 | | | Carolina | PR | 00986 |
| 1976165 | CARRERAS AMADEO, CHRISTINE | TRABAJADORES DEL ESTADO | NUEVO | | SAN JUAN | PR | 00920 |
| 897075 | CARRERO RIVERA, ESTHER M | PO BOX 683 | | | RINCON | PR | 00677-0683 |
| 1525371 | Carrillo Albizu, Laura L | Antonia Albizu Merced Tutor | URB Covadonga | | Tota Baja | PR | 00949 |
| 1899311 | Carrillo Camacho, Nilda | HC-01 Box 6211 | | | Guaynabo | PR | 00971 |
| 1765462 | Cartagena Cartagena, Sheila | Apartado 44 Camino | Avelino Lopez | | San Juan | PR | 00926-9948 |
| 397197 | CARTAGENA MARTINEZ, PEDRO J | 500 AVE WEST MAIN | STE 126 | | BAYAMON | PR | 00961 |
| 1116720 | CASELLAS HERNANDEZ, MERCEDES | URB FORREST HILLS | C22 E16 | | BAYAMON | PR | 00957 |
| 1429834 | Casiano Ayala, Pedro A | HC 2 Box 5126 | | | Coamo | PR | 00769-9682 |
| 1539840 | CASIANO BERRIOS, JOSE A | PO BOX 65 | | | VILLALBA | PR | 00766 |
| 1979766 | Castillo Colon, Gladys | Calle 511 02 - 16 | Urb. Country Club | | Carolina | PR | 00982-1903 |
| 1770867 | CASTRO HERNANDEZ, WILLIAM | 26 CALLE DIEGO DEYNES | | | MOCA | PR | 00676 |
| 1770867 | CASTRO HERNANDEZ, WILLIAM | Inspector policia pr. | policia pr | ave. victoria | Aguadilla | PR | 00603 |
| 718540 | CHACON RODRIGUEZ, MAYRA | URB MONTE VERDE | M 1303 CALLE MONTE GRANDE | | MANATI | PR | 00674 |
| 88072 | CHACON RODRIGUEZ, MAYRA I. | URB. MONTE VERDE | M-1303 CALLE MONTE GRANDE | | MANATI | PR | 00674 |
| 1718525 | Chamorro Ostolaza, Marta I. | P.O. Box 1703 | | | Guayama | PR | 00785 |
| 907108 | CHEVERE SANTOS, JOEL | URB MOCA GARDENS | 515 CALLE ORQUIDEA | | MOCA | PR | 00676 |

Exhibit BU

97th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1639126 | Cintron Diaz, Efrain | PO Box 37-1695 | | | Cayey | PR | 00737 |
| 90677 | Cintron Figueroa, Angel L | PO BOX 683 | | | Rio Grande | PR | 00745 |
| 1782950 | CINTRON RODRIGUEZ, NELSON | PALMERA 0 20 | | | GUAYAMA | PR | 00733-6533 |
| 1797656 | Cintron Rosa, Mylene | Calle 3 #66 Bo. Penuelas | | | Santa Isabel | PR | 00757 |
| 1797656 | Cintron Rosa, Mylene | HC-02 Buzon 7959 | | | Santa Isabel | PR | 00757 |
| 1473901 | CINTRON SERRANO, MARILYN | URB SAN CRISTOBAL I | 257 CALLE REINA DE LAS FLORES | | LAS PIEDRAS | PR | 00771 |
| 1762673 | Cintron Sierra, Pedro | Carr. 757 Km 9.4 | Bo. Mamey | | Patillas | PR | 00723 |
| 1762673 | Cintrón Sierra, Pedro | P.O. BOX 591 | | | Patillas | PR | 00723 |
| 92321 | CLASS CANDELARIA, NYDIA I | APARTADO 1076 | | | HATILLO | PR | 00659 |
| 1678343 | Class Martinez, Nora H. | HC- 01 Box 7251 | | | Guayanilla | PR | 00656 |
| 1477020 | Class Villanueva, Angel R | Urb. Mountain View L13 C/8 | | | Carolina | PR | 00987 |
| 1765128 | Claudio Cruz, Juan Marcos | 84 Village Dr. Apt 419 | | | Wethersfield | CT | 06109 |
| 1685866 | CLAUDIO CUADRADO, LINDA | URB. VILLA ESPERANZA | CALLE BONANZA #74-A | | CAGUAS | PR | 00725 |
| 1837188 | CLAUDIO CUADRADO, LINDA L. | VILLA ESPERANZA | CALLE BONANZA #74-A | | CAGUAS | PR | 00725 |
| 1042125 | CLEMENTE TAPIA, MARGARITA | CALLE 7 PARC 213A GUSMARABAJO | | | RIO GRANDE | PR | 00745 |
| 1042125 | CLEMENTE TAPIA, MARGARITA | HC 3 BOX 22922 | | | RIO GRANDE | PR | 00745-8868 |
| 1523600 | Collazo Leon, Marietta | Calle Azucena B-46 | Urbanizacion Jordines | | Cayey | PR | 00736 |
| 301432 | COLLAZO LEON, MARIETTA | JARDINES II | B 46 CALLE AZUCENA | | CAYEY | PR | 00736 |
| 94572 | COLLAZO LEON, MARIETTA L. | JARDINES II | B46 CALLE AZUCENA | | CAYEY | PR | 00736 |
| 94581 | COLLAZO LOPEZ, GLORIA | BARRIO VACAS | APARTADO 287 | | VILLALBA | PR | 00766 |
| 94581 | COLLAZO LOPEZ, GLORIA | HC-1 BOX 7833 | | | VILLALBA | PR | 00766 |
| 1653126 | COLLAZO MORINGLANE, WILLIAM O | P.O.BOX 54 | | | ARROYO | PR | 00714-0054 |
| 1562036 | COLLAZO OTERO, MARIEL | BALCONES DE SANTA MARIA | 1500 AVE. SAN IGNACIO SUITE 26 | | SAN JUAN | PR | 00921 |
| 1797646 | Collazo Salome, Joanna | HC-01 Box 6202 | | | Orocovis | PR | 00720 |
| 1068124 | COLON AGOSTO, NATALIA | PO BOX 550 | | | CANOVANAS | PR | 00729 |
| 1465408 | Colon Arroyo, Ana | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | San Juan | PR | 00926 |
| 1646951 | Colon Correa, Yolanda | Calle Roberto Clemente #85 | | | Ensenada | PR | 00641 |
| 1664649 | Colon Cosme, Olga J. | Carr #156 Km.48.3 | | | Aguas Buenas | PR | 00703 |
| 1664649 | Colon Cosme, Olga J. | P.O. Box 525 | | | Aguas Buenas | PR | 00703 |
| 1478258 | Colon Garcia, Enaida | Urb. Mountain View L13 c/8 | | | Carolina | PR | 00987 |
| 97551 | COLON GARCIA, MAYRA L | PMB 111 LA CUMBRE 273 | SIERRA MORENA | | SAN JUAN | PR | 00926 |
| 97551 | COLON GARCIA, MAYRA L | RR#10 BOX 10257 | P.O.BOX 8000 | | SAN JUAN | PR | 00926 |
| 1818565 | COLON LOZADA, EMILY | HC 71 BOX 3150 | | | NARANJITO | PR | 00719-9713 |
| 1598683 | Colon Maldonado, Jackeline | Ocano Hub Center | Calle 2 | Villa Blanca | Caguas | pr | 00725 |
| 1062299 | COLON MARCH, MIGUEL A | PO BOX 1798 | | | GUAYAMA | PR | 00785 |
| 253244 | Colon Moreno, Juan E | Bo. Rabanal | Carr 722 | | Aibonito | PR | 00705 |
| 253244 | Colon Moreno, Juan E | PO Box 189 | | | Aibonito | PR | 00705 |
| 1903332 | Colon Narvaez, Carmen L. | Box 299 | | | Naguabo | PR | 00718 |

Exhibit BU

97th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1790617 | Colon Ortiz, Evelyn | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | San Juan | PR | 00926 |
| 1502446 | COLON PADILLA, OLGA | URB SANTA JUANITA | EN 14 SEC 11 CALLE ROBLES | | BAYAMON | PR | 00956 |

**<u>Exhibit BV</u>**

Exhibit BV

98th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 190600 | COLON RODRIGUEZ, GERARDO | 401 BO COOPERATIVA | | | VILLALBA | PR | 00766 |
| 1681973 | Colon, Agustin Barro | Urb. Merlondiz Calle F | | | Fajardo | PR | 00738 |
| 1701953 | COLON, MADELYNE  RIVERA | RR04 BOX 7759 | | | CIDRA | PR | 00739 |
| 1562221 | Comacho, Wilfredo Hernandez | Bo Llanos Carretera 162163H6 | | | Aibonito | PR | 00705 |
| 1562221 | Comacho, Wilfredo Hernandez | Wilfredo Hernandez Comacho | Bo Llanos Carretera | Box HBC 9368 | Aibonito | PR | 00705 |
| 1558903 | Concepcion Fuentes, Josue | PO Box 1113 | | | Aguadilla | PR | 00605 |
| 1727704 | Concepcion Perez, Nayda Luz | Bo. Higuillar San Antonio #22C | | | Dorado | PR | 00646 |
| 1022029 | CONCEPCION QUINONES, JOSEFINA | HC 91 BOX 9488 | | | VEGA ALTA | PR | 00692-9365 |
| 1047154 | CONCEPCION RIVERA, MADELINE | BO SABANA LLANA | 438 CALLE JERUSALEM | | SAN JUAN | PR | 00924 |
| 105585 | CORCHADO CRUZ, MILAGROS | MA 15 CALLE 14 | URB. MEDINA | | ISABELA | PR | 00662 |
| 105668 | CORCHADO TORRES, WILDA | 294 RR 474 | | | ISABELA | PR | 00662 |
| 1570682 | Cordero Chaparro, Evelyn | Carr 419 KM 0.2 Int | | | Aguada | PR | 00602 |
| 1567592 | Cordero Chaparro, Evelyn | Carr 419 km 0,2 Int | Bo. Cerro Gordo | | Aguada | PR | 00677 |
| 106249 | CORDERO MENDEZ, GISELA J | 515 CALLE ORQUIDEA | URB. MOCA GARDENS | | MOCA | PR | 00676 |
| 535258 | CORDERO PLAZA, SONIA | SECTOR INDIO CARR.160 APARTADO 1991 | | | VEGA BAJA | PR | 00694 |
| 1700610 | Correa Corcono, Maria de los A. | P.O. Box 2272 | | | Fajardo | PR | 00738 |
| 1700610 | Correa Corcono, Maria de los A. | Urb. Alturas de San Pedro AA-14 | | | Fajardo | PR | 00738 |
| 107855 | CORREA FONSECA, AMALIA | URBANIZACION EL ROSARIO II | CALLE J BLOQUE T-18 | | VEGA BAJA | PR | 00693 |
| 1524674 | Correa Maldonado, Enid Yelena | Guayaney 90 Ste 1 | | | Manati | PR | 00674 |
| 1082141 | CORREA MEJIAS, RAMONITA | Calle 529 Urb. Villa Carolina 196 #37 | | | Carolina | PR | 00985 |
| 1082141 | CORREA MEJIAS, RAMONITA | VILLA CAROLINA | BLOQUE 19637 CALLE 529 | | CAROLINA | PR | 00985 |
| 1958403 | Correa Negron, Jose J. | Bo. Romero Sector Las Cumbres | | | Villalba | PR | 00766 |
| 1765738 | Cortes Luciano, Ileana | HC 04 Box 42302 | | | Capaez Hatillo | PR | 00659 |
| 1600670 | Cortes Ocasio, Juan J. | Urb. Los Jardines | 115 Calle Flor de Luz | | Garrochales | PR | 00652-9418 |
| 1580593 | Cortes Ramirez, Marie  A. | PO Box 921 | | | Las Piedras | PR | 00771 |
| 1582713 | COSTA MALARET, MYRIAM L | 238 CALLE COCOPLUMASO | URB BOSQUE DE LAS PALMAS | | BAYAMON | PR | 00956 |
| 2132802 | Costro Cozada, Medelina | Urb. Rivera Donato 0-5 | Calle F Co. Gonzalez | | Humacao | PR | 00791 |
| 111035 | COTTO LEBRON, WANDA  I. | JARDINES DE GUAMANI | F10 CALLE 14 | | GUAYAMA | PR | 00784 |
| 1636861 | COTTO RIVERA, IDALIA | REPTO MONTELLANO | G33 CALLE C | | CAYEY | PR | 00736 |
| 1217160 | COTTO RIVERA, IDALIA | REPARTO MONTELLANO | C G 33 | | CAYEY | PR | 00736 |
| 1106662 | COURET BURGOS, YOLANDA | BO PALOMAS | A29 | | YAUCO | PR | 00698 |
| 1761405 | Crespo Flores, Zequiel | BK-28 Calle Joaquin Bosch | | | Toa Baja | PR | 00923 |

Exhibit BV

98th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1824395 | CRESPO RIOS, HAYDEE | PO BOX 21 | | | ANASCO | PR | 00610 |
| 1825421 | Crespo, Leomar | URB Villa los Santos Calle 04 Sacc-12 | | | Arecibo | PR | 00612 |
| 1631761 | Cruz Aguirre , Elizabeth | #103 B Bo. Bo. Cernillo Ent. Bromeo | | | Ponce | PR | 00780 |
| 1631761 | Cruz Aguirre , Elizabeth | PO BOX 800435 | | | Coto Laurel | PR | 00780 |
| 1515727 | Cruz Allende, Osvaldo | PO Box 68 | | | Loiza | PR | 00772 |
| 1790487 | Cruz Alvarado, Juan E. | HC-01 Box 8779 | | | Penuelas | PR | 00624 |
| 1066628 | CRUZ BARRIENTOS, MORAIMA L. | Calle 9 Num. 182 | Villa Palma Los Puertos | | Dorado | PR | 00646 |
| 1066628 | CRUZ BARRIENTOS, MORAIMA L. | PO BOX 2022 | | | TOA BAJA | PR | 00951 |
| 1794837 | CRUZ CRUZ, JESUS | HC-01 BOX 177477 BO. TEJAS | | | HUMACAO | PR | 00791 |
| 115028 | CRUZ DE LA PAZ, WANDA I. | URB VENUS GARDENS | AF-22A CALLE TOLUCA | | SAN JUAN | PR | 00926 |
| 1761023 | Cruz Figueroa, Neldys E. | Box 531 | | | Penuelas | PR | 00624 |
| 943788 | CRUZ LOPEZ, MARIA | CO RAISAAC G RIOS COLON | BUFETE RIVERA ORTIZ ASOCIADO | P O BOX 8100386 | CAROLINA | PR | 00981-0386 |
| 943788 | CRUZ LOPEZ, MARIA | Lcdo. Raisaac G. Colon Rios | PO Box 700 | | Puerto Real | PR | 00740-0700 |
| 1824974 | Cruz Martinez, Carlos  H | 11 Urb lirios del Valle | | | Anasos | PR | 00610 |
| 1527994 | Cruz Martinez, Felicita | Parque del marte Calle Caguy EE 29 | | | Caguas | PR | 00725 |
| 1782240 | Cruz Morales, Ana | Comunidad Imbery #2 Calle Almendra | | | Barceloneta | PR | 00617 |
| 1554060 | Cruz Pitre, Maria  M | Urb Paseos Reales #37 | Calle  La Duqueza | | Arubo | PR | 00612 |
| 837363 | Cruz Ramirez, David | P.O. Box 229 | | | Peñuelas | PR | 00624 |
| 1240291 | CRUZ RIVERA, JUAN A | 42629 CALLEJON FELIPE CRUZ | | | QUEBRADILLAS | PR | 00678 |
| 1727072 | Cruz Rosario, Wanda L | HC 2 Box 7346 | | | Las Piedras | PR | 00771 |
| 1452561 | Cruz Santana, Juan M | 3040 Aloma Ave. Apt C7 | | | Winter Park | FL | 32792 |
| 837394 | Cruz Soto, Robert | HC-01 8072 | | | Hatillo | PR | 00659 |
| 837394 | Cruz Soto, Robert | Urbanizacion Brisas De Camuy A-9 | | | Camuy | PR | 00627 |
| 1815065 | CRUZ TORRES, EDGARDO | HC 5 BOX 7599 | | | YAUCO | PR | 00698 |
| 1645006 | CRUZ VALENTIN, MADELYN | PO BOX 1890 | | | ISABELA | PR | 00662 |
| 120392 | CRUZ VAZQUEZ, LIZZY | HC 3 BOX 7711 | | | LAS PIEDRAS | PR | 00771 |
| 1816789 | Cruz, Gamaliel Mateo | Urb Rio Canas | 2379 Calle Mississippi | | Ponce | PR | 00728-1714 |
| 1225942 | CUADRADO RIVERA, JERRY | HC73 BOX 6169 | | | NARANJITO | PR | 00719 |
| 1041977 | CUEVAS PLAZA, MARGARET | #1 MUNOZ RIVERA | PMB 225 | | LARES | PR | 00669 |
| 122444 | CUYAR LUCCA, MIGDALIA | CALLE GARDENIA RG-18 | URB LA ROSALEDA II | LEVITTOWN | TOA BAJA | PR | 00949 |

Exhibit BV

98th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 122444 | CUYAR LUCCA, MIGDALIA | EDIFICIO ROOSEVELT PLAZA 185 AVE. ROOSEVELT | | | HATO REY | PR | 00916 |
| 122444 | CUYAR LUCCA, MIGDALIA | Edificio Roosevelt Plaza | 185 Ave. Roosevelt | | San Juan | PR | 00919 |
| 125076 | DAVILA ALVAREZ, NILDA L | 500 ROBERTO H.TODD | PO BOX 8000 | | SANTURCE | PR | 00910 |
| 1724309 | Davila Charriez, Carmen | P 477 Eugenio Maria De Hostos | Barrio Campanilla | | Toa Baja | PR | 00949 |
| 1794372 | Davila, Petronila | Box 216 | | | Dorado | PR | 00646 |
| 1898876 | De Jesus Ayala, Eliel L. | I-311 Calle Munoz Rivera | | | Carolina | PR | 00985 |
| 1354456 | DE JESUS AYALA, MARGARITA | RR 11 BOX 4559 | | | BAYAMON | PR | 00956-9767 |
| 1830290 | DE JESUS COLON, ELIDES | HC 1 BOX 7530 | | | VILLALBA | PR | 00766 |
| 1801650 | de Jesus Colon, Elides | Bo Vocas Sector: Vista Alegre | | | Villalba | PR | 00766 |
| 1589893 | DE JESUS MORALES, CRUZ I. | HC -2 BOX 8624 | BO. AGUACATE | | YABUCOA | PR | 00767 |
| 1921327 | De Jesus Santiago, Helnery A. | HC-02 Box 17658 | | | Rio Grande | PR | 00745 |
| 1621214 | De La Cruz Rivera, Jose R. | Carretera 368 1.8 Interior Machuchal | | | Sabana Grande | PR | 00637 |
| 1332873 | DE LA MATTA GOMEZ, FRANCISCA | COUNTRY CLUB 3RA EXT | PB 23 CALLE 266 | | CAROLINA | PR | 00982 |
| 1735470 | De Leon Ortiz, Vanessa | HC 63 Box 3258 | | | Patillas | PR | 00723 |
| 1627957 | de los A. Montalvo LaFontaine, Maria | 3001 El Cobo | | | Aguadilla | PR | 00603 |
| 1759946 | del Carmen Guzmán Nogueras, Judi | 8547 Sandpiper Ridge Ave | | | Tampa | FL | 33647 |
| 1598439 | del Valle Melendez, Kemuel Pedro | Calle Luis Munoz Rivera #92 | | | Cidra | PR | 00739 |
| 1765437 | Del Valle Ponce, Domingo | PO Box 8310 | | | Bayamon | PR | 00960-8310 |
| 1666609 | Del Valle, Francisco Perez | 123 Geranio | | | Rio Grande | PR | 00745 |
| 1582226 | DELGADO ALICEA, DENISE E | HCO3 BOX 12066 | | | YABUCOA | PR | 00767 |
| 1731731 | DELGADO REYES, EDDI I | B-2 CALLE 16 | | | COAMO | PR | 00769 |
| 133817 | DELGADO RODRIGUEZ, MARIBEL | HC 05 BOX 93080 | | | ARECIBO | PR | 00612 |
| 1957967 | DELGADO VEGA, NEREIDA IVELISSE | 41-45, 52 URB. MIRA FLORES | | | BAYAMON | PR | 00956 |
| 1541262 | Diaz Alverio, Valentin | Valentin Diaz | Departamento de la Familia | Carr 941 Sector Los Diaz Barrio Jaguas | Gurabo | P.R. | 00776 |
| 1541262 | Diaz Alverio, Valentin | Barrio Jaguas | Carr.941 Sector Los Diaz | | Gurabo | PR | 00776 |
| 733361 | DIAZ AVILES, ORLANDO | HC 3 BOX 11992 | | | COROZAL | PR | 00783 |
| 1954109 | Diaz Gomez, Ricardo | P.O. Box 2555 | | | Juncos | PR | 00777 |
| 1378127 | DIAZ LOPEZ, ZULEYKA | COND DOS PINOS PLAZA | APT 303A CLINCE 833 | | SAN JUAN | PR | 00923 |
| 1378127 | DIAZ LOPEZ, ZULEYKA | Cond Dos Pinos Plaza | Apto. 1303 CL Lince 833 | | San Juan | PR | 00923 |
| 1713034 | DIAZ MULERO , VIVIANA | 420 CALLE PARAGUAY | URB. EL PRADO | | SAN JUAN | PR | 00917 |
| 1713034 | DIAZ MULERO , VIVIANA | 243 CALLE PARIS | PMB 1191 | | SAN JUAN | PR | 00917 |

**Exhibit BW**

Exhibit BW

99th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1465850 | DIAZ RAMOS, JOSE G | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | SAN JUAN | PR | 00926 |
| 790156 | DIAZ RIVERA, LYDIA E | P.O. BOX 350 | | | GURABO | PR | 00778 |
| 1551876 | Diaz Santiago, Roseline | P.O. Box 68 | | | Loiza | PR | 00772 |
| 1809399 | Dominguez Gonzalez, Ada Iris | HC-01 Box 24165 | | | Vega Baja | PR | 00693 |
| 1801006 | Echevarria Milian, David | HC 63 Box 5284 | | | Patillas | PR | 00723 |
| 1744670 | Eileen Gonzalez, Luz | Calle Cardenas #1224 | Urb. Puerto Nuevo | | San Juan | PR | 00920 |
| 1759822 | Encarnacion Davila, Rafael | Urb Los Eucaliptos V5 Stewart Drive | | | Canovanas | PR | 00729 |
| 857916 | ERODRIGUEZ  SANCHEZ, JAVIER | HC 02 BOX 8185 | PARCELAS VAZQUEZ | | SALINAS | PR | 00751-9735 |
| 1584612 | ESMORALA GONZALEZ, LUIS ANGEL | C-10 3 | | | JUANA DIAZ | PR | 00795 |
| 1672418 | Espinosa Martinez, Damaris | HC 3 Box 17593 | | | Lajas | PR | 00667 |
| 1564122 | Estrada Del Valle, Janet | Urb. Bonneville Heights | Calle Aguas Buenas # 20 | | Caguas | PR | 00725 |
| 1168063 | ESTRADA DIAZ, ANGELA | URB. V. GUADALUPE | LL 15 CALLE 21 | | CAGUAS | PR | 00725 |
| 1785010 | Estrella Lopez, Modesto | HC 1 Box 6293 | | | Guaynabo | PR | 00971 |
| 1753075 | Exsel Rios | Exsel Lecleres-Rios  Data Entry  Compania de Comercio y Exportacionde Puerto Rico  Ave. Chardon #159, Edif New San Juan | | | Hato Rey | PR | 00918 |
| 1753075 | Exsel Rios | PO Box 761016 | | | San Antonio | TX | 78245 |
| 1651067 | FALCON AYALA, JEANNETTE | CARR. 780 RAMAL 7780 KM. 1.7 | BO. DONA ELENA ALTO | HC-03 BOX 7451 | COMERIO | PR | 00782 |
| 1767706 | Falcon Guzman, Itsa Denisse | Carr 818 Km 2.7 Int | Barrio Cibuco | | Corozal | PR | 00783 |
| 1767706 | Falcon Guzman, Itsa Denisse | PO Box 459 | | | Corozal | PR | |
| 1883123 | Fantanzzy Lopez, Abdiel | Bo Bonnquin 2160 Sector  Ployuile | | | Aguadilla | PR | 00603 |
| 1583468 | Febus Irizarry, Luis | PO Box 628 | | | Anasco | PR | 00610 |
| 1581750 | Febus Irizarry, Luis F. | P.O. Box 628 | | | Anasco | PR | 00647 |
| 1582542 | FELICIANO CORTES, AMARILIS | URB ISLA AZUL | CALLE ANTIGUA 3353 | | ISABELA | PR | 00662 |
| 1455399 | FELICIANO DIAZ, CARMEN  D | Carmen D. Feliciano Diaz | P.O.Box 886 | | Boqueron | PR | 00622 |
| 1455399 | FELICIANO DIAZ, CARMEN  D | CALLE YAGUEZ 756 | | | HORMIGUEROS | PR | 00660 |
| 1455399 | FELICIANO DIAZ, CARMEN  D | Carlos Manuel Gaston Rodriguez | 37 Calle de Diego Urb. San Francisco | | San Juan | PR | 00927 |
| 1562737 | Feliciano Torres, Jimmy | HC 2 Box 6744 | | | Santa Isabel | PR | 00757 |
| 948137 | FELICIANO VARELA, ALBERTO | Bo Callesones BZN-3829 | | | Lares | PR | 00669 |
| 948137 | FELICIANO VARELA, ALBERTO | HC 1 BOX 3829 | | | LARES | PR | 00669-9611 |
| 1544958 | Feliciano Varela, Alberto | Bo. Callejones Bzn 3829 | | | Lares | PR | 00669 |
| 1251535 | FELICIANO VEGA, LUIS A | PO BOX 244 | | | MARICAO | PR | 00606 |
| 1251535 | FELICIANO VEGA, LUIS A | URB VISTAS DE SABANA GRANDE CALLE | MONTE BELLO 108 | | SABANA GRANDE | PR | 00637 |
| 1566487 | Feliciano Velez, Irene | 978 Calle F Parc Soledad | | | Mayaguez | PR | 00682 |
| 1560094 | Fernandez Almeyda, Julio  A. | P.O. Box 1624 | | | Aguada | PR | 00602 |
| 1560094 | Fernandez Almeyda, Julio  A. | HC-60 29097 | | | Aguada | PR | 00602 |
| 165713 | Fernandez Almeyda, Julio A. | HC-60 Box 29097 | | | Aguada | PR | 00602 |
| 1879500 | Fernandez Rosado, Jose M. | Calle Calay #35 | Samuel Davila El Verde | | Rio Grande | PR | 00745 |
| 1634202 | Ferrer Rodriguez, Jose Luis | Hc 75 Box | | | Naranjito | PR | 00719 |
| 1456655 | FIgueroa Ayala, Jose Emilio | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | San Juan | PR | 00926 |
| 1755940 | FIGUEROA CARABALLO, LINNETTE I | COND GOLDEN VIEW PLAZA | 503 CALLE MODESTA APT 310 | | SAN JUAN | PR | 00924 |
| 1949843 | Figueroa Claudio, Cecilia | Carr. 183 Ramal 919 KM 6.3 | | | Juncos | PR | 00777 |
| 1949843 | Figueroa Claudio, Cecilia | HC-20 Box 10763 | | | Juncos | PR | 00777 |

Exhibit BW

99th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1712981 | Figueroa Edgardo, Santiago | Res Jose N Gardara Ed 10 | Apt 169 | | Ponce | PR | 00717 |
| 1817435 | Figueroa Fernandez, Maritza E. | #886 C/Cortada, Urb. Constancia | | | Ponce | PR | 00717-2202 |
| 1807812 | Figueroa Fernandez, Maritza Enid | # 886, C/Cortada, Urb Constancia | | | Ponce | PR | 00717-2202 |
| 1463166 | FIGUEROA PEREZ, AGUSTIN | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | SAN JUAN | PR | 00926 |
| 1715432 | Figueroa Rivera , Elba M | Urbanizacion Freire calle Esmeralda | num.7 | | Cidra | PR | 00739 |
| 1715432 | Figueroa Rivera , Elba M | P.O. Box 802 | | | Cidra | PR | 00739 |
| 1587539 | Figueroa Rivera, Ana R. | Urb. Santa Juanita | 33 NN-22 | | Bayamon | PR | 00956 |
| 1587652 | FIGUEROA RIVERA, ANA R. | URB SANTA JUANITA | NN22 CALLE 33 | | BAYAMON | PR | 00956 |
| 1752060 | Figueroa Rivera, Itsa M | 12330 N Gessner Rd. 218 | | | Houston | TX | 77064 |
| 1740102 | Figueroa Rivera, Itsa M | 12330 N Gessner Rd. | | | Houston | TX | 77064 |
| 1793244 | Figueroa Vega, Rosa | HC 63 box 5284 | | | Patillas | PR | 00723 |
| 1618100 | FIGUEROA, YADIRA  BONILLA | CALLE EL MONTE PARC. 151 | BO CAMPANILLAS | | TOA BAJA | PR | 00949 |
| 1479199 | Flores Bermudez, Elvin L. | Policia de Puerto Rico | Carrt. 902 Jacanas Pedra Blanca | | Yabucoa | PR | 00767 |
| 1479199 | Flores Bermudez, Elvin L. | Box 453 | | | Yacuboa | PR | 00767 |
| 1795441 | FLORES MENDEZ, HILDA M | BO ROBLES | LA BASE APART 252 | | AIBONITO | PR | 00705 |
| 1795441 | FLORES MENDEZ, HILDA M | PO BOX 252 | | | AIBONITO | PR | 00705 |
| 1691190 | FONOLLOSA OCASIO, JACKELINE | URBANIZACION VILLAS de SAN CRISTOBAL 2 | CALLE CORDIA G 8 | | LAS PIEDRAS | PR | 00771 |
| 1691190 | FONOLLOSA OCASIO, JACKELINE | PO BOX 466 | | | LAS PIEDRAS | PR | 00771 |
| 1189974 | FORNES VELEZ, DIANA | URB PASEO SOL Y MAR | 643 CALLE CORAL | | JUANA DIAZ | PR | 00795 |
| 1636251 | FORNES VELEZ, FELIX A. | HC 06 BOX 8746 | | | JUANA DIAZ | PR | 00795 |
| 1798657 | FORTIS TORRES, DILIA E | PO BOX 8812 | | | BAYAMON | PR | 00957 |
| 1527047 | FRADES, ARLEEN DAVILA | CALLE 1 NUM 57 PARC. SUAREZ | | | LOIZA | PR | 00772 |
| 916217 | FRANCO FIGUEROA, LUIS A | D-27 CALLE 3 | | | CAYEY | PR | 00736 |
| 1932037 | Fuentes Pizarro, Isidoro  V. | PO Box 74 | | | Loiza | PR | 00772 |
| 1501727 | Fuentes Santos, Carlos M. | HC 01 Box 5178 | | | Loiza | PR | 00772 |
| 182300 | GALARZA FIGUEROA, JUAN ANTONIO | VILLA ALBA | 5 CALLE A | | VILLALBA | PR | 00766 |
| 1548644 | Galarza Ortiz, Wilmer | 343 K 3-1 | | | Hormigueros | PR | 00660 |
| 1548644 | Galarza Ortiz, Wilmer | HC-01 Box 4560 | | | Hormigueros | PR | 00660 |
| 1710587 | Gallardo Lopez, Lisandra | Urb. Villa Rosa I | Calle I A-35 | | Guayama | PR | 00784 |
| 1786537 | GARAY ROJAS, JOSEFINA | URB LEVITTOWN 3RA SECC | 3197 PASEO CENTURION | | TOA BAJA | PR | 00949 |
| 1522617 | Garcia Aguirre, Ernesto | Box Hc 015231 | | | Juana Diaz | PR | 00795 |
| 1563668 | Garcia Aguirre, Ernesto | Box HC01 5231 | | | Juana Diaz | PR | 00795 |
| 1794643 | Garcia Canales, Celia | Res. Torres De Sabana ediF.-f Apt 406 | | | Carolina | PR | 00983 |
| 1743084 | GARCIA COVAS, KELLY | CONDOMINIO MONTEBELLO APT G | 313 | | TRUJILLO ALTO | PR | 00976 |
| 185165 | GARCIA FORTES, MARIA  DEL C. | CALLE COLINA LAS PINAS R-3 | URB. LAS COLINAS | | TOA BAJA | PR | 00949 |
| 1805435 | Garcia Martinez, Efrain H. | 4204 Beach Ball Drive | | | Killeen | TX | 76549 |
| 1754337 | Garcia Perez, Alba N. | Box 8891 | | | Humacao | PR | 00792 |
| 1741261 | García Rivera, Lourdes | RR 2 Box 911 | | | Río Piedras | PR | 00926 |
| 1830724 | Garcia Rodriguez, Jose F | PO Box 1151 | | | Adjuntas | PR | 00601 |
| 1059894 | GARCIA RODRIGUEZ, MAYRA | P O BOX 573 | | | GUAYAMA | PR | 00785 |
| 187923 | GARCIA RODRIGUEZ, MAYRA | URB. JARDINES DE SALINAS | CALLE F #105 | P. O. BOX 573 | SALINAS | PR | 00751 |
| 1059894 | GARCIA RODRIGUEZ, MAYRA | 105 CALLE JULITO MARTINEZ JARDINES | | | SALINAS | PR | 00751 |
| 1610375 | GARCIA RODRIGUEZ, MERCEDES  M. | URB ALTURAS PENUELAS 2 | CALLE 15 6-11 | | PENUELAS | PR | 00624 |

Exhibit BW

99th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1817337 | Garcia Vega, Yolanda | 439 Peace CT | | | Kissimmee | FL | 34759 |
| 1704903 | Garcia, Hermes R | BA-9 Plaza 2 | Bosque del Lago | | Trujillo Alto | PR | 00976 |
| 1648321 | GARCIA, VILMARIE | J-14 L-260 | ALTURAS RIO GRANDE | | RIO GRANDE | PR | 00745-4517 |
| 1522414 | Gascot Cabrera, Yolanda | P.O. Box 2885 | | | Bayamon | PR | 00960-2885 |
| 1585371 | Gauthier Santiago, Jose E. | A. A. A. | T.S.O | Carre 2 KM 222 El Tanque 12-16 | Ponce | PR | 00728 |
| 1585371 | Gauthier Santiago, Jose E. | Urb. Jardines del Caribe | | | Ponce | PR | 00728 |
| 1756760 | Gerena Acevedo, Jorge L. | Cipriano Almenteros | 2021 Calle Asociacion | | San Juan | PR | 00918 |
| 1756760 | Gerena Acevedo, Jorge L. | HC 05 Box 25588 | BO.Zanjas | | Camuy | PR | 00627 |
| 194246 | GOMEZ ACOSTA, YARITZA | 475 PATIOS SEVILLANOS | CARR.8860 BOX 2212 | | TRUJILLO ALTO | PR | 00976 |
| 1765971 | Gonzalez Acevedo, David | 100 Calle Maracaibo | Park Garden Court | | San Juan | PR | 00926 |
| 1722968 | Gonzalez Aguiar, Marcos Antonio | Urbanización Diplo Calle 5 Casa 1 | | | Naguabo | PR | 00744 |
| 1555271 | Gonzalez Alvarado, Arminda | Urb. Colinas de Cupey | UI-19 Calle 9 | | San Juan | PR | 00926 |

**Exhibit BX**

Exhibit BX

100th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1557351 | GONZALEZ AYALA, JOSE A | HC 5 BOX 16832 | | | YABUCOA | PR | 00767 |
| 1556879 | Gonzalez Cartagena, Elba Ida | Hc 2 Box 7221 | | | Salinas | PR | 00751 |
| 1584886 | GONZALEZ CRESPO, IVAN | CALLE 6  IF-10 | LAS PROVIDENCIAS | | TOA ALTA | PR | 00953 |
| 1627051 | Gonzalez Diaz, Luis A. | Carr 444 km 5.1 | Bo. Cuchillas | | Moca | PR | 00676 |
| 1627051 | Gonzalez Diaz, Luis A. | HC 05 Box 106090 | | | Moca | PR | 00676 |
| 1056307 | GONZALEZ DIAZ, MARILU | CARR 830 KM | 5.1 SANTA OLAYA | | BAYAMON | PR | 00956 |
| 1056307 | GONZALEZ DIAZ, MARILU | PO BOX 51324 | | | TOA BAJA | PR | 00950 |
| 1586100 | GONZALEZ FELICIANO, FRANCIS I | CALLE ALMA | BUZON 302 | PUEBLO NUEVO | VEGA BAJA | PR | 00693 |
| 324715 | GONZALEZ GARCIA, MELISA | PO BOX 3105 | | | GUAYNABO | PR | 00970 |
| 1727941 | González González, Alma E | Urb. Villa Seral A-12 | | | Lares | PR | 00669 |
| 1836987 | Gonzalez Gonzalez, Rosael | PO Box 1082 | | | Villalba | PR | 00766-1082 |
| 1547325 | Gonzalez Guzman, Luis | HC-03 Box 55168 | | | Arecibo | PR | 00612 |
| 1792559 | GONZALEZ HEREDIA, ESMERALDA | HC-05 BOX 25045 | | | UTUADO | PR | 00641 |
| 1571309 | Gonzalez Martinez, Hector L. | P.O. BOX 160 | | | Villalba | PR | 00766 |
| 1937440 | Gonzalez Ortiz, Javier | Bo Hato Puerto Toa Vaca, Carr. 150 KM 0 - 4 | | | Villalba | PR | 00766 |
| 1772478 | Gonzalez Ortiz, Wanda Ivette | 35 2 | | | Ponce | PR | 00716 |
| 1561660 | Gonzalez Ortiz, Yisette | URB ESTANCIAS DE MANATI | 104 CALLE CALAMAR | | MANATI | PR | 00674 |
| 1572516 | GONZALEZ PEREZ, LILLIANA | PO BOX 623 | | | SAN SEBASTIAN | PR | 00685 |
| 1572516 | GONZALEZ PEREZ, LILLIANA | URB. COLINAS VERDES Q6 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 |
| 1576521 | Gonzalez Quinones, Nelson G. | Calle Ucar #82 Urb. Paseola Ceiba | | | Hormigueros | PR | 00660 |
| 1721411 | GONZALEZ RODRIGUEZ, CLARA | RR111 BOX 5567 BO. NUEVO | | | BAYAMON | PR | 00956 |
| 1544256 | Gonzalez Rodriguez, Ferdinand | Calle Dion 70 Urb. Los Angeles | | | Carolina | PR | 00979 |
| 715612 | GONZALEZ SANCHEZ, MARILYN | HC 21 BOX 14114 | | | ARECIBO | PR | 00612 |
| 1586241 | GONZALEZ SANTIAGO, ARMANDO | CARRETERA 111 BARRIO JUNCAL | | | SAN SEBASTION | PR | 00685 |
| 1631563 | GONZALEZ SOTO, JEANNETTE | CIPRIANO ARMENTERO | 2021 CALLE ASOCIACION | | SAN JUAN | PR | 00819 |
| 1631563 | GONZALEZ SOTO, JEANNETTE | HC 03 BOX 15050 | | | QUEBRADILLAS | PR | 00678 |
| 1964101 | Gonzalez Vega, Migdalia | #304 Emajagua Hacienda Borinquen | | | Caguas | PR | 00725 |
| 1532875 | Gonzalez Velez, Sandra  I | #C-6 Calle 5 URB. 2 Rios | | | Toa Baja | PR | 00949 |
| 990903 | Gonzalez, Eva I | RR 6 Box 9782 | | | SAN JUAN | PR | 00926-9433 |
| 697763 | Gonzalez, Lilliana | PO Box 623 | | | San Sebastian | PR | 00685 |
| 697763 | Gonzalez, Lilliana | Urb. Colinas Verdes Q6 Calle 1 | | | San Sebastian | PR | 00685 |
| 1748772 | Gonzalez, Ruperta Pizarro | Villa Carolina | #14 Bloque 188 Calle 521 | | Carolina | PR | 00985 |
| 208905 | Guadarrama Camacho, Carmen M | BO Hato Arriba | HC-07 Box 12311 | | Arecibo | PR | 00612 |
| 1603394 | GUARDIOLA, ALVIN RIVERA | Ramon Colon Olivio | PO Box 464 | | Toa Baja | PR | 00951 |
| 1603394 | GUARDIOLA, ALVIN RIVERA | UNIVERSITY GARDENS | G 12 CALLE 8 | | ARECIBO | PR | 00612 |
| 1514856 | Guevara Velez, Mary L | 85 C/ Golondrina | Villas de Candelero | | Humacao | PR | 00791 |
| 1514569 | Guevara Velez, Mary L. | 85 C/Golondrina, Villas de Condelero | | | Humacao | PR | 00791 |
| 1770105 | Guillermo Santana, Nieves | Urb. Colinas de Bayaja A-5 | | | Cabo Rojo | PR | 00683 |
| 1475243 | Guzman Green, Wanda I | Bo Barrancas, Sec Matadero | | | Barranquitas | PR | 00794 |

Exhibit BX

100th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1475243 | Guzman Green, Wanda I | PO Box 946 | | | Barranquitas | PR | 00794 |
| 1589203 | Haddock Sanchez, Jorge L | Hc-43 Box 9954 | | | Cayey | PR | 00736 |
| 244027 | HADDOCK SANCHEZ, JORGE L | HC 45 BOX 9954 | | | CAYEY | PR | 00736 |
| 1751637 | Haddock, Jorge L. | HC45 Box 9956 | | | Cayey | PR | 00736 |
| 1751637 | Haddock, Jorge L. | Jorge L. Haddock Sanchez | HC 45 - Box 9954 | | Cayey | PR | 00736 |
| 1639213 | Harisson Lugo, Maritza | Cipriano Armenteros | 2021 calle asociacion | | San Juan | PR | 00918 |
| 1639213 | Harisson Lugo, Maritza | Maritza Harrison Lugo | P.Box 353 | | Camuy | PR | 00627 |
| 1822847 | Hatchett Ortiz, Howard J | Urb Caguas Milenio II | #15 Calle La Fuente | | Caguas | PR | 00725-7010 |
| 1935226 | Hernandez Dela Rosa, Wanda I. | Carr 167 K2 H4 Sector Goveo Sector Pizarro Cerro Gordo | | | Bayamon | PR | 00956 |
| 592117 | HERNANDEZ CRESPO, WILDA | EXT LA INMACULADA | CALLE GOLONDRINA F17 | | TOA BAJA | PR | 00949 |
| 1986350 | Hernandez Garcia, Margarita | C #1 145-A Parcelas | | | Suarez Loiza | PR | 00772 |
| 1986350 | Hernandez Garcia, Margarita | PO Box 250 | | | Loiza | PR | 00772 |
| 1567156 | Hernandez Jimenez, Maria A. | Cond. torres de Andalucia torres-2 | Apto. 1805 | | San Juan | PR | 00926 |
| 1568031 | Hernandez Jimenez, Maria A. | Cond. Torres de Andalucia | Torres 2 | Apt. 1805 | San Juan | PR | 00926 |
| 1570900 | Hernandez Mendoza, Zorida | Urb. Royal Town c/17y23 | | | Bayamon | PR | 00956 |
| 1873615 | Hernandez Molina, Edwin | Com: El Paraiso Calle Arbol De Vida #269 | | | Ponce | PR | 00731 |
| 1865728 | HERNANDEZ OCASIO , NANCY | GREEN VALLEY | E 9  CALLE 3 | TOA ALTA | TOA ALTA | PR | 00953 |
| 1025016 | HERNANDEZ RIVERA, JUAN R | URB COUNTRY CLUB | 884 CALLE REINITA | | SAN JUAN | PR | 00924 |
| 1532870 | Hernandez Rivera, Juan Ramon | 884 Cl Reinita | Urb Country Club | | San Juan | PR | 00924 |
| 1081293 | HERNANDEZ RIVERA, RAMON | VISTA ALEGRE | 42 CALLE LAS FLORES | | BAYAMON | PR | 00959 |
| 1695561 | HERNANDEZ ROCHE, YOLANDA | HC 3 BOX 11315 | | | JUANA DIAZ | PR | 00795 |
| 1585590 | HERNANDEZ RODRIGUEZ, ANETTE | HC 2 BOX 7663 | | | COROZAL | PR | 00783 |
| 596852 | HERNANDEZ RODRIGUEZ, YOLANDA | PO BOX 9300 COTTO STA | | | ARECIBO | PR | 00613 |
| 1105685 | HERNANDEZ RUIZ, YANITZA | HC 2 BOX 8777 | | | YABUCOA | PR | 00767 |
| 1594657 | Hernandez Sanchez, Jose M. | Urb. San Ramon | A-14 Carmelo Rodriguez | | Hatillo | PR | 00659 |
| 697497 | HERNANDEZ TORRES, LILLIAM | JARD DE GURABO | 207 CALLE 10 | | GURABO | PR | 00778 |
| 1562224 | HERNANDEZ TORRES, LILLIAM | URB JARDINES DE GURABO | 207 CALLE 10 | | GURABO | PR | 00778-2725 |
| 1814241 | HERNANDEZ TORRES, MARIBEL | HC-01 BOX 5082 | | | BAJADERO | PR | 00616 |
| 1786706 | Hicks Vázquez , Iris N. | P-18 c/Formosa 5 ta | Sección Santa Juanita | | Bayamon | PR | 00956 |
| 1337234 | HIPOLITO GARCIA RODRIGUEZ | URB MONTE SOL | F35 CALLE 1 | | TOA ALTA | PR | 00953 |
| 1541461 | Hiraldo, Benjamin  Castro | C/ Mirlo # 969 Urb. Country Club | | | Rio Piedras | PR | 00924 |
| 1723047 | Ibarra Canico, Luz Maria | 947 Calle SE Urb. Las Rivieras | | | San Juan | PR | 00921-2609 |
| 1776422 | IRIZARRY MONTALVO, IRMA  I | A-10 CALLE 2 | | | SAN SEBASTIAN | PR | 00685 |
| 1537459 | Irizarry Rivera, Carlos E. | P.O.  Box 140621 | | | Acrecibo | PR | 00614 |
| 230694 | IRIZARRY TORRES, ALMA I | V-14 CALLE 25 | URB. VISTA AZUL | | ARECIBO | PR | 00612 |
| 1566614 | Irizarry Torres, Alma. I. | Urb Vista Azul | V-14 Calle 25 | | Arecibo | PR | 00612 |
| 1675643 | Irizarry Vargas, Javier A | Coordinator Oficina de Turismo | Municipio de Moca | Calle Calazan Lassalle | Moca | PR | 00676 |
| 1675643 | Irizarry Vargas, Javier A | Hc 01 Box 10107 | | | San Sebastián | PR | 00685 |

Exhibit BX

100th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 164935 | IVAN PENA, FELIX | RR-6  BOX 66 CAMINO LOURDES | | | SAN JUAN | PR | 00926 |
| 1761117 | Ivette Soto, Carmen | P.O. Box 809 | | | Cidra | PR | 00739 |
| 1100602 | IZQUIERDO RODRIGUEZ, WALTER | HC 4 BOX 45562 | | | MAYAGUEZ | PR | 00680 |
| 1752888 | Javier Molina Pagán | Javier Molina Pagán   Acreedor   Ninguna   PO BOx 2066 | | | Utuado | PR | 00641 |
| 1752888 | Javier Molina Pagán | PO Box 2066 | | | Utuado | PR | 00641 |
| 1752888 | Javier Molina Pagán | Same | | | | | |
| 676230 | JEANETTE MONTALVO PERAZA | PO BOX 556 | | | HATILLO | PR | 00659 |
| 906315 | JELITZA NAZARIO | QUINTAS DE PALMAREJO | 38 CALLE MONTE SANTO | 38 CALLE GARDENIA | CANOVANAS | PR | 00729-2880 |
| 906315 | JELITZA NAZARIO | CARR 188 POURC 17 LAS DELICIAS ST | | | CANOVANAS | PR | 00729 |
| 1726767 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | Ponce | PR | 00732-8553 |
| 1743770 | Jimenez Padro, Maria M | Santa Teresa París 98 | | | Manati | PR | 00774 |
| 1724448 | Jimenez Perez, Sonia N. | 8747 Callejon Los Gonzalez | | | Camuy | PR | 00627 |
| 1007325 | JIMENEZ RIVERA, IRENES | 152 PARC ESPINAL | | | AGUADA | PR | 00602-3169 |
| 1566773 | Jimenez Rivera, Irenes | Boespinal B2N 152 A | | | Aguada | PR | 00602 |
| 1753269 | José A. Barreto Barreto | José Arsenio Barreto   Maestro   Departamento de Educación   PO Box 2752 | | | Moca | PR | 00676 |
| 1753269 | José A. Barreto Barreto | P.O. Box 2752 | | | Moca | PR | 00676 |
| 1752982 | JOSE L. DEL VALLE NÚÑEZ | TURABO GARDENS 2DA SECCIÓN CALLE 28 K-40 | | | Caguas | PR | 00727 |
| 1752982 | JOSE L. DEL VALLE NÚÑEZ | JOSÉ L. DEL VALLE NÚÑEZ   MAESTRO | | | | | |
| 1752982 | JOSE L. DEL VALLE NÚÑEZ | TURABO GARDENS | 2DA SECCIÓN CALLE 28 K-40 | | CAGUAS | PR | 00727 |
| 1752811 | JOSE L. SANCHEZ RODRIGUEZ | JOSE L. SANCHEZ RODRIGUEZ   HC03 BOX 4239 | | | GURABO | PR | 00778 |
| 1752811 | JOSE L. SANCHEZ RODRIGUEZ | HC03 BOX 4239 | | | GURABO | PR | 00778 |
| 1025477 | JUAN RODRIGUEZ PEREZ | BOX 793 | | | SABANA HOYOS | PR | 00688 |

**Exhibit BY**

Exhibit BY

101st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1566209 | La Cruz Martinez, Felici | Calle Caguaz Pazgul del Morte 8829 | | | Cagues | PR | 00725 |
| 1715050 | Laboy Santiago, Nilda Iris | Calee 50-A Bloque 3#15 Urb. | Royal Town | | Bayamon | PR | 00956 |
| 1858048 | LAMBOY MEDINA, LUIS E | CARR 919 KM 4 HM 5 | BO VALENCIANO ABAJO | | JUNCOS | PR | 00777 |
| 1875975 | Lantigua Garcia, Viviana | Dr. Quevedo Baez | BT21 5ta Seccion Levittown | | Toa Baja | PR | 00949 |
| 262155 | LARRAGOITY MURIENTE, LAURA | C/LISA AM-19 URB. LEVITTOW 4TA SECC. | | | TOA BAJA | PR | 00949 |
| 1739316 | Lazaney Medina, Lourdes M. | Urb Marbello C/Tarragona 237 | | | Aguadilla | PR | 00603 |
| 1538970 | Lebron Flores, Amanlys | Urb. Villa Ana Calle Roberto Mojica D-15 | | | Juncos | PR | 00777 |
| 1650209 | Lebron Rivera, Margarita | Calle Benito Rodriguez C-52 | | | Caguas | PR | 00727 |
| 1249223 | LISSETTE ARROYO RAMOS | PO BOX 1304 | | | GUAYAMA | PR | 00784-1304 |
| 1650313 | Llopiz Urbina, Luz | PO Box 9011 | | | Bayamon | PR | 00960 |
| 1766352 | Lopez Aponte , Confesor | Hc 03 box 15709 | | | Juana Diaz | PR | 00795 |
| 1575278 | Lopez Burgos, Marilyn Janel | Calle 1 # 325 | Apt 5 | Jardines Monte Alto | Trujillo Alto | PR | 00976 |
| 1578178 | LOPEZ CARTAGENA, BELMARIS | RR 01 BOX 3119 | | | CIDRA | PR | 00739 |
| 705134 | Lopez Diaz, Luz M. | 4Rn 9 Villa Fontana via 36 | | | Carolina | PR | 00983 |
| 1746901 | Lopez Figueroa, Jose R | C/8 L 5 Urb Brisas del Mar | | | Luquillo | PR | 00773 |
| 1795017 | Lopez Gonzalez, Mariana | Bo Bajos Sector Lamburgos | | | Patillas | PR | 00723 |
| 1516366 | Lopez Gonzalez, Omar | Parc Buena Vista | Bo. Bajaclero | | Areabo | PR | 00612 |
| 1516261 | Lopez Gonzalez, Omar | Parc Buena Vista Bo. Bajadero | | | Arecibo | PR | 00612 |
| 1516366 | Lopez Gonzalez, Omar | P.O. Box 116 | | | Bajadero | PR | 00616-0116 |
| 1519049 | Lopez Ocasio, Ismael | HC2 Box 4549 | | | Villalba | PR | 00766 |
| 179080 | LOPEZ ORTIZ, FRANK | CARR .420 KAY 3.9 | | | MOCA | PR | 00676 |
| 179080 | LOPEZ ORTIZ, FRANK | PO BOX 2706 | | | MOCA | PR | 00676 |
| 1677690 | LOPEZ PADILLA, CARLOS | HC 71 BOX 3350 | | | NARANJITO | PR | 00719 |
| 1755552 | Lopez Rodriguez, Luis Alberto | Santa Elena III 35 Sanata Clara | | | Guayanilla | PR | 00656 |
| 1738213 | Lopez Rodriguez, Sandra | HC2 Box 14684 | | | Carolina | PR | 00987-9722 |
| 1738213 | Lopez Rodriguez, Sandra | HC2 Box 14684 | | | Carolina | PR | 00987 |
| 276624 | LOPEZ SANTIAGO, LIMARY | AVE. JOBOS #8400 | | CARR 466  BO JOBOS | ISABELA | PR | 00662 |
| 1575674 | LOPEZ ZENON, KEISLA DE LOS A. | URB VILLA UNIVERSITARIA CALLE 31B02 | | | HUMACAO | PR | 00791 |
| 1198646 | LORENZO ALERS, ELVA IRIS | URB REINA DE LOS ANGELES | N6 CALLE 7 | | GURABO | PR | 00778 |
| 1198646 | LORENZO ALERS, ELVA IRIS | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 |
| 1638006 | Loyola Fornes, Amalia Herminia | 1107 Avila St. Urb La Rambla | | | Ponce | PR | 00730-4031 |
| 1372293 | LOZA RUIZ, SYLMARIE | PO BOX 315 | | | YABUCOA | PR | 00767 |

Exhibit BY

101st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1832854 | Lozada Fernandez, Evelyn | HC 6 Box 6894 | | | Guaynabo | PR | 00971-9571 |
| 1454009 | LUGARDO ROSADO, NORBERTO | HC 3 BOX 37910 | | | SAN SEBASTIAN | PR | 00685-7616 |
| 1593642 | LUGO BEAUCHAMP, NIDYVETTE | 45 SAN JOSE | | | MAYAGUEZ | PR | 00682 |
| 1586547 | LUGO BEAUCHAMP, VICTOR E | 45 URB SAN J JULIO N MATOS | | | MAYAGUEZ | PR | 00680 |
| 1586547 | LUGO BEAUCHAMP, VICTOR E | POLICIA DE PUERTO RICO | C15 SAN JOSE JULIO N MATOS | | MAYAGUEZ | PR | 00682 |
| 1177680 | LUGO GONZALEZ, CARLOS L | PO BOX 560024 | | | GUAYANILLA | PR | 00656 |
| 1638797 | Lugo Lugo, Euírpides | Avenida South Main Bloque 15 | # 4 Sabana Garden | | Carolina | PR | 00983 |
| 1738521 | Lugo Ruiz, Fredita | Urb. Villa Carolina | Calle 74 Bloque 116-15 | | Carolina | PR | 00985 |
| 1771027 | Lugo Santiago, Ines M. | Los Caobos Calle Acerola 1021 | | | Ponce | PR | 00716 |
| 769021 | LUYANDO BURGOS, YOLANDA | LOS MAESTROS CASA B CALLE B | | | HUMACAO | PR | 00791 |
| 769021 | LUYANDO BURGOS, YOLANDA | PO BOX 8916 | | | HUMACAO | PR | 00792 |
| 1812610 | Luz Sotero, Carmen I. | Hacienda Camacho I-3 Urb. Sta. Marle | | | Guayanilla | PR | 00615 |
| 1758100 | Machado Vega, Jonathan | Jaime L Drew | 251 B | | Ponce | PR | 00730 |
| 1683299 | Malave Zayas, Belinda | Barrio Cerro Gordo | Carretera 916 km 3.8 | | San Lorenzo | PR | 00754 |
| 1581293 | Maldonado Espinosa, Modesto | HC-03 Box 119111 | | | Humacao | PR | 00791 |
| 1830267 | MALDONADO FONTANEZ, MARITZA | PO BOX 965 | | | COROZAL | PR | 00783 |
| 1679997 | MALDONADO GONZALEZ, SANDRA | URB SAN FELIPE | H 19 CALLE 8 | | ARECIBO | PR | 00612 |
| 1875979 | MALDONADO MUNOZ, RAMONA | C/Del Carmen Pda.25A  Santurce | | | San Juan | PR | 00912 |
| 1970269 | MALDONADO RIVERA, YAMILET | BO. RIO ARRIBA CARR 123 KM. 70.8 | | | ARECIBO | PR | 00612 |
| 1970269 | MALDONADO RIVERA, YAMILET | HC-04 Box 14764 | | | Arecibo | PR | 00612 |
| 1656507 | Maldonado Torres, Ana T. | K-12 Calle 13 Flamboyan Garden | | | Bayamon | PR | 00956 |
| 1702410 | Mangual, Mariceli | PO BOX | | | Salinas | PR | 00751 |
| 1475195 | MANSO CALDERON, LISANDRO | HC 1 BOX 5603 | | | LOIZA | PR | 00772 |
| 1575020 | Mantalio Matos, Henry | F-13 Street | Palmita de San Juan | | Caguas | PR | 00725 |
| 1757730 | Mari Gonzalez, Iraida O. | Urb. Valle Verde | D-10 Calle 4 | | San German | PR | 00683 |
| 1549728 | Marin Vega, Jesus | Bo. Cubuy Sect. Condesa C. Laurel Km. 86 | | | Canovanas | PR | 00729 |
| 1586235 | Marin, Pedro Rivera | Carr #31 KM 14 H4 Bo. Lijas | | | Las Piedras | PR | 00771 |
| 1933114 | Marquez Fuentes, Miguel A. | Sector Villa Realidad | #209 Calle Reina | | Rio Grande | PR | 00745 |
| 1789215 | Marrero Ortiz, Mercedes | PO Box 158 | | | Corozal | PR | 00783 |
| 1084084 | MARTE CASTRO, REY | HC #2 BOX 8777 | | | YABUCOA | PR | 00767 |
| 306669 | MARTE CASTRO, REY F | HC-02 BOX 8777 | | | YABUCOA | PR | 00767 |
| 1582685 | Martinez Bemudez, Rosa  M. | RR2 Box 7836 | | | Cidra | PR | 00739 |

Exhibit BY

101st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1204482 | MARTINEZ BERMUDEZ, FELIX  O. | RR 02 BOX 7836 | | | CIDRA | PR | 00739 |
| 1526228 | MARTINEZ BERMUDEZ, FELIX O. | RR 2 BOX 7836 | | | CIDRA | PR | 00739 |
| 1861754 | MARTINEZ CAMACHO, JAVIER | URB. LA PROVIDENCIA | CALLE 9 IM-21 | | TOA ALTA | PR | 00953 |
| 1732525 | Martinez Camacho, Rosa H. | Avenida Arenales Calle 1 | | | Vega Baja | PR | 00693 |
| 1740318 | MARTINEZ DEL VALLE, NANCY | URB CUIDAD JARDIN BAIROA | 227 C AVILA | | CAGUAS | PR | 00727-1365 |
| 1740318 | MARTINEZ DEL VALLE, NANCY | AVE. BARBOSA #306 | | | SAN JUAN | PR | 00901 |
| 1554890 | Martinez Joffre, Alicia M. | Cond. Los Cantizales Edif. II Apt 4-14 | | | San Juan | PR | 00926 |
| 1475206 | Martinez Marrero, Jose A | Bo. Quebradillas | Carr 152 KM 85 | | Barranquitas | PR | 00794 |
| 1475206 | Martinez Marrero, Jose A | PO Box 10006 | | | Barranquitas | PR | 00794 |
| 1562030 | Martinez Ortiz, Maria M. | Bo. Santa Rosa II Parcelas Huertas #97 | | | Guaynabo | PR | 00970 |
| 1562030 | Martinez Ortiz, Maria M. | HC-06 Box 6656 | | | Guaynabo | PR | 00970 |
| 1754273 | Martinez Perez, David | Van Scoy | Calle 10 A G-26 | | Bayamon | PR | 00957 |
| 1537088 | Martinez Pizarro, Osval E. | Oficinista III | Departamento de la Familia | Industrial Villa 11835 Calle B Suite 3 | Carolina | PR | 00983 |
| 1537088 | Martinez Pizarro, Osval E. | Urb. Villa Fontana Via 21 Sl2 | | | Cardina | PR | 00983 |
| 1593982 | MARTINEZ RIVERA, DIANNE | 329 WOODLAND TRAIL | | | LADY LAKE | FL | 32159 |
| 1826363 | MARTINEZ RIVERA, MARISOL | HC 1 BOX 8537 | | | TOA BAJA | PR | 00949 |
| 1649070 | Martinez Santiago, Jose M | 1667 Lena Urb. El Cerezal | | | San Juan | PR | 00926 |
| 1569723 | Martinez Serano, Grabial | Carr 119 Km. 31.6 | Bo. HOyamala | | San Sebastian | PR | 00685 |
| 1569723 | Martinez Serano, Grabial | PO Box 431 | | | Mayaguez | PR | 00681-0431 |
| 1569740 | Martinez Serrano, Gabriel | Calle 119 Km. 31.6 | Bo. Maupmala | | San Sebastian | PR | 0685 |
| 1569740 | Martinez Serrano, Gabriel | PO Box 431 | | | Mayaguez | PR | 00681-0431 |
| 1619330 | Martinez Vargas, Brenda | 4412 - Calle 48 | | | Ponce | PR | 00728 |

**<u>Exhibit BZ</u>**

Exhibit BZ

102nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1787817 | Massa Dieppa, Hilda | Calle 8 F1-48 Ciudad Masso | | San Lorenzo | PR | 00754 |
| 1642124 | Mateo Sanchez , Hector L. | Bo. Penuelas #262 | Parcelas Nuevas | Santa Isabel | PR | 00757 |
| 1592595 | MATIAS SALAS, ADA M. | URB LOS JARDINES | 115 CALLE FLOR DE LIS | GARROCHALES | PR | 00652-9418 |
| 1705727 | Matos Alvira, Glenda Liz | HC-02 Buzon 17616 | | Rio Grande | PR | 00745 |
| 1565709 | Matos Rivera, Lourdes | Parcelas Jaguayo | | Villalba | PR | 00766 |
| 995056 | MATTA GOMEZ, FRANCISCA | URB COUNTRY CLUB | PB 23 CALLE 266 | CAROLINA | PR | 00982 |
| 1802391 | Mattei Saez, Elga I | Urb Campo Alegre | F2 Calle  Laurel | Bayamon | PR | 00956 |
| 1969698 | Mavero Sanchez, Miriam A. | Rept. Valenia 5 | | Bayamon | PR | 00959-3718 |
| 1819246 | MAYSONET HERNANDEZ, LOIDA | PO BOX 227 | | SABANA SECA | PR | 00952 |
| 1538223 | Medina Ayala, Carlos M. | 15 A Eficenio Coco Ferrer | | Ponce | PR | 00728 |
| 1701395 | Medina Badillo, Felix | HCA Box 11936 BO.Camaseyes | | Aguadilla | PR | 00603 |
| 1898334 | Medina- Duran, Madeline | HC 08 Box 266 | | Ponce | PR | 00731-9445 |
| 1094599 | Medina Garcia, Sonia | PO Box 605 | | San Antonio | PR | 00690 |
| 1744463 | Medina Mendez, Dario | HC-03 Box 29840 | | Aguada | PR | 00602 |
| 1738620 | Medina Miranda, Roseanne | Po Box 88 | | Aguirre | PR | 00704 |
| 1633832 | Medina Nunez, Julia A. | F 126 Urb Santa Maria | | Sabana Grande | PR | 00637 |
| 1742053 | Medina Ramos, Javier | HC 10 Box 8710 | | Sabana Grande | PR | 00637 |
| 1742053 | Medina Ramos, Javier | Carr. 117 | Km. 10.2 int.<br>Bo. Encarnacion | Lajas | PR | 00667 |
| 1723523 | Medina Santos, Jose Antonio | HC01 BOX 11718 | | Carolina | PR | 00987 |
| 1740567 | Medina Toro, Clara A | HC 08 Buzon 132 | Bo Quebrada Limon | Ponce | PR | 00731-9423 |
| 1793306 | Mejias Colon, Alexis  R | Urbanizacion Valle de Andalucia | Calle-Cadiz | Ponce | PR | 00731 |
| 1613812 | Melendez Cruz, Sandra D. | RR-03 Box 10155-25 | | Toa Alta | PR | 00953 |
| 1535537 | MELENDEZ RIVERA, IVETTE | E-27 CALLE NEISY | | CAGUAS | PR | 00725 |
| 1726287 | Melendez Roman, Christine D. | PO Box 2994 | | Bayamon | PR | 00959 |
| 1683371 | MELENDEZ VAZQUEZ , NITZA | RR-04 BUZON 7912 | | CIDRA | PR | 00739 |
| 1683371 | MELENDEZ VAZQUEZ , NITZA | RR-02 BUZON 7912 | | CIDRA | PR | 00739 |
| 1577260 | MELENDEZ VEGA, MODESTO | HC01 BOX 4314 | | ARROYO | PR | 00714 |
| 1600763 | Mendez Cuevas, Elias | HC 1 Box 3919 | | Las Manas | PR | 00670 |
| 1600763 | Mendez Cuevas, Elias | HC Box 43919 | | Las Manas | PR | 00670 |
| 1840879 | MENDEZ MENDEZ, LYDIA G | #126 BLANCA E CHICO | | MOCA | PR | 00676 |

Exhibit BZ

102nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1840879 | MENDEZ MENDEZ, LYDIA G | 201 CALLE BLANCA CHICO | | MOCA | PR | 00676 |
| 1566047 | Mendez Miranda , Sonia  I. | Box 2151 | | Anasco | PR | 00610 |
| 1566047 | Mendez Miranda , Sonia  I. | PO Box 248 | | Anasco | PR | 00610 |
| 1224719 | MENDEZ PAGAN, JAVIER | BO PUEBLO | 287 CALLE RAMON PELLOT | MOCA | PR | 00676 |
| 1722763 | MENDEZ PENALOZA, SANTA | BO. LAS CUEVAS | CARR. 187 INTERSECCION 951 BOX 355 | LOIZA | PR | 00772 |
| 1841502 | Mendoza Lisvette, Roman | RR-1 Box 1742 Bo. Hatillo | | Anasco | PR | 00610 |
| 1161792 | MERCADO BENIQUEZ, ALMA N | PO BOX 206 | | ISABELA | PR | 00662 |
| 1721474 | Mercado Colon, Elsa | HC 07 Bz 32202 | | Juana Diaz | PR | 00795 |
| 1721474 | Mercado Colon, Elsa | Urb. Estancias del Sur | J-13 Capa Prieto | Juana Diaz | PR | 00795 |
| 1768790 | MERCADO CRUZ, HECTOR | PO BOX 454 | BAJADERO | ARECIBO | PR | 00616 |
| 1780256 | MERCADO NIEVES, HILDA L | 32 CALLE CASIMIRO PEREZ | | ISABELA | PR | 00662 |
| 1780256 | MERCADO NIEVES, HILDA L | 32 Calle Casimiro Perez | PO Box 733 | Isabela | PR | 00662 |
| 1811787 | Mercado Pratts, Jose A | Urb Lumar 1212 Carr. 103 Km 12.7 | | Cabo Rojo | PR | 00623 |
| 1571928 | Mercado Rosa, Homat | Urb. Las Delicias #326 | | Ponce | PR | 00728 |
| 92189 | MERCADO VARGAS, CLARIBEL W | URB LOS ROBLES | 198 CALLE LOS ROBLES | MOCA | PR | 00676 |
| 329853 | MERCADO VARGAS, MARIBEL  S | CALLE LOS ROBLES # 198 | URB LOS  ROBLES | MOCA | PR | 00676 |
| 1837278 | Merced Clemente, Osvaldo | 121-14 - Forest Hill | | Bayamon | PR | 00959 |
| 1064823 | MILDRED OSORIO NIEVES | #100 BLVD MEDIA LONA APT | | CAROLINA | PR | 00987 |
| 1064823 | MILDRED OSORIO NIEVES | HC 01 BOX 6814 | | LOIZA | PR | 00772 |
| 335830 | MIRANDA PEREZ, LUZ | PO BOX 643 | | JUNCOS | PR | 00777 |
| 1679121 | Miranda Quinones, Ruth Noemi | Urb. Santa Maria C- Santa Barbara | | Toa Baja | PR | 00949 |
| 1767889 | MITJA GONZALEZ, ALEXIS | PO BOX 561384 | | GUAYANILLA | PR | 00656 |
| 1558556 | MOJICA BULTRAN, SONIA M | PO BOX 3024 | | BAYAMON | PR | 00960 |
| 1758664 | MONGE REYES, WANDA I. | HACIENDA BORINQUEN 1024 | CALLE UCAR | CAGUAS | PR | 00725 |
| 1807129 | Montalvo Olivera, Ramon  Luis | Consejo Alto Cerr 377 | | Guayanilla | PR | 00656 |
| 1573819 | MONTALVO VAZQUEZ, CARLOS A. | PAM.RAGO CAURAS CALLE LUNA 620.125 | | SABANA GRANDE | PR | 00637 |
| 1580569 | MONTANEZ RIVERA, MARISOL | HC2 BOX 8624 | | YABUCOA | PR | 00767 |
| 1903938 | Montero Velez, Ironelis | HC-04 Box 54003 | | Hatillo | PR | 00659 |
| 1620963 | MONTES ALVARADO, WILDALIS | NEGOCIADO DE LA POLICIA DE PUERTO RICO | HC 01 BOX 3647 | VILLALBA | PR | 00764 |

Exhibit BZ

102nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1762180 | MONTES ALVARADO, WILDALIS | PO BOX 425 | | VILLALBA | PR | 00766 |
| 1762180 | MONTES ALVARADO, WILDALIS | HC-01 Box 3647 | | Villalba | PR | 00766 |
| 1200175 | MONTES RODRIGUEZ, ENRIQUE | D-4 CALLE 16 | | COAMO | PR | 00769 |
| 1804021 | Montijo Villalobos, Mirta R | PO BOX 1267 | | MOROVIS | PR | 00687 |
| 1804021 | Montijo Villalobos, Mirta R | Urb. Tajaomar Calle#1 B-5 | | Morovis | PR | 00687 |
| 1580400 | Morales Baez, Joel A | Carr 795 Km 0 Hayi La Barra #8 | | Caguas | PR | 00725 |
| 1580400 | Morales Baez, Joel A | HC 09 Box 59204 | | Caguas | PR | 00725 |
| 344969 | MORALES LOPEZ, MARIA  DEL C | URB. FAIRVIEW | CALLE PERAFAN RIVERA 1939 | RIO PIEDRAS | PR | 00924 |
| 1792348 | MORALES LUGO, KATHERIN | 616 35 FF 16 | URB SANTA JUANITA | BAYAMON | PR | 00956 |
| 1523153 | Morales Medina, Jeanette | Departamento de la Familia | Industrial Ville 11835 Calle B Suite 3 | Carolina | PR | 00983 |
| 1523153 | Morales Medina, Jeanette | Urb. Villas de Loiza M3 Calle 3 | | Canovas | PR | 00729 |
| 1562469 | Morales Oliveras, Ixaivia | Valle Ariba A8-1, Yagrumo | | Carolina | PR | 00983 |
| 1749999 | Morales Ramirez, Myriam M. | Urb. Guayanes #17 | Calle Gilberto Concepcion de Gracia | Penuelas | PR | 00624 |
| 1749999 | Morales Ramirez, Myriam M. | Urb. Brisas del Guayanes | 155 Calle Primavera | Penuelas | PR | 00624 |
| 1896439 | Morales Rivera, Irving | Calle Union 483 | | Puerto Real | PR | 00740 |
| 1571122 | Morales Rodriguez, Rodolfo | Carr 124 Int. 408 K 34 | | Las Marias | PR | 00670-9040 |
| 1571122 | Morales Rodriguez, Rodolfo | HC-2 10224 | | Las Marlas | PR | 00670-9040 |
| 941140 | MORALES RODRIGUEZ, WILMA  L | PO BOX 324 | | AGUADA | PR | 00602 |
| 1588346 | Morales Torres, Angel | Urb. Sagrado Corazon Calle Alegria | B-27 | Panuelos | PR | 00624 |
| 1668938 | MORAN MALAVE, ABIMAEL | URB. CEIBA NORTE #344 CALLE | CEIBA SUR | JUNCOS | PR | 07777 |
| 1746991 | Moran, Julia | calle Jovellanos 1 E-1 | Urb Covadonga | Toa Baja | PR | 00949 |
| 1533056 | MORENO ROSADO, MARICELY | HC 5 BOX 7269 | | GUAYNABO | PR | 00971 |
| 1649130 | Mundo Feliciano, Julio C | #508 Calle Varcalcer | | San Juan | PR | 00921 |
| 1188659 | MUNIZ NAVARRO, DAVID | PARCELAS FALU | 220-A CALLE 43 | SAN JUAN | PR | 00924 |
| 1346180 | MUNIZ SUAREZ, JUAN B | COMMUNIDAD LOS PONCES 180 CALLE PLAYERAS | | ISABELA | PR | 00662 |
| 1346180 | MUNIZ SUAREZ, JUAN B | HC3 BOX 9050 | | MOCA | PR | 00676 |
| 1860359 | MUNOZ CORREA, EVA I | HC 645 BOX 6569 | | TRUJILO ALTO | PR | 00976 |
| 1501377 | Munoz Muller, Ernesto A | RR1 Box 3391 | | Cidva | PR | 00739 |
| 297650 | MUNOZ PEREZ, MARIA DE LOS A | VILLA NEVAREZ | 1091 CALLE 3 | SAN JUAN | PR | 00927 |
| 1931275 | MUNOZ ROMAN, CARMEN L | D121 CALLE 17 | | PONCE | PR | 00728 |

Exhibit BZ

102nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 148745 | MUNOZ UBINAS, EDWARD | PMB 121 | PO BOX 60401 | SAN ANTONIO | PR | 00690 |
| 1852350 | Muriel Lopez, Eddier J. | Calle 1 325 Apt 5. | Jardines de Monte Alto | Trujillo Alto | PR | 00976 |
| 1808433 | MURIEL SANCHEZ, AGUSTINA | MANSIONES DE GUAYNABO | E 9 CALLE 5 | GUAYNABO | PR | 00969 |
| 1057129 | MURIEL SUSTACHE, MARISELA | PO BOX 1832 | | YABUCOA | PR | 00767-1832 |
| 1689834 | N. MERCADO COSME, VICTOR | ESTANCIAS DEL RIO 19 | CALLE RIO CANAS | JUANA DIAZ | PR | 00795-9224 |
| 355368 | NAVARRO CANCEL, IVELISSE | CALLE 34 S-O # 1686 | URB. LAS LOMAS | SAN JUAN | PR | 00921 |
| 746876 | NAVARRO LUGO, ROBERTO | URB EL RECREO | C 6 | HUMACAO | PR | 00791 |
| 746876 | NAVARRO LUGO, ROBERTO | HC-15 BOX 16233 | | HUMACAO | PR | 00791 |
| 839723 | Navedo Ortiz, Grisselle | HC-01 Box 9557 | | Toa Baja | PR | 00951 |
| 1141074 | NEGRON CANCEL, ROGELIA | URB VILLAS DEL SENORIAL | C3 VILLA 10 | SAN JUAN | PR | 00926 |
| 358179 | NEGRON MILLAN, YVONNE | SANTA MARIA MAYOR #75 | CALLE 8 A-10 | HUMACAO | PR | 00791 |

**<u>Exhibit CA</u>**

Exhibit CA

103rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1728787 | NEGRON RIOS, MICHELLE | BO. DOS BOCAS I | CARR 807 KM 5.1 | | COROZAL | PR | 00783 |
| 1728787 | NEGRON RIOS, MICHELLE | HC 03 | BOX 12183 | | COROZAL | PR | 00783 |
| 359621 | NELLIE MONTERO MARQUEZ | VALENCIA | AD 27 CALLE 16 | | BAYAMON | PR | 00959 |
| 1787946 | Neris Galarza, Minerva | PO Box 1804 | | | Caguas | PR | 00726 |
| 1784367 | Nevarez Marrero, Evelia | 750 Francisco Garcia Faria | | | Dorado | PR | 00646 |
| 1776636 | Nieves Acevedo, Manuel | HC-01 Box 6697 | | | Moca | PR | 00676 |
| 1630376 | NIEVES CARDONA, LUZ N | BOX 570 | | | SAN SEBASTIAN | PR | 00685 |
| 1700123 | NIEVES CARDONA, LUZ N. | PO BOX 570 | | | SAN SEBASTIAN | PR | 00685 |
| 361944 | NIEVES CHARRIEZ, EDITH M | CALLE 10 Y-6 | URB. SIERRA LINDA | | BAYAMON | PR | 00957 |
| 1225520 | NIEVES GARCIA, JEFFREY | 1498 CAMINO LOS GONZALEZ | APT 42 | | SAN JUAN | PR | 00926-8804 |
| 1225520 | NIEVES GARCIA, JEFFREY | 457 FERNANDO CALDER | URB. ROOSEVVELT | | SAN JUAN | PR | 00918 |
| 1713256 | Nieves Lopez, Carmen M. | 14 Calle 1 Urb. Colina Verdes | | | San Sebastian | PR | 00685 |
| 1821057 | NIEVES NIEVES, LUIS D | CALLE PALMER 6 | | | TOA ALTA | PR | 00953 |
| 1821057 | NIEVES NIEVES, LUIS D | Urb. Ext Villa Pica | H21 Calle 8 | | Bayamon | PR | 00959 |
| 1819848 | NIEVES PASTRANA, REBECA | RR 6 BOX 11207 | | | SAN JUAN | PR | 00926 |
| 1819848 | NIEVES PASTRANA, REBECA | RR #17 BOX 11207 | | | SAN JUAN | PR | 00926 |
| 1167088 | NIEVES RIVERA, ANGEL M | URB DORADO DEL MAR | HH4 CALLE PELICANO | | DORADO | PR | 00646 |
| 767550 | NIEVES SIFRE, YADIRA | HC 6 BOX 66738 | | | AGUADILLA | PR | 00603 |
| 767550 | NIEVES SIFRE, YADIRA | BO ESPINAL | 113 CALLE B | | AGUADA | PR | 00602 |
| 1104879 | NIEVES SIFRE, YADIRA E | HC 6 BOX 66738 | | | AGUADILLA | PR | 00602-9854 |
| 1715454 | Nieves Soto, Waleska | Urb.Forest Hills | I-14 Calle 1 | | Bayamon | PR | 00959 |
| 1750462 | Nieves Valle, Olga L. | Cipriano Armenteros | 2021 Calle Asociacion | | San Juan | PR | 00918 |
| 1750462 | Nieves Valle, Olga L. | HC 01 BOX 3443 | Sector Piedra Gorda | | Camuy | PR | 00627 |
| 1555884 | NIEVES VILLANUEVA, MERCEDES | 777 C TITO RODRIGUEZ | BARRIO OBRERO | | SAN JUAN | PR | 00915 |
| 596090 | NIEVES, YASLIN | 314 AVE LULIO SAAVEDRA | | | ISABELA | PR | 00662 |
| 1845300 | Nunez Falcon, Norma  Iris | Urb Villa Blanca Calle Jose Garrido 5 | | | Caguas | PR | 00725 |
| 1890529 | Nunez Falcon, Wilma | Urb Batista Calle Madrid | #17 Apt 3 | | Caguas | PR | 00725 |
| 1890529 | Nunez Falcon, Wilma | Urb. Villa Blanca Calle Jose Garrido 5 | | | Caguas | PR | 00725 |
| 1222782 | NUNEZ GARCIA, JACQUELINE | PO BOX 1300 | | | TRUJILLO ALTO | PR | 00976 |
| 1501442 | Nunez Muller, Ernesto A | RR1 Box 3391 | | | Cidra | PR | 00739 |
| 1721764 | Ocasio Ayala, Julio  E. | Apt.1601 Terrazas De | Montecasino | 100 Ave.Norfe | Toa Alta | PR | 00953-2901 |
| 1834656 | Ocasio Cajigas, Fernando | 2021 Calle Asociacion | | | San Juan | PR | 00918 |
| 1834656 | Ocasio Cajigas, Fernando | Calle 7 #373 | | | Guanica | PR | 00653 |
| 1816216 | OCASIO GARCIA, DENNESSE | HC 03 BOX 9390 | | | GURABO | PR | 00778 |

## Exhibit CA

103rd Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1760905 | Ocasio Rivera, Elba | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | San Juan | PR | 00926 |
| 1524710 | Ocasio Vargas, Jose Raul | 24500 Carr 113 Km 15 | | | Quebradillas | PR | 00678 |
| 1669024 | OCASIO, YOLANDA | PLAZA 7 R A 30 | MARINA BAHIA | | CATANO | PR | 00632 |
| 1837292 | Ocmo Rodriguez , Carmen  B | Calle HO-II-10 ext Villas de Loiza | | | Canovanas | PR | 00729 |
| 1837292 | Ocmo Rodriguez , Carmen  B | Corp Fondo Seguro Del Estado | Carr PR #3 Sector Comunidad el Escorial 65 INF. | | Carolina | PR | 00987 |
| 1457606 | Oliveras Ortiz , Jose  Miguel | #2 Sifredo Curet St. | | | Yauco | PR | 00698 |
| 1457606 | Oliveras Ortiz , Jose  Miguel | Empleado Municipio de Yauco #3 | | | | | |
| 1759301 | Olmeda Almadovor, Lydia E | PO Box 762 | | | Anasco | PR | 00610 |
| 1985117 | Oquendo Caballero, Nydia  L. | Calle # 7 D-13 | | | Trujillo Alto | PR | 00976 |
| 1057830 | ORTA ROMERO, MARITZA I | VILLA PALMERAS | 213 CALLE TAPIA | | SAN JUAN | PR | 00911 |
| 1734615 | Ortiz Carrero, Enrique | HC 02 Box 7663 | | | Corozal | PR | 00783 |
| 1229337 | ORTIZ COLON, JORGE A | EXT DEL CARMEN | E12 CALLE 6 | | JUANA DIAZ | PR | 00795 |
| 764716 | ORTIZ COLON, WANDA | URB MONTECASINO 425 | | | TOA ALTA | PR | 00953 |
| 1783923 | Ortiz Correa, Lizbet E. | PO Box 8116 | | | Caguas | PR | 00726 |
| 1694882 | Ortiz Leon, Irwin A. | HC 03 Box 12547 | | | Juana Diaz | PR | 00795 |
| 1235237 | ORTIZ LOPEZ, JOSE J | PO BOX 46 | | | VILLALBA | PR | 00766 |
| 1726417 | Ortiz Mendoza, Luis A. | P. O. Box 674 | | | Humacao | PR | 00792 |
| 299751 | ORTIZ MINAMBRE, MARIA  R | BEVERLY HILL COURT 100 | CARMEN HILL DRIVE BUZON 117 | | SAN JUAN | PR | 00921 |
| 1897402 | Ortiz Miranda, Adelita | Bo. Las Flores #110 | | | Coamo | PR | 00769 |
| 1897402 | Ortiz Miranda, Adelita | Dpto. de Ed., Esc. JRR | Calle Willie Rosario Sur | | Coamo | PR | 00769 |
| 1897402 | Ortiz Miranda, Adelita | PO Box 1457 | | | Coamo | PR | 00769 |
| 1717364 | Ortiz Nieves, Aida L. | HC 33 Box 5188 | | | Dorado | PR | 00646 |
| 1800256 | Ortiz Ortiz, Yolanda Enid | Urb La Concepcion | Calle Nuestra Senora La Milagrosa #297 | | Guayanilla | PR | 00656 |
| 1771262 | Ortiz Pesante, Carmen M. | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | San Juan | PR | 00926 |
| 1726468 | Ortiz Pimentel, Elda Mical | Res. Villa del Caribe Edf.#11 Apto. 68 | | | Patillas | PR | 00723 |
| 808338 | Ortiz Ramos, Jennifer | Barrio Rincon Sector Candelas | Buzon 3679 | | Cidra | PR | 00739 |
| 382418 | ORTIZ RAMOS, JESSICA | BUZON 3679 | RINCON, SEC. CANDELAS | | CIDRA | PR | 00739 |
| 1766931 | Ortiz Rivera, Nancy L. | Bo. Certenejas carr 172 km 7.5 | | | Cidra | PR | 00739 |
| 1520212 | Ortiz Rivera, Wilma I | PO Box 5026 | | | Cagus | PR | 00725 |
| 1520212 | Ortiz Rivera, Wilma I | Urb. San Jose Villa | Caribe 1515 Calle Via Canaveral | | Caguas | PR | 00725 |
| 383100 | ORTIZ RIVERA, YARITZA | URB. VILLA UNIVERSITARIA | C/26 S-25 | | HUMACAO | PR | 00791 |

Exhibit CA

103rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1916425 | Ortiz Roche, Minerva S. | H-C-1 Box 3425 | | | Arroyo | PR | 00714 |
| 1555054 | Ortiz Rodriguez , Gloria I. | Sabana Gardens | 22 Calle 5 | | Carolina | PR | 00983 |
| 1658979 | ORTIZ ROSADO, CARLOS  G | HC 73 BOX 5764 | | | NARANJITO | PR | 00719 |
| 1677362 | Ortiz Rosado, Joel J. | BO. Cuchillas | | | Morons | PR | 00687 |
| 1815149 | Ortiz Rosado, Tomas | Ext. Villa Rosales, Pascua #2 | | | Aibonito | PR | 00705 |
| 1569748 | ORTIZ TORRES, SONIA M | HC-01 BOX 4550 | | | ARROYO | PR | 00714 |
| 1583298 | Ortiz, Maria Velazquez de | Urb Baramaya 852 Calle Areyto | | | Ponce | PR | 00728-2521 |
| 1688787 | Osorio Villanueva, Sor | Cond Los Robles | Apt. 312 B | | San Juan | PR | 00921 |
| 1178327 | OSTOLAZA MORALES, CARLOS | ADEA Gobierno | 45 Picelos Irizarry | | Adjuntas | PR | 00601 |
| 1178327 | OSTOLAZA MORALES, CARLOS | P.O. BOX 907 | | | ADJUNTAS | PR | 00601 |
| 1540096 | Otero Martinez, Glenda S | Bo Morovis Sur Sector Jobos | | | Morovis | PR | 00687 |
| 387347 | OTERO MORALES, ANTONIO | PO Box 52199 | | | Toa Baja | PR | 00950 |
| 387347 | OTERO MORALES, ANTONIO | URB MARINA BAHIA | RH-19 AQUAMARINA | | CATANO | PR | 00962 |
| 1933814 | Otero Pagan , Carlos  T. | Carretera165 km 6.3 | Bo.Quebrada Arenas | Sect. Los Hoyos | Toa Alta | PR | 00953 |
| 1933814 | Otero Pagan , Carlos  T. | PO Box 1823 | | | Sabana Seca | PR | 00952 |
| 1849563 | Otero Santiago, Carmen G. | Carr. 628 Km 8.7 | | | Sabano Hoyos | PR | 00612 |
| 1849563 | Otero Santiago, Carmen G. | PO Box 518 | | | Sabana Hoyos | PR | 00688 |
| 1205546 | OTERO, FLORENTINA BORRES | 9 CALLE ORTA | PARADA 18 | | SAN JUAN | PR | 00907 |
| 696269 | PABLOS  VAZQUEZ, LEILA | VILLA UNIVERSITARIA | BH 6 CALLE 35 | | HUMACAO | PR | 00791 |
| 908542 | Pabon Gonzalez, Jose A | RR 6 Box 9782 | | | San Juan | PR | 00926 |
| 1744998 | Padilla Rivera, Gisela | Carr. 155 Km 24.3 Bo. Saltos | | | Orocovis | PR | 00720-9612 |
| 256252 | PADILLA RIVERA, JULIO | HC 74 BOX 5215 | | | NARANJITO | PR | 00719-7463 |
| 391602 | PADIN GUZMAN, IBIS | CALLE LAMELA 104 | | | QUEBRADILLAS | PR | 00678 |
| 1556918 | Padin Guzman, Ibis I. | Calle Lamela 104 | | | Quebradillas | PR | 00678 |
| 667875 | PADIN GUZMAN, IBIS I. | 104 CALLE LAMELA | | | QUEBRADILLAS | PR | 00678 |
| 1758172 | PADIN RIOS, MARIA R. | BOX 543 | | | CAMUY | PR | 00627 |
| 2132698 | Pagan Arana, Jocelyne | Hillcrest Village, Paseo | de la Siema | | Ponce | PR | 00716 |
| 393850 | Pagan Rosado , Ana | PO Box 140891 | | | Arecibo | PR | 00614 |
| 1602878 | PASSAPERA SEPULVEDA, YADIRA I. | URB VILLA BUENAVENTURA 389 | CALLE ARECIBO F9 | | YABUCOA | PR | 00767 |
| 1510769 | Pastrana Ortiz, Jesus | Bo. Cienaga Alta Carr. 958 Km. 7.7 | | | Rio Grande | PR | 00745 |
| 1752817 | PEDRO L PEREZ MEDINA | PEDRO L  PEREZ MEDINA  AGENTE DE LA POLICIA DE PUERTO RICO NEGOCIADO DE LA POLICIA DE PUERTO RICO | PO. BOX 120 | SABANA HOYOS | BARCELONETA | PR | 00617 |
| 1752817 | PEDRO L PEREZ MEDINA | PO. BOX 120 | | | SABANA HOYOS | PR | 00688 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 4

Exhibit CA

103rd Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 902376 | PELLOT CRUZ, HECTOR | SECTOR TOCONES 509 | CALLE VIRTUD | | ISABELA | PR | 00662 |
| 1696263 | Penaloza Celemente, Carmen | Apt 2002 Calle 310 | Fortunato Vizcarrondo | | Carolina | PR | 00985 |
| 1729256 | PENALOZA CLEMENTE, HILDA | RR 2 BOX 252 | | | CAROLINA | PR | 00987 |
| 1729256 | PENALOZA CLEMENTE, HILDA | P.M.B. 2259 | P.O. Box 6017 | | Carolina | PR | 00984-6017 |
| 1697780 | Penaloza Santiago, Joann M. | Jardines Country Club | BP 23 Calle 117 | | Carolina | PR | 00983 |
| 1697780 | Penaloza Santiago, Joann M. | Rr 2 Box 252 | | | Carolina | PR | 00987 |
| 1725104 | Penchi Santana, Jeaniffer Obed | Urb. Villa del Cafetal calle 7 | | | Yauco | PR | 00698-3422 |
| 1797400 | PEREYRA LEON, KATHERINE | CALLE 408 BLOQUE 149 # 10 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1767752 | Perez Agosto, Rosa E. | 8 Lirio St. | Apt. 5D | Cond. Mar Azul | Carolina | PR | 00979 |
| 1755148 | Perez Albino, Jamilette | Bo. Quebradas | Calle del Rio # 237 | | Guayanilla | PR | 00676 |
| 1578506 | Perez Ayala, Carmen M. | Bola Esperanza Calle 4#7 | | | Ensenada | PR | 00647 |
| 1056126 | PEREZ CLEMENTE, MARIELIS | PO BOX 40435 | MINILLAS STATION | | SAN JUAN | PR | 00940 |
| 1088102 | PEREZ CORCHADO, ROSA J | 135 RUTA 5 | | | ISABELA | PR | 00662 |
| 1580854 | PEREZ FIGUEROA, LYDIA E. | C14 U40 | URB FLAMBOYAN GARDENS | | BAYAMON | PR | 00959 |
| 1742748 | PEREZ GUZMAN, ELENA | BO. VALENCIANO ABAJO HC 2 11186 | | | JUNCOS | PR | 00777 |

**<u>Exhibit CB</u>**

Exhibit CB

104th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1603861 | Pérez Justiniano, Clara E. | Urb. El Coquí, Calle Las Rosas | | | Las Marías | PR | 00670 |
| 1603861 | Pérez Justiniano, Clara E. | PO Box 80 | | | Las Marías | PR | 00670 |
| 1658642 | Perez Justiniano, Luz Nereida | Urb. El Coqui I-22 | | | Las Marías | PR | 00670 |
| 1259114 | PEREZ MALDONADO, DORIS | PO BOX 448 | ANGELES | | UTUADO | PR | 00611 |
| 1534486 | PEREZ MARRERO, EDGAR | PO BOX 202 | | | ANGELES | PR | 00611 |
| 1869180 | PEREZ ORTIZ, EVELYN | HC05 BOX 58400 | | | CAGUAS | PR | 00755-9240 |
| 1869180 | PEREZ ORTIZ, EVELYN | Urb San Rafael Calle #1 B-9 | | | Caguas | PR | 00725 |
| 1633983 | Perez Ramos, Annette | PO Box 143796 | | | Arecibo | PR | 00614-3796 |
| 27995 | PEREZ RAMOS, ANNETTE | PO BOX 143796 | | | ARECIBO | PR | 00614 |
| 1582763 | Perez Rivera, Hector  Jose | Urb Laurel del sur Calle Tortola | | | Coto Laurel | PR | 00780 |
| 1722900 | Perez Rivera, Luis E | URB SIERRA REAL | CALLE 1 H-1 | | CAYEY | PR | 00736-9404 |
| 1820812 | Perez Rodriguez, Lourdes  M. | HC-07 Box 3327 | | | Ponce | PR | 00731 |
| 1480112 | Perez Rodriguez, Maria V | 400 Katherine Vega Serena | | | Vega Baja | PR | 00693 |
| 407161 | Perez Rosario, Magdalena | P O BOX 2340 | | | BAYAMON | PR | 00960 |
| 1723483 | PEREZ RUIZ, SANTIAGO | C 02 BOX 206226 | | | SAN SEBASTIAN | PR | 00685 |
| 1794681 | PEREZ SALAS, JORGE | P O BOX 3582 | | | AGUADILLA | PR | 00605 |
| 1747223 | Perez Santiago, Myrna R. | PO Box 2641 | | | Ponce | PR | 00732 |
| 1804823 | Perez Torrellas, Jose R. | Calle Acacia Num. 120 | Urb. Ciudad Jardin 1 | | Toa Alta | PR | 00953 |
| 1830282 | PEREZ TORRES, AIDA IRIS | HC 20 BOX 10342 | | | JUNCOS | PR | 00777-9620 |
| 1830282 | PEREZ TORRES, AIDA IRIS | HC 20 BOX 10432 | | | JUNCOS | PR | 00777-9620 |
| 1959982 | PEREZ TORRES, FERNANDO E | APTDO. 963 | | | JUANA DIAZ | PR | 00795 |
| 1959982 | PEREZ TORRES, FERNANDO E | Calle 14 Urb. Lomas | | | Juana Diaz | PR | 00795 |
| 1959982 | PEREZ TORRES, FERNANDO E | Urb. Las Lomas, Calle 11A | | | Juana Diaz | PR | 00795 |
| 1766201 | Perez Torres, Luz L. | RR 11 Box 3667 B-5 | | | Bayamon | PR | 00956 |
| 1766201 | Perez Torres, Luz L. | BO Cerro Gordo | Carr 830 | | Bayamon | PR | 00956 |
| 1560152 | PIZARRO CARABALLO, RUTH E | VILLA UNIVERSITARIA | BC 21 CALLE 31 | | HUMACAO | PR | 00791 |
| 300833 | PIZARRO CASTRO, MARIBEL | URB ROSA MARIA | E 23 CALLE 4 | | CAROLINA | PR | 00985 |
| 1660222 | Pizarro Cirino, Wanda I. | Wanda I. Pizarro Cirino | 18200 Carr 3 Apto Condominio | Alborada | Canovanas | PR | 00729 |
| 410913 | PIZARRO CIRINO, WILCELINO | CORREO PRIVADO 1 R | BUZON 104 | | LOIZA | PR | 00772 |
| 1563440 | Pizarro Garaballo, Ruth E | BC 21 Calle 31 | Urb. Villa Universitana | | Humacao | PR | 00791 |
| 52514 | PIZARRO RIVERA, BETZAIDA | PO BOX 944 | | | CAROLINA | PR | 00986 |
| 1575206 | QUELIS SANCHEZ, MARILYN | C13A, Z-12, FLAMBOYAN GARDENS | | | BAYAMON | PR | 00050 |

Exhibit CB

104th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1575206 | QUELIS SANCHEZ, MARILYN | PO BOX 9470 | | | BAYAMON | PR | 00960-9470 |
| 1582644 | Quiles Rivera , Carlos  D | RR2 Box 7836 | | | Cidra | PR | 00739 |
| 416748 | Quinones Arroyo, Edwin N | Po Box 336 Bo.Las Cuevas | Sector Los Barros 161 | | Trujillo Alto | PR | 00977 |
| 1935675 | Quinones Feliciano, Edgar | Carr. 518 Km 9. 1  Bo Lago Garzas | | | Adjuntes | PR | 00601 |
| 1541137 | Quinones Maldonado, Carmen D. | Urb Jards de Country Club | CJ28 Calle 147 | | Carolina | PR | 00983 |
| 1793979 | QUINONES SOTO, NORMA  I | PO BOX 73 | | | LARES | PR | 00669-0073 |
| 1795907 | QUINONES VICENTE, ARACELIS | BO. OBRERO 705 CALLE 8 | | | SAN JUAN | PR | 00915 |
| 1795907 | QUINONES VICENTE, ARACELIS | CONDIMINIO FONTANA TOWERS | APTO 806 | | CAROLINA | PR | 00982 |
| 1557744 | Quintera Corazon, Wanda L | PO Box 1011 | | | Ceiba | PR | 00735-1011 |
| 324963 | QUINTERO SULIVAN, MELVA | PO BOX 2108 | | | SALINAS | PR | 00751 |
| 1597780 | RABELL MENDEZ, JESUS R | 564 RAMON GANDIA URB. BALDRIOH | | | SAN JUAN | PR | 00918 |
| 1597780 | RABELL MENDEZ, JESUS R | 564 Calle R. Gandia | | | San Juan | PR | 00918-4033 |
| 1597780 | RABELL MENDEZ, JESUS R | PO BOX 195580 | | | SAN JUAN | PR | 00919-5580 |
| 1544094 | Ramirez Melendez, Rafael Angel | Jardines de Country Club | CD 9 Calle 135 | | Carolina | PR | 00983 |
| 1910007 | Ramirez Miranda, Rosa Esther | HC-01 Box 7923 | | | San German | PR | 00683 |
| 1568670 | RAMIREZ PEREZ, MARITZA | URV VILLA CAROLINA | 19637 CALLE 529 | | CAROLINA | PR | 00985 |
| 1494002 | Ramirez Rojas, Wanda M. | Res. Quintana Edif. 19 Apt 245 | | | San Juan | PR | 00917 |
| 423329 | RAMIREZ SOTO, AIDA  LUZ | 500 ROBERTO H.TODD | P.O.BOX 8000 | | SANTURCE | PR | 00910 |
| 423329 | RAMIREZ SOTO, AIDA  LUZ | F-6 CALLE 10 | URB. CORALES | | HATILLO | PR | 00659 |
| 1513453 | Ramirez Soto, Aida L | 500 Roberto H. Todd | P.O.Box 8000 | | Santurce | PR | 00910 |
| 1513453 | Ramirez Soto, Aida L | F-6 Calle 10 Urb Corales | | | Hatillo | Puerto Rico | 00659 |
| 1767390 | RAMOS ALICEA, ELSA | HC 5 BOX 5492 | | | YABUCOA | PR | 00767 |
| 1812544 | Ramos Medina, Irma | HC-04 Box 14250 | | | Moca | PR | 00676 |
| 883763 | RAMOS MOLINA, ANGEL | P O BOX 1223 | | | MAUNABO | PR | 00707 |
| 883763 | RAMOS MOLINA, ANGEL | VIRGEN M. MOLINA | P.O. BOX 1223 | | MAUNABO | PR | 00707 |
| 916433 | RAMOS PEREZ, LUIS A | B-16 CALLE 4 | | | TOA ALTA | PR | 00953 |
| 1520137 | Ramos Rodriguez, Hector R. | P.O. Box 245 | | | Comerio | PR | 00782 |
| 1814898 | Ramos Rosa, Gabriel | Urb. Soly Mar 412 Calle Paseo del Mar | | | Isabela | PR | 00662 |
| 1183075 | RAMOS SANTIAGO, CARMEN | RR-1 BOX 6678 | | | GUAYAMA | PR | 00784 |
| 1702790 | Ramos Soto, Jorge L. | Carr: 485 | Km 1.2 | Bo. San Jose | Quebradillas | PR | 00678 |

Exhibit CB

104th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1824445 | Ramos Vargas, Jose  J | Carr #348 Km 7.2 | | | Mayaguez | PR | 00680 |
| 926375 | REQUENA FREYRE, MIRIAM | PP3 CALLE 14 | | | BAYAMON | PR | 00959 |
| 1222395 | REYES ALVAREZ, IVONNE | URB SAN FELIPE | CALLE 4E 13 | | ARECIBO | PR | 00612 |
| 1596637 | Reyes Flores, Victor M. | #30 Villa Tropical | | | Coamo | PR | 00769 |
| 1068338 | REYES MIR, NAYDA L | SABANA GARDENS | BLQ 65 CALLE 10 | | CAROLINA | PR | 00983 |
| 535613 | REYES ORTIZ, SONIA | URB TURABO GARDENS | 2DA SECC K 56 CALLE 28 | | CAGUAS | PR | 00727-9401 |
| 535613 | REYES ORTIZ, SONIA | Urb. Altos de la Fuente | E-1 Calle 2 | | Caguas | PR | 00727 |
| 1563124 | REYES ORTIZ, SONIA I | TURABO GARDENS 2DA SECCION | K 56 CALLE 28 | | CAGUAS | PR | 00727 |
| 1563124 | REYES ORTIZ, SONIA I | Urb Altos de la Fuente E1 Calle 2 | | | Caguas | PR | 00727 |
| 1617621 | Reyes Rivera , Sonia  I. | HC 1 Box 13372 | | | Coamo | PR | 00769 |
| 1753227 | Ricardo Jiménez Díaz | Ricardo Jiménez Díaz   N/A   N/A N/A | | | N/A | PR | N/A |
| 1753227 | Ricardo Jiménez Díaz | 16 Sector Barranco | | | Caguas | PR | 00725 |
| 1690831 | Rios Guadarrama, Hector Enrique | H-C-03 BOX 13657 | | | UTUADO | PR | 00641 |
| 1580141 | RIOS MALDONADO , LESLIE  FRANK | CARR 123 | KM 37. 4 | | ADJUNTOS | PR | 00601 |
| 1580141 | RIOS MALDONADO , LESLIE  FRANK | P.O. BOX 750 | | | ADJUNTOS | PR | 00601 |
| 1578840 | Rios Maldonado, Leslie Frank | Corr 123 Km 37-4 | | | Adjuntas | PR | 00601 |
| 1578840 | Rios Maldonado, Leslie Frank | PO Box 750 | | | Adjuntas | PR | 00601 |
| 1226312 | RIOS ORTIZ, JESSICA | RR 3 BOX 3323 | | | SAN JUAN | PR | 00926 |
| 1600898 | Ríos Ramos, Wanda I. | Carr. 172 Km 7.1 | Bo.Certenejas II | | Cidra | PR | 00739 |
| 1600898 | Ríos Ramos, Wanda I. | P.O. Box 718 | | | Cidra | PR | 00739 |
| 1578298 | Rios Viera, Francisco | Corr.123 Km 37.4 | | | Adjuntas | PR | 00601 |
| 1578298 | Rios Viera, Francisco | PO Box 750 | | | Adjuntas | PR | 00601 |
| 1760278 | Rivas Abraham, Gisela | RR 6 Box 7414 | | | Toa Alta | PR | 00953-9334 |
| 440909 | Rivas Sepulveda, Jorge I. | Hc 5 Box 5505 | | | Yabucoa | PR | 00707 |
| 1674455 | Rivera Acevedo, Luz Mercedes | Urb El Paraiso 165 Ganges | | | San Juan | PR | 00926 |
| 1674455 | Rivera Acevedo, Luz Mercedes | Maestra de Inglés | Depto. de Educación de Puerto Rico | calaf | San Juan | PR | 00919 |
| 1683226 | RIVERA AGUILAR, ANTONIO | HC 52 BUZON 4045 | | | GARROCHALES | PR | 00652 |
| 1822350 | Rivera Alers, Sidnia E. | RR04 Bzn. 8123 | | | Anasco | PR | 00610-9504 |
| 1536124 | Rivera Aponte, Mayra | Parcelas Jagueyes | | | Villalba | PR | 00766 |
| 1948069 | Rivera Ayala, Zuleika | HC 61 Box 6617 | | | Trujillo Alto | PR | 00976 |

Exhibit CB

104th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1222081 | RIVERA CENTENO, IVETTE | URB ROLLING HILLS | C91 C BRASIL | | CAROLINA | PR | 00987 |
| 1794396 | Rivera Colon, Valois | Bo Jovitos Villalba | Calle 560 | | Villalba | PR | 00766 |
| 278221 | Rivera Correa, Lorna | PO Box 1084 | | | Aguada | PR | 00602 |
| 1354807 | RIVERA COSME, MARIA  A | 109 PLAIN DR | | | EAST HARTFORD | CT | 06118 |
| 1354807 | RIVERA COSME, MARIA  A | 527 Main St Apt A2 | | | East Hartford | CT | 06108 |
| 1435475 | Rivera Cruz, Hernan | 200 Luis Castellon | | | Mayaguez | PR | 00680 |
| 835159 | Rivera Diaz, Ada Esther | HC 01 Box 4227 | | | Corozal | PR | 00783 |
| 1227694 | RIVERA DIAZ, JOANNY | URB LA HACIENDA | CALLE 46 A318 | | GUAYAMA | PR | 00784 |
| 1720427 | Rivera Diaz, Vilmarie | Urb. Laderas de Juncos Calle Rio | Espiritu Santo Casa D14 | | Juncos | PR | 00777 |
| 1720427 | Rivera Diaz, Vilmarie | Urb. Villa Graciela Calle Miguel | Melendez Casa D2 | | Juncos | PR | 00777 |
| 1540210 | Rivera Febus, Idaliz | Carolina 425 Q28 Urb. | | | Metropolis | PR | 00987 |
| 1784196 | Rivera Figueroa, Hector I. | Rec. Cayabo Calle 5 Casa C-15 | | | Juana Diaz | PR | 00795 |

**Exhibit CC**

## Exhibit CC

105th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1544064 | Rivera Garcia, Myrna | Santa Elena | N-34 Calle B | | Bayamon | PR | 00957 |
| 727633 | RIVERA GONZALEZ, NELIDA | CAPARRA TERRACE | 1336 CALLE 20 SO | | SAN JUAN | PR | 00921 |
| 1744263 | Rivera Guadalupe, William | HC 03 Box 4859 | | | Arecibo | PR | 00688 |
| 1744263 | Rivera Guadalupe, William | HC-03 Box 11645 | | | Arecibo | PR | 00688 |
| 448255 | RIVERA HERNANDEZ, SALVADOR | PO BOX 761 | | | JUNCOS | PR | 00777-0761 |
| 448667 | RIVERA LANDRAU, ESPERANZA | CALLE 98 BLOQUE 90-15 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1766053 | Rivera Landrau, Luz  Minerva | Carretera 737 K9.4 | BO. Mamey | | Patillas | PR | 00723 |
| 1766053 | Rivera Landrau, Luz  Minerva | P.O. Box 591 | | | Patillas | PR | 00723 |
| 1586037 | RIVERA LANDRON, DARYNEL | 7 L-2 | URB. MARIA DEL CARMEN | | COROZAL | PR | 00783 |
| 1108127 | RIVERA LATIMER, ZORAIDA | BUENA VISTA | 301 AVENIDA CALDERON | | CAROLINA | PR | 00985 |
| 1819814 | Rivera Leon, Ana | 4 Calle Villa Verde | | | Cayey | PR | 00736 |
| 1750896 | Rivera Medina, Israel | Via 7 Blk 2RL 178 Urb. Villa Fontana | | | Carolina | PR | 00983 |
| 285427 | RIVERA MORALES, LUIS | HC 03 BOX 32572 | | | AGUADA | PR | 00602 |
| 285427 | RIVERA MORALES, LUIS | HC 05 BOX 108595 | | | MOCA | PR | 00676 |
| 1803412 | RIVERA MORALES, LUIS A | HC 03 BOX 32572 | | | AGUADA | PR | 00602 |
| 1803412 | RIVERA MORALES, LUIS A | HC--5 BOX 108595 | | | MOCA | PR | 00676 |
| 1061963 | RIVERA NIEVES, MIGDALIA | LEVITTOWN | AVE DOS PALMAS 1168 | | TOA BAJA | PR | 00949 |
| 1813549 | Rivera Perez, Felix Javier | #398 Ave. Lulio Savedva Blasco | | | Isabella | PR | 00662 |
| 1606208 | Rivera Perez, Jonathan | I-2 Calle Nadoria | Urb Haciendas Del Caribe | | Toa Alta | PR | 00953 |
| 1606208 | Rivera Perez, Jonathan | RR07 Box 17164 | Urb. Haciendas Del Caribe | | Toa Alta | PR | 00953 |
| 1761601 | RIVERA REMIGIO, WALESKA | CALLE 1 NO 166 | | | TOA ALTA | PR | 00953 |
| 1693767 | RIVERA RIVERA, ADAN | BOX MALPICA BUZON HC-02 17349 | | | RIO GRANDE | PR | 00745 |
| 1584828 | RIVERA RIVERA, MARILYN | BARRIO COCO NUEVO | 153 CALLE ROOSEVELT | | SALINAS | PR | 00751 |
| 1606055 | RIVERA RIVERA, MARILYN | BO COCO NUEVO | 153 C ROOSEVELT | | SALINAS | PR | 00751 |
| 1601555 | RIVERA RIVERA, RICHARD | 42 CALLE MANUEL A. NEGRON | | | YAUCO | PR | 00698 |
| 1816918 | RIVERA RIVERA, Yohaira L | Urb. Estancias Villa Alba Calle 10 B-1 | | | Sabana Grande | PR | 00637 |
| 1734227 | Rivera Rodriguez, Maria Matilde | 122 3 Paso Hondo | | | Juana Diaz | PR | 00795 |
| 1783415 | Rivera Rosa, Luz Raquel | Ruta Rural #1 | Box 41 | | Carolina | PR | 00983 |
| 1633822 | Rivera Rosado, Ana W | G PO Box 1808 | | | Cayey | PR | 00737 |
| 458600 | RIVERA SALGADO, MARTA B. | CALLE CRISTINO FIGUEROA #48 | BO COQUI | | AGUIRRE | PR | 00704 |
| 1722918 | Rivera Sanchez, Harold | Carr 14 KM 26.9 | Bo Los Llanos | | Coamo | PR | 00769 |
| 1562187 | Rivera Sanchez, Manuel A. | PO Box 882 | | | Trujillo Alto | PR | 00977 |
| 1817003 | Rivera Santana, Carlos A | 28 Calle Cielito | | | Mayaguez | PR | 00680 |
| 293768 | RIVERA SANTOS, MALENI | HC 01 BOX 5159 | | | LOIZA | PR | 00772 |
| 1582331 | Rivera Torres, Maryalin | Urb. Villa Alba C-15 | | | Sabana Grande | PR | 00637 |
| 816573 | RIVERA VALENTIN, MIGDALIA | SECTOR LA VIOLETA | HC-05 BOX 57827 | | MAYAGUEZ | PR | 00680 |
| 1767066 | Rivera Vega, Rubén | Carretera 149 km. 20.5 Interior | Bo. Pesas Sector La Cuarta | | Ciales | PR | 00638 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit CC

105th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1767066 | Rivera Vega, Rubén | PO Box 888 | | | Ciales | PR | 00638 |
| 1518511 | Rivera Zayas, Evelyn | Carr 156 Km 12-0 Int. | | | Barranquitas | PR | 00794 |
| 1518511 | Rivera Zayas, Evelyn | HC-3 Box 9779 | | | Barranquitas | PR | 00794 |
| 1710601 | Rivera, Aquilino Marquez | Barrio Malpica Rio Grande | Carretera 958 Apartado 2524 | | Rio Grande 00745 | PR | 00745 |
| 1710601 | Rivera, Aquilino Marquez | Conductor de la AMA | Autoridad Metropolitana de Autobuses | Barrio Malpica Rio Grande Carretera 958 Km 4.8 | Rio Grande | PR | 00745 |
| 1600498 | RIVERA, IMAYDA PEREZ | PO Box 141051 | | | ARECIBO | PR | 00614 |
| 816745 | ROBLEDO VAZQUEZ, AIDA | CANTERA | BUZON 3234 | | SAN JUAN | PR | 00915 |
| 464077 | ROBLES MOJICA, ORLANDO | CALLE MILAGROS CABEZA A-11 | CAROLINA ALTA | | CAROLINA | PR | 00987 |
| 464077 | ROBLES MOJICA, ORLANDO | P.O BOX 944 | | | CAROLINA | PR | 00986 |
| 1783098 | ROCHE GARCIA, VIVIAN | BO. PEIDRA AGUZA | CALLE-7 #12 | | JUANA DIAZ | PR | 00795 |
| 1725401 | Rodriguez Andujar, Isaira | P O Box 2498 | | | Arecibo | PR | 00613 |
| 1471020 | Rodriguez Bernadi, Yolanda | Bo Quebradillas | | | Barranquitas | PR | 00794 |
| 1471020 | Rodriguez Bernadi, Yolanda | HC 01 BOX 5724 | | | Barranquitas | PR | 00794 |
| 466487 | RODRIGUEZ BERNIER, LUISSETTE M | BB-15 Calle 8 | URB.JARDINES DE GUAYAMA | | GUAYAMA | PR | 00784 |
| 1987630 | Rodriguez Burgos, Maria | 631 Greenwood Summit Hills | | | San Juan | PR | 00920 |
| 1054238 | RODRIGUEZ CHAPARRO, MARIA | JAGUEY MSC 784 | PO BOX 5000 | | AGUADA | PR | 00602 |
| 1584296 | Rodriguez Collazo, Victor Raul | HC 01 Box 7661 | | | Loiza | PR | 00772 |
| 1517757 | Rodriguez Collujo, Felia | Urb Jarduas de Couau #21 | Dua 10079 | | Villalba | PR | 00766 |
| 468494 | RODRIGUEZ CORTES, WANDA | CALLE EMAJAGUILLA #386 | LOS FLAMBOYANES | | GURABO | PR | 00778 |
| 1819589 | Rodriguez Cruz, Evelyn | Urb. Starlight Novas 3017 | | | Ponce | PR | 00717-1477 |
| 1616818 | Rodriguez Cruz, Evelyn | Urb. Starlight | Calle Novas 3017 | | Ponce | PR | 00717-1477 |
| 1211713 | Rodriguez Echevarria, Grace J. | Attn: Grace Janet Rodrigez | Aux. Administrativo II (2000 - 2017) | Departamento de Educacion Tres Monjitas, Hato Rey | San Juan | PR | 00757 |
| 1211713 | Rodriguez Echevarria, Grace J. | PO Box 607 | | | Santa Isabel | PR | 00757 |
| 1103777 | RODRIGUEZ FELICIANO, WILLIAM | GUARDIA RACIONAL DE PUERTO RICO | OFICINA DE RECURSOS HUMANOS | P.O. BOX 8476 | SAN JUAN | PR | 00910-8476 |
| 1103777 | RODRIGUEZ FELICIANO, WILLIAM | RR 2 BOX 6099 | | | CIDRA | PR | 00739 |
| 1572175 | Rodriguez Gonzalez, Francisco  J. | 14 P Calle 7 | | | Ponce | PR | 00730 |
| 1562503 | Rodriguez Martes, Melisa M. | F-7 Calle C Quintas de Humacao | | | Humacao | PR | 00791 |
| 1561318 | Rodriguez Matias, Ignacio | Aportado 1046 | | | Toa Baja | PR | 00951 |
| 473839 | RODRIGUEZ MEDINA, CARMEN B. | 500 ROBERTO H.TODD | P.O.BOX 8000 | | SANTURCE | PR | 00910 |
| 473839 | RODRIGUEZ MEDINA, CARMEN B. | CARMEN B. RODRIGUEZ MEDINA | HC 83 BOX 7010 | VEGA ALTO | | PR | 00692 |
| 473839 | RODRIGUEZ MEDINA, CARMEN B. | HC 83 BOX 7010 | | | VEGA ALTA | PR | 00692 |
| 1834198 | Rodriguez Medina, Lourdes M | HC-06 Box 10157 | | | Yabucoa | PR | 00767 |
| 1844245 | Rodriguez Miranda, Frances Ileana | Alturas de Villas del Rey | Espana K-80 | | Caguas | PR | 00727 |

## Exhibit CC

105th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1595754 | Rodriguez Morales, Aida Liz | 334 Stso Iglesias Coconuevo | | | Salinas | PR | 00751 |
| 1599636 | RODRIGUEZ MORALES, AIDA LIZ | CALLE SANTIAGO IGLESIA 334 | BO. COCO NUEVO | | SALINAS | PR | 00751 |
| 1773996 | Rodriguez Navarro, Marta | Urb. Villa Carolina 230-6 609th St | | | Carolina | PR | 00985 |
| 1839413 | Rodriguez Nunez, Gladys Esther | RR 01 Box 3343 | | | Cidra | PR | 00739 |
| 1030259 | RODRIGUEZ OLIVO, LEILA | PO BOX 771371 | | | OCALA | FL | 34477 |
| 1030259 | RODRIGUEZ OLIVO, LEILA | URB. EL CORTIJO | AD 11 CALLE 23 | | BAYAMON | PR | 00956 |
| 1586323 | RODRIGUEZ ORTIZ, MARELYN | CALLE A 122B6 | 3RA EXT VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1423724 | Rodriguez Pacheco, Amaury | HC-01 Box 3534 | | | Toa Alta | PR | 00783 |
| 1676074 | Rodriguez Rivera, Rosa M. | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | San Juan | PR | 00926 |
| 1740438 | Rodriguez Robledo, Yesenia | Urb. Parque Flamingo Calle Eufrates 104 | | | Bayamon | PR | 00959 |
| 1808265 | Rodriguez Rodriguez, Carlos J. | Cond HIlls View Plaza | 59 Calle Union Plaza | | Guaynabo | PR | 00971 |
| 1222854 | RODRIGUEZ RODRIGUEZ, JACQUELYN | HC2 BOX 7850 | | | SALINAS | PR | 00751 |
| 1531638 | Rodriguez Rodriguez, Jacquelyn | HC 02 Box 7850 | | | Salinas | PR | 00751 |
| 1112832 | RODRIGUEZ RODRIGUEZ, MARIA | PO BOX 1108 | | | LARES | PR | 00669-1108 |
| 1094842 | RODRIGUEZ RODRIGUEZ, SONIA | PO BOX 1604 | | | JUANA DIAZ | PR | 00795-5501 |
| 1802381 | Rodriguez Rolon, Jose M. | FF32 Calle 33 Urb. Rio Grande Estate | | | Rio Grande | PR | 00745 |
| 1802381 | Rodriguez Rolon, Jose M. | Urb. Rio Grande Estate | | | Rio Grande | PR | 00745 |
| 1551966 | Rodriguez Rosa, Mayra | NR #3 Box 4805 | | | San Juan | PR | 00926 |
| 1549619 | Rodriguez Ruiz, Keida | PO Box 1113 | | | Aguadilla | PR | 00605 |
| 480988 | RODRIGUEZ SANCHEZ, RAMONA H. | CARR. 174 KM. 10-4 BO. | | | GUARAGUAO | PR | |
| 480988 | RODRIGUEZ SANCHEZ, RAMONA H. | PO BOX 6668 | | | BAYAMON | PR | 00960 |
| 1810824 | RODRIGUEZ SANTIAGO, VICTOR | BOX 414 | | | JUANA DIAZ | PR | 00795 |
| 617804 | Rodriguez Vales, Beatriz | PO Box 971 | | | Hatillo | PR | 00659 |
| 1578607 | Rodriguez Vazquez, Milagros | Carreterra 368 1-8 Interior Machuchal | | | Sabana Grande | PR | 00637 |
| 1650548 | Rodriguez Vega, Francisco Javier | #65 Calle 4 Urb.Del Carmen | | | Juana Diaz | PR | 00795 |
| 1688736 | Rodriguez Vega, Irving D. | Urb. Luchetti Calle 1 G-1 | | | Yauco | PR | 00698 |
| 1645941 | RODRIGUEZ VEGA, LYDIA E. | PO BOX 449 | | | AGUADA | PR | 00602 |

**Exhibit CD**

Exhibit CD

105th Omni Respondents Service List

Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| Rodriguez Rodriguez, Jacquelyn | Bo. Parcelas Vazquez, Calle Juan Solican #374 | H-C 02 Box 7854 | Salinas | PR | 00751 |
| Rodriguez Rodriguez, Jacquelyn | HC 02 Box 7854 | | Salinas | PR | 00751 |

**<u>Exhibit CE</u>**

Exhibit CE

106th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1107387 | RODRIGUEZ WALKER, ZAHIRA | PUERTAS DEL SOL | CALLE LUNA 50 | | FAJARDO | PR | 00738 |
| 1606081 | Rodriguez, Gloriselma | 5915 Flintlock Apt.1008 | | | Houston | TX | 77040 |
| 1701161 | Roger Stefani, Sylvia | Mansiones Garden Hills | Calle 4 #H-4 | | Guaynabo | PR | 00966 |
| 1095632 | ROGER STEFANI, SYLVIA | MANSIONES DE GARDEN HILLS | CALLE 4, H 4 | | GUAYNABO | PR | 00966 |
| 1107347 | ROLDAN FLORES, YVONNE MARIE | PO BOX 762 | | | JUNCOS | PR | 00777 |
| 1795006 | Rolon Machado, Miriam M. | RR2 Buzon 5729 | | | Cidra | PR | 00739 |
| 1804752 | ROLON RUIZ, DAVID | PO BOX 1423 | | | MANATI | PR | 00674-1423 |
| 1671681 | Roman Acosta, Brunilda | Dalma Roman Acosta | L-R-15 Via 17 Villa Fontana | | Carolina | PR | 00983 |
| 1549180 | Roman Adames, Awilda | HC 01 Box 9433 | | | San Sebastian | PR | 00685 |
| 1748770 | ROMAN FELICIANO, RAMONITA | H.C.02 BOX 6281 | | | GUAYANILLA | PR | 00656 |
| 1858015 | Roman Mendoza, Lisvette | RR-1 Box 1742 | Bo. Hatillo | | Anasco | PR | 00610 |
| 1792418 | Román Mendoza, Lisvette | RR-1 Box 1742 | | | Añasco | PR | 00610 |
| 1728842 | Roman Roman, Ivelisse | H.C. 6 Box 61608 | | | Camuy | PR | 00627 |
| 1560305 | Roman Valentin, Amilcar A | PO Box 1644 | | | Anasco | PR | 00610 |
| 1173766 | ROMERO GARCIA, BETZAIDA | HC 33 BOX 3144 | | | DORADO | PR | 00646 |
| 489599 | ROMERO PEREZ, CATALINA | CALLE VIOLETA Y-5 | JARDINES DE BORINQUEN | | CAROLINA | PR | 00985 |
| 1701650 | Rosa Rivera, Maria | Calle 8 274 Parcelas Falu | | | San Juan | PR | 00924 |
| 1199407 | ROSA RODRIGUEZ, EMMA A | URB VALENCIA | I18 CALLE VIOLETA | | BAYAMON | PR | 00959-4141 |
| 1742090 | Rosado Cordero, Jose D. | Ave Muñoz Rivera 218 Apt 826 | | | Camuy | PR | 00627 |
| 493475 | ROSADO DELGADO, GERARDO | APARTADO 556 | | | RIO GRANDE | PR | 00745 |
| 493475 | ROSADO DELGADO, GERARDO | PARC 325 BO LA DOLORES | | | RIO GRANDE | PR | 00745 |
| 1629931 | Rosado Pacheco, Ana M. | 2551 Tenerife-Villa del Carmen | | | Ponce | PR | 00716 |
| 1773096 | Rosado Pastrana, Jesus F. | Administracion Servicios Medicos | P.O. Box 2129 | | San Juan | PR | 00921-2129 |
| 1773096 | Rosado Pastrana, Jesus F. | Urb. Santa Maria | Calle Santa Ana | | Toa Baja | PR | 00949 |
| 1479758 | Rosado Rivera, Dialma I. | BO Helechal carr. 143- Kor 560 Interior | | | Barranquitas | PR | 00794 |
| 1479758 | Rosado Rivera, Dialma I. | PO Box 33 | | | Barranquitas | PR | 00794 |
| 494792 | ROSADO RODRIGUEZ, CARMEN | CARLOS GOLLA ROSADO | HC 73 BOX 4764 | | NARANJITO | PR | 00719 |
| 494792 | ROSADO RODRIGUEZ, CARMEN | HC 63 BOX 5764 | | | NARANJITO | PR | 00719 |
| 494792 | ROSADO RODRIGUEZ, CARMEN | CARLOS G. ORTIZ ROSADO | HC 73 BOX 5764 | | NARANJITO | PR | 00719 |

## Exhibit CE

106th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1767230 | Rosado Trenche, Maria A. | P.O.Box 396 | | | RIO GRANDE | PR | 00745 |
| 1751813 | Rosado Valle, Jose R. | Urb. Paseos Reales | # 37 Calle La Duqueza | | Arecibo | PR | 00612 |
| 1499151 | Rosario Maldonado, Olga | Casa 2267 Paseo Amapola Lerietlowem | | | TOA BAJA | PR | 00949 |
| 1538864 | ROSARIO RAMIREZ, JOHN F | F8 CALLE 11 BELLOMONTE ESTATES | | | GUAYNABO | PR | 00969 |
| 1538864 | ROSARIO RAMIREZ, JOHN F | P.O. Box 9022183 | | | San Juan | PR | 00902-2183 |
| 1631587 | Rosario Torres, Arleen Y. | HC-05 Box 13822 | | | Juana Diaz | PR | 00795 |
| 1253713 | ROSARIO TORRES, LUIS E | Gandere de Bunesta | B-9 | | Cayey | PR | 00736 |
| 1253713 | ROSARIO TORRES, LUIS E | HC43 BOX 9630 | | | CAYEY | PR | 00736 |
| 1751390 | Rosario-Sotomayor, Blanca E. | PO Box 1529 | | | Sabana Seca | PR | 00952 |
| 1781763 | ROSAS SANCHEZ, JEANNETTE | BO. RIO HONDO | SECTOR VALLE SECO | BZN. 2310 | MAYAGUEZ | PR | 00680 |
| 1537382 | Roserio Rodriguez, Arnoldo | J-54 Calle Les Maria Villa Justicia | | | Carolina | PR | 00984 |
| 499535 | ROSSO QUEVEDO, CARLOS M. | 585 Ave FD Roosevelt | | | San Juan | PR | 00936-7888 |
| 1781196 | Ruiz Gonzalez, William | Urb Alturas | Calle 4 # D-36 | | Aguada | PR | 00602 |
| 1725392 | Ruiz Laboy, Karem M | Karem M Ruiz Laboy | 736 Sutton Dr | | Killeen | TX | 76541 |
| 33462 | RUIZ LOPEZ, ARNALDO | 4 CALLE TRINITARIA | | | ISABELA | PR | 00662 |
| 1583523 | Ruiz Lopez, Arnaldo | Ava Noel Estrada # 252 | | | Isabela | PR | 00662 |
| 1751839 | RUIZ NIEVES, RAMONA  M | HC 02 BOX 6160 | | | LARES | PR | 00669 |
| 1759623 | Ruiz Nieves, Ramona  M | HC 2 Box 6160 | | | Lares | PR | 00669 |
| 1645149 | Ruiz Pujols, Wanda | Cipriano Armenteros | 2021 Calle Asociacion | | San Juan | PR | 00918 |
| 1645149 | Ruiz Pujols, Wanda | HC 04 Box 48408 | | | Hatillo | PR | 00659 |
| 1504121 | Ruiz Quintana, Mercedes | 4160 Avenida Arcadio Estrada Suite 400 | | | San Sebastian | PR | 00685 |
| 1512264 | Ruiz Quintana, Mercedes | HC 06 Box 13149 | | | San Sebastian | PR | 00685 |
| 1572342 | Ruiz Quintana, Mercedes | HC-6 Box 13149 | | | San Sebastian | PR | 00685 |
| 1504121 | Ruiz Quintana, Mercedes | HC-3 Box 13149 | | | San Sebastian | PR | 00685 |
| 1566344 | Ruiz Quintana, Mercedes | Tecnica | Departamento de la familia | 4160 Ave Emerito Estrada, Suite 400 | San Sebastian | PR | 00685 |
| 1572342 | Ruiz Quintana, Mercedes | Tecnica | Departamento de la familia | 4160 Avenida Emerito Estrada Suit 400 | San Sebastian | PR | 00685 |
| 1697474 | RUIZ TORRES, MARIBELLE | HC 4 BOX 8950 | | | UTUADO | PR | 00641-9525 |
| 1960897 | SAAVEDRA BARRETO, ZORAIDA | 40622 CARR. 478 | | | QUEBRADILLAS | PR | 00678-9448 |
| 1692753 | Salas Abreu, Carmen Gladys | Res. Lagos de Blasina Edif. 7 Apt. 84 | | | Carolina | PR | 00985 |

## Exhibit CE

106th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1540301 | SALDIVAR ALEJANDRO, JASMINE | URB. LA CEIBA | 247 CALLE ALMENDRO | | JUNCOS | PR | 00777-4423 |
| 1657359 | Salguero Faria, Giancarlo | Avenida los Rosales Buzon 160 | Comunidad Imbery | | Barceloneta | PR | 00617 |
| 961634 | SALIVA MATTEI, AURELIO | PO BOX 7779 | | | PONCE | PR | 00732-7779 |
| 1069525 | SANABRIA CRUZ, NELSON | PO BOX 347 | | | JUNCOS | PR | 00777 |
| 1853609 | Sanchez Colon, Sandra | Barrio Navarro Carr 93 Km 30 | | | Gurabo | PR | 00778 |
| 1853609 | Sanchez Colon, Sandra | PO Box 5676 | | | Caguas | PR | 00725 |
| 1599730 | Sanchez Mattei, Francisco | Box C-5 | | | Adjuntas | PR | 00601 |
| 1766545 | SANCHEZ ORTIZ, JAYDY E. | 2-8 RIO GUAYANILLA URB ATTURA HATO NUEVO | | | GURABO | PR | 00778 |
| 233005 | SANCHEZ PEREZ, IVAN | BO ACEITUNA | HC 03 BOX 8985 | | MOCA | PR | 00676 |
| 1581683 | Sanchez Quiones, Carmen Z. | PO Box 1770 | | | San Lorenzo | PR | 00754 |
| 1256798 | SANCHEZ RAMOS, SONIA | P.O BOX 52199 | | | TOA BAJA | PR | 00950 |
| 510499 | SANCHEZ ROSADO, MARLYN | BO. CERRO GORDO- CARR 919 RAMAL 916 | HC-20 BOX 28385 | | SAN LORENZO | PR | 00754 |
| 1660175 | SANCHEZ VEGA , ELENA | CARRETERA 181 | RAMAL 9933 | KM 0.8 BO. JAGUAR | GURABO | PR | 00778 |
| 1734762 | Sanchez Vega, Elena | Carretera 181 Ramal 9933 Km 0.8 | | | Gurabo | PR | 00778 |
| 1652598 | Sanchez, Edgar Vega | HC 02 Box 7974 | | | Salinas | PR | 00751 |
| 1652598 | Sanchez, Edgar Vega | Hacienda Salinas finca 126 | Sector Naranajo | | Salinas | PR | 00751 |
| 1114970 | SANES FERRER, MARISOL T | COLINAS DEL OESTE | E13 CALLE 9 | | HORMIGUEROS | PR | 00660-1924 |
| 1615242 | SANTANA MARCANO, ROSA  I | HATO TEJAS | 8 CALLE VOLCAN | | BAYAMON | PR | 00961 |
| 1630495 | SANTANA NEVAREZ, ALEX J. | BOX 682 | | | COROZAL | PR | 00783 |
| 1554908 | Santana Requena, Gertie | Calle Venus #39 | | | Ponce | PR | 00731 |
| 1741620 | Santana Rodriguez, Carmen L. | Villas Del Carmen C -31 | | | Loiza | PR | 00772 |
| 1741620 | Santana Rodriguez, Carmen L. | Hc 1 Box 8538 | | | Loiza | PR | 00772 |
| 1066354 | SANTANA, MOISES | HC 01 BOX 11616 | | | CAROLINA | PR | 00985 |
| 1583126 | Santiago , Limary Lopez | Ave. Jobos 8400 | | | Isabela | PR | 00662 |
| 1825728 | Santiago Alvarado, Elsa R. | HC-01 Box 5856 | | | Orocovis | PR | 00720 |
| 1647450 | SANTIAGO COLLET, JUAN L. | VICTOR ROJAS II | 116 CALLE 3 | | ARECIBO | PR | 00612 |
| 1581822 | SANTIAGO CORTES, RAQUEL | URB REGIONAL | CALLE 3 M4 | | ARECIBO | PR | 00612 |
| 1585475 | Santiago Garcia, Diana I. | P.O. Box 3387 | | | Guayama | PR | 00785 |
| 1819448 | Santiago Gil, Haydee | HC 6 Box 4010 | | | Ponce | PR | 00731 |
| 1050078 | SANTIAGO MALDONADO, MARI I. | HC 6 BOX 14296 | | | HATILLO | PR | 00659 |

Exhibit CE

106th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1050078 | SANTIAGO MALDONADO, MARI I. | HC-05 Box 31516 | | | Hatillo | PR | 00659 |
| 1559345 | Santiago Maldonado, Richard | PO Box 984 | | | Catano | PR | 00963 |
| 1564237 | SANTIAGO MARTINEZ, BELKIS | ESTANCIAS DE LA FUENTE | CALLE DUCCADO  CC-3 | | TOA ALTA | PR | 00953 |
| 856568 | SANTIAGO MARTINEZ, BELKIS ISABEL | ESTANCIAS DE LA FUENTE | 3 CALLE DUCADO | | TOA ALTA | PR | 00953-3602 |
| 1686891 | Santiago Martinez, Juan | Tallaboa Alta C/G II 132 | | | Penuelas | PR | 00624 |
| 1641707 | Santiago Martinez, Oscar | Carr. 677 Km 2.1 | Bo. Maricao | | Vega Alta | PR | 00692 |
| 1590245 | SANTIAGO MIRANDA, JESUS M | CARR 647 BAYURAS | | | VEGA ALTA | PR | 00692 |
| 1105965 | Santiago Ortiz, Yaritza | PO Box 2284 | | | Coamo | PR | 00769 |
| 1105965 | Santiago Ortiz, Yaritza | Apartado 2284 | | | Coamo | PR | 00769 |

**<u>Exhibit CF</u>**

Exhibit CF

107th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1825827 | SANTIAGO PEREZ, JULIO A | HC3 BOX 5269 | | | ADJUNTAS | PR | 00601 |
| 1763545 | SANTIAGO RAMOS, MAGALY | PO BOX 727 | CARR 149 KM 57.0 | C-113 | VILLALBA | PR | 00766 |
| 1722360 | Santiago Rentas, Nelson | HC-3 Box 5269 | | | Adjuntas | PR | 00601 |
| 1722234 | Santiago Reutas, Nelson | HC-3 Box 5269 | | | Adjuntas | PR | 00601 |
| 1736100 | SANTIAGO REYES, LILLIANA  I | CALLE 11 C13  URB. SANTA | CATALINA | | BAYAMON | PR | 00957 |
| 998909 | SANTIAGO RIVERA, GLADYS E | URB MABUAS DEL ESTE | E27 CALLE 4 | | HUMACAO | PR | 00791-3106 |
| 1039929 | Santiago Rivera, Lydiette | Lydia Rivera Jimenez Tutora | 276 BDA Visbal | | Aguadilla | PR | 00603-4819 |
| 1148305 | SANTIAGO RIVERA, STEVEN | LYDIA RIVERA JIMENEZ TUTOR | 276 BDA VISBAL | | AGUADILLA | PR | 00603-4819 |
| 75760 | SANTIAGO RODRIGUEZ, CARMEN L | URB LEVITTOWN | 3315 PASEO CLARO | | TOA BAJA | PR | 00949 |
| 520571 | SANTIAGO RODRIGUEZ, JANICE | PO BOX 239 | BARRIO INDIERA FRIA | | SABANA GRANDE | PR | 00637 |
| 520571 | SANTIAGO RODRIGUEZ, JANICE | PO Box 1383 | | | Sabana Grande | PR | 00637 |
| 1584783 | Santiago Rodriguez, Serafin | Jardiros D-8 Calle 6 | | | Santa Isabel | PR | 00757 |
| 1591581 | Santiago Rosado, Enrique | BO. PALMAREJO SECTOR EL HOYO | | | VILLALBA | PR | 00766 |
| 1178947 | SANTIAGO ROSARIO, CARLOS | HC 2 BOX 11651 | | | MOCA | PR | 00676 |
| 1672388 | SANTIAGO ROSARIO, MINERVA | 3 -1 CALLE SINGAPUR - APARTADO 235 | | | ARROYO | PR | 00714 |
| 1632214 | Santiago Santiago, Jose R. | 124 San Francisco Asis | | | Cato Laurel | PR | 00780-2503 |
| 1571747 | SANTIAGO SERRANO, MADELINE | COND WHITE TOWER | 1049 CALLE 3 SE APT 511 | | SAN JUAN | PR | 00921 |
| 173876 | SANTIAGO SESENTON, FLORENCIO | P O BOX 6677 | | | MAYAGUEZ | PR | 00680-6677 |
| 1634099 | Santiago Vega, Maria  I. | Calle 1 Num.128 Ba. La Laguna | | | Guanica | PR | 00653 |
| 1634099 | Santiago Vega, Maria  I. | HC38 Box 7825 | | | Guanica | PR | 00653 |
| 1653490 | SANTIAGO, ELVIN  RIVERA | PO BOX 4019 | | | FAJARDO | PR | 00740-0740 |
| 1651761 | Santos Figueroa, Carlos  O. | Urb. Piedras de Salinas G-3 | | | Salinas | PR | 00751 |
| 1454778 | SANTOS IZAGA, CARMEN P | PMB 773-267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 |
| 1454778 | SANTOS IZAGA, CARMEN P | URB LA CUMBRE | 273 CALLE SIERRA MORENA PMB 773 | | SAN JUAN | PR | 00926-5575 |
| 524037 | SANTOS MOLINA, ANA E | URB.ESTANCIAS DE ARECIBO | 52 CALLE BREVE | | ARECIBO | PR | 00612 |
| 1561303 | SCHMIDT QUINONES, ASTRID | 25 SANS SOUCI COURT | | | BAYAMON | PR | 00957 |
| 1679863 | Segarra Toro, Kany | HC01 Box 4495 | Las Plumas Carr 343 Interior | | Hormigueros | PR | 00660 |
| 1735491 | Semidey Alicea, Yaira Liz | Urb. Jardines del mamey | Calle 6 k3 | | Patillas | PR | 00723 |
| 1599261 | SEPULVEDA NAVAS, ALICETTE | VILLA GRILLASCA | 1515 CCARLOS CASANOVA | | PONCE | PR | 00717-0579 |
| 1789756 | Serna Vega, Jorge Luis | D-17 Calle 6 | | | Penuelas | PR | 00624 |
| 1789756 | Serna Vega, Jorge Luis | P.O Box 143 | | | Penuelas | P.R. | 00624 |
| 1751185 | Serpa Ocasio, Pablo Julian | Carr 6617 Km 2.9 BO Patron | | | Morovis | PR | 00687 |
| 1751185 | Serpa Ocasio, Pablo Julian | PO Box 1576 | | | Morovis | PR | 00687 |
| 1756793 | Serrano Cordero, Edwin | Cipriano Armenteros | 2021 Calle Asociacion | | San Juan | PR | 00918 |
| 1756793 | Serrano Cordero, Edwin | Comision de Desarrollo Comperativo | | | San Juan | PR | 006926 |
| 1053789 | SERRANO MIRANDA, MARIA M | HC 22 BOX 9607 | COM SANTANA 11 C CEMICASA 38 | | JUNCOS | PR | 00777-9673 |
| 1072852 | SERRANO SANTIAGO, NYDIA E | HC 3 BOX 40668 | | | ANGELES | PR | 00725-9769 |

# Exhibit CF

107th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 530752 | SEVILLA ESTELA, MANUEL A. | URB. MONTECASINO | 425 CALLE CAOBA | | TOA ALTA | PR | 00953 |
| 1538371 | Sierra Ramos, Aida | Urb. Villa Rita B32 Calle 8 | | | San Sebastian | PR | 00685-2141 |
| 1574427 | Sierra Vazquez, Jose Luis | Bario Canaboncito | | | Caguas | PR | 00725 |
| 1730629 | Silva Bernier, Jose V. | P.O. Box 1703 | | | Guayama | PR | 00785 |
| 1799582 | Silva Rivera, Flor M | 1 Calle Reparto Rivera | | | Morovis | PR | 00687-2050 |
| 1594023 | SMART MORALES, MELISSA | PO BOX 267 | | | CAMUY | PR | 00627 |
| 1586742 | SMART MORALES, MELISSA A | PO BOX 267 | | | CAMUY | PR | 00627 |
| 282964 | SOLER GORDILS, LUIS  A | URB RIO CRISTAL | #6023 CALLE BALBINO TRINTA | | MAYAGUEZ | PR | 00680 |
| 1571188 | Soler Gordils, Luis  R. | Urb. Rio Cristal | Calle Balbino Trinta #6823 | | Mayaguez | PR | 00680 |
| 1557968 | Soler Gurdils, Luis A. | Luis A. Soler Gordils | Urb. Rio Cristal calle balbiro | Trinta # 6023 | Mayaguez | PR | 00680 |
| 534987 | SOLIVAN SUAREZ, EDGAR A. | URB. RIVER VALLEY PARK | 68 CALLE GUAYARES | | CANOVANAS | PR | 00729-9609 |
| 534987 | SOLIVAN SUAREZ, EDGAR A. | HC 2 BOX 14798 | CAROLINA | | SAN JUAN | PR | 00985-9727 |
| 1094870 | SONIA SANCHEZ RAMOS | PO BOX 52199 | | | TOA BAJA | PR | 00950 |
| 1752014 | Soto Caraballo, Lucrecia | Carretera 124 K 24.6 Int | Barrio Espino Tabonuco | | Lares | PR | 00669 |
| 1761697 | Soto Carril, Jaiza | CIPRIANO ARMENTEROS | 2021 CALLE ASOCIACION | | San Juan | PR | 00918 |
| 1518236 | Soto Corchado, Marisol | 1631 Calle Jose Cheito Corchado | | | Isabela | PR | 00662 |
| 1765587 | SOTO CRUZ, ARIEL | HC 3 BOX 71160 | | | BARRANQUITAS | PR | 00794 |
| 1755474 | Soto Nieves, Ana L. | PO Box 7004 | pmb 163 | | San Sebastian | PR | 00685 |
| 1067977 | Soto Ortiz, Nancy | HC 3 BOX 8573 | | | DORADO | PR | 00646 |
| 1849089 | Soto Perez, Maria F | Carr. 129 Int. Sector Cachi I | | | Arecibo | PR | 00612 |
| 1849089 | Soto Perez, Maria F | PO Box 9936 | | | Arecibo | PR | 00613 |
| 1819760 | Soto Ramos, Lourdes | Urb. Los Caobos | 2323 Calle Tabonuco | | Ponce | PR | 00716-2712 |
| 1903338 | Soto Soto, Jose J | Carr 842 km 15Bo Caimito | Esq. Los Romeros | | San Juan | PR | 00926 |
| 1744239 | SOTO, SONIA SANTA | PO BOX 5454 | | | CAGUAS | PR | 00726 |
| 1650981 | SOTOMAYOR RAMIREZ, CARMEN M. | CIPRIANO ARMENTERO | 2021 CALLE ASOCIACION | | SAN JUAN | PR | 00918 |
| 1765998 | Suarez Gonzalez, Ana M. | Bo.Cacao Carr. 853 Km5.1 sector arrayanes | | | Carolina | PR | 00987 |
| 1765998 | Suarez Gonzalez, Ana M. | HC-04 Box 15048 | | | Carolina | PR | 00987 |
| 1784929 | Suarez Rivera, Elva | PO Box 1755 | | | Canovanas | PR | 00729 |
| 1745026 | Surís Dávila, Lysel M. | #938 Calle Verdi | Reparto Sevilla | | San Juan | PR | 00924 |
| 543750 | TACORONTE BONILLA, VANESSA | D-20 CALLE JUAN MORALES | VALLE TOLIMA | | CAGUAS | PR | 00727 |
| 1510761 | Tirado Garcia, Edgar | HC 10 Box 49489 | | | Caguas | PR | 00725 |
| 1814303 | Tirado Rodriguez, Norma I. | Calle 6 N-4 Villa Del Rey 4ta Seccion | | | Caguas | PR | 00727 |
| 1549822 | Toledo Guzman, Wanda  E | PO Box 356 | | | Angeles | PR | 00611-0356 |
| 764236 | TOLEDO GUZMAN, WANDA E | PO BOX 356 | | | ANGELES | PR | 00611 |
| 1804642 | Toro Irizarry, Ricarda | Calle Ozquidia Casa 223A | Bo Olivares | | Lajas | PR | 00667 |
| 1815977 | Toro Lopez, Anthony | 105 Belt Ramey | | | Aguadilla | PR | 00603 |
| 1671979 | TORRES ACOSTA, ZORALIS | 400 GRAND BOULEVARD | COND ARMONIA LOS PRADOS | | CAGUAS | PR | 00727 |

## Exhibit CF

107th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1750773 | TORRES ALVAREZ, NELLIE Y. | URB. LA ARBOLEDA | CALLE 16 #314 | | SALINAS | PR | 00757 |
| 1750773 | TORRES ALVAREZ, NELLIE Y. | PO BOX 167 | | | SANTA ISABEL | PR | 00757 |
| 1758948 | Torres Calderon, Carlos | HC 05 Box 46353 | | | Vega Baja | PR | 00693 |
| 1202642 | TORRES CORREA, EVELYN I | PO BOX 800946 | | | COTO LAUREL | PR | 00780-0946 |
| 1202642 | TORRES CORREA, EVELYN I | URB. UALK HUCARAS CALLE HUCAR 197 | | | JUANA DIAZ | PR | 00780 |
| 1892054 | Torres De Jesus, Rebecca Ileana | Jardines de Quintana | Apt. C-29 | | San Juan | PR | 00917 |
| 1892054 | Torres De Jesus, Rebecca Ileana | Jardines de Quintana Apt. C-34 | | | San Juan | PR | 00917 |
| 1733339 | Torres Figueroa, Evelyn | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | San Juan | PR | 00926 |
| 551806 | TORRES FORTI, JOSE A | CALLE WILLIAN ROSARIO # 74 | | | COAMO | PR | 00762 |
| 1676830 | TORRES GONZALEZ, WILSON | BO CELADA | PARCELAS TOQUI C/39 | CASA 818 | GURABO | PR | 00778 |
| 1200295 | Torres Huertas, Enrique | PMB 13 | PO Box 144035 | | Arecibo | PR | 00614 |
| 1485829 | Torres Irizarry, Rafael | Urb Santa Ritas 2 | Cotolaurel | | Ponce | PR | 00780 |
| 1781669 | Torres Melendez, Carmen | HC 2 Box 6627 | | | Morovis | PR | 00687-8860 |
| 1781669 | Torres Melendez, Carmen | COND. HATO REY PLAZA | APTO. 19-K | | SAN JUAN | PR | 00918 |
| 1560353 | Torres Ortiz, Norma I. | C-84 Calle 10 Urb Villa Verde | | | Bayamon | PR | 00959 |
| 1523144 | Torres Perez, Elaine | Bo. Camaseyes | HC 5 Box 56769 | | Aguadilla | PR | 00603 |
| 317746 | Torres Ramos, Mayra E | Urb Ciudad Senorial | 73 Calle Noble | | San Juan | PR | 00926 |
| 1818062 | Torres Reyes, Maria Rosa | Calle Ferpier #206 | Alturas Del Parque | | Carolina | PR | 00987 |
| 1729811 | Torres Rivas, Luz V. | Bo. Botijas | #2 Carr. 156 Km 3.3 | | Orocovis | PR | 00720 |
| 557401 | TORRES ROSADO, BETHZAIDA | BO. QUEBRADA CEIBA | SECTOR LOYOLA | HC-01 BOX 8226 | PENUELAS | PR | 00731 |
| 1873037 | Torres Toro, Louis  I. | Bloq. HS-14 Calle 224 Urb. Country Club | | | Carolina | PR | 00982 |

**Exhibit CG**

Exhibit CG

108th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1821491 | TORRES, GLENDAMID | PO BOX 689 | | | OROCOVIS | PR | 00720 |
| 1850675 | Torres-Hernandez, Myrna Violeta | Urb. Notre Dame E-48 | | | Caguas | PR | 00725 |
| 1775327 | Trenche Betancourt, Griselle | P.O. Box 127 | | | Canovanas | PR | 00729 |
| 561402 | TRUJILLO ORTEGA, ABNER | VILLA NAVARRA | JUAN PENA REYES 948 | | SAN JUAN | PR | 00928-0932 |
| 561402 | TRUJILLO ORTEGA, ABNER | 1014 Felix de Azara, Country Club | | | San Juan | PR | 00924 |
| 1771462 | VALDIVIA HERNANDEZ, ALEX  JAVIER | 704 CAMINO DE LOS CEDROS | | | GURABO | PR | 00778 |
| 1542112 | Valentin Ginorio, Abimael | A. Chavier Edif. 45 #425 | | | Ponce | PR | 00728 |
| 1540847 | VALENTIN GINORIO, HERIBERTO | A CHAVIER EDIF 45 #425 | | | PONCE | PR | 00728 |
| 52835 | VALENTIN RAMOS, BIENVENIDO | BARRIO PILETAS. LARES CARR. 453 KM 4.1 INT. | | | LARES | PR | 00669 |
| 52835 | VALENTIN RAMOS, BIENVENIDO | HC 4 BOX 43296 | | | LARES | PR | 00669 |
| 1568022 | Valentin Villegas, Lisandra | PO Box 335 Saint Just | | | Trujillo Alto | PR | 00978 |
| 1441997 | Valle Perez, Lissette V | PO Box 1336 | | | Aguada | PR | 00602 |
| 1581698 | VALLE SANTIAGO, MAXIMINO | HC-05 BOX 54725 | | | HATILLO | PR | 00659 |
| 566331 | VALLEJO MORENO, HECTOR FRANCISCO | URB VALLE DE ENSUENO | 605-CALLE VELLE DEL SUR | | GURABO | PR | 00778 |
| 567177 | VARGAS BARRETO, CARLOS | URB. ISLAZUL | 3095 BERMUDA | | ISABELA | PR | 00662 |
| 71951 | VARGAS BARRETO, CARLOS A. | URB ISABELA | 3095 | | ISABELA | PR | 00662 |
| 1558162 | VARGAS DIAZ, LILLIAM | RR4 BOX 35851 | | | CIDRA | PR | 00739 |
| 1763793 | Vargas Rodriguez, Rosa | Cipriano Armenteros | 2021 Calle Asociacion | | San Juan | PR | 00918 |
| 1763793 | Vargas Rodriguez, Rosa | HC 01 Box 8625 | | | Bajadero | PR | 00627 |
| 1541292 | VARGAS VELEZ, LUCY | BO BUENA VISTA HC 011 | BOX 12201 | | HUMACAO | PR | 00791 |
| 1541292 | VARGAS VELEZ, LUCY | URB ANTONIO ROIG 89 | | | HUMACAO | PR | 00791 |
| 1539849 | Vasquez Lopez, Jaida | C/20 22 19 urban cond | | | Bayamon | PR | 00957 |
| 1248877 | VAZQUEZ GONZALEZ, LINNETTE | BO. Dos BOcas 1 Carr. 807 | | | Corozal | PR | 00783 |
| 1248877 | VAZQUEZ GONZALEZ, LINNETTE | HC 3 BOX 11992 | | | COROZAL | PR | 00783 |
| 1509985 | Vazquez Isaac, Oneida | 507 c/  Antonio Valcarces | Urb. Reparto America | | San Juan | PR | 00923 |
| 1735412 | Vazquez Marrero, Jaime | RR01 Box 12469 | | | Toa Alta | PR | 00953 |
| 571369 | Vazquez Melendez, Karla | URB Santa Rosa E-27 | Calle Neisy | | Caguas | PR | 00725 |
| 1702915 | VAZQUEZ MOJICA, MARIA ISABEL | URB DORADO DEL MAR | HH 4 CALLE PELICANO | | DORADO | PR | 00646 |
| 1729925 | Vazquez Reyes, Marta R | 2385 East Ridge Rd. Apt. 118 | | | Rochester | NY | 14622 |
| 1719710 | Vazquez Robledo, Xavier | #380 Calle 12 | | | Fajardo | PR | 00738 |
| 1567725 | Vazquez Santiago, Lorena R. | PO Box 3415 | | | Guayama | PR | 00785 |
| 1784718 | VAZQUEZ VELEZ, LUZ E. | BO MAGUEYES | 10 CALLE LA ROCA | | BARCELONETA | PR | 00617 |
| 1075184 | VAZQUEZ VILLALONGO, ORLANDO | BARR. LA CENTRA URB. USUBAL CASA #4 | | | CANOVANOS | PR | 00729 |
| 1075184 | VAZQUEZ VILLALONGO, ORLANDO | URB EL USUBAL BO LA CENTRAL | 4 CALLE JUPITER | | CANOVANAS | PR | 00729 |

Exhibit CG

108th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1597523 | Vazquez, Belmary Camacho | Urb. Monterrey Idle 5 H-14 | | | Corozol | PR | 00783 |
| 1665665 | VAZQUEZ, GRACE | C. OXFORD H7 | CAMBRIDGE PARK | | SAN JUAN | PR | 00926 |
| 1584404 | Vega Cortez, Jose Luis | Urb. Villa Alba C-15 | | | Sabana Grande | PR | 00637 |
| 1636547 | Vega Feliciano, Brendliz | Urb. Luch Hy Calle Guayacan G-5 | | | Yauco | PR | 00698 |
| 574991 | VEGA FELICIANO, IRENE | 2144 CALLE NUEVA VIDA | | | YAUCO | PR | 00698 |
| 574991 | VEGA FELICIANO, IRENE | BO. PALOMAS | CALLE A #20 | | YAUCO | PR | 00698 |
| 1048844 | VEGA MERCADO, MANUEL | HC 5 BOX 55027 | | | HATILLO | PR | 00659 |
| 1460653 | VEGA MIRANDA, CATALINA | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | SAN JUAN | PR | 00926 |
| 1666573 | VEGA VAZQUEZ, ANGEL | HC02 BOX 11888 | | | YAUCO | PR | 00698 |
| 1054628 | Vega, Maria T. Rosa | Urb Ciudad Interamericana | 814 Calle Sabalo | | Bayamon | PR | 00956-6852 |
| 1765983 | VELAZQUEZ ARROYO, ANGELA LUISA | #41 CALLE PILAR BO SANTO DOMINGO | | | PENUELAS | PR | 00624 |
| 1793733 | Velazquez Nieves, Alejandrina | 37-14 Calle 38 | Villa Carolina | | Carolina | PR | 00985 |
| 898469 | VELAZQUEZ PINTO, FERNANDA | 7 CALLE COREA | | | BAYAMON | PR | 00961 |
| 898469 | VELAZQUEZ PINTO, FERNANDA | 26-E CONDOMINIO BRISAS DE COREA | | | BAYAMON | PR | 00961 |
| 1204852 | VELAZQUEZ PINTO, FERNANDA | RIO PLANTATION | 7 CALLE COREA | | BAYAMON | PR | 00961 |
| 1075197 | VELAZQUEZ SANCHEZ, ORLANDO | HC 2 BOX 8756 | COM COMUNA BO AGUACATE | | YABUCOA | PR | 00787 |
| 1647059 | Velazquez Santiago, Eduardo | Carr. 112 KM 17.4 Bo Capa | | | Moca | PR | 00676 |
| 579663 | VELAZQUEZ VEGA, EVELYN | HC-03 BOX 12220 | | | CAMUY | PR | 00627 |
| 1215911 | VELAZQUEZ VEGA, HERIBERTO | HC 03 BOX 12216 | | | CAMUY | PR | 00627 |
| 1566627 | VELAZQUEZ VEGA, ILIA  I. | HC 9 BOX 4552 | | | SABANA GRANDE | PR | 00637 |
| 226854 | Velazquez Vega, Ilia I. | HC 09 BOX 4552 | | | SABANA GRANDE | PR | 00637 |
| 1731399 | Velazquez, Adelaida | Com. Villodas Rr1 7282 | | | Guayama | PR | 00784 |
| 580487 | VELEZ CRESPO, EDUARDO | URB. CAPARRA HEIGTHS | 1471 CALLE EDEN | | SAN JUAN | PR | 00920 |
| 839733 | Velez Feliberty, Henry | HC-01 Box 9557 | | | Toa Baja | PR | 00951 |
| 1539411 | Velez Hernandez, Madeline | 9 Antillas Urb. Victor Rojas - 1 | | | Arecibo | PR | 00612 |
| 1632134 | VELEZ JIMENEZ, FRANCIS  E | PO BOX 5421 | | | SAN SEBASTIAN | PR | 00685 |
| 1632134 | VELEZ JIMENEZ, FRANCIS  E | Ext Villa Rita Calle 27 EE-9 | | | San Sebastian | PR | 00685 |
| 1788625 | Velez Martinez, Elizabeth | 3131 Urb. Rio Canas | Calle Tamesis | | Ponce | PR | 00728 |
| 1788625 | Velez Martinez, Elizabeth | Ana M. Narvaez Ferrer | HC-2 Box 7605 | | Corozal | PR | 00783 |
| 1221708 | VELEZ MELON, IVELISSE | COND VISTA VERDE APT 606 | AVE. SAN IGNACIO | | SAN JUAN | PR | 00921 |
| 1743800 | VELEZ MENDEZ, LISSET | PO BOX 8800 | | | PONCE | PR | 00732-8800 |
| 1750301 | VELEZ MENDEZ, LISSETTE | PO BOX 8800 | | | PONCE | PR | 00732-8800 |
| 581630 | Velez Morales, Aurea A | Box 314 | | | Moca | PR | 00676 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 3

Exhibit CG

108th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1584509 | Velez, Emma  M. | PO Box 40703 | | | San Juan | PR | 00940-0703 |
| 1584509 | Velez, Emma  M. | PO Box 361018 | | | San Juan | PR | 00936-1018 |
| 837390 | Velez, Juan Padua | Bo. Capaez Sector Cabanas | Box 3079 | | Adjunta | PR | 00601 |
| 1172841 | VERA PEREZ, BENIGNO | PO BOX 551 | | | SAN SEBASTIAN | PR | 00685 |
| 1055741 | Verdejo Marquez, Maribel | C/ Diez de Andino #110 | Cond. Ocean Park Towers | | San Juan | PR | 00911 |
| 1474860 | Vicente Marquez, Jesus | C/3 D-10 | Castellana Gardens | | Carolina | PR | 00983 |
| 1474860 | Vicente Marquez, Jesus | 150 Los Angeles c/Luna | | | Carolina | PR | 00979 |
| 935378 | Vicente Quinones, Rosa | PO BOX 9300275 | | | SAN JUAN | PR | 00928 |
| 1782574 | Villa Torres, Miriam | Lcdo Victor M. Bermudez Perez | Urb. Villa Andalucia | Calle Ronda #A-22 | San Juan | PR | 00926 |
| 1736384 | Villarreal Lopez, Maria V | PO Box 255 | | | Orocovis | PR | 00720 |
| 939473 | VILMA Y GONZALEZ VELEZ | 2088 CARR 494 KM 0.6 | | | ISABELA | PR | 00662 |
| 1826449 | YADIRA TORRES VARGAS | 22N East St Apt 1A | | | Holyoke | MA | 01040-6212 |
| 1826449 | YADIRA TORRES VARGAS | Urb. Valle de Ensueno Calle de Lajas #709 | | | Gurabo | PR | 00778 |
| 1822987 | YAMBO FEBUS, JOSE M. | CARR B29 KM 4.0 | BO BUENA VISTA | | BAYAMON | PR | 00956 |
| 1753014 | Yamil Morales Catala | Yamil Morales RR 10 BOX 5308 | | | San Juan | PR | 00926-9675 |
| 1753014 | Yamil Morales Catala | RR 10 BOX 5308 | | | San Juan | PR | 00926-9675 |
| 1752997 | Yamil Morales Catala | Yamilo Morales RR10 BOX 5308 | | | San Juan | PR | 00926-9675 |
| 596718 | YOHAIRA L RIVERA RIVERA | URB ESTANCIAS DE VILLA ALBA | CALLE 10 B-1 | | SABANA GRANDE | PR | 00637 |
| 1454595 | Yulfo Beltran, Luis A | Calle Lealtad #10 | | | Aguadilla | PR | 00603 |
| 1727856 | Zambrana Santiago, Viviana V. | Calle Los Millones P183 | Sabana Seca | | Toa Baja | PR | 00949 |
| 1727856 | Zambrana Santiago, Viviana V. | PO Box 626 | | | Sabana Seca | PR | 00952 |

**<u>Exhibit CH</u>**

Exhibit CH

109th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1729630 | Acevedo Echevarría, Elba Rebecca | 2400 Avenida Albizu Campos | | Rincón | PR | 00677 |
| 1821066 | ACEVEDO HERNANDEZ, MILAGROS | E-14  EU-9 LUQUILLO LOMAS | | LUQUILLO | PR | 00773 |
| 1990631 | ACOSTA ACOSTA, JULMARIE | PO BOX 1251 | | SAN GERMAN | PR | 00683 |
| 1849102 | Acosta Anaya, Carmen Maria | D-9 Calle Jarana Hac. Los Recreos | | Guayama | PR | 00784 |
| 1920778 | Acosta Arce, Eloisa | 2-H-11 Calle 2 | | San Juan | PR | 00926 |
| 1815548 | Acosta Cruz, Myrna | #644 La Palmita | | Yauco | PR | 00698 |
| 1852100 | Aguirre Velazquez, Ricardo | Urb. Parque Miramonte e/p | | Penuelas | PR | 00624 |
| 1859062 | Alamo Nieves, Olga  Iris | #38 BR Turabo Gardens | | Caguas | PR | 00727 |
| 1565702 | Albino Ruiz, Acenet | 52 Calle El Rosel | | Guayanilla | PR | 00656 |
| 1565702 | Albino Ruiz, Acenet | HC01 Box 9168 | | Guayanillo | PR | 00656 |
| 1223560 | Alicea Figueroa, Janet | COOP. ROLLING HILLS #81 | | CAROLINA | PR | 00987 |
| 1985912 | Alicea Figueroa, Janet T. | Coop. Rolling Hills #81 | | Carolina | PR | 00987 |
| 1930281 | Alicea Rodriguez, Olga I. | PO BOX 1440 | | AGUAS BUENAS | PR | 00703 |
| 618856 | ALVALLE ALVARADO, BETTY | PO BOX 1624 | | GUAYAMA | PR | 00785 |
| 618856 | ALVALLE ALVARADO, BETTY | CALLE 1 A-3 URB JARDINES DE  SANTA ISABEL | | SANTA ISABEL | PR | 00757 |
| 618856 | ALVALLE ALVARADO, BETTY | Calle 1 A3 Urb. Jardino Sta. Isabel | | Santa Isabel | PR | 00757 |
| 1850431 | Alvarado Guzman , Miguel  Antonio | Urb Vista Alegre Calle Amapola C-8 Buzon 380 | | Villalba | PR | 00766 |
| 1732612 | Alvarado Santos, Carmen Elizabeth | 39 Calle C | | Santa Isabel | PR | 00757 |
| 1905018 | Alvarado Torres, Carlos R. | HC02 25017 | | Villalba | PR | 00766 |
| 1939445 | Alvarez Rios, Jose M. | HC-01 Box 4085 | | Corozal | PR | 00783 |
| 1851659 | ALVAREZ ROSADO, MARIBEL | PO BOX 481 | | ANASCO | PR | 00610 |
| 1946319 | Alvarez Velez, Jose A | HC-01 Box 4086 | | Corozal | PR | 00783 |
| 1096006 | AMARO LUNA, TERESA | RR 1  BOX  2318 | | CIDRA | PR | 00739 |
| 1818147 | APONTE MUNOZ, LUIS | LLANOS DEL SUR | 13 CALLE LAS FLORES | COTO LAUREL | PR | 00780 |
| 1818147 | APONTE MUNOZ, LUIS | LLANOS DEL SUR | 73 CALLE LAS FLORES | COTO LAUREL | PR | 00780 |

Exhibit CH

109th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 1837788 | Arbona Quinones, Ana | 1774 Calle Marquesa | Valle Real | Ponce | PR | 00716-0505 |
| 1655326 | Arbona Quinones, Ana | 1774 Calle Marquesga | Valle Real | Ponce | PR | 00716-0505 |
| 1930310 | Arroyo Perez, Antonia | HC-1 Box 7841 | | Villalba | PR | 00766 |
| 1892929 | Arzola Rodriguez, Angel Daniel | Bo. Llanos Sector Pimiento Buzon 7184 | | Guayanilla | PR | 00656 |
| 1868673 | Aviles Molina, Israel | #31 Calle Venus Bda. Sandia | | Vega Baja | PR | 00693 |
| 1911143 | Ayala Baez, Astrid M | Urb. Treasure Valley | K3 Calle Argentina | Cidra | PR | 00739 |
| 1536905 | AYALA MUNOZ, GILBERTO | BDA CLAUSELS - NO. 34 | | PONCE | PR | 00730 |
| 1856619 | Ayala Valdes, Susana | Urb. Santiago Buzon 31 | | Loiza | PR | 00772 |
| 984518 | AYALA-CADIZ, ELADIA | 1710 CALLE LIMA, URB. FLAMBOYANES | | PONCE | PR | 00716-4617 |
| 984518 | AYALA-CADIZ, ELADIA | Urb. FlamBOyanes, Calle Lima 12710 | | Ponce | PR | 00716-4617 |
| 1888611 | Baez Salas, Blanca I. | RIVERVIEW CALLE 14 P 14 | | BAYAMON | PR | 00961 |
| 1723511 | Barreto Rodriguez, Carmen  M. | Apt. 9F Cond. Mar de Isla Verde | | Carolina | PR | 00979 |
| 1633242 | Bayona Santiago, Raul Antonio | HC 02 Box 8474 | | Juana Diaz | PR | 00795 |
| 1978219 | Belen Latimer, Idalia | 4 Condominio Metromente | | Carolina | PR | 00987 |
| 1853268 | Belen Latimer, Idalia | 4 Condominio Metromonte | | Carolina | PR | 00987 |
| 1754811 | Bennazar Alcover, Waleska | PO Box 1183 | | Adjuntas | PR | 00601 |
| 1790786 | Berrio Jones, Carmen | Calle Santa Alodia 3959 | | Ponce | PR | 00730 |
| 1790786 | Berrio Jones, Carmen | Urb. Santa Teresita | | Ponce | PR | 00730 |
| 1794655 | Berrios Hernandez, Blanca I. | RR01 Box 3320 | | Cidra | PR | 00739 |
| 1676663 | Berrios Hernandez, Roig | HC-01 Box 4560 | | Loiza | PR | 00772 |
| 1754541 | Berrocales Moreno, Ivelisse | Box 1272 | | Sabana Grande | PR | 00637 |
| 1844200 | BLANCO FERNANDEZ, WADDIE E | URB LOS ALONDROS CALLE #7855 | | VILLALBA | PR | 00766 |
| 1661384 | BLASINI ALVARADO, MIGUEL H |  B-33 CALLE 3 | | COAMO | PR | 00769 |
| 1869451 | Bocachica Colon, Maria I. | Bo. Vacas Sect. Vista Alegre | HC-1 Box 7544 | Villalba | PR | 00766 |
| 1573468 | Bonilla Mendez, Josi L | Cart 412 KM 0.5 | | Rincon | PR | 00677 |

Exhibit CH

109th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1864331 | Bonilla Ortiz, Angeles S | HC 01 BOX 4052 | | Villalba | PR | 00766 |
| 1560261 | Bonilla Ortiz, Carmelo | Box 2344 | | San German | PR | 00683 |
| 1852705 | Borrero Cruz, Carlos L | P.O. Box 23 | | Mercedita | PR | 00715 |
| 1852705 | Borrero Cruz, Carlos L | 6507 Calle Carite | Ext. Lado Horizonte | Juana Diaz | PR | 00795 |
| 1935132 | Borrero Cruz, Carlos Luis | 6507 Calle Carite Ext. Lago Horizonte | | Juana Diaz | PR | 00795 |
| 1912187 | BORRERO CRUZ, CARLOS LUIS | 6507 EXT. LAGO HORIZONTE | | JUANA DIAZ | PR | 00795 |
| 1912187 | BORRERO CRUZ, CARLOS LUIS | PO BOX 23 | | MERCEDITA | PR | 00715 |
| 1849903 | Bracero Ortiz, Luis  A. | 16 Jose De Diego | | Coto Laurel | PR | 00780 |
| 1944022 | Burgos Cruz, Luz E. | P.O. Box 10007 - Suite 377 | | Guayama | PR | 00785 |
| 60062 | Burgos Ortiz, Olga I | HC 01 Box 6597 | | Gurabo | PR | 00778-9739 |
| 60062 | Burgos Ortiz, Olga I | Cond. Caminito Apt 2502 Carr 189 | | Gurabo | PR | 00778-3082 |
| 1851779 | Burgos Rivera, Lillian | 16240 Carr 153 | | Coamo | PR | 00769 |
| 1980858 | Burgos Rivera, Marlene | 16224 carr 153 | | Coamo | PR | 00769 |
| 1992785 | BURGOS SANTOS, EVELYN | URB FOREST HILLS | CALLE 1J-10 | BAYAMON | PR | 00959 |
| 1742837 | BYRON VILLEGAS, DHARMA  V | PO BOX 2642 | | RIO GRANDE | PR | 00745 |
| 968338 | CABRERA TORRUELLA, CARMEN | 2530 CALLE GRAN VIA | | PONCE | PR | 00717-1647 |
| 1895387 | CALCANO PINTO, JOSE  A | PO BOX 282 | | LOIZA | PR | 00772 |
| 1722063 | Caliz Lugaro, Carmen G | Box 664 | | Penuelas | PR | 00624 |
| 1749484 | Camacho Cromer, Jaime Luis | HC 02 Box 3556 | | Yauco | PR | 00698 |
| 1559509 | Camacho Sanabria , Luis  A. | PO Box 1600 | | Lajos | PR | 00662 |
| 1559118 | Caraballo Garcia, Magaly | HC-02 BOX 14507 | | GUAYANILLA | PR | 00656 |

**<u>Exhibit CI</u>**

Exhibit CI

110th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1660488 | Betancourt Collazo, Romualdo | PO Box 1629 | | Juana Diaz | PR | 00795 |
| 1971339 | CARDONA SEPULVEDA, LUZ E. | #32 CALLE RAMOS ANTONINI | | HORMIGUEROS | PR | 00660-1819 |
| 1971339 | CARDONA SEPULVEDA, LUZ E. | C-3 CALLE TORRECILLAS | | CABO ROJO | PR | 00623-3244 |
| 1889408 | Carrasquillo Maldonado, Luis A. | Bo.Palomas Sector Higuero | Box 181 | Comerio | PR | 00782 |
| 1972031 | Carrion Gonzalez, Wanda Ivette | Bo Domingo Ruiz 201 | | Areabo | PR | 00616 |
| 1972031 | Carrion Gonzalez, Wanda Ivette | P.O. Box 585 | | Bajaderu | PR | 00616 |
| 1833721 | Cartagena Figueroa, Ismael | Pancelas Cespedez El Piro #23 | | Villalba | PR | 00766-9710 |
| 1900093 | CASADO GONZALEZ, VIRGINIA | D 39 CALLE 4 | | CAROLINA | PR | 00985 |
| 1945278 | Casanova Vizcarrondo, Isbela L | Mediania Alta Km 6 Hm 4 | | Loiza | PR | 00772 |
| 1945278 | Casanova Vizcarrondo, Isbela L | PO Box 93 | | Loiza | PR | 00772 |
| 1896881 | Casiano Oritz, Aida L | PO Box 156 Km 5 Hm 3 | | Orocovis | PR | 00720 |
| 1696684 | Castillo Lopez, Sylvia | 1213 Calle Bamba Los Caobos | | Ponce | PR | 00716 |
| 1898313 | Castillo Lopez, Sylvia | 1213 Calle Bambu | Urb Los Caobos | Ponce | PR | 00716 |
| 1766588 | Castillo Lopez, Sylvia | 1213 Calle Bamba Los Caobos | | Ponce | PR | 00716 |
| 1850597 | Castillo Lopez, Sylvia | 1213 Calle Bamble Los Caobos | | Ponce | PR | 00716 |
| 1920689 | Castro Crespo, Elisa | Urb Palmas del valle B 11 | | Lajas | PR | 00667 |
| 1920689 | Castro Crespo, Elisa | PO BOX 1438 | | LAGOS | PR | 00667 |
| 1887775 | Castro Crespr, Elisa | Urb. Palmas del Valle R 11 | | Lajas | PR | 00667 |
| 1887775 | Castro Crespr, Elisa | P.O. Box 1438 | | Lajas | PR | 00667 |
| 1950961 | CASTRO HERNANDEZ, WILLIAM | 26 CALLE DIEGO DEYNES | | MOCA | PR | 00676 |
| 1950961 | CASTRO HERNANDEZ, WILLIAM | CUARTEL POLICIA AVE. VICTORIA | | AGUADILLA | PR | 00603 |
| 1954113 | Castrodad Nieves, Evelyn Milagros | P-33 Calle 16 | | Caguas | PR | 00725 |
| 1862607 | Centeno De Alvarado, Migna Iris | Bo Juncos Sec Colinas | | Penuelas | PR | 00624 |
| 1862607 | Centeno De Alvarado, Migna Iris | HC-02 Box 6284 | | Guayanilla | PR | 00656 |
| 1982257 | Chardon Rodriguez, Carmen  J. | Qtas De Altamira 160 El Yurque | | Juana Diaz | PR | 00795-9128 |
| 1638539 | Cintron Diaz , Efran | PO  BOX 37-1695 | | Cayey | PR | 00737 |
| 1858026 | Cintron Diaz, Efrain | PO Box 37-1695 | | Cayey | PR | 00737 |
| 1902401 | Cintron Morales, Radames | Calle Guanajibo | 154 Urb Provincio del Rio | Coamo | PR | 00769 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit CI

110th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1703778 | Cintron Roman, Angel N. | Apartado 970 | | Villalba | PR | 00766 |
| 1871666 | Cintron Rosario, Johnny | Bo. Jacoquas Sector Olla Honda | Jardines EZ | Juana Diaz | PR | 0200795 |
| 1871666 | Cintron Rosario, Johnny | HC -03 Box 15455 | | Juana Diaz | PR | 00795 |
| 1817792 | Claudio Rivera, Ana Nelly | 23 Haciendas de San Lorenzo | | San Lorenzo | PR | 00754 |
| 2000270 | CLEMENTE PIZARRO, CLARIBEL | URB. LA RIVIERA 977 C/550 | | SAN JUAN | PR | 00921 |
| 1900266 | Clemente Rosa, Maria A. | 9546 Calle Diaz Way Apt 311 | Condominio Astralis, Torre #6 | Carolina | PR | 00979 |
| 1823881 | Collazo Delgado, Mariluz | HC 63 Bzn. 3023 | | Patillas | PR | 00723 |
| 1819936 | Collazo Nieves, Lydia E. | Urb. Santa Maria | 7144 Divina Providencia | Ponce | PR | 00717-1019 |
| 1570884 | Colon Cruz, Lorraine | HC 05 BOX 5594 | | JUANA DIAZ | PR | 00795-1503 |
| 1745795 | Colon Figueroa, Francisca | 74 Oeste - Retiro | | Guayama | PR | 00784 |
| 1968878 | Colon Figueroa, Juan Jose | 1178 Ave. Das Palmas, Urb. Levittown | PMB 99 | Toa Baja | PR | 00949 |
| 1832703 | Colon Maldonado, Adelaida | #65 Calle 4 Urb Del Carmen | | Juana Diaz | PR | 00795 |
| 1959055 | Colon Martinez,  Zulma | HC - 02 BOX 9998 | | JUANA DIAZ | PR | 00795 |
| 1878060 | Colon Merced, Iris M. | RR-1 Box 3589 | | Cidra | PR | 00739 |
| 1861926 | Colon Merced, Noelia | RR-01 Box 3589 | | Cidra | PR | 00739 |
| 1661612 | Colon Morales, Porfiria | Calle Jazmin 424 | | Coto Laurel | PR | 00780 |
| 1485445 | Colon Morciglio, Ricardo | Urb Los Caobos | Aceitillos #573 | Ponce | PR | 00716 |
| 1944641 | Colon Navarro,  Miguelina | 25 I | | Patillas | PR | 00723 |
| 1844532 | COLON NEGRON , CARLOTA | CALLE 14 | URB LOMAS | JUANA DIAZ | PR | 00795 |
| 1877962 | Colon Negron, Carlota | Apto 963 | | Juana Diaz | PR | 00795 |
| 1877962 | Colon Negron, Carlota | Urb. Las Lomas Calle 1 A-1 | | Juana Diaz | PR | 00795 |
| 1989566 | Colon Negron, Josefina | Apdo. 963 | | Juana Diaz | PR | 00795 |
| 1934001 | Colon Negron, Josefina | Barrio Aguilita | Sector Penoncillo, Apt. 963 | Juana Diaz | PR | 00795-0963 |
| 1985336 | Colon Negron, Josefina | Barrio Aguilita | Sector Penoncillo Apt. 963 | Juana Diaz | PR | 00795 |
| 1885091 | COLON NEGRON, JOSEFINA | BO. Aguilita | Sector Penocillo | Juana Diaz | PR | 00795 |
| 1989566 | Colon Negron, Josefina | Bo. Aguilita | Sect. Penoncill. | Juana Diaz | PR | 00795 |
| 1948166 | Colon Negron, Josefina | Bo. Aguilita | sect. penoncillo | JUANA DIAZ | PR | 00795 |
| 1948166 | Colon Negron, Josefina | Juane Diaz Apt.963 | | JUANA DIAZ | PR | 0795 |

Exhibit CI

110th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1885091 | COLON NEGRON, JOSEFINA | Sector Peroncillo Apt. 963 | | JUANA DIAZ | PR | 00795 |
| 1979373 | COLON NEGRON, ROSAEL | 1424 SALIENTE | | PONCE | PR | 00716-2131 |
| 1901872 | Colon Negron, Rosael | 1424 Saliente Villa del Carmen | | Ponce | PR | 00716-2131 |
| 1935282 | Colon Negron, Rosael | Villa del Carmen | 1424 Saliente | Ponce | PR | 00716-2131 |
| 1778496 | Colon Padilla, Lucia A | PO Box 8642 | | Ponce | PR | 00732 |
| 1859136 | Colon Reys, Carman Lydia | Departemento de Educacion | | | | |
| 1904391 | Colon Rivas, Jose A. | Carretera 725 km 1.1 | | Aibonito | PR | 00705 |
| 1867019 | Colon Rivera , Irca  I. | Urb. San Martin | Calle 1 B-3 | Juana Diaz | PR | 00795 |
| 1806934 | COLON RIVERA, IRCA I. | URB. SAN MARTIN CALLE B-3 | | JUANA DIAZ | PR | 00795 |
| 1937005 | Colon Rivera, Jose A. | Carretera 725-Km1.1 | | Aibonito | PR | 00705 |
| 1934026 | Colon Rivera, Nilda | HC-01 Box 7208 | | Villalba | PR | 00766-9856 |
| 1633311 | Colon Sanchez, Emilio | PO Box 370853 | | Cayey | PR | 00737 |
| 1892389 | COLON SANCHEZ, MILEA | COM. EL PARAISO | MARIA DEL CRISTAL F-14 | PONCE | PR | 00731 |
| 1892389 | COLON SANCHEZ, MILEA | HC07 BOX 3518 | | PONCE | PR | 00731-9669 |
| 1881502 | Colon Santiago, Luz Iraida | #97 Bo. Velazquez Box 949 | | Santa Isabel | PR | 00757 |
| 1596252 | COLON SANTIAGO, WILFREDO | Apt 440 | | VILLALBA | PR | 00766 |
| 1914197 | Colon Segarra, Agueda M. | 344 Calle | 9 Box Apt 958 | Penuelas | PR | 00624 |
| 1776202 | COLON TORRES, CARMEN L. | PO BOX 792 | | JUANA DIAZ | PR | 00795-0792 |
| 1882335 | Colon Torres, Cereida | PO Box 792 | | Juana Diaz | PR | 00795 |
| 1851400 | COLON TORRES, CEREIDA | PO BOX 792 | | JUANA DIAZ | PR | 00795-0792 |
| 1944422 | Colon Torres, Tamara | 1391 San Lucas, Altamesa | | San Juan | PR | 00921 |
| 1833538 | Colon Vazquez, Nancy R | Estudio Laboral, LLC | Apartado 1211 | Las Piedras | PR | 00771-1211 |
| 1833538 | Colon Vazquez, Nancy R | Urb. Country Club | Calle Durbec 963 | San Juan | PR | 00924-3343 |
| 1887238 | Colon, Jose  A | Carreters 725-15m 1.1 | | Aibonito | PR | 00705 |
| 1807272 | Cora Cora, Carmen D. | PO Box 452 | | Arroyo | PR | 00714 |
| 1821118 | CORDERO SERRANO, GLADYS | 538 CALLE SALAMANCA | | PONCE | PR | 00716 |
| 1821118 | CORDERO SERRANO, GLADYS | VILLA DEL CARMEN 2930 CALLE SALOU | | PONCE | PR | 00716 |
| 1834965 | Correa Romero, Ivette Lisa | PO Box 8006 | | Lajas | PR | 00667 |

Exhibit CI

110th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1569728 | Cotay Hays, Nitza | 317 Calle Los Olivos | Urb. Canas Housing | Ponce | PR | 00728 |
| 1569728 | Cotay Hays, Nitza | Oficina Correccional Depart. De Correccion | Ave. Tito Castro Carr.14 | Ponce | PR | 00778 |
| 1851533 | Cruz Aguirre, Norma Iris | #1039 Bo. Cemillo - Ent. Bronce | | Ponce | PR | 00780 |
| 1631524 | Cruz Aguirre, Norma Iris | Norma Iris Cruz Aguirre | #103-A Bo. Cerrillo Ent. Bronce | Ponce | PR | 00731 |
| 1631524 | Cruz Aguirre, Norma Iris | Norma Iris Cruz Aguirre | PO Box 800435 | Coto Laurel | PR | 00780 |
| 1851533 | Cruz Aguirre, Norma Iris | PO Box 800435 | | Coto Laurel | PR | 00780 |
| 1993182 | CRUZ BONILLA, ANTONIO LUIS | L-4 42 | | CAGUAS | PR | 00727 |
| 114706 | CRUZ CRUZ, ANA  R | LOS CAOBOS | CALLE COJOBA 2833 | PONCE | PR | 00731 |
| 1953328 | Cruz Cruz, Carmen N. | Calle 12 #130E Bo. Mameyal | | Dorado | PR | 00646 |
| 1852344 | CRUZ ESCUTE, CARMEN NITZA | CALLE BETANCES #76 | | CANOVANAS | PR | 00729 |
| 1823035 | Cruz Figueroa, Neldys E. | Box 531 | | Penuelas | PR | 00624 |
| 1786473 | Cruz Figueroa, Neldys E. | Calle 7 G | Urb AH Penuelas 2 / Box 531 | Penuelas | PR | 00624 |
| 1569955 | Cruz Garcia, Gladys | Urb. Jacaguay Calle 2 #11 | | Juan Diaz | PR | 00795-1503 |
| 1649849 | CRUZ LUGO, OSCAR | CALLE SAN JOSE #399 | | GUANICA | PR | 00653 |
| 1909699 | CRUZ MIRANDA , NORMA | RIVERA DE BUCANA | | PONCE | PR | 00733 |
| 1819199 | Cruz Miranda, Nelida | Ext. Las Delicias | c/ Josefina Moll | Ponce | PR | 00728 |
| 1930646 | Cruz Ortiz, Jacqueline | 13 D-29 | | Humacao | PR | 00791 |
| 1930646 | Cruz Ortiz, Jacqueline | D29 C-13 Urb- Las Leandras | | Humacao | PR | 00791 |
| 1978279 | Cruz Rivera, Marie | 2 Lond. Jard. San Fco Apto 911 | | San Juan | PR | 00927-6429 |
| 1785645 | Cruz Rodriguez, Daisy | Oveheda Grande 4 Grayahal | | Juana Diaz | PR | 00795 |
| 1861075 | Cruz Rodriguez, Margarita | Apartado 429 | | Villalba | PR | 00766 |
| 1972589 | Cruz Santiago , Sonia  Ivette | Urb. Parque de Guasimas | 21 Calle Roble | Arroyo | PR | 00714 |
| 1935221 | CRUZ SANTIAGO, LUIS A. | PO BOX 746 | | PENUELAS | PR | 00624-0746 |
| 1904585 | Cruz Santiago, Nilda | 90-1 Urb. Jacaguax | | Juana Diaz | PR | 00795 |
| 1664576 | CRUZ TORRES, EDGARDO | HC 5 BOX 7599 | | YAUCO | PR | 00688 |
| 1582667 | CRUZ, ELISA CRESPO | BO LA PLENA | G21 CALLE LOS CAOBOS | MERCEDITA | PR | 00715-0000 |
| 1582667 | CRUZ, ELISA CRESPO | Elisa Crespo Cruz | HC04 Box 7513 | Juana Diaz | PR | 00795 |
| 1934007 | Cuascut Cordero, Leonarda | 101 A 19 | | Dorado | PR | 00646 |

Exhibit CI

110th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1934007 | Cuascut Cordero, Leonarda | BO Olameyal Calle 19 101-A | | Dorado | PR | 00646 |
| 1825005 | CUEVAS CARABALLO, FRANCISCO JAVIER | URB EL COQUI CASA I 910 | | LAS MARIA | PR | 00670 |
| 1889328 | David Santiago, Nancy | PMB 137 PO Box 3502 | | Juana Diaz | PR | 00795 |
| 1909800 | Davila Aponte, Migdalia | Urb. Santa Maria B-33 | | Toa Baja | PR | 00949 |
| 1661562 | Davila Bocachica, Grisel | Bo. El Pino HC-01 Box 4040 | | Villalba | PR | 00766 |
| 1727496 | Davila Rodriguez, Ruth | HC 01 Box 4026 | | Villalba | PR | 00766 |
| 1737080 | Davis Perez, Rosario C. | 745 Augusto Perea Guanajibo Homes | | Mayaguez | PR | 00682 |
| 1947134 | De Armas Soto, Edwin A. | PO Box 1102 | | Guayama | PR | 00785-1102 |
| 2000213 | DE JESUS ALICEA, MARIA TERESA | BO PITA HAYA SECTOR APT 224 | SANTA CATALINA | ARROYO | PR | 00714 |
| 1881115 | De Jesus Burgos, Luis E. | #6-1, Calle Elegancia, Urb. Glenview Gardens | | Ponce | PR | 00730 |
| 1975764 | De Jesus Cruz, Maria Del Carmen | Bo Lomas Calle 4 H20 | | Juana Diaz | PR | 00795 |

**<u>Exhibit CJ</u>**

Exhibit CJ

110th Omni Respondents Service List

Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|------|-------|-------------|
| Colon Negron , Carlota | Urb. Las Lomas Calle 1-A-1 Juana Diaz Pr | Apt 963 | Juana Diaz | PR | 00795 |
| De Armas Soto, Edwin A. | Urb. Chalets De Brisas Del Mar | Calle Velero # A-1 | Guayama | PR | 00784 |

**<u>Exhibit CK</u>**

Exhibit CK

111st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1983080 | De Jesus Santos, Brunilda | P.O. Box 9041 | | | Ponce | PR | 00732 |
| 1871124 | De Jesus Torres, Francisco | 11137 Hacienda Semil | | | Villalba | PR | 00766 |
| 1165331 | DE JESUS WONDERWOO, ANGEL D | HC 2 BOX 8023 | | | YABUCOA | PR | 00767-9580 |
| 1921454 | Diaz Centeno, Julia | C-25 #2 | | | Caguas | PR | 06727 |
| 1921454 | Diaz Centeno, Julia | HC-6 Box 71744 | | | Caguas | PR | 00727 |
| 1665500 | Diaz Comacho, Pedro A. | HC-2 5040 | | | Villalba | PR | 00766 |
| 137495 | DIAZ DIAZ, GUADALUPE | BZN 5976 | BO BAYAMON RR2 | | CIDRA | PR | 00739 |
| 1848147 | Diaz Diaz, Sylvia I | P.O. Box 158 | | | Juncos | PR | 00777 |
| 1724587 | Diaz Lopez, Francisco | Urb. Sabanera | Camino Finquita de las Pomarosas 317 | | Cidra | PR | 00739 |
| 1724587 | Diaz Lopez, Francisco | Garcia-Arregui & Fullana PSC | Attn: Isabel M Fullana | 252 Ponce De Leon Ave, Suite 1101 | San Juan | PR | 00918 |
| 1496757 | DIAZ LOPEZ, MARIA V. | PO BOX 2422 | | | GUAYAMA | PR | 00785 |
| 1844895 | DIAZ MORALES, MYRNA | 1944 SALIENTE | URB. VILLA DEL CARMEN | | PONCE | PR | 00716-2138 |
| 1819282 | Diaz Ortiz, MIriam | Paseo Horizonte 1 Apto 114 | | | Salinas | PR | 00751 |
| 1937029 | Diaz Reyes, Wanda L. | Urb. Villa Verde | Calle 2 F-19 | | Bayamon | PR | 00959 |
| 1819165 | Diaz Suarez, Evelyn | 112 Calle Cedro | | | Arroyo | PR | 00714 |
| 1977621 | DIAZ SUAREZ, SONIA | B-2 EL PALMAR 1 | | | ARROYO | PR | 00714 |
| 1846221 | Dones Aponte , Eua L. | 4909 Paceo Vila | Urb. Villa del Carmen | | Ponce | PR | 00716 |
| 1938064 | Duran Jimenez, Vivian | Urb. Costa Sabana Paseo Vila | Buzon 4933 | | Ponce | PR | 00603 |
| 1650368 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 | Calle Fidelia Mathew | | Ponce | PR | 00728-3710 |
| 1955119 | EMMANUELLI ANZALOTA, BRENDA I | HC 01 BOX 4085 | | | COROZAL | PR | 00783 |
| 1515716 | Esmurria Gonzalez, Luis  A. | HC01 Box 10795 J.D. | | | Juana Diaz | PR | 00795 |
| 1845910 | Espinosa Espinosa, Leishla | Apartado 49 | | | Lajas | PR | 00667 |
| 1858429 | ESTRADA LOPEZ, IVETTE | URB. ALTURAS DE PENUELAS | | | PENUELAS | PR | 00624-3655 |
| 1835947 | ESTRADA POL, MYRNA | URB LAS DELICIAS | V38 CALLE STGO OPPENHEIMER | | PONCE | PR | 00731 |
| 1958622 | FARIA PAGAN, AUREA E. | F5 CALLE 5 | URB. SAN MARTIN | | JUANA DIAZ | PR | 00795 |
| 1899863 | Faria, Carmen I. | 15 Luis F Dessu's | | | Juana Diaz | PR | 00795 |
| 1947791 | Feliciano Ruiz, Gladys A. | Urb. El Valle #63 | | | Lajas | PR | 00667 |
| 1519689 | Feliciano Vega, Luis A | PO BOX 244 | | | Maricao | PR | 00606 |

## Exhibit CK

### 111st Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1519689 | Feliciano Vega, Luis A | Urb Vistas de Salbana Grande | Calle Monte Bello 108 | | Sabana Grande | PR | 00637 |
| 1916558 | Fernandez Gonzalez, Pedro | Urb. Alturas del alba | Calleatardear 10122 | | Villaiba | PR | 00766 |
| 1472099 | Figueroa Caraballo, Jorge O | Barrio Santana Sabana Grande | | | Sabana Grande | PR | 00637 |
| 169471 | Figueroa Correa, Loreto | Urb. El Cafetal II | N 11 Calle 13 | | Yauco | PR | 00698 |
| 1948941 | Figueroa Correa, Lydia H. | Urb. San Martin Calle 2D6 | | | Juana Diaz | PR | 00795 |
| 1862250 | Figueroa Fernandez, Maritza E | #886 c/Cortada, Urb. Constancia | | | Ponce | PR | 00717-2202 |
| 1862250 | Figueroa Fernandez, Maritza E | 6249 c/San Andres, Urb. Sta. Teresita | | | Ponce | PR | 00730 |
| 1848269 | Figueroa Fernandez, Maritza E. | #886, Calle Cortada, Urb. Constancia | | | Ponce | PR | 00717-2202 |
| 1939525 | Figueroa Rivera, Maria A. | Bo. La Luna c/ Principal #82 | | | Guanica | PR | 00653 |
| 1667483 | Figueroa Sully, Garcia | 11 2 Urb. Las Alondras | | | Villalba | PR | 00766 |
| 1850591 | FIGUEROA TORRES, WANDA I. | 6008 CALLE SAN ALEJANDRO | URB. SANTA TERESITA | | PONCE | PR | 00730 |
| 1898968 | Firpi Solis, Myrna E | Urb. Solimar | Calle Dorado-P-10 | | Patillas | PR | 00723 |
| 1898968 | Firpi Solis, Myrna E | PO Box 1074 | | | Patillas | PR | 00723 |
| 1754315 | Flores Ortiz, Carmen | Barrio Piedia Figueroa Calle#5, #68 | | | Juana Diaz | PR | 00795 |
| 1861002 | Fontaine Falcon, Carmen | 25 Calle Cementerio | | | Jayuya | PR | 00664 |
| 1964179 | FRANCO ALEJANDRO, MARIA T. | #43 CALLE KENNEDY | URB. FERNANDEZ | | CIDRA | PR | 00739 |
| 178961 | FRANCO SANCHEZ , ISRAEL | COUNTRY CLUB | DURBEC 963 | | RIO PIEDRAS | PR | 00924 |
| 1821706 | Fraticelli Figueroa, Maribel | Bo. Santa Juanita C/1 #62-B | | | Guanica | PR | 00653 |
| 1944372 | Fuentes Ortiz, Maria del Carmen | Carretera 187 K8H9 Mediania Baja | Sector El Jobo | | Loiza | PR | 00772 |
| 1944372 | Fuentes Ortiz, Maria del Carmen | PO Box 390 | | | Loiza | PR | 00772 |
| 1616884 | GALARZA CRUZ, JAMES L. | URB ALTS DEL ALBA | BZN 10927 CALLE ATARDECER | | VILLALBA | PR | 00766 |
| 1616884 | GALARZA CRUZ, JAMES L. | Ext. Estancia Mayoral 63 Calle Caneros | | | Villalba | PR | 00766 |
| 1930997 | Galarza Sanchez, Miriam | Bo. La Changa KM 28.7 | | | Caguas | PR | 00725-9222 |
| 1930997 | Galarza Sanchez, Miriam | HC-05 Box 56106 | | | Caguas | PR | 00725-9222 |
| 1847861 | Galindo Cordero, Carmen L | HC 03 Box 10683 | | | San German | PR | 00683 |

Exhibit CK

111st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1806811 | Garcia Cedeno, Ruth  M | Box 404 | | | Gurabo | PR | 00778 |
| 1806811 | Garcia Cedeno, Ruth  M | Carr. 943 Km 10 Bo. Celeda | | | Gurabo | PR | 00778 |
| 1635053 | Garcia Cruz , Marta  R. | Bo. Jagueyes HC 2 Box 4766 | | | Villalba | PR | 00766 |
| 1893395 | GARCIA CRUZ, ALFREDO | HC-02 Box 4762 | | | Villalba | PR | 00766 |
| 1751907 | Garcia Cruz, Carlos J. | Parc. Hatillo #730 | | | Villalba | PR | 00766 |
| 1751907 | Garcia Cruz, Carlos J. | PO Box 278 | | | Villalba | PR | 00766 |
| 1957624 | Garcia Torres, Jorge L. | Carr 149 KM 54.6 | | | Villalba | PR | 00766 |
| 1957624 | Garcia Torres, Jorge L. | P.O. Box 323 | | | Villalba | PR | 00764 |
| 1585538 | Garriga Rodriguez, Ferdinand | Urb Parque de Sol Calle 3 | Casa C2 | | Patillas | PR | 00723 |
| 1983814 | Georgi Rodriguez, Haydee | HC9 Box 1531 | | | Ponce | PR | 00731-9747 |
| 1866548 | Georgi Rodriguez, Jesus  M. | HC 09 Box 1531 | | | Ponce | PR | 00731-9747 |
| 1977417 | Georgi Rodriguez, Jesus M. | HC9 Box 1531 | | | Ponce | PR | 00731-9747 |
| 1892279 | GOGLAD COLON, NORMA | HC 5 BOX 11361 | | | JUANA DIAZ | PR | 00795-9513 |
| 1914297 | Gomez Garcia, Nylsa Y. | H Bo. Palmas Sector Sunset Park #7 | | | Arroyo | PR | 00714 |
| 1914297 | Gomez Garcia, Nylsa Y. | HC-1 Box 3436 | | | Arroyo | PR | 00714 |

**Exhibit CL**

Exhibit CL

112th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1836227 | Gonzalez Acevedo, Mariano | HC 01 Box 10698 | | | Moca | PR | 00676 |
| 1797180 | GONZALEZ ALVARADO, WANDA ENID | PO BOX 767 | | | VILLALBA | PR | 00766-0767 |
| 1871324 | GONZALEZ BAEZ , JOSE M | URB VALLE HUCARES CALLE, B-6 | | | JUANA DIAZ | PR | 00795 |
| 1645518 | GONZALEZ BONILLA, DORIS R | HC 2 BOX 4920 | | | VILLALBA | PR | 00766-9885 |
| 1868853 | Gonzalez Diaz, Luz Neida | C-24 C/Nevada | Urb Bella Vista | | Ponce | PR | 00716-2532 |
| 1868853 | Gonzalez Diaz, Luz Neida | PO Box 331861 | | | Ponce | PR | 00733-1861 |
| 1712921 | Gonzalez Gonzalez, Maria  E. | Apartado 608 Bo. Vacas | | | VILLALBA | PR | 00766 |
| 199313 | Gonzalez Gonzalez, Maria E. | Apartado 608 | Bo. Vaca | | Villalba | PR | 00766 |
| 1571398 | Gonzalez Martinez, Hector L | PO Box 160 | | | Villalba | PR | 00766 |
| 1002212 | GONZALEZ MORENO, HAYDEE | #6 6 URB. SALIMAR | | | SALINAS | PR | 00751 |
| 1984650 | Gonzalez Ortiz, Luisa M. | Urb. Ia Hecienda C-46-A5-15 | | | Guayama | PR | 00784 |
| 1654614 | Gonzalez Ortiz, Wanda Ivette | 35 2 | | | Ponce | PR | 00716 |
| 1654772 | Gonzalez Ortiz, Wanda Ivette | Numero 35 Calle 2 | | | Ponce | PR | 00716 |
| 1949816 | Gonzalez Rivera, Janet G | J10 Calle Argentina Treasure Valley | | | Cidra | PR | 00739 |
| 1949816 | Gonzalez Rivera, Janet G | Urb. Treasure Valley | Calle Argentina 313 Co | | Cidra | PR | 00739 |
| 1850578 | Gonzalez Santiago, Migdalia | HC 1 Box 7849 | | | Villalba | PR | 00766 |
| 1895416 | Guevara Grandone, Luis G | Carretera 368 Km 1.3 | Bo. Machuchal | | Sabana Grande | PR | 00637-0308 |
| 1816329 | Gutierrez Class, Mayra | HC 01 Box 7320 | | | Guayanilla | PR | 00656-9744 |
| 1928582 | GUTIERREZ CLASS, MAYRA | HC 02 BOX 2118 | | | GUAYANILLA | PR | 00656-9605 |
| 1935166 | Gutierrez Class, Mayra | HC 2 Box 2118 | | | Guayanilla | PR | 00656 |
| 1816329 | Gutierrez Class, Mayra | HC 2 BOX 2118 | | | Guayanilla | PR | 00656-9605 |
| 1835861 | Gutierrez Santos, Zoraida | P.O. Box 371691 | | | Cayey | PR | 00737 |
| 1699461 | Guzman Diaz, Nydia Ivette | H3 Calle 8 | | | Villalba | PR | 00766-2320 |
| 1529599 | Guzman Torres, Elvin | Coto Laurel Calle Elias | #24B | | Barbosa | PR | 00731 |
| 1995017 | Hargrove Cordero, Katherine | 3028 Calle Esmeralda | Urb. Lago Horizonte | | Cotto Laurel | PR | 00780 |
| 1995017 | Hargrove Cordero, Katherine | HC 01 Box 31325 | | | Juana Diaz | PR | 00795-9576 |
| 1902705 | Hargrove Cordero, Katherine | Urb. Lago Horizonte | 3028 Calle Esmeralda | | Cotto Laurel | PR | 00780-2420 |
| 1634603 | Henriquez Velazquez, Nidza Cecilia | 4308 Ave.Constancia | Urb. Villa Del Carmen | | Ponce | PR | 00716 |
| 1860992 | Henriquez Velazquez, Nidza Cecilia | 4303 Ave.Constancia,Urb.Villa del Carmen | | | Ponce | PR | 00716 |
| 1860992 | Henriquez Velazquez, Nidza Cecilia | Urb. Villa Del Carmen Ave | Constancia 4308 | | Ponce | PR | 00716 |
| 1958960 | Hernandez Edwards, Lyzette | 268 Calle Leon | Buen Consejo | | Rio Piedras | PR | 00926 |
| 1978691 | Hernandez Gonzalez , Lordes | PO Box 9453 | | | Bayamou | PR | 00960-2955 |

Exhibit CL

112th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1952182 | Hernandez Gonzalez, Lourdes | PO Box 9453 | | | Bayamon | PR | 00960 |
| 1954687 | Hernandez Irizarry, Jeronimo | Carr. 505 Km. 2.5 Bo Machelo | | | Ponce | PR | 00731 |
| 1954687 | Hernandez Irizarry, Jeronimo | H-C-0-7 Box 3988 | | | Ponce | PR | 00731 |
| 218725 | HERNANDEZ JIRAU, ZAIDA | APARTADO 1234 | | | LARES | PR | 00669 |
| 1858490 | Hernandez Lopez, Maritza | HC-02 BOX 1662 | | | ARECIBO | PR | 00612 |
| 2005137 | Hernandez Montero, Carmen Lydia | Apartado 8600 | | | Ponce | PR | 00732 |
| 1834901 | Hernandez Morales , Clara  I. | Urb. Algarrobos | #B-11 Calle B | | Guayama | PR | 00784 |
| 1868571 | Hernandez Santiago, Maria  M. | E22 Calle 5 | | | Coamo | PR | 00769 |
| 1812522 | HERNANDEZ TARAFA, LEIDA | HC 01 BOX 12502 | | | PENUELAS | PR | 00624 |
| 1815018 | Hernandez, Onelia Saez | Box 1150 | | | Batas | PR | 00794 |
| 1917288 | IRIGOYEN APONTE, RAQUEL | PO BOX 800553 | | | COTO LAUREL | PR | 00780-0553 |
| 1917288 | IRIGOYEN APONTE, RAQUEL | URB. EL LAUREL 612 PASEO | SAN PEDRITO | | COTO LAUREL | PR | 00780 |
| 1808380 | Irizarry Cedeno, Julio Cesar | Bo Macana | Sector Hoy Vicioso | Carr. 132 | Penuelas | PR | 00624 |
| 1808380 | Irizarry Cedeno, Julio Cesar | PO Box 1063 | | | Penuelas | PR | 00624 |
| 1903737 | Irizarry Rivera, Gloria E. | Apartado 2248 | | | San German | PR | 00683 |
| 1911142 | IRIZARRY VALENTIN, CARMEN | JARDINES DE DORADO | B1 CALLE JAZMINES | | DORADO | PR | 00646 |
| 1831905 | IRIZARRY VAZQUEZ, YARI L. | #2486 SANFRANCISCO URB. CONSTANCIA | | | PONCE | PR | 00730 |
| 1840573 | Irizarry, Digna Iris | G #24 Calle #4 | | | Santa Isabel | PR | 00757 |
| 1753157 | Janet Morales Figueroa | Janet Morales Figueroa Acreedor Ninguna | HC 2. Box, 3775 | | Maunabo | PR | 00707 |
| 1753157 | Janet Morales Figueroa | Bo. Parcelas Nuevas #361 | | | Maunabo | PR | 00707 |
| 1753157 | Janet Morales Figueroa | HC 2 Box. 3775 | | | Maunabo | PR | 00707 |
| 1765287 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | Ponce | PR | 00732-8553 |
| 1844201 | Jorge Ortiz, Justo E | Urb Estancias de Gulf Club | | | Ponce | PR | 00230 |
| 251936 | JOUBERT MARTINEZ, MYRTA | PO BOX 265 | | | ARROYO | PR | 00714-0265 |
| 1752862 | Juan A Velez Ramos | Juan A Velez Ramos  acreedor  ninguna  # 6046 carr113 n bo terranova | | | Quebradillas | PR | 00678 |
| 1752862 | Juan A Velez Ramos | #6046 car 113 n bo Terranova | | | Quebradillas | PR | 00678 |
| 1832692 | Lago Escalet, Nancy | PO Box 10615 | | | Ponce | PR | 00732 |
| 1832692 | Lago Escalet, Nancy | PO Box 331709 | | | Ponce | PR | 00733-1709 |
| 1560585 | Lebron Lebron, Angela Luisa | Postales de Son Box 140 | | | San Juan | PR | 00924 |
| 1756134 | Leon Alvarez, Myrta | 22008 Calle Ohio | Urb. Santa Merica | | Coto Laurel | PR | 00780 |

Exhibit CL

112th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1982953 | LEON ALVAREZ, MYRTA M | 22008 CALLE OHIO | URB SANTA AMERICA | | COTO LAUREL | PR | 00780 |
| 1814157 | Leon Hernandez, Angel | Nuevo Pino C-11 Box 5 | | | Villalba | PR | 00766 |
| 1908101 | LLAURADOR PEREZ, ESTRELLA | CALLE CANEY A-14 | | | YAUCO | PR | 00698 |
| 1863097 | Lopez Ayala, Carmen Ana | Le Calle Mimbre | | | Arecibo | PR | 00612 |
| 1863097 | Lopez Ayala, Carmen Ana | PO Box 14 3904 | | | Arecibo | PR | 00614-3904 |
| 1658966 | Lopez Ayala, Ivette | PO Box 143904 | | | Arecibo | PR | 00614 |
| 1734955 | Lopez Berrios, Wilma Y. | RR04 Box 4225 | | | Cidra | PR | 00739 |
| 1549670 | Lopez Carlos, Nunez E | Calle C5 Enfueten Visa #66 | | | Sabana Grande | PR | 00637 |
| 1697333 | LOPEZ CORTES, LUCERMINA | URB PASEOS DE JACARANDA | 15505 CALLE MAGA | | SANTA ISABEL | PR | 00757-9627 |
| 1950177 | Lopez de Baez, Dolca | Dolca Lopez de Baez | BO Indios Calle Sierra Beldeeia 259 | Box 7931 | Guayanilla | PR | 00656 |
| 1989029 | Lopez Gonzalez, Carmen Gloria | Urb. Las Delicias | 2070 Calle J. Ortiz de la Renta | Apt.4A | Ponce | PR | 00730 |
| 1950968 | Lopez Gonzalez, Mariana | Bo Bajos Seat Lamboglia | | | Patillas | PR | 00723 |
| 1850976 | Lopez Marcucici, David | #41 Calle Pilar Bo. Santo Domingo | HC-02 Box 5846 | | Penuelas | PR | 00624 |
| 1870496 | LOPEZ MARTINEZ, OLGA | 10-L-8 URB APONTE | | | CAYEY | PR | 00736 |
| 1840856 | Lopez Martinez, Olga | H-8 Calle 10 Urb. Aponte | | | Cayey | PR | 00736 |
| 1831800 | Lopez Morales, Heriberto | Urbanizacion Baldrich 275-1 | | | San Juan | PR | 00751 |
| 1694960 | Lopez Munoz, Ivan | Calle 33 Bloque 29 #1 | Villa Asturias | | Carolina | PR | 00983 |
| 671746 | LOPEZ OCASIO, ISMAEL | HC 2 BOX 4549 | | | VILLALBA | PR | 00766 |
| 1815103 | Lopez Pacheco, Jose A. | Ext Urb La Fe A-8 | Calle San Pedro | | Juana Diaz | PR | 00795 |
| 1993032 | Lopez Perez, Maritza | J13-Caoba Quintas de Dorado | | | Dorado | PR | 00646 |
| 1764910 | Lopez Torres, Carmen Delia | HC-02 Box 4970 | | | Villalba | PR | 00766 |
| 1822247 | Lopez Zayas, Maria A | D-8 Manuel Lopez Torres | | | Cayey | PR | 00736 |
| 1667906 | Lopez Zayas, Maria A | D-8 Manuel Lopes Torres | | | Cayey | PR | 00736 |
| 1667906 | Lopez Zayas, Maria A | P.O. Box 370298 | | | Cayey | P.R. | 00737-0298 |
| 1908717 | Lugo Feliciano, Elvin | Box 285 Tallaboa Saliente Km4 | | | Penuelas | PR | 00624 |
| 1886659 | Lugo Rodriguez, Mario Socorro | PO Box 10468 | | | Ponce | PR | 00732-0468 |
| 1886659 | Lugo Rodriguez, Mario Socorro | 3942 Calle Aurora | Bajos | | Ponce | PR | 00717 |

**<u>Exhibit CM</u>**

Exhibit CM

113th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1387354 | LUZ Y CASTRO ESTRADA | URB VISTAS DE RIO GRANDE I | 192 | | RIO GRANDE | PR | 00745 |
| 1997990 | MALDONADO CARRION, LOURDES R. | URB. METROPOLIS CALLE 18 04-8 | | | CAROLINA | PR | 00987 |
| 1851067 | Maldonado Colon, Prudencio | Prudencio Maldonado Laboy | Bo. Camarones 1011-Carr.560 | | Villalba | PR | 00766-9115 |
| 1722442 | MALDONADO ECHEVARRIA, INES | URB PUNTO ORO | CALLE EI ANAEZ #4023 | | Ponce | PR | 00728 |
| 1581056 | Maldonado Espinosa, Modesto | HC - 03 Box 119111 | | | Humacao | PR | 00791 |
| 1979198 | Maldonado Febres, Carmen A. | Carr. 198 Km. 15.7 | | | Juncos | PR | 00777 |
| 1979198 | Maldonado Febres, Carmen A. | P.O Box 1052 | | | Juncos | PR | 00777 |
| 1886582 | MALDONADO GARCIA, HECTOR | HC 01 BOX 7501 | | | VILLALBA | PR | 00766 |
| 1813584 | Maldonado Labay, Maria E | PO Box 1177 | | | Villalba | PR | 00766 |
| 1637819 | Maldonado Maldonado, Carmen M. | Apartado 615 | Urb. Jard. Calle X A-8 | | Arroyo | PR | 00714 |
| 1540035 | Maldonado Negron, Mariano | Bo. Indios | Calle Mariano Lugo #4 | | Guayanilla | PR | 00656 |
| 1540035 | Maldonado Negron, Mariano | HC 2 Box 7940 | | | Guayanilla | PR | 00656-9764 |
| 1869041 | Maldonado Rodriguez, Herminio | B2 Macana Santoni 26634 | Box HC-01 | | Guayanilla | PR | 00656 |
| 1863592 | Maldonado Rodriguez, Luis A. | Boilomas Calle #4 Casa H-20 | Apartado 414 | | Juana Diaz | PR | 00795 |
| 1799623 | Maldonado Rodriguez, Urcinio | HC 12 1168 | | | Penuelas | PR | 00624-9200 |
| 1742572 | Mangual Forestier, Haydee | Com. Serrano Box 9327 | | | Juana Diaz | PR | 00795 |
| 1851292 | Mari Gonzalez, Herohilda | P.O. Box 5000-446 | | | San German | PR | 00683 |
| 1910605 | Mari Gonzalez, Iraida O. | D-10 4 Valle Verde | | | San German | PR | 00683 |
| 1910923 | Mari Gonzalez, Iraida O. | Urb. Calle Verde | D-10 Calle 4 | | San German | PR | 00683 |
| 1932878 | MARIETTI DOMINICCI, ANA HILDA | Urb. Glenview Garden | 01 Calle Estancia | | Ponce | PR | 00730-1652 |
| 1900095 | Marin Gonzalez, Elba I. | Carr. 539 Km 1.4 - Bo. Saliente | | | Jayuya | PR | 00664 |
| 1900095 | Marin Gonzalez, Elba I. | Box 615 | | | Jayuya | PR | 00664 |
| 1792534 | MARQUEZ CORTES, DARCY  R | URB CONSTANCIA 3032 CALLE SOLLER | | | PONCE | PR | 00717-2213 |
| 1866459 | Marquez Santiago, Maria  M. | 4427 Guacamayo Villa Delicias | | | Ponce | PR | 00728 |
| 1870328 | Marquez Santiago, Maria M. | 4427 Guacamayo | | | Ponce | PR | 00728 |
| 1946487 | MARRERO OQUENDO, IVIS | Urb Alturas de Vega Baja | Calle AA-2 H5 | | Vega Baja | PR | 00693 |
| 1862130 | Marrero Santiago, Gisela | PO Box 208 | | | Dorado | PR | 00646 |
| 1932962 | MARTINEZ CRUZ, HUGO EDGARDO | URB. JARDINES DE PENUELAS | CALLE ORQUIDEA A-12 | | PENUELAS | PR | 00624 |
| 1932962 | MARTINEZ CRUZ, HUGO EDGARDO | URB. JARDINES DE PENUELAS | CALLE ORQUIDEA BUZON 501 | | PENUELAS | PR | 00624-2626 |
| 1842892 | Martinez Gonzalez, Ivy C. | AE-24 Calle 31 Villas de Loiza | | | Canovanas | PR | 00729 |
| 1842892 | Martinez Gonzalez, Ivy C. | Calle 31 Bloque Ae #24 | | | Villas de Loiza | PR | 00729 |
| 1788900 | Martinez Gutierrez, Carmen Margarita | 21628 Sector Aponte | Bo. Guavate | | Cayey | PR | 00736-9411 |
| 961229 | MARTINEZ PEREZ, AUREA E | PO BOX 174 | | | SANTA ISABEL | PR | 00757 |
| 961229 | MARTINEZ PEREZ, AUREA E | Secretaria | Departamento de la Familia-Rehabilitacion Vocional | PO Box 174 | Santa Isabel | PR | 00757 |
| 961229 | MARTINEZ PEREZ, AUREA E | Villa Del Mar | Calle 4 #45 | | Santa Isabel | PR | 00757 |
| 1969024 | Martinez Rolon, Aida Luz | 171 Cow N. | | | Salinas | PR | 00751 |

Exhibit CM

113th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1845458 | MARTINEZ RUIZ, GLORIA M. | HC 7 BOX 27037 | | | MAYAGUEZ | PR | 00680 |
| 1816232 | Martinez Santiago, Mercedes | H.C. 07 Box 2391 | | | Ponce | PR | 00731 |
| 1961316 | Martinez Santiago, Rosalia | Rosalia Martinez Santiago | Las Pelas Calle D42 | | Yauco | PR | 00698 |
| 1709651 | Martinez Santiago, Sonia Enid | 2911 Ave. F.D. Roosevelt Urb. Mariani | | | Ponce | PR | 00717-1226 |
| 1868490 | MARTINEZ TORRES, MILDRED OLIVA | 4 Z URB. LAS ALONDRAS | | | VILLALBA | PR | 00766 |
| 1697013 | Martinez, Elizabeth | PO Box4184 | | | Guaynabo | PR | 00970 |
| 1697013 | Martinez, Elizabeth | PO Box 3184 | | | Guaynabo | PR | 00970 |
| 1999791 | Mateo Santiago, Obdulia | Carr. 5556 K26 | | | Coamo | PR | 00769 |
| 1999791 | Mateo Santiago, Obdulia | PO Box 709 | | | Coama | PR | 00769 |
| 1842823 | Mateo Santiago, Obdulia | Po Box 709 | | | Coamo | PR | 00769 |
| 1906547 | Matos Arroyo, Maria I. | H-14 Calle Santa Fe Ext. Santa Elena III | | | Guayanilla | PR | 00656 |
| 1638103 | Matos Ortiz, Angel Jesus | PO Box 8547 | | | Ponce | PR | 00732 |
| 1895040 | MEDINA GALINDO , RAMON | BOX 1646 | | | SAN GERMAN | PR | 00683 |
| 1627360 | MEDINA RIVERA, NYDIA  ANNIE | P.O. Box 190759 | | | San Juan | PR | 00919-0759 |
| 1963665 | Medina Rivera, Nydia Annie | Departamento de Educacion Publica, P.R. | Ave. Tnte. Cesar Gonzalez, esq. Calle Calaf | Urb. Ind. Tres Monjitas | Hato Rey, San Juan | PR | 00917 |
| 1963665 | Medina Rivera, Nydia Annie | P.O. Box 5397 | | | Caguas | PR | 00726 |
| 1907168 | Medina Velazquez, Carlos  L. | Apartado 310 | | | Villalba | PR | 00766 |
| 2124018 | Medina-Duran, Madeline | HC 08 Box 266 | | | Ponce | PR | 00731-9445 |
| 1885028 | Medina-Duran, Madeline | HC 08 BOX 266 | | | PONCE | PR | 00739-445 |
| 1775756 | Mejias Soto, Adamila | 2187 Calle Naranjo - Urb Los Caobos | | | Ponce | PR | 00716 |
| 1861708 | Mendez Justiniano, Jose David | Parselas Minillas | Calle Onix Casa 12 | | San German | PR | 00637 |
| 1969748 | Mendez Santiago, Julia Rosa | PO Box 1600 PMB-366 | | | Cidra | PR | 00739-1600 |
| 1969748 | Mendez Santiago, Julia Rosa | Urb. Caguas Norte | | | Caguas | PR | 00725 |
| 1803718 | Menendez Sepulveda, Jorge H | I-26 calle 5 | | | Juana Diaz | PR | 00795 |
| 1887079 | Mercado Colon, Elsa | J-13 Urb. Estancias Del Sur | Calle Capa Prieto | | Juana Diaz | PR | 00795 |
| 1951215 | Mercado Sanchez, Alicia | Bo. Brisas Maravillas Calle Los Almeadas | | | Mercedita | PR | 00715 |
| 1786968 | Mercado Santiago , Sofia | Villa El Recreo Ba Calle 2 | | | Yabucoa | PR | 00767-3432 |
| 1944069 | Miranda Gerbolini, Damaris | Cond. Crystal House De Diego | #368 Apt. 214 | | San Juan | PR | 00903 |
| 1877018 | MIRANDA LUNA, MARIA  D. | CALL 725 KM 1.1 | | | ALBONITO | PR | 00705 |
| 1871007 | Miranda Luna, Maria D | Carr 725 Km 1.1 | | | Aibonito | PR | 00705 |
| 1825206 | Miranda Luna, Maria M. | Carr. 725 Rm 1. 1 | | | Aibonito | PR | 00705 |
| 1911428 | Molina Fuentes, Olga I. | Calle 5 Parcelas Suarez | 246 Madiania Baja | | Loiza | PR | 00772 |
| 1874070 | Molina Garcia, Clotilde | LA Plena Calle Los Caobos G-10 | | | Mercedita | PR | 00715 |
| 1951166 | Molinari Vazquez, Carmen | Bo. Macana Carr. 132 Lm. 38 Int. | | | Guayanilla | PR | 00656 |
| 1647310 | Monserrate Vicens, Nilsa  E | Calle E-27 Calle-2 | | | Humacao | PR | 00791 |
| 1874219 | MONSERRATE VICENS, NILSA E. | CALLE 2 CASA E-27 | | | HUMACAO | PR | 00791 |

Exhibit CM

113th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1775659 | MONTALVO OLIVERA, RAMON LUIS | CONSEJO ALTO CORR 377 | | | GUAYANILLO | PR | 00656 |
| 1962048 | Montalvo Rodriguez, Evelyn | P.O. Box 990 | | | Guanica | PR | 00653 |
| 1892516 | MONTANEZ RIVERA , NOEMI | P.O. BOX 235 | | | DORADO | PR | 00646 |
| 1868283 | Montanez Rivera, Dora Luz | Casa H-2 Calle 5 | Jardines De Dorado | | Dorado | PR | 00646 |
| 1826410 | Montes Alicea, Petra | Urb. La Arboleda Calle 17 3959255 | | | Salinas | PR | 00751 |
| 804479 | MONTES MONSEGUR, CARMEN | URB. BRISAS DE ANASCO | CA 12 C44 | PO BOX 1885 | ANASCO | PR | 00610 |
| 1704128 | Montes Monsegur, Maria I. | PO Box 486 | | | Anasco | PR | 00610 |
| 1704128 | Montes Monsegur, Maria I. | Urb Brisas Calle 10 GG14 | | | Anasco | PR | 00610 |
| 1691366 | Morales Catala, Yamil | RR 10 Box 5308 | | | San Juan | PR | 00926-9675 |
| 1957372 | Morales Colon, Carmen D. | Bo Jaques Sector | Olla Honda Jardines C-2 | | Juana Diaz | PR | 00795 |
| 1957372 | Morales Colon, Carmen D. | HC-03 Box 15455 | | | Juana Diaz | PR | 00795 |
| 1786088 | Morales Colon, Wanda Ivelisse | P.O. Box 1713 | | | Coamo | PR | 00769 |
| 1682651 | MORALES FIGUEROA, CARMEN A. | HC 2 BOX 5267 | | | COMERIO | PR | 00782 |
| 344201 | MORALES FIGUEROA, EVELYN | BO. PALOMAS SECTOR HIGUERO | BOX 181 | | COMERIO | PR | 00782 |
| 344201 | MORALES FIGUEROA, EVELYN | Carr 156 Km. 34.4 | BO Palomas Sector Higuero | PO Box 181 | Comerio | PR | 00782 |
| 1969972 | Morales Figueroa, Zoraida | Bo: Rincon Box 3306-1 | | | Cidra | PR | 00739 |
| 1899010 | MORALES GUILBE, MARISSA | BRISAS DEMARAVILLA CALLE LOS | CAOBOS E19 | | MERCEDITA | PR | 00715 |
| 1534339 | Morales Perez, Jose | URB Alturas de Joyudas | | | Cabo Rojo | PR | 00623 |
| 1947850 | Morales Plana , Vidal | PO Box 443 | | | Comeno | PR | 00782 |
| 1870147 | Morales Rodriguez, Luis A | HC-72 Box 5911 | | | Cayey | PR | 00736-9104 |
| 1592192 | Morales Torres, Angel | PO Box 832 | | | Penuelas | PR | 00624 |
| 1592192 | Morales Torres, Angel | Urb Sagrad Corazni | Calle Megma B27 | | Penuelas | PR | 00624 |
| 1826256 | Morales Torres, Providencia | 2327 TABONUCO ST | | | PONCE | PR | 00716 |
| 1808904 | Morales Vazquez, Carlos | 25503 Bo. Vegas Carr. 743 Km 1.7 | | | Cayey | PR | 00736 |
| 1986923 | Morales Vazquez, Vicente | Calle #7 E-19 Brisas Camponero | | | Toa Baja | PR | 00950 |

**<u>Exhibit CN</u>**

Exhibit CN

114th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1981420 | Moura Gracia, Ada E. | J-32 Calle Maga | Quintas de Dorado | | Dorado | PR | 00646 |
| 1792185 | MURIEL CARABALLO, MANUEL | DEBERIAN DE ENVIARSE A MI CORREO ELECTRONICO | HC 1 BOX 7305 | | YAUCO | PR | 00698 |
| 1792185 | MURIEL CARABALLO, MANUEL | DEPARTAMENTO DE CORRECCION Y REHABILITACION | GOBIERNO, PUERTO RICO | BO. DUEY SECTOR ABROJOS CALLE 372 KM8 HM5 | YAUCO | PR | 00698 |
| 1704912 | Nazario, Nellie Sanchez | HC-07 BOX 32148 | | | Juana Diaz | PR | 00795 |
| 1704912 | Nazario, Nellie Sanchez | Urb. Estancia del Sur I-25 | | | Juana Diaz | PR | 00795 |
| 1912483 | Negion Rosado, Pedro  L. | Bo. Jouito Carr 560 HC-01 Box 3250 | | | Villalba | PR | 00766-3256 |
| 357117 | Negron Alvarado, Maribel | Hc 01 Box 4119 | | | Villalba | PR | 00766 |
| 1895464 | NEGRON CALAF, MARIA | C-111 PAR. JOSE E. RODZ BO COLLORES | | | JUANA DIAZ | PR | 00795 |
| 1768710 | Negron Guzman, Joel | Ext Estoncias del Magon 1 | 101 Calle Vinazo | | Villalba | PR | 00766 |
| 1692727 | NEGRON MARTINEZ, NEREIDA | BOX 493 | URB LA INMACULADA | | LAS PIEDRAS | PR | 00771 |
| 1890854 | Negron Monserrate, Maria A | 805 Raven Crossings 304 | | | Altamonte Springs | FL | 32714 |
| 1934770 | Negron Perez, Doris | P.O. BOX 1006 | | | Villalba | PR | 00766 |
| 1688047 | Negron, Elizabeth Flores | B8 2 | | | Juana Diaz | PR | 00795-2702 |
| 1048035 | NELSON RODRIGUEZ, MANOLIN | PO BOX 997 | | | SAN SEBASTIAN | PR | 00685 |
| 1734893 | NIEVES IRIZARRY, ELIZABETH | #72 CALLE TIERRA NUEVA BOX 3334 | | | PONCE | PR | 00731-9607 |
| 1909408 | Nunez Falcon, Norma Iris | Urb. Villa Blanca | Calle Jose Garrido 5 | | Caguas | PR | 00725 |
| 1914929 | Nunez Falcon, Wilma | urb batista calle madrid #17 | apt 3 | | caguas | pr | 00725 |
| 1914929 | Nunez Falcon, Wilma | Urb. Villa Blanca Calle Jose Garrido 5 | | | Caguas | PR | 00725 |
| 1896951 | ORTIZ ARROYO, NORMA I. | HC 1 BOX 4466 | | | ADJUNTAS | PR | 00601-9418 |
| 1904859 | Ortiz Baez, Nilsa Ivette | PO Box 2181 | | | San German | PR | 00683 |
| 1834705 | Ortiz Bonilla, Milagros | HC-01 Box 5896 | | | San German | PR | 00683 |
| 1998509 | Ortiz Cruz, Hector | Bo Botijas 2 Carr 156 Km 3.3 | | | Orocovis | PR | 00720 |
| 1899460 | ORTIZ CRUZ, SONIA | URB. COLONAS DE OROCOULZ CARR 156 KM 2.8 | | | OROCOVIS | PR | 00720 |
| 1818716 | ORTIZ DAVILA, WANDA  I | BOX 293 | | | LOIZA | PR | 00772 |
| 1818716 | ORTIZ DAVILA, WANDA  I | BO. LAS CUEVAS #387 | SAN PATRICIO FINAL | | LOIZA | PR | 00772 |
| 1634895 | Ortiz Diaz , Helen | HC 07 Box 35716 | | | Caguas | PR | 00725 |
| 1857243 | Ortiz Diaz, Helen | Calle 3 E61 Estaucios La Sierra | | | Caguas | PR | 00727 |
| 1857243 | Ortiz Diaz, Helen | HC 07 Box 35716 | | | Caguas | PR | 00727 |
| 1817563 | Ortiz Diaz, Helen | Calle 3- E 61 Estancias La Sierra | | | Caguas | PR | 00727 |
| 1767175 | Ortiz Diaz, Maria N. | Bayola Apartments #1449 | Calle Estrella Apto A-003 | | San Juan | PR | 00907 |
| 1901514 | Ortiz Espada, Gudelia | Apartado 116 | | | Coamo | PR | 00769 |
| 1471446 | ORTIZ LOPEZ, JOSE J | PO BOX 46 | | | VILLALBA | PR | 00766 |
| 1762304 | Ortiz Melendez, Nilsa I | HC 5 BOX 6048 | | | Juan Diaz | PR | 00795 |

Exhibit CN

114th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1841311 | ORTIZ MOLINA, LUZ S. | BOX 278 | | | VILLALBA | PR | 00766 |
| 1841311 | ORTIZ MOLINA, LUZ S. | PARC HATILLO #730 | | | VILLALBA | PR | 00766 |
| 1912889 | Ortiz Ortiz, Efrain | Bo. La Loma Carr 156 KM 31.5 | P.O. Box 793 | | Comerio | PR | 00782 |
| 1976691 | ORTIZ ORTIZ, GLORIA M | PO BOX 1208 | | | OROCOVIS | PR | 00720 |
| 1656036 | ORTIZ ORTIZ, OCTAVIA | PO BOX 1771 | | | COAMO | PR | 00769 |
| 1856353 | ORTIZ PODILLA, LIZETTE | HACIENDA CONWIDIA | MIOSUTI 1164 | | SANTA ISABEL | PR | 00757 |
| 1909810 | Ortiz Rivera, Olga | 527 Ext Sur | | | Dorado | PR | 00646 |
| 1147331 | Ortiz Rodriguez, Socorro | Calle Arabia 411 Hato Rey | | | San Juan | PR | 00919 |
| 1616365 | ORTIZ ROSADO, MIGDALIA | CALLE MARGINAL 78 | LAS ALONDRAS | | VILLALBA | PR | 00766 |
| 1737340 | Ortiz Solis, Jose  Rafael | Barrio Apeadero,  Carr. 757, Km. 3.4 | | | Patillas | PR | 00723 |
| 1737340 | Ortiz Solis, Jose  Rafael | P. O. Box.  1173 | | | Patillas | PR | 00723 |
| 1953484 | Ortiz, Dinah E. Cardona | Salle Central #13 Bo Mameyal | | | Dorado | PR | 00646 |
| 1807260 | Ortiz, Luis  Ivan | Calle 545 K7.7 | | | Coamo | PR | 00769 |
| 1807260 | Ortiz, Luis  Ivan | HC 01 Bo 14330 | | | Coamo | PR | 00769 |
| 1853748 | Ortiz, Migdalia | Urb. Las Alondras B-78 | | | Villalba | PR | 00766 |
| 1940525 | Otero Burgos, Luis O. | P.O. Box 257 | | | Oracoris | PR | 00780 |
| 1940525 | Otero Burgos, Luis O. | P.O.Box 257 | | | Orocoris | PR | 00780 |
| 1907362 | Otero Santiago, Carmen G. | Carr. 628 KM. 8.7. | | | Sabana Hoyos | PR | 00612 |
| 1909484 | Otero Santiago, Carmen G. | Carr 628 Km 8.7 | | | Sabana Hoyos | PR | 00688 |
| 1907362 | Otero Santiago, Carmen G. | PO Box 518 | | | Sabana Hoyos | PR | 00688 |
| 1633894 | Oyola Rios , Iris  B. | 5414 #32 Urb. Santa Rosa | | | Bayamon | PR | 00959 |
| 1763365 | Oyola Rios, Angela | E6 Robles-Campo Alegre | | | Bayamon | PR | 00956 |
| 1763365 | Oyola Rios, Angela | Urbanizacion CamPO Alegre | Calle Robles E-6 | | Bayamon | PR | 00918-1767 |
| 1659462 | Pacheco Calderon, Iris Benita | 2H1 Calle 3 Urb. Vistas del Convento | | | Fajardo | PR | 00738 |
| 1824420 | Pacheco Feliciano, Edith M. | HC01 Box 3424 | | | Villalba | PR | 00766 |
| 1746053 | Pacheco Rodriguez, Milagros | PO Box 641 | | | Guanica | PR | 00653 |
| 1992555 | Padilla Trabal, Johand | Carr. 106 Km 6.1 Bo. Quemado | | | Mayaguez | PR | 00680 |
| 1992555 | Padilla Trabal, Johand | HC 04 Box 48144 | | | Mayaguez | PR | 00680 |
| 1981901 | PAGAN LOPEZ, MAYRA | VISTA AZUL | M8 CALLE 12 | | ARECIBO | PR | 00612-2520 |
| 1808329 | PAGAN MENDEZ, MIRTA S. | PO BOX 1634 | BO. GUAYABAL SECTOR TOCADILLA | CARR.149 KM 64.7 | JUANA DIAZ | PR | 00795 |
| 1509946 | Pagan Pagan, Reyes | Ext. La Fe 22406 c/ San Andres | | | Juana Diaz | PR | 00795-8909 |
| 1892827 | PAGAN PEREZ, ELIGIO | Bo. Quebioda Honda Carr 381 | | | GUAYANILLA | PR | 00656 |
| 1892827 | PAGAN PEREZ, ELIGIO | HC01 B2B948 | | | Guaganilla | PR | 00656 |
| 1990161 | Pagan Rivera, Milagros | Calle 3 - F-6 | Urb. Las Carolinas | | Caguas 114 | PR | 00727 |
| 394233 | PAGAN VELAZQUEZ, ZORAIDA | BDA. OLIMPO | CALLE 2 #211 | | GUAYAMA | PR | 00785-2885 |
| 394233 | PAGAN VELAZQUEZ, ZORAIDA | PO BOX 1861 | | | GUAYAMA | PR | 00785-1861 |

Exhibit CN

114th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1921052 | Pagani Padilla, Raquel A | 171 Norte | | | Dorado | PR | 00646 |
| 1824328 | Pagan-Velazquez, Elizabeth | Po Box 2721 | | | Guayama | PR | 00785 |
| 1852882 | Parnlla Carrasguillo, Maria A | Carretera 187 | Mediania Alta | | Loiza | PR | 00772 |
| 1937234 | Perez Cruz , Carmen E. | PO Box 34 | | | Dorado | PR | 00646 |
| 1635157 | Perez Martinez, Julia | 11 L-8 Urb. El Madrigal | | | Ponce | PR | 00730-1433 |
| 1910443 | Perez Molina, Jossiemer | 42 big a calle jardines de carolina | | | carolina | pr | 00987 |
| 2007754 | Perez Pena, Juana | Box 294 | | | Saint Just | PR | 00978 |
| 1841351 | PEREZ RIVERA, JOSE R | PO BOX 5000-446 | | | SAN GERMAN | PR | 00683 |
| 1936004 | Perez Ruiz, Marta | Los America Housing | Iedf 3 Apto 150 | | Ponce | PR | 00717 |
| 1936004 | Perez Ruiz, Marta | Urb. Bella Vista Calle Naval E-11 Ponce | | | Ponce | PR | 00730 |
| 1858227 | Perez Sanchez, Javier | Urb. La Providencia 205 Balboa | | | Ponce | PR | 00728 |
| 1948172 | Perez Santiago, Juan F. | Urb Alta Vista | Calle Aves 1972 | | Ponce | PR | 00717 |
| 1671996 | Perez Santiago, Martha E. | D11 Calle 3 | URB El Madrigal | | Ponce | PR | 00731-1410 |
| 1946892 | Perez Torres, Fernando E | Urb. Lomas | 11A Calle 14 | | | | |
| 1946892 | Perez Torres, Fernando E | Urb. Lomas | Calle 14 Aptdo. 963 | | Juana Diaz | PR | 00795 |
| 2002763 | Perez Torres, Fernando E. | 11A Calle 14 Urb Lomas | | | Juana Diaz | PR | 00795 |
| 2002763 | Perez Torres, Fernando E. | Aptdo 963 | | | Juana Diaz | PR | 00795 |
| 2002763 | Perez Torres, Fernando E. | Calle 14 Urb. Lomas | | | Juana Diaz | PR | 00795 |

**Exhibit CO**

Exhibit CO

115th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1750298 | Pino Roman, Esther  E | PO Box 125 | | | Suwanee | GA | 30024 |
| 1939100 | Pizarro Vazquez , Evelyn | B-24 Calle D | | | Salinas | PR | 00751 |
| 1939100 | Pizarro Vazquez , Evelyn | P.O. Box 129 | | | Salinas | PR | 00751 |
| 2006632 | PIZARRO, CLARIBEL CLEMENTE | URB LA RIVIERA | 977 CALLE 5 SO | | SAN JUAN | PR | 00921-2509 |
| 1940865 | Polaco Ramos, Ivonne M. | Bo. Mediania Baja, Apartado 413 | | | Loiza | PR | 00772 |
| 1878419 | QUILES ORTIZ, HECTOR | CARR. 780 KM 4.8 BO DONA ELEUA | | | COMERIO | PR | 00782 |
| 1878419 | QUILES ORTIZ, HECTOR | HC-3 BOX 9259 | | | COMERIO | PR | 00782 |
| 1902797 | QUIRINDONGO PEREZ, MILAGROS | HC 09 BOX 165 | | | PONCE | PR | 00731 |
| 1861888 | Qyola Rios, Betzaida | 4446 Guacamayo | Urb. Casamia | | Ponce | PR | 00728-1734 |
| 1873860 | Ramirez Miranda, Rosa Esther | HC-01 Box 1923 | | | San German | PR | 00683 |
| 1845139 | Ramirez Ortiz, Angel L. | HC-01 Box 9848 | | | Orocovis | PR | 00720 |
| 1728777 | Ramirez Vasquez, Elena | RR4 Box 817 | | | Bayamón | PR | 00956 |
| 1947001 | Ramirez Vazquez, Elena | RR 4 Box 817 | | | Bayamon | PR | 00956 |
| 1960522 | RAMOS DAVILA, TONY | #6 6 URB SALIMAR | | | SALINAS | PR | 00751 |
| 1960522 | RAMOS DAVILA, TONY | #6 6 URB SALIMAR | URB SALIMAR E6 | | SALINAS | PR | 00751 |
| 1956186 | RAMOS GONZALEZ, ANTONIO E. | E6 CALLE 6 | | | SALINAS | PR | 00751 |
| 1940548 | Ramos Luciano, Maritza | Calle Anaez | 4018 Punto Oro | | Ponce | PR | 00728 |
| 1940548 | Ramos Luciano, Maritza | Banco Populor de Puerto Rico | #C 121120708 | #Ruta 021502011 | Ponce | PR | 00717 |
| 1908081 | Ramos Medina , Irma | HC-04 Box 14250 | | | Moca | PR | 00676 |
| 812758 | RAMOS MOLINA, NOELIA | PO BOX 381 | | | AGUAS BUENAS | PR | 00703 |
| 1700949 | Ramos Molina, Noelia | POBOX 784 | | | Aguas Buenas | PR | 00703 |
| 1648937 | Ramos Ramos, Gila  D. | C20 Calle 4 | | | Fajardo | PR | 00738 |
| 1917417 | RAMOS RODRIGUEZ, ANABEL | 30 CALLE BETANCES | | | SANTA ISABEL | PR | 00757 |
| 1917417 | RAMOS RODRIGUEZ, ANABEL | 35 CALLE LUIS M RIVERA | | | SANTA ISABEL | PR | 00757 |
| 1853173 | RAMOS RODRIGUEZ, ANABEL | 35 CALLE LUIS MUNOZ RIVERA | | | SANTA ISABEL | PR | 00757 |
| 1660313 | RAMOS RODRIGUEZ, ANABEL | 30 Calle Betaces | | | Santa Isabel | PR | 00757 |
| 1934688 | Ramos Rodriguez, Carmela | P.O.Box 388 | | | Patillas | PR | 00723 |
| 1839232 | Ramos Rodriguez, Carmen C. | Parque #III 160 St apt. 126 | | | Ponce | PR | 00717 |
| 1930937 | Ramos Santiago, Maximina | PO BOX 573 | | | Aguas Buenas | PR | 00703 |

Exhibit CO

115th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1879832 | Ramos Torres, Ada M | PO Box 109 | | | Santa Isabel | PR | 00757 |
| 1934665 | REDINGEV VEGA, ALDA C | PO BOX 203 | | | TRUJILLO ALTO | PR | 00977 |
| 1719595 | Renta Vargas, Marta | Ext. Santa Teresita | 4537 Calle Santa Rita | | Ponce | PR | 00730-4637 |
| 1877985 | Rentas Bermudez, Luis Aryel | Urb Valle Arriba Almadjo N9 | | | Coamo | PR | 00769 |
| 1877985 | Rentas Bermudez, Luis Aryel | Hc 2 Box 5093 | | | Villalba | PR | 00766 |
| 1808915 | Reyes Feliciano, Zoilo | Bo. Las Pinas Parc 197 | | | Juncos | PR | 00777 |
| 1808915 | Reyes Feliciano, Zoilo | PO Box 848 | | | Juncos | PR | 00777 |
| 1842552 | REYES RIVERA, SONIA I | HC1 BOX 13372 | | | COAMO | PR | 00769 |
| 1833475 | Reyes Rivera, Sonia I | HCI Box 13372 | | | Coamo | PR | 00769 |
| 1916057 | Reyes Rolon, Dialy | Carr 171 Ramal 709 Buzon 3402 | Bo Rincon | | Cidra | PR | 00739 |
| 1854635 | Rios Cruz, Milagros | Calle 7 Parcela 227 | | | Guanica | PR | 00653 |
| 1864684 | Rios Cruz, Milagros | Calle 7 Parcele 227 | | | Guanica | PR | 00653 |
| 1864684 | Rios Cruz, Milagros | HC-38 Box 8333 | | | Guanica | PR | 00653 |
| 1712273 | Rios Guadarrama, Hector Enrique | H.C. 03 BOX 13657 | | | Utuado | PR | 00641 |
| 1932630 | Rios Mendez, Pastor F. | CALLE 41 BLOQUE BL | #R5 REXVILLE | | BAYAMON | PR | 00957 |
| 1836799 | Rios Nieves, Ruperto Antonio | S16 12 | #155 Nueva Vida | El Tuque | Ponce | PR | 00728 |
| 1758596 | Rios Rivera, Milagros | BO Sabana Granda | | | Utuado | PR | 00641 |
| 1686558 | RIOS RIVERA, MILAGROS | BO SABANA GRANDE | | | UTUADO | PR | 00641 |
| 1758596 | Rios Rivera, Milagros | PO Box 747 | | | Utado | PR | 00614 |
| 1686558 | RIOS RIVERA, MILAGROS | P.O BOX 747 | | | UTUADO | PR | 00641 |
| 1985271 | Rivera Acosta, Constancia | P.O. Box 415 | | | Salinas | PR | 00751 |
| 1473409 | Rivera Aponte, Mayra | Parcelas Jagueyes H-C-2 | Box - 0102 | | Villalba | PR | 00766 |
| 1884786 | Rivera Benet , Luz Elena | 7 Veridiana Urb. Jardines Facot | | | Ponce | PR | 00716 |
| 1998735 | Rivera Concepcion, Jacob | F9 Urb.Martorell Jose de Diego | | | Dorado | PR | 00646 |
| 1790507 | Rivera Crespr, Edna J. | Condo. Paser Rio Hondr Apartado | | | Levittown | PR | 00949 |
| 1790507 | Rivera Crespr, Edna J. | 1102 Ave. Boulevard | | | Tao Baja | PR | 00949 |
| 1925006 | Rivera Davila, Judith | Calle Josefina Flores | | | Conovana | PR | 00729 |
| 1925006 | Rivera Davila, Judith | Jardine de I 19 | Calle 4 I 19 | | Canovanas | PR | 00729 |
| 1810885 | RIVERA DELGADO, MARIA | KM 127, HM 9, SECTOR CONCORDIA | | | ARROYO | PR | 00714 |

Exhibit CO

115th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1776158 | Rivera Figuroa, Hector  I | Rec. Cayabo Calle 5 casa c15 | | | Juana Diaz | PR | 00795 |
| 1191215 | RIVERA GARCIA, DORIS E | EXT. SANTA TERESITA | CALLE SANTA ALODIA | | PONCE | PR | 00730 |
| 1733744 | RIVERA GONZALEZ, JOSE L. | PO BOX 132 | | | VILLALBA | PR | 00766 |
| 1946329 | Rivera Guzman, Ilia Milagros | Calle 5 C-12 Las Alondras | | | Villalba | PR | 00766 |
| 1836065 | RIVERA GUZMAN, ILIA MILAGROS | CALLE 5 C-17 LAS ALONDRAS | | | VILLALBA | PR | 00766 |
| 1819371 | Rivera Irizarry, Angelien | Urb. La Lula Calle 12 M 27 | | | Ponce | PR | 00730 |
| 1871088 | Rivera Jimenez, Luis Raul | Parcela La Tea | #154 Calle F | | San German | PR | 00683 |
| 628574 | RIVERA MARTINEZ, CARMEN | HC 7 BOX 2424 | | | PONCE | PR | 00731 |
| 1808580 | Rivera Martinez, Julio | HC 07 BOX 2391 | | | PONCE | PR | 00731 |
| 1848948 | RIVERA MUNEZ, MARIA E | PO BOX 10160 | | | COMAO | PR | 00769 |
| 1869234 | Rivera Orengo , Salvador | M-3 Carlos Quinones | | | Yauco | PR | 00698 |
| 1933843 | Rivera Orsini, Myrna O. | #38 Calle Gabriela | | | Aibonito | PR | 00705 |
| 1933843 | Rivera Orsini, Myrna O. | Ave. Tnte. Cesar Gonzalez, Calle Calaf | Urb. Tres Monjitas | | Hato Rey | PR | 00919-0759 |
| 1736870 | Rivera Ramos, Luz Mercedes | HC 73 Box 4371 | | | Naranjito | PR | 00719 |
| 1841605 | Rivera Rios, Julia Isabel | 33 Baldorioty | | | Cidra | PR | 00739-0489 |
| 1841762 | Rivera Rivera, Awilda | HC-01 Box 6791 | | | Orocovis | PR | 00720 |
| 1957954 | Rivera Rivera, Margarita | Urb. Levittown | 2261 Paseo Amapola | | Toa Baja | PR | 00949 |
| 1599351 | Rivera Rivera, Richard | 42 Calle Manuel A Negron | | | Yauco | PR | 00698 |
| 1902026 | RIVERA RODRIGUEZ, MADELINE | Calle B #112 | Barrio Arenas | | Guánica | PR | 00653 |
| 1956168 | Rivera Rodriguez, Madeline | Calle B #113 | Barrio Arenas | | Guanica | 653 | |
| 1902026 | RIVERA RODRIGUEZ, MADELINE | CALLE B # 113 | BARRIO ARENAS | | GUANICA | PR | 00653 |
| 1902026 | RIVERA RODRIGUEZ, MADELINE | HC 38 BOX 7219 | | | GUANICA | PR | 00653 |
| 1842780 | Rivera Rodriguez, Marisol | #55 D St San Miguel Box 982 | | | Santa Isabel | PR | 00757 |
| 1808342 | Rivera Rodriguez, Mildred | PO Box 2606 | | | San German | PR | 00683 |
| 1888804 | Rivera Ruiz, Marta M | Urb. El Cafetal 2 Calle O.T. | Cupril 3-27 | | Yauco | PR | 00698 |
| 1725329 | Rivera Salgado, Marta B. | Bd Coqui Calle Cristino Figueroa | #48 | | Aguirre | PR | 00704 |
| 1809377 | Rivera Salome, Ana Hilda | 706 Calle 7 Jardines de Caribe | | | Ponce | PR | 00728 |
| 1837358 | Rivera Santiago, Raquel | 45-22 24 Santa Rosa | | | Bayamon | PR | 00959 |
| 1820172 | Rivera Santos, Luz A. | 243 C-Laureano Lopez | BO. Barinas | | Yauco | PR | 00698 |

**Exhibit CP**

Exhibit CP

116th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1581424 | Rivera Torres, Maryalin | Urb. Villa Alba C-15 | | Sabana Grande | PR | 00637 |
| 1863681 | Rivera Villalobos, Gloria M. | 4803 Creekside Dr | | Killeen | TX | 76543 |
| 1955593 | RIVERA, MARGARITA LEBRON | URB IDAMARIS GARDENS | C52 CALLE BENITO RODRIGUEZ | CAGUAS | PR | 00725 |
| 1679377 | RIVERA, NILDA COLON | HC-01 BOX 7208 | | VILLAALBA | PR | 00766-9856 |
| 1679377 | RIVERA, NILDA COLON | HC 1 BOX 4073 | | JUANA DIAZ | PR | 00795-9702 |
| 1572897 | Robles Alicea, Elvin | Box 8732 | | Penuelas | PR | 00624 |
| 1870426 | ROCHE GARCIA, VIVIAN | HC 05 BOX 5835 | | JUANA DIAZ | PR | 00795 |
| 1778837 | Roche Garcia, Vivian | BO Piedra Aguza Calle-7 #12 | | Juana Diaz | PR | 00795 |
| 1763165 | Roche Negron, Evelyn | K-23 Calle Bienteveo | | Ponce | PR | 00795 |
| 1971580 | Rodriguez Bachier, Nestor R. | Morse #84 | Box 1046 | Arroyo | PR | 00714 |
| 1907910 | Rodriguez Cansobre, Sussanne Joan | PO Box 1907 | | Coamo | PR | 00769 |
| 1907910 | Rodriguez Cansobre, Sussanne Joan | Urb Valle Escondido C-Espino Rubial | | Coamo | PR | 00769 |
| 467639 | RODRIGUEZ CHAPARRO, MARIA | MSC 784 | PO BOX 5000 | AGUADA | PR | 00602 |
| 1878703 | Rodriguez Colon, Carmen T | Urb San Martin Ave del Plata | | Cayey | PR | 00736 |
| 1852221 | Rodriguez Colon, Carmen T. | Urb. San Martin Avedel | | Cayey | PR | 00736 |
| 1956188 | Rodriguez Colon, Jacqueline | HC 01 Box 3924 | | Villalba | PR | 00766 |
| 1585164 | Rodriguez Corniel, Sara | PMB 141 PO Box 7105 | | Juana Diaz | PR | 00731 |
| 1794646 | RODRIGUEZ CRUZ, EVELYN | URB. STARLIGHT NOVAS 3017 | | PONCE | PR | 00717-1477 |
| 1905668 | RODRIGUEZ DIAZ, ILIANA | ESTANCIAS DEL BRIOL APT 362 | CALLE JULIA BURGOS 1010 | PONCE | PR | 00728 |
| 1650905 | RODRIGUEZ GARCIA, ALBERTO | BARRIO GUAYABEL SETOR MAGAS | | JUANA DIAZ | PR | 00795 |
| 1650905 | RODRIGUEZ GARCIA, ALBERTO | APARTADO 187 - JUANA DIAZ | | JUANA DIAZ | PR | 00795 |
| 1562826 | Rodriguez Gonzalez, Bethzaida | Urb. la Guadalupe c. San Judas | #3060 | Ponce | PR | 00730-4201 |
| 711607 | RODRIGUEZ GUILBEL, MARIA E. | 2 BALUARTE ESTRELLA FINAL | | PONCE | PR | 00731 |
| 711607 | RODRIGUEZ GUILBEL, MARIA E. | PO BOX 8931 | | PONCE | PR | 00732-8931 |
| 711607 | RODRIGUEZ GUILBEL, MARIA E. | URB. SAN ANTONIO | CALLE DAMASCO | PONCE | PR | 00728 |
| 1859214 | Rodriguez Hernandez , Emanuel | Carr 833 K.14.6 | Bo Los Fitos | Gurabo | PR | 00971 |
| 1832758 | Rodriguez Hernandez, Jorge Alberto | HC-05 Box 7051 | | Guayanilla | PR | 00971 |
| 1907374 | Rodriguez Lacot, Evelyn | 191 Calle Morse | | Arroyo | PR | 00714 |
| 1613282 | Rodriguez Lerdo, Linda | 79A Parcelas Polvorin | | Cayey | PR | 00736 |
| 1957751 | Rodriguez Lopez, Jose Enrique | H-3 Calle Haiti | | Salinas | PR | 00751 |
| 1882410 | Rodriguez Lopez, Jose R | Carretera 187 Mediania Alta Loiza | | Loiza | PR | 00772 |
| 1913969 | Rodriguez Martinez, Maria E. | 4627 Paquito Montener | | Ponce | PR | 00731 |
| 1620077 | Rodriguez Morales, William E. | Bo. Singapur Calle 4 99 | | Juana Diaz | PR | 00795 |
| 1715252 | Rodriguez Negron, Jose | K-23 Calle Bienteveo | | Ponce | PR | 00780 |
| 1902444 | Rodriguez Padilla, Ana M. | B.4 Col. Godreau | | Salinas | PR | 00251 |
| 1893293 | Rodriguez Padilla, Ana Maria | Col. Godreau B-4 | | Salinas | PR | 00751 |
| 1934338 | Rodriguez Perez, Juan | PO Box 1524 | | Aguadilla | PR | 00605 |
| 1648470 | Rodriguez Pino, Maggio | Urb. Cabuca c/6 647 | | Corozal | PR | 00783 |
| 1889361 | Rodriguez Quinones, Maria M | Calle C #16 | | Guanica | PR | 00653 |
| 1889361 | Rodriguez Quinones, Maria M | P.O. Box 116 | | Guanica | PR | 00653 |

Exhibit CP

116th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1533328 | Rodriguez Ramos, Roberto | HC 03 Box 15554 | | Yauco | PR | 00798 |
| 1968402 | Rodriguez Reyes, Carlos Humberto | Carr. 7787 Km 0.7 | Bo. Beatriz | Cidra | PR | 00739 |
| 1990636 | Rodriguez Rivera, Elta M. | HC 01 Box 1847 | | Salinas | PR | 00751 |
| 1824070 | Rodriguez Rivera, Maria M | Urb Santa Teresita 3416 Calle Santa Anastasia | | Ponce | PR | 00730 |
| 1737171 | RODRIGUEZ RODRIGUEZ, DELIO  ESTHER | URB VILLA DELICIOS | CALLE | PONCE | PR | 00728 |
| 1827759 | Rodriguez Rodriguez, Ivette M. | Santa Teresita 93730 | Calle Santa Suzana | Ponce | PR | 00730-4613 |
| 1905635 | Rodriguez Rodriguez, Maria V. | 200 Calle Extension Betances | | Vega Baja | PR | 00693 |
| 1348937 | RODRIGUEZ SANABRIA, LEILA | HC 02 BOX 19088 | | GURABO | PR | 00778 |
| 1722141 | Rodriguez Sanchez, Marta | 11031 Monte Bello | | Villalba | PR | 00766-2356 |
| 1864569 | RODRIGUEZ SANTIAGO, ADA | T-26 CALLE 24 | | PONCE | PR | 00716 |
| 1854175 | Rodriguez Santrago, Maria M. | PO Box 323 | | Cayey | PR | 00737 |
| 1834469 | RODRIGUEZ SHARDENS, MARIA MONSERATE | HC01 BOX 10751 CARR. 119 | CAIN BAJO | SAN GERMAN | PR | 00683 |
| 1754087 | RODRIGUEZ SOSA, CARMEN DOLORES | 9 D | | SALINAS | PR | 00751 |
| 1945492 | Rodriguez Valentin, William | B-4 1 | | Patillas | PR | 00723 |
| 1680630 | Rodriguez Vazquez, Milagros | Carretera 3681-8 Interna | | Machuchel Sabana Grande | PR | 00637 |
| 1852520 | RODRIGUEZ VEGA, FRANCISCO JAVIER | 65 CALLE 4 URB. DEL CARMEN | | JUANA DIAZ | PR | 00795 |
| 1755223 | Rodriguez Vega, Irving D. | Urb. Luchetti | Calle 1 G-1 | Yauco | PR | 00698 |
| 1875562 | Rodriguez, Eloina Arzola | Urb. ALta Vista Calle 17 | | Ponce | PR | 00716 |
| 1974535 | Rojas Benitez, Ramon | Caimito Bajo RR 3 Box 5172 | | San Juan | PR | 00926-9678 |
| 1851940 | Rojas Cordero, Hilda L | B-22 C | | Guayama | PR | 00784 |
| 1969779 | Rojas Ruiz, Elizabeth L. | P.O. Box 2101 | | San Sebastian | PR | 00685 |
| 1915784 | Roldan Venancio, Matilde | 33 Urb. Bairoa AJ 8-4 | | Caguas | PR | 00725 |
| 1768123 | Roman Feliciano, Ramonita | HC 02 Box 6281 | | GUAYANILLA | PR | 00656 |
| 858923 | ROMAN MIRO, GLADYS ANA | COND. PARADISE COURT II | APT. 201 PARANA 1605 | SAN JUAN | PR | 00926 |
| 858923 | ROMAN MIRO, GLADYS ANA | 1658 CALLE AMARILLO URB. | REPARTO DE DIEGO | SAN JUAN | PR | 00926 |
| 1617021 | ROMAN RAMOS, SONIA S | HC-04 BOX 17334 | BARRIO PUENTE | CAMUY | PR | 00627 |
| 1617021 | ROMAN RAMOS, SONIA S | PO BOX 5000-638 | | CAMUY | PR | 00627 |
| 1875745 | ROMAN SEGARRA, ROSA A | URB. SANTA TERESITA | CALLE STA NARUSA 3350 | PONCE | PR | 00730 |
| 1744606 | Rosa Parrilla, Sandra I | 2246 Calle Parana | Urb Rio Canas | Ponce | PR | 00728-1833 |
| 1839827 | Rosado Cardona, Zaida Enid | Bo. Rincon Bz. 3573 | | Cidra | PR | 00739 |
| 1567376 | ROSADO RIVERA, JOEL | K30 CARR #393 | | SAN GERMAN | PR | 00683 |
| 1567376 | ROSADO RIVERA, JOEL | PO BOX 1027 | | SAN GERMAN | PR | 00683 |
| 1670233 | Rosado Sanchez, Mildred | P.O. Box 1332 | | Las Piedras | PR | 00771-1332 |
| 1813750 | Rosario Angueira, Vivian | PO Box 668 | | Rio Grande | PR | 00745 |
| 1078451 | ROSARIO LOPEZ, PERFECTO | BAMO. JACABOA | | PATILLAS | PR | 00723 |
| 1631629 | Rosario Torres, Arleen Y. | HC-05 Box 13822 | | Juana Diaz | PR | 00795 |
| 1834301 | Ruiz Martinez, Migdalia | Comunidad Cristina | 90 Las Gladiolus | Juana Diaz | PR | 00795 |
| 1840284 | Ruiz Ramos, Griselle M. | 13200 Puritas Ave. Apt. 2 | | Cleveland | OH | 44135-2972 |

Exhibit CP

116th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1960955 | Saavedra Barreto, Zoraida | 40622 Carr. 478 | | Quebradillas | PR | 00678-9448 |
| 1814314 | Saez Hernandez , Onelia | P.O Box 1150 | | Batas | PR | 00794 |
| 1800198 | Saez Hernandez, Onelia | P.O. Box 1150 | | Barranquitas | PR | 00794 |
| 1867827 | Salabarria Carrasguillo, Lydia  E. | AJ-2 Calle 32A | | Caguas | PR | 00725 |
| 1940129 | Salgado Mercado, Alan | HC 46 BOX 6030 | | Dorado | PR | 00646 |
| 1716807 | Salichs Rodriguez, Margarita J. | 19 Calle Degetay | | Juana Diaz | PR | 00795 |
| 1868657 | Sanabria Rivera, Angela | P.O. Box 2248 | | San German | PR | 00683 |
| 1888922 | Sanchez Garced, Brunilda | Bo Bayamon K4-2 | | Cidra | PR | 00739 |
| 1824574 | SANCHEZ GONZALEZ , AIDA | 1760 CALLE BEGONIA | | PONCE | PR | 00716-2930 |
| 1824574 | SANCHEZ GONZALEZ , AIDA | URB VILLA FLORES | | PONCE | PR | 00716-2930 |
| 1814833 | SANCHEZ MARCANO, LILLIAM | URB LAS ALONDRAS | E 5 CALLE 3 | VILLALBA | PR | 00766 |
| 1822496 | Sanchez Melendez, Carmen Iris | Carretera 171 Bo. Rincon Res Sanchez | | Cayey | PR | 00736 |
| 1822496 | Sanchez Melendez, Carmen Iris | PO Box 370019 | | Cayey | PR | 00736 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**Exhibit CQ**

Exhibit CQ

117th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1701710 | Sanchez Morales , Maria  N | Carretera 152 Km 17.5 | Bo. Cedro Abajo | | Naranjito | PR | 00719 |
| 1701710 | Sanchez Morales , Maria  N | PO Box 122 | | | Naranjito | PR | 00719-0122 |
| 1948618 | Sanchez Ojeda, Luis Alfredo | Aptdo 770 | | | San German | PR | 00683 |
| 1974994 | Sanchez Rios, Isabel | D-7 Monticielo | | | Caguas | PR | 00726 |
| 1876108 | Sanchez Rosario, Luz Z. | PO Box 617 | | | Villalba | PR | 00766 |
| 1964990 | SANCHEZ ROSARIO, LUZ ZENAIDA | PO BOX 617 | | | VILLALBA | PR | 00766 |
| 1855748 | Sanchez Zayas, Marisol | Apartado 1665 | | | Santa Isabel | PR | 00757 |
| 1838502 | Sanchez Zayas, Marisol | Apartado 1665 | | | Santa Isabel | PA | 00757 |
| 1859688 | SANTANA PADILLA, FELICITA | PO BOX 341 | | | TOA BAJA | PR | 00951 |
| 1565704 | Santana Reguena, Gertie  M | 39 Calle Venus | | | Ponce | PR | 00731 |
| 1895184 | Santana Rodriguez , Magda  L. | HC46 Box 6144 | | | Dorado | PR | 00646-9632 |
| 1846713 | SANTIAGO ALVARADO, ELSA  R | HC-01 BOX 5856 | | | OROCOVIS | PR | 00720 |
| 1797912 | Santiago Andujar, Virgen S. | PO Box 1690 | | | Juana Diaz | PR | 00795 |
| 1056665 | SANTIAGO CRUZ, MARILYN | HC-05 BOX 13360 | | | JUANA DIAZ | PR | 00795 |
| 1590967 | Santiago Emmanuelli, Norma E. | HS.Penuelas 2 Calle 13 L 12 | | | Penuelas | PR | 00624 |
| 516391 | SANTIAGO FIGUEROA, EDGARDO | JOSE N. GANDARA | BLOQUE 10 - APT. 173 | | PONCE | PR | 00717 |
| 516391 | SANTIAGO FIGUEROA, EDGARDO | Res Jose N Gandaria Edificio 10 Apt 169 | | | Ponce | PR | 00717 |
| 1676165 | SANTIAGO GIL, HAYDEE | HC 06 BOX 4010 | | | PONCE | PR | 00731 |
| 1847888 | SANTIAGO HERNANDEZ, CARMEN S | 13 BDA BORINQUEN | | | VILLALBA | PR | 00766-1907 |
| 1864327 | Santiago Hernandez, Iris E | D 20 Calle 3 Las Alondras | | | Villalba | PR | 00766 |
| 1864696 | Santiago Hernandez, Jose A. | B-78 Las Alondras | | | Villalba | PR | 00766 |
| 1818454 | Santiago Hernandez, Miriam M | B7 Calle 2 | Urb. Las Alondras | | Villalba | PR | 00766 |
| 1841917 | Santiago Irizarry , Eliqia | Urb. Villas Del Prado 307 | | | Juana Diaz | PR | 00795 |
| 1776062 | Santiago Martinez, Juan | Tallabca Alta 132 | | | Penuelas | PR | 00624 |
| 1647715 | Santiago Martinez, Maria Ivette | PO Box 2112 | | | San German | PR | 00683 |
| 1855921 | SANTIAGO MARTINEZ, OMELIA | BO BELGICA | 4133 CALLE COLOMBIA | | PONCE | PR | 00717 |
| 1576576 | Santiago Miranda, Jesus M | Corr.647 Bojuras | | | Vega Alta | PR | 00692 |
| 1975227 | Santiago Perez, Carmen Rita | Carr. 150 K. 12.1 | | | Coamo | PR | 00769 |
| 1983427 | Santiago Perez, Marvin | HC-01 BOX 7524 | | | Villalba | PR | 00766 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit CQ

117th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1783285 | SANTIAGO PEREZ, MARVIN | PO BOX 121 | | | VILLALBA | PR | 00766-0121 |
| 1879746 | Santiago Ramos, Ana Lydia | PO Box 10,007 | Suite 133 | | Guayama | PR | 00785 |
| 1837659 | Santiago Rivera, Jose A | Nuevo Pino C-48 | | | Villalba | PR | 00766 |
| 1839427 | Santiago Rivera, Nydsy | #58 Calle E | | | Santa Isabel | PR | 00757 |
| 1850392 | Santiago Robles, Norma  I. | Villa Machuelo H-3 | | | Ponce | PR | 00730 |
| 1912100 | Santiago Rosa, Maribel | Bo Vacas, Sector Tamaundo Carr 561 KM 4 HM 4 | | | Villalba | PR | 00766 |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | #112 CALLE DEL RIO | | | GUAYANILLA | PR | 00656 |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | POSTAL APARTADO 560951 | | | GUAYANILLA | PR | 00656 |
| 1589126 | SANTIAGO SANTIAGO, MARIA | 3403 CALLE LOS MEROS | | | PONCE | PR | 00716 |
| 1981024 | Santiago Torres, Jose Lemuel | HC-01 Box 5664 | | | Orocovis | PR | 00720 |
| 1852715 | Santiago Vega, Maria I | Cc 1 #128 Bo Lo Lagunc | | | Guanice | PR | 00653 |
| 1852715 | Santiago Vega, Maria I | HC 38 Box 7825 | | | Guanice | PR | 00653 |
| 1948435 | Santiago Vega, Norma I | Calle Comercio #143 | Apartamento El Dorado Apt 25 | | Juana Diaz | PR | 00795 |
| 1613394 | Santiago, Marcolina  Bayoua | HC 02 Box 8458 | | | Juana Diaz | PR | 00795 |
| 1868801 | Santiago, Wilmarie Santos | 26 Calle 7 De Felicia | | | Santa Isabel | PR | 00757 |
| 1855880 | Santos Berrios, Maria L | 54 Georgetti | | | Barceloneta | PR | 00617 |
| 1855880 | Santos Berrios, Maria L | PO Box 280 | | | Comero | PR | 00782 |
| 1830707 | Santos Ortiz, Gisela | Urbanizacion Vista Monte | Calle 3 E-7 | | Cidra | PR | 00739 |
| 1873238 | Santos Ramirez, Wanda L | Apartado 104 | | | Penuelas | PR | 00624 |
| 1930834 | Santos Ramirez, Wanda L. | Apartado T014 | | | Penuelas | PR | 00624 |
| 1855387 | Santos Rivera, Elizabeth | F28 9 | | | Cauguas | PR | 00725 |
| 1871190 | Santos Rivera, Elizabeth | F28 9 | | | Caguas | PR | 00725 |
| 1850715 | Santos Rosario, Carmen M | PO BOX 370853 | | | Cayey | PR | 00737 |
| 1888054 | Santos Velazquez, Ramona | Calle 5 apartado 263 | | | Loiza | PR | 00772 |
| 1658618 | Santos Velez, Mercedes | HC01 Box 5400 | | | Penuelas | PR | 00624 |
| 1992422 | Santuche Rodriguez, Noel | HC 04 Box 22071 | | | Juana Diaz | PR | 00795 |
| 1651824 | Segarra Toro, Kany | HC01 Box 4495 | Las Plumas Car 343 int | | Hormigueros | PR | 00660 |
| 1912043 | Sepulveda Rivera, Emigdio | Box 2450 | | | Jayuya | PR | 00664 |

Exhibit CQ

117th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1794648 | Serna Vega, Jorge   Luis | D-17 Calle 6 | | | Penuelas | PR | 00624 |
| 1794648 | Serna Vega, Jorge   Luis | PO Box 143 | | | Penuelas | PR | 00624 |
| 1972567 | Serrano Bonilla, Ada  A. | P.O. Box 611 | | | Guayama | PR | 00785 |
| 1910825 | Serrano De Jesus, Maria | Calle 529 QI-4 | Country Club | | San Juan | PR | 00929 |
| 1910825 | Serrano De Jesus, Maria | P.O. Box 30753 | | | San Juan | PR | 00929 |
| 1978340 | Serrano Mercado, Juan R. | Buzon 47 C/ Jazmin | | | San Lorenzo | PR | 00754 |
| 1894507 | Serrano Rivera, Yolanda | #134 Calle C | | | Guayama | Pr | 00784 |
| 1771830 | Sierra Vasquez, Aida L. | Bo Simidero | Calle 173 KM 10-2 | | Aguas Buenas | PR | 00703 |
| 1771830 | Sierra Vasquez, Aida L. | HC 4 Box 82991 | | | Aguas Buenas | PR | 00703 |
| 1916329 | SILVA LUCIANO, ANA A | 834 CALLE SAUCO | ESTANCIAS DEL CARMEN | | PONCE | PR | 00716-2146 |
| 1699107 | Silva Luciano, Ana Awilda | Ext. Villa del Carmen | 834 Calle Sauco | | Ponce | PR | 00716-2146 |
| 1834386 | SILVA ORTIZ, MARIA ISABEL | 22 VILLA CARIBE | | | GUAYAMA | PR | 00784 |
| 1818372 | Sosa Leon, Myriam | HC 03 Buzon 11167 | | | Juana Diaz | PR | 00795 |
| 1823321 | Soto Colon, Daniela | Calle 1 #35 Villas de Rio Canas | Rio Banas Abajo | | Juana Diaz | PR | 00795 |
| 1823321 | Soto Colon, Daniela | PO Box 729 | | | Mercedita | PR | 00715-0729 |
| 1841301 | Soto Giraud, Maria C | Box 1063 | | | Patillas | PR | 00723 |
| 1842843 | Soto Perez, Airin Delia | PO Box 267 | | | Canovanas | PR | 00729 |
| 1979881 | Soto Perez, Maria  F. | Carr. 129 Int. Sector Cuchiz | | | Arecibo | PR | 00612 |
| 1997363 | Soto Perez, Maria F. | Carr. 129 Imt. Sector Cachi l | | | Arecibo | PR | 00612 |
| 1997363 | Soto Perez, Maria F. | PO Box 9936 | | | Arecibo | PR | 00613 |
| 1856114 | SOTO RAMOS, LOURDES | URB LOS CAOBOS | 2323 CALLE TABONUCO | | PONCE | PR | 00716-2712 |
| 1168168 | SOTO TORO, ANGELA | DEPT. HACIENDA | EDIF. INTENDENTE RAMIREZ | VIEGO SAN JUAN | SAN JUAN | PR | 00902 |
| 1168168 | SOTO TORO, ANGELA | CALLE LUIS M RIVERA 1 BO AMELIA | | | GUAYNABO | PR | 00965 |
| 1715216 | Soto Vazquez, Maria T | PO Box HC 75931 | | | Vega Baja | PR | 00692 |
| 1671892 | Soto Vazquez, Maria T. | PO Box HC 75931 | | | Vega Alta | PR | 00692 |
| 1837814 | Sotomayor Torres, Frank  R L | PO Box 1562 | | | Santa Isabel | PR | 00751 |

Exhibit CQ

117th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1854556 | Souchet Velozquez, Luis Daniel | Apartado 844 | | | Penuelas | PR | 00624 |
| 1854556 | Souchet Velozquez, Luis Daniel | Carretera 132 Km 8.6 | | | Penuelas | PR | 00624 |
| 1972447 | Steidel Ortiz, Sigfrido | 40 E | | | Maunabo | PR | 00707 |
| 1929325 | Striker Mendez, Damian | 5 S2 | Urb Villa El Encanto | | Juana Diaz | PR | 00795 |
| 1980425 | Suarez Santiago, Dolores Esther | 111 1 Bo. Barrancas | | | Guayama | PR | 00784 |
| 1886483 | TARONJI TORRES, JACQUELINE | 404 CALLE AMAPOLA | URB VISTA ALEGRE | | VILLALBA | PR | 00766 |
| 1914817 | Taronji Torres, Jacqueline N | 404 Calle Amapola Urb Vista Alegre | | | Villalba | PR | 00766 |
| 1036296 | TARRATS AGOSTO, LUISA  M M | VILLA DEL CARMEN | 4213 AVE CONSTANCIA | | PONCE | PR | 00716-2111 |
| 546991 | TIRADO RODRIGUEZ, NORMA I | CALLE 6 N4  URB VILLA DEL REY 4TA SECCION | | | CAGUAS | PR | 00727 |
| 1896442 | Tirado-Cintron, Jacmir  N | #30 Calle Sierra Berdecia urb. Luchetty | | | Manati | PR | 00674 |
| 1992684 | Toro Sola, Maria V. | C#18 | Calle Lirio Del Mar | | Dorado | PR | 00646 |
| 1994818 | Torres Campusano, Magdalena | #27 Vistamar | Urb. San Jose | | Mayaguez | PR | 00682 |
| 1975475 | Torres Campusano, Sonia M. | 1244 Manuel A.Barreto Urb.San Jose | | | Mayaguez | PR | 00682-1171 |
| 1856395 | Torres Colon, Norma I. | HC-01 Box 4028 | | | Villalba | PR | 00766 |
| 1880887 | Torres Delgado, Ana L | PO BOX 1730 | | | COAMO | PR | 00769 |
| 1994799 | Torres Figueroa, Azalia | 63-4 | | | Guayanilla | PR | 00656 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**<u>Exhibit CR</u>**

Exhibit CR

118th Omni Objection Email Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1938121 | TORRES LABOY, MARIA L | PO BOX 411 | | | VILLALBA | PR | 00766 |
| 1628502 | Torres Madera , Jose  E. | Urb. Rio Canas | | | Ponce | PR | 00728-1819 |
| 1656662 | Torres Martinez, Ana Maria | F- Urb. Villa Risales | | | Aibinito | PR | 00705 |
| 1754702 | Torres Nicot, Crucita | 864 Cortada Urb. Constancia | | | Ponce | PR | 00717-2202 |
| 1848969 | Torres Nieves, Juan A. | carr 465 km1-7 Bo Guerrero | | | Aguadilla | PR | 00603 |
| 1848969 | Torres Nieves, Juan A. | HC-03 Box 34087 | | | Aguadilla | PR | 00603 |
| 1859125 | Torres Ortiz, Rita M. | Barrio Limon | Apt 224 | | Villalba | PR | 00766 |
| 1859125 | Torres Ortiz, Rita M. | Carr. 151 Km 8.4 apt. 224 | | | Villalba | PR | 00766 |
| 1958384 | Torres Rivas, Luz V. | Bo. Botijas #2 carr 156 km 3.3 | | | Orocovis | PR | 00720 |
| 1836154 | Torres Rivera, Neftali | 773 2350 Las Lomas | | | San Juan | PR | 00921 |
| 1927160 | Torres Rivera, Rainier Manuel | HC 05 Box 13804 | | | Juana Diaz | PR | 00795-9518 |
| 1866451 | Torres Rodriguez , Emma D. | Bo/ La Piata | Carr 327 Rm 08 | | Lajas | PR | 00667 |
| 1866451 | Torres Rodriguez , Emma D. | HC 4 Box 22891 | | | Lajas | PR | 00667 |
| 1953882 | Torres Rodriguez, Maria Monserrate | HC 02 Box 4414 | | | Villalba | PR | 00766 |
| 1812720 | Torres Santana, Brunilda | HC 01 Box 10651 | | | Coamo | PR | 00769 |
| 1884525 | Torres Suarez, Gloria I. | A42 Calle Bucore - Urb. El Plantio | | | Toa Baja | PR | 00949 |
| 559133 | TORRES VAZQUEZ, MARITZA | D-12 HACIENDA LA ELIZA | | | GUAYANILLA | PR | 00656 |
| 559133 | TORRES VAZQUEZ, MARITZA | D-17 Hacienda La Eliza | | | Guayanilla | PR | 00656 |
| 559133 | TORRES VAZQUEZ, MARITZA | URB SANTA MARIA | A14 CALLE 21 | | GUAYANILLA | PR | 00656 |
| 2006185 | Torres Velez, Dora M. | PO Box 594 | | | Camuy | PR | 00627 |
| 1586499 | Torres, Tamara Colon | 1391 San Lucas, Altamesa | | | San Juan | PR | 00921 |
| 1871567 | Uera Rodriguez, Wanda I. | BO. Las Flores #27 Apolo 1040 | | | Coamo | PR | 00765 |
| 1064917 | VALENTIN CRUZ, MILDRED | SECTOR EL BOSQUE | 12 CALLE CENTRAL | | SAN GERMAN | PR | 00683-3935 |
| 1559920 | Valentin Ginorio , Heriberto | A.Chavier Edif. 45 #425 | | | Ponce | PR | 00728 |
| 1554324 | Valentin Ginorio, Abimael | A Chavier Edif. 45 #425 | | | Ponce | PR | 00728 |
| 1593948 | VALLE IZQUIERDO, MIGDALIA | ESTANCIAS DEL RIO | 2083 CALLE CAMELIA | | SABANA GRANDE | PR | 00637 |
| 1893212 | Vargas Madera, Javier | Barios Magueyos | Calle 2-13 | | Guanica | PR | 00653 |
| 1741494 | VARGAS MADERA, JAVIER | PO BOX 1069 | | | YAUCO | PR | 00698 |
| 2006953 | Vargas Rodriguez, Sonia | Box 373299 | | | Cayey | PR | 00737 |
| 1917267 | Vazquez Alvarez, Carmen E. | BOX 698 | | | ARROYO | PR | 00714 |
| 1844196 | Vazquez Hernandez, Carmen Hipolita | HC-1 Box | | | Orocovis | PR | 00720 |
| 1853595 | Vazquez Lugo, Ada I | Bo. Barrancas C-3 #149 | | | Guayama | PR | 00784 |
| 1741135 | Vazquez Martinez, Monserrat | HC 30 Box 33104 | | | San Lorenzo | PR | 00764 |
| 1876659 | VAZQUEZ OLIVIERI, MILDRED M | URB VILLAS DE JUAN 602 LADY PL | | | PONCE | PR | 00716 |
| 1908344 | Vazquez Rivera, Lydia E. | Carr. 181 KM5 HM5 Bo. Jagual Parc. 14 | | | San Lorenzo | PR | 00754 |

Exhibit CR

118th Omni Objection Email Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 1908344 | Vazquez Rivera, Lydia E. | PO Box 415 | | | San Lorenzo | PR | 00754 |
| 1937652 | Vazquez Sanchez, Eumir | Box 615 | | | Manzao | PR | 00606 |
| 1937652 | Vazquez Sanchez, Eumir | Carr 120 Km 26.9 | | | Las Manas | PR | 00670 |
| 1771260 | Vega Cadavedo, Silvia | 1020 Calle Jarea Brisas | De juliana | | Coto Laurel | PR | 00780 |
| 1585375 | Vega Cortez, Jose Luis | Urb. Villa Alba C-15 | | | Sabana Grande | PR | 00637 |
| 1857144 | Vega Cotto, Carmen Julia | HC-03 Box 10852 | | | Juana Diaz | PR | 00795-9502 |
| 1574544 | Vega Feliciano, Brendaliz | Urb. Luchetty Calle G-5 | Guayacan | | Yauco | PR | 00698 |
| 228622 | VEGA FELICIANO, IRENE | 2144 CALLE NUEVA VIDA | | | YAUCO | PR | 00698 |
| 228622 | VEGA FELICIANO, IRENE | BO PALOMA | 20 CALLE A | | YAUCO | PR | 00698 |
| 1832564 | Vega Lugo, Diana | Urb. La Milagrosa Calle Rubi Ezo | | | Sabana Grande | PR | 00637 |
| 1439541 | Vega Matos, Jose L | 994 Bo. Asomente | | | Aguada | PR | 00602 |
| 1889067 | Vega Quinones, Carmen M. | Bo. La Luna Calle 19 # 553 | | | Quanica | PR | 00653 |
| 1861417 | Vega Serrano, Ivette M | P.O. BOX 7867 | | | PONCE | PR | 00732 |
| 1613330 | VEGA VASQUEZ, ANGEL | HC02 BOX 11888 | | | YAUCO | PR | 00698 |
| 1848066 | Vega Zayas, Lydia Maria | H 5 Box 5629 | | | Juana Diaz | PR | 00795-9998 |
| 1694214 | Velazquez Arroyo, Angela Luisa | #41 Calle Pilar Bo. | Santo Domingo | HC-02 Box 5846 | Penuelas | PR | 00624 |
| 1883750 | Velazquez Garcia, Reinaldo | HC-02 Box 2552 | Bo. Coto Mato | | Penuelas | PR | 00624 |
| 1888157 | VELAZQUEZ LOPEZ, MARTHA M. | 1854 EYMORE AVE | | | DELTONA | FL | 32725 |
| 1957739 | Velazquez Lopez, Wanda | PO Box 383 | | | Loiza | PR | 00772 |
| 1958517 | VELAZQUEZ RAMOS, ILUMINADA | HOGAR STA ROSA APT. 1002 | | | GUAYAMA | PR | 00784 |
| 1945070 | VELAZQUEZ RAMOS, ISRAEL | #134 CALLE C | | | GUAYAMA | PR | 00784-5933 |
| 1934636 | Velazquez Ramos, Janet I. | PO Box 573 | | | Aguas Buenas | PR | 00703 |
| 1884651 | Velazquez Velazquez, Americo | Bo. Macarva Sector Luqaro PR. 382.5m 1-1 | | | Guayanilla | PR | 00656 |
| 1884651 | Velazquez Velazquez, Americo | HC 01 Box 9358 | | | Guayanilla | PR | 00656 |
| 1617645 | Velez Cruz, Samuel | Bo. Ceiba Sector la Escalera Km 0 H8 | RR-04 Box 7953 | | Cidra | PR | 00739 |
| 1987714 | Velez Gomez, Esperanza  Iris | P.O. Box 8500 | | | Ponce | PR | 00782-8530 |
| 1987714 | Velez Gomez, Esperanza  Iris | Calle Franciso Lazanaris | Kdif Nicolas Buono Apt. 8 | | Ponce | PR | 00717 |
| 1816541 | Velez Martinez, Elizabeth | Ana M. Narvaez Ferrer | HC-2 Box 7605 | | Corozal | PR | 00783 |
| 1954723 | Velez Martinez, Elizabeth | Urb. Rio Canas | 3131 Calle Tamesis | | Ponce | PR | 00728 |
| 1779190 | Velez Rodriguez, Aida I. | 29 St. 2Y-16 | | | Caguas | PR | 00725 |
| 1779190 | Velez Rodriguez, Aida I. | P.O. Box 6285 | | | Caguas | PR | 00727 |
| 1986455 | Velez Rodriguez, Gloria Esther | 3548 Calle Sta Juanita | Ext  Santa Teresita | | Ponce | PR | 00730-4612 |
| 1952361 | VELEZ SOTO, MIGUEL ANGEL | Apartado 1035 | | | PENUELAS | PR | 00624 |
| 1905130 | Velez Torres , Virgen  Milagros | 2144 Calle Franco | Urb. La Providence | | Ponce | PR | 00728 |
| 1981839 | Velez Torres, Virgen Adria | 3013 Calle Danubio Urb. Frio Canas | | | Ponce | PR | 00728 |

Exhibit CR

118th Omni Objection Email Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1973360 | Velez Torres, Virgen Adria | 3013 Calle Danubio | Urb. Rio Canas | | Ponce | PR | 00728 |
| 1968882 | Velez Torres, Virgen Adria | 3013 Calle Danabio | Urb. Rio Canas | | Ponce | PR | 00728 |
| 1968375 | Velez Torres, Virgen Milagros | 2144 Calle Franco | Urb. La Providencia | | Ponce | PR | 00728 |
| 1649225 | Velez Valentin, Angel  M | 72 Martin Borreli Extension San Isidro | | | Sabana Grande | PR | 00637 |
| 1754494 | Vicente Carattini, Carmen D | Carr. 173 k117 Buzon 4123 | | | Cidra | PR | 00739 |
| 1525128 | Villanova Flores, Victor A | PO Box 1137 | | | Lajas | PR | 00667 |
| 1617212 | Villegas Villegas, Gloria M. | RR 3 Box 3251 | | | San Juan | PR | 00926 |
| 1595987 | Yambot Santiago, Concepcion | 3 Calle Principal Bo Triburones | | | Ponce | PR | 00731 |
| 1595987 | Yambot Santiago, Concepcion | HC06 Buzon 4073 | | | Ponce | PR | 00731-9608 |
| 1629424 | Yambot Santiago, Concepcion | 3 Calle Principal Tiburones | | | Ponce | PR | 00731 |
| 1629424 | Yambot Santiago, Concepcion | HC06 Buzon 4073 | | | Ponce | PR | 00731 |
| 1221717 | ZAYAS CINTRON, IVELISSE | HC02 BOX 4781 | | | VILLALBA | PR | 00766 |
| 1894927 | ZAYAS NEGRON, NAYDA E. | URBANIZACION JARDINES STA ISABEL CALLE #7 | | | SANTA ISABEL | PR | 00757 |

**Exhibit CS**

Exhibit CS

119th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 354161 | Abadia Munoz, Nannette | Cond El Verde Sur | A2 Calle D Apt 5 D | | | Caguas | PR | 00725 |
| 764293 | ABRIL LEBRON, WANDA I | PO BOX 764 | | | | GUAYNABO | PR | 00970 |
| 1935718 | ACEVEDO DE RIOS , ALICIA | URB. EXT. EL PRADO G-8 | | | | AGUADILLA | PR | 00603 |
| 914317 | Acevedo Sola, Juvenal | Calle 25 BLOQ 44 #20 | | | | Bayamon | PR | 00959 |
| 914317 | Acevedo Sola, Juvenal | 44-20 C/25 URB Santa Rosa | | | | Bayamon | PR | 00959 |
| 1558320 | Acosta Rodriguez, Luz | Parcelas Nuevas #424A Box 320 | | | | Punta Santiago | PR | 00741 |
| 1841643 | Alvarado Colon, Maribel | HC-73 Box 5627 | | | | Cayey | PR | 00736 |
| 1847013 | Amalbert Millan, Rosa M | Cond. Armonia Los Prados | 400 Grand Blvd 18-101 | | | Caguas | PR | 00727-3248 |
| 1785259 | APONTE MUNOZ, LUIS | LLANOS DEL SUR 13 CALLE LAS FLORES | | | | COTO LAUREL | PR | 00780 |
| 1480301 | ARVELO PLUMEY, ALMA M | DEPARTAMENTO DE LA FAMILIA | P.O. BOX 504 | | | ARECIBO | PR | 00613-0504 |
| 1480301 | ARVELO PLUMEY, ALMA M | HC4 Box 17263 | | | | CAMUY | PR | 00627-7601 |
| 1562452 | AYALA BAEZ, ILKA J | Departmento de la Familia | Bo Arenas Gandaras I #70 C | | | Cidra | PR | 00739 |
| 1562452 | AYALA BAEZ, ILKA J | RR 2 BOX 5079 | | | | CIDRA | PR | 00739 |
| 902842 | AYALA CARRASQUILLO, HERMINIO | #37 AVE. DE DIEGO, BARRIO MANACILLOS | | | | SAN JUAN | PR | 00919 |
| 902842 | AYALA CARRASQUILLO, HERMINIO | CALLE MILLILA | | | | LOIZA | PR | 00772 |
| 1547817 | AYALA COUVERTIER, MADELYN E. | U-11 CALLE PETUNIA | | | | CAROLINA | PR | 00985 |
| 1557949 | Baerga Valle, Maria T. | Urb. El Real #143 | | | | San German | PR | 00683 |
| 42726 | BAEZ LOPEZ, MARICELIS | 147 CALLE CASIOPEA | URB LOMAS DEL SOL | | | GURABO | PR | 00758 |
| 301036 | Baez Lopez, Maricelis | URB LOMAS DEL SOL | 147 CALLE CASIOPEA | | | GURABO | PR | 00778-8928 |
| 1233342 | Barreto Lugo, Jose | Ramon Colon-Olivo | PO Box 464 | | | Toa Baja | PR | 00951 |
| 1233342 | Barreto Lugo, Jose | Ave San Miguel | 22 Apt 3 | | | Utuado | PR | 00641 |
| 848341 | Batista Acevedo, Myrna L. | Centro Judicial | | | | San Juan | PR | 00918 |
| 1172545 | BEATRIZ COLON BURGOS | PO BOX 106 | | | | SALINAS | PR | 00751 |
| 901667 | BELEN HUERTAS, HAYDEE | PO BOX 2875 | | | | BAYAMON | PR | 00960-2875 |
| 47592 | BELVIS VAZQUEZ, RAQUEL A. | P.O. BOX 2732 | | | | SAN GERMAN | PR | 00683 |
| 1583944 | Benabe Garcia, Gladynelle | CALLE FLORIDA 160 | | | | LUQUILLO | PR | 00773 |
| 1583944 | Benabe Garcia, Gladynelle | PO  BOX 324 | | | | LUQUILLO, | PR | |
| 1017973 | BERMUDEZ DIAZ, JOSE L | #1 CALLE PADRE DAMIAN | HC2 BUZON 9513 | | | GUAYNABO | PR | 00971 |
| 1017973 | BERMUDEZ DIAZ, JOSE L | PO BOX 1702 | | | | GUAYNABO | PR | 00970-1702 |
| 1793912 | Bonilla Heredia, Americo | Tibes Town Housing Ed2 Apto II | | | | Ponce | PR | 00731 |
| 1793912 | Bonilla Heredia, Americo | 1369 Calle Salud Ste 104 | | | | Ponce | PR | 00717-2014 |
| 1768422 | Bonilla, Surky | | | | | | | |
| 535041 | BORRERO MEJIAS, SOLMARIE | C AZALEA # 17 URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 |
| 1982876 | Caballero Munoz, Agnes | 411 Hucar Los Colobos Park | | | | Carolina | PR | 00987 |
| 1542299 | Caceres Morales, Jose A | Po Box 1344 | | | | Arroyo | PR | 00714 |
| 1542299 | Caceres Morales, Jose A | Po Box 60 | | | | Arroyo | PR | 00714 |

Exhibit CS

119th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1542299 | Caceres Morales, Jose A | Policia de Puerto Rico | Urb. Brisas del Mar casa I-6 Calle Abraham | | | Arroyo | PR | 00714 |
| 1764394 | Calderon, Joann | 101 Grande Valencia Dr Ste 101 | | | | Orlando | FL | 32825-3700 |
| 1943448 | Camacho Medina, Carmen E. | # 16 Calle Manuel Rodriguez | Piedras Blancas | | | Lajas | PR | 00667 |
| 1811619 | Cancel Llanera, Maria Viviana | Attn: Maria Viviana Cancel Llanera | Secretaria Ejecutiva II | Municipio de Bayamon | Calle 7 FF-10 Victoria Heights | Bayamon | PR | 00959 |
| 1811619 | Cancel Llanera, Maria Viviana | Attn: Amelia Casamo Va Ramos | PO Box 1298 | | | Bayamon | PR | 00959 |
| 67005 | CANCEL TORRES, ANA E | URB. ALEMANY | CALLE ALEMANY 72 | | | MAYAGUEZ | PR | 00680 |
| 1818113 | Capeles Diaz, Carmen D. | M-10 Calle 16 Ciudad Masso | | | | San Lorenzo | PR | 00754 |
| 1852223 | CAPELES DIAZ, CARMEN D. | M-10 CALLE 16 | URB CIUDAD MASSO | | | SAN LORENZO | PR | 00754-3650 |
| 1586569 | CARABALLO CORREA, MILAGROS L. | URB. LA FABRICA #B20 | BO.COQUI AGUIRRE | | | SALINAS | PR | 00704 |
| 79840 | CARRILLO RODRIGUEZ, CARMEN  R | LG-5 CALLE 31 5TA SECCION | VILLLAS DEL REY | | | CAGUAS | PR | 00725 |
| 1893210 | CASASNOVAS CUEVAS, LUZ N | URB VILLA CRISTINA CALLE 3/B-12 | | | | COAMO | PR | 00769 |
| 929529 | Castellano Rivera, Olga M | PO Box 761 | | | | Cidra | PR | 00739 |
| 929529 | Castellano Rivera, Olga M | RR-02 Buzin 5735 | B Beatriz | | | Cidia | PR | 00739 |
| 1073689 | Castellano Rivera, Olga Maria | PO Box 761 | | | | CIDRA | PR | 00739 |
| 1073689 | Castellano Rivera, Olga Maria | RR-02 Buzon 5735 Bo. Beatriz | | | | Cidra | PR | 00739 |
| 1517373 | Castillo Berrios, Javier | C-33 Calle 4 | | | | Trujillo Alto | PR | 00976 |
| 1517373 | Castillo Berrios, Javier | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1456104 | CASTRO RIVERA, NOEL | PIRECIO BARIO CAMPO | RICO SECTOR LOMA DEL | VICTO CARR 185 INT 954 | RM. 45 | CANOVANAS | PR | 00729 |
| 1456104 | CASTRO RIVERA, NOEL | PMB 125 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 |
| 1726866 | Castro Santiago, Judith E. | Calle 36 AS 30 | | | | Rio Grande | PR | 00745 |
| 1742267 | Castro Tirado, Elba N. | HC-4 Box 8493 | | | | Canóvanas | PR | 00729 |
| 1758109 | Cedeno Rodriguez, Genaro M. | Villa Alegre Calle 9 F17 | | | | Gurabo | PR | 00778 |
| 1678563 | Cedeno, Quetcy | 9318 ew Heritage Road | Apt 101 | | | Orlando | FL | 32825-3700 |
| 718540 | CHACON RODRIGUEZ, MAYRA | URB MONTE VERDE | M 1303 CALLE MONTE GRANDE | | | MANATI | PR | 00674 |
| 1312020 | CIFREDO TAPIA, MARIANA Y | 1325 WEST ST | | | | PUEBLO | CO | 81003 |
| 1538493 | Cintron Figueroa, Angel | PO Box 683 | | | | Rio Grande | PR | 00745 |
| 1538493 | Cintron Figueroa, Angel | Policia de Puerto Rico | AJ-9 21 Vra. Villas de Rio Grande | | | Rio Grande | PR | 00745 |
| 1689845 | CINTRON ROMAN, ANGEL N. | APARTADO 970 | | | | VILLABA | PR | 00766 |
| 1947220 | Class Martinez, Nora H. | HC-01 Box 7251 | | | | Guayanilla | PR | 00656 |
| 1753061 | Claudia Mariela Izurieta | Claudia Mariela Izurieta   Abogada Po box 366464 | | | | San juan | PR | 00936 |
| 1753061 | Claudia Mariela Izurieta | Po box 366464 | | | | San Juan | PR | 00936 |
| 1779569 | Claudio Cuadrado, Linda L | Villa Esperanza | 74A Calle Bonanza | | | Caguas | PR | 00725 |
| 1162670 | Clemente Escalera, Ana B | HC 2 BOX 9095 | | | | LOIZA | PR | 00772-9656 |
| 1809325 | Coelgo Revero, Magda M. | Buena Vista Sur Secto La 4 | | | | Cayey | PR | 00736 |

Exhibit CS

119th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1809325 | Coelgo Revero, Magda M. | PO Box 373419 | | | | Cayey | PR | 00737 |
| 1217360 | COLON BETANCOURT, IDXIA | COND LAGOS DEL NORTE | APT 1402 | | | TOA BAJA | PR | 00949 |
| 1766464 | COLON MONTANEZ, ROLANDO | HC 65 BOX 6455 | | | | PATILLAS | PR | 00723 |
| 1350117 | COLON ORTIZ, LOURDES I | PO BOX 4722 | | | | SRINGFIELD | MA | 01101 |
| 1628282 | COLON TORRES, CARMEN L. | PO BOX 792 | | | | JUANA DIAZ | PR | 00795 |
| 1121429 | COLON VIERA, MODESTO | HC 3 BOX 17434 | | | | COAMO | PR | 00769-9778 |
| 1245471 | Contreras Lopez, Justina | PO Box 215 | | | | San Lorenzo | PR | 00754 |
| 1583565 | Cordero Rosa, Carlos J. | HC-6 Box 12404 | | | | San Sebastian | PR | 00685 |
| 1712431 | Cordova Ortiz, Ana Hilda | HC-04 Box 5825 | | | | Barranquitas | PR | 00794 |
| 1195778 | CORNIER LANCARA, EFRAIN O | 37 AVE. DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 |
| 1195778 | CORNIER LANCARA, EFRAIN O | COND TURABO CLUSTER | APTO 141 | | | CAGUAS | PR | 00727 |
| 1472289 | Correa Calderon, Yesenia | #1037 Calle Las Palmas Urb Villa Dos Pinos | | | | San Juan | PR | 00923 |
| 1472289 | Correa Calderon, Yesenia | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1308930 | CORTES MALDONADO, EDDIE | 102 CALLE NACAR | RR1 BOX 13262 BOQUILLA | | | MANATI | PR | 00674 |
| 1247260 | CORTES MENDEZ, LENNY J. | RR 02 BUZON 5421 | | | | CIDRA | PR | 00739 |
| 1247260 | CORTES MENDEZ, LENNY J. | 431 SECT SANTA CLARA | | | | CIDRA | PR | 00739 |
| 1642171 | CORTES TORRES, SANDRA I | HC-01 BOX 1111 | | | | GURABO | PR | 00778 |
| 1753275 | Cortes, Aurea | Urbanizacion San Antonio Calle 3 Numero 27 B | | | | Aguas Buenas | PR | 00725 |
| 1541326 | CRESPO MENDEZ, YOLANDA | HC-3 BOX 17028 | | | | QUEBRADILLAS | PR | 00678 |
| 300666 | CRUZ ACEVEDO, MARIBEL | URB MONTEMAR #13 | | | | AGUADA | PR | 00602 |
| 940001 | CRUZ ALVARADO, WANDA I | CALLE 19 L-6 | | | | CAROLINA | PR | 00983 |
| 1837741 | Cruz Cruz, Elsa  Maria | Alturas Piza Collores | | | | Jayuya | PR | 00664 |
| 1572434 | Cruz Rodriguez, Litza M | Ave. De Diego #124 Vrb. La Rivrera | | | | San Juan | PR | 00949 |
| 1572434 | Cruz Rodriguez, Litza M | Calle 44 Blqz #55 | Urb-Royal Tonw | | | Bayamon | PR | 00956 |
| 1180748 | CUBERO RODRIGUEZ, CARMEN I. | 1708 CALLE VISTA VERDE | | | | ISABELA | PR | 00662 |

**Exhibit CT**

Exhibit CT

120th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 127456 | DE JESUS GAUTIER, RAUL | P. O. BOX 401 | | | LOIZA | PR | 00772 |
| 317851 | De Jesus Jimenez, Mayra  L | 1430 Ave. Sa Alfon 50 | | | San Juan | PR | 00921 |
| 317851 | De Jesus Jimenez, Mayra  L | PO Box 13034 | | | San Juan | PR | 00908-3034 |
| 1096041 | DE LEON NERIS, TERESA | 500 LOS FILTROS, BOX 102 | | | GUAYNABO | PR | 00971 |
| 1096041 | DE LEON NERIS, TERESA | BOX 102 | | | GUAYNABO | PR | 00971-9229 |
| 74919 | DEL VALLE, CARMEN | 350 FOUNDERS CIRCLE | | | AVON LAKE | OH | 44012 |
| 1734029 | Delbrey Diaz, Maria M. | PO Box 167 | Bo Achiote | | Naranjito | PR | 00719 |
| 1583847 | DELGADO ALICEA, DENISE E. | PARCELAS NUEVAS PLAYITAS | HC-03 BOX 12066 | | YABUCOA | PR | 00767 |
| 1871528 | Delgado Santiago, Sonia | RR-04 Buzon 7907 | | | Cidra | PR | 00739 |
| 933569 | DIAZ ALICEA, REINALDO | PO BOX 2209 | | | BAYAMON | PR | 00960 |
| 933569 | DIAZ ALICEA, REINALDO | C/ MALAGUETA 154 CIUDAD JARDIN III | | | TOA ALTA | PR | 00953 |
| 918165 | DIAZ GONZALEZ, LUZ | HC-02-BOX 4965 | | | COAMO | PR | 00924 |
| 1612549 | Domiani, Olga Lugo | Box 7973 | | | Ponce | PR | 00732-7973 |
| 1437036 | Dominguez Pagan, Evelyn | 1111 Munster Ct | | | Kissimmee | FL | 34759 |
| 1805056 | DOMININGUEZ ORTIZ, ALALBERTO | URB.LAUREL DEL SUR CALLE SABANERA | W16 COTO LAUREL | | PONCE | PR | 00780 |
| 1454018 | Echevarria Miranda, Luis F | c/111 R6121 Bo. Caguanda | Sector Cayuco | | Utuado | PR | 00641 |
| 1454018 | Echevarria Miranda, Luis F | #37 Ave. de Diego barrio Monacillos | | | San Juan | PR | 00919 |
| 1454018 | Echevarria Miranda, Luis F | Box 1164 | | | Utuado | PR | 00641 |
| 1703649 | ERAZO BURGOS, RAQUEL | URB ANTIGUA VIA | BLOQUE 20 APT T5 CUPEY BAJO | | RIO PIEDRAS | PR | 00926 |
| 1562536 | Espinosa Martinez, Javier | P.O. BOX 8981 | | | Humacao | PR | 00792 |
| 942791 | ESQUILIN MORALES, DAMARIS | CO CESAR A CARDONA LUGO | ASOCIACION DE EMPLEADOS DE ELA | PO BOX 70199 | SAN JUAN | PR | 00936-8190 |
| 942791 | ESQUILIN MORALES, DAMARIS | AQ11 CALLE 46 SANTA TERESA | | | BAYAMON | PR | 00961 |
| 1757353 | Feliciano Aquino, Gladys | 44 blo 92 | Calle 91 Villa Carolina | | Carolina | PR | 00924 |
| 640144 | FELICIANO AVILES, EDDIE R | AUTORIDAD METROPOLITANA AUTOBUSES | #37 AVE DEDEIGO MONACILLOS | | SAN JUAN | PR | 00927 |
| 640144 | FELICIANO AVILES, EDDIE R | P O BOX 5176 | | | CAROLINA | PR | 00984-5176 |
| 1491418 | Feliciano Gonzalez, Joel  A. | HC 04 Box 28821 | | | Camay | PR | 00627 |
| 1206262 | FELICIANO VEGA, FRANCISCO | 4714N HABANA APT2211 | | | TAMPA | FL | 33614 |
| 1206262 | FELICIANO VEGA, FRANCISCO | 13807 LAZY OAK DR | | | TAMPA | FL | 33613 |
| 166236 | FERNANDEZ HERNANDEZ, JESSICA | URB. MEDINA, | CALLE 5D #51 | | ISABELA | PR | 00662 |
| 1700840 | Fernandez Melendez, Maribel | Bo Ceiba | Buzon 7903 | | Cidra | PR | 00739 |
| 1067657 | FERNANDEZ RAMOS, NANCY | HC-20 | BOX 25512 | | SAN LORENZO | PR | 00754 |
| 169799 | FIGUEROA DIAZ, MIRTA E | BOX 1621 | | | PONCE | PR | 00731 |
| 174132 | FLORES COLON, EVELYN | VEGA PUENTE # 23 | | | COAMO | PR | 00769 |
| 1555897 | Flores Torres, Jose J. | HC 02 Box 14635 | | | Lajas | PR | 00667 |
| 1555897 | Flores Torres, Jose J. | Calle Carmen C. Zapata | | | Lajas | PR | 00667 |
| 176843 | FORNES VELEZ, DIANA | URB. PASEO SOL Y MAR | 643 CALLE CORAL | | JUANA DIAZ | PR | 00795 |
| 176843 | FORNES VELEZ, DIANA | URB. PASEO SOL Y MAR | CALLE CORAL B11 | | JUANA DÍAZ | PR | 00795 |
| 176956 | FORTY CARRASQUILLO, ABIGAIL | CALLE CUARZO 824 | QUINTAS CANOVANAS II | | CANOVANAS | PR | 00729 |
| 1626483 | Franco Lopez, Wilma Y | Bo Ceiba Buzon 7839 | | | Cidra | PR | 00739 |

Exhibit CT

120th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1732180 | Fret Hernandez, Richard | Carr. 155 Bo Gato | | | Orocovis | PR | 00720-9216 |
| 1162261 | GALVAN MACHADO, AMARILYS | SECTOR LOS MACHADOS BZN I | GALATEO BAJO CALLE AURA | | ISABELA | PR | 00662 |
| 1562374 | Galvan Macnado, Amarilys | Sect. Los Acuado B21 | Galateo Bajo Calle Acura | | Isabera | PR | 00662 |
| 1454020 | GARAY PIZARRO , MANUEL | METROPOLITAN BUS AUTHORITY | 37 AV. DE DIEGO MONAERLLO | | SAN JUAN | PR | 00919 |
| 185712 | GARCIA HIRALDO, JULIA L | PARADA 22 1/2 | C/ CARRION MADURO 902 | | SANTURCE | PR | 00909 |
| 1177308 | Garcia Pastor, Carlos J | Autoridad Metropolitana Autobuses | 39 Ave de Diego Monacillas | | San Juan | PR | 00927 |
| 1177308 | Garcia Pastor, Carlos J | HC 1 Box 9016 | | | Canovanas | PR | 00729 |
| 1746752 | GARCIA PEREZ, BETHZAIDA | PO Box 8891 | | | HUMACAO | PR | 00792 |
| 1724704 | Garcia Toledo, Jose A | BARRIO JAGUAL PARCELA LOS ROSALES | NUM #99 | | SAN LORENZO | PR | 00754 |
| 1854418 | Garcia Toledo, Jose A. | Barrio Jequel Perceles los Roseles Num. 99 | | | San Lorenzo | PR | 00754 |
| 1475918 | Gascot Robles, Madeline | Calle 136 Castellana Gardens | | | Carolina | PR | 00983 |
| 1475918 | Gascot Robles, Madeline | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1488108 | Gerena Carmana, Anthony | Calle 1 Urb Palmarena | B/a C-15 | | Loiza | PR | 00772 |
| 1488108 | Gerena Carmana, Anthony | Metropolitana Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1725743 | Gonzalez Betancourt, Milagros | Colinas de Magnolia J #93 | | | Juncos | PR | 00777 |
| 1694621 | GONZALEZ BONILLA, CARMEN M | HC 3 BOX 10115 | | | YABUCOA | PR | 00767-9703 |
| 1425292 | GONZALEZ DIAZ, CARMEN M. | CONDOMINIO BORINQUEN | TOWERS 3 APT 509 | CAPARRA HEIGHTS | SAN JUAN | PR | 00920 |
| 511666 | GONZALEZ FRANQUI, SANDRA | RR 4 BUZON 5632 | | | ANASCO | PR | 00610 |
| 1668968 | GONZALEZ GONZALEZ, DAISY | APTO. 284 | | | JUANA DIAZ | PR | 00795 |
| 927129 | GONZALEZ OLIVER, NANCY | 4 RN 30 VIA ISABEL | | | CAROLINA | PR | 00983 |
| 1443758 | Gonzalez Picorelly, Rafael | Calle Castol Final | Secc 12 Coop Vivienda la Hacienda | Apt 713 | Bayano | PR | 00956 |
| 1443758 | Gonzalez Picorelly, Rafael | PO Box 195349 | | | San Juan | PR | 00919 |
| 1456923 | Gonzalez Rivera, Raquel | PO Box 367378 | | | San Juan | PR | 00936-7378 |
| 1456923 | Gonzalez Rivera, Raquel | Calle Santa Eduviges 1704 | Urb. Sagrado Corazon | | San Juan | PR | 00926 |
| 1456923 | Gonzalez Rivera, Raquel | Metropolitan Bus Authority | 37 Ave de Diego Monacillos | | San Juan | PR | 00927 |
| 1842986 | GONZALEZ ROSADO, MARELYN | CALLE CALIFORNIA # 53 | | | PONCE | PR | 00730 |
| 726447 | GONZALEZ, NANCY | VILLA FONTANA | 4 R N 30 VIA ISABEL | | CAROLINA | PR | 00983 |
| 1453985 | Goveo Figueroa, Gabriel | Metropolitan Bus Authority | #37 Ave. De Diego Barrio Monacillos | | San Juan | PR | 00919 |
| 1771541 | Green Rosario, Gloria Maria | HC 02 Box 6110 | | | Barraquitas | PR | 00794 |
| 1116474 | GUADALUPE BURGOS, MAYRA I | URB EL RETIRO | 55 CALLE DE LA FIDELIDAD | | CAGUAS | PR | 00725-1844 |
| 1792778 | GUZMAN OLIVO, MARIA DE LOS A. | URB. BRISAS DEL MAR | 152 CALLE MAR EGEO | | ISABELA | PR | 00662 |
| 1581270 | GUZMAN RAMOS, IVELISSE | HC01 BOX 7127 | | | AGUAS BUENAS | PR | 00703 |
| 1589644 | HARGROVE CORDERO, KATHERINE | HC 01 Box 31325 | | | Juana Diaz | PR | 00795-9576 |
| 1589644 | HARGROVE CORDERO, KATHERINE | URB. LAGO HORIZONTE | 3028 CALLE ESMERALDA | | COTO LAUREL | PR | 00780-2420 |
| 1614247 | Hargrove Cordero, Katherine | Urb Lago Horizonte 3028 Calle Esmeralda | | | Cotto Laurel | PR | 00780 |
| 1827187 | HERNANDEZ BIANCHI, NILDA  I | CARR ESTATAL #144 HI.I BOX 876 | | | JAYUYA | PR | 00664 |
| 216771 | Hernandez Caban, Leticia | HC-4 | BOX 46922 | | Aguadilla | PR | 00603 |
| 1994233 | Hernandez Gonzalez, Lourdes | PO Box 9453 | | | Bayamon | PR | 00960 |
| 361117 | HERNANDEZ NORIEGA, NEYDA | HC 02 BOX 20536 | | | AGUADILLA | PR | 00603 |
| 1621452 | Hernandez Sanchez, Jose M. | Urb. San Ramon | A-14 Carmelo Rodriguez | | Hatillo | PR | 00659 |

Exhibit CT

120th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 221829 | HERNANDEZ SANTANA, DANIEL | PO BOX 191348 | | | SAN JUAN | PR | 00919 |
| 842602 | HERNANDEZ SANTANA, DANIEL | PO BOX 191348 | | | SAN JUAN | PR | 00919-1348 |
| 1453564 | Hernandez Selpa, Luis D | Calle Imperial R6 Parque Ecuestre | | | Carolina | PR | 00987 |
| 1453564 | Hernandez Selpa, Luis D | No Drestro Construccion y Mantenimento | Metropolitan Bus Authority | 37 Ave de Diego Monacillos | San Juan | PR | 00919 |
| 1744576 | Hernandez Velez, Elizabeth | HC 05 BOX 27572 | | | Camuy | PR | 00627 |
| 1459858 | Hernandez Villarin, Jaime | Cerra Street | | | Santurce | PR | 00907-4549 |
| 1226149 | HERNANDEZ, JESSICA  FERNANDEZ | URB. MEDINA | CALLE 5D 51 | | ISABELA | PR | 00662 |
| 1226149 | HERNANDEZ, JESSICA  FERNANDEZ | #17 Calle Ostion BO. JoBOs | | | Isabela | PR | 00662 |
| 1144451 | Hernandez, Sabad Delgado | 1506 Blossom Bayou Cir | | | Ruskin | FL | 33570 |
| 1144451 | Hernandez, Sabad Delgado | PO Box 1515 | | | Santa Isabel | PR | 00757-1515 |
| 223606 | HILDA R MUNOZ DE JESUS | BO PALMAREJO ARRIBA | BOX 1521 | | COAMO | PR | 00769 |
| 1554400 | Ibanez Galarza, Rafael | Calle Cal Ledonia #69 Lomas Verdes | | | Moca | PR | 00676 |
| 1217468 | ILEANA ASTACIO CORREA | PO BOX 146 | | | SALINAS | PR | 00751 |
| 1217468 | ILEANA ASTACIO CORREA | Edif.Lila Mayoral Num 306 Aptco 194090 | | | San Juan | PR | 00619-4090 |
| 1217468 | ILEANA ASTACIO CORREA | P.O. Box 1394 | | | Salinas | PR | 00751 |
| 887942 | IRIZARRY LUGO, CARLOS  R. | 1131 CALLE ALBIZIA | URB. LOS CAOBOS | | PONCE | PR | 00716 |
| 671390 | ISAMARYS MERCADO CANALS | 1066 CALLE MONTE FLORES | | | ISABELA | PR | 00662 |
| 674959 | JANET DELGADO FLORES | 61 URB CAMINO REAL | | | CAGUAS | PR | 00727-9357 |
| 674959 | JANET DELGADO FLORES | URB IDAMARIS GARDENS | G 13 AVE RICKY SEDA | | CAGUAS | PR | 00727 |
| 1753087 | JJaniece I. Perez Roman | Janiece        Ivonne Perez Roman  Inspectora  Osha  Paseos Reales 2 Calle 26 Casa BR5 | | | arecibo | PR | 00612 |
| 1753087 | JJaniece I. Perez Roman | urbanizacion vista Azul calle 25 casa x1 | | | Arecibo | PR | 00612 |
| 255492 | JULIA RIVERA, MIRTA | URB. SANTA MARIA | CALLE NAZARET #7835 | | PONCE | PR | 00731 |
| 255492 | JULIA RIVERA, MIRTA | BANCO POPULAR DE PUERTO RICO | | | PONCE | PR | 00717 |
| 669633 | LABOY RIVERA, IRAIDA | PO BOX 218 | | | YABUCOA | PR | 00767-0218 |
| 797755 | LABOY RIVERA, IRAIDA | URBANIZACION MENDEZ | P. O. BOX 218 | | YABUCOA | PR | 00767 |
| 1246939 | LARRAGOITY MURIENTE, LAURA | 500 ROBERTO H.TODD | PO BOX 8000 | | SANTURCE | PR | 00910 |
| 123502 | Lebron Ortiz, Danette | 200 W 16th St. | | | New York | NY | 10011 |
| 123502 | Lebron Ortiz, Danette | 520 W 23rd St.11C | | | New York | NY | 10011 |
| 1453498 | Leon Rivera, Edwin A | Calle 435B109174 #13 Villa Carolina | | | Carolina | PR | 00985 |
| 696634 | LES MUSIC MANAGEMENT INC Y/O LUIS E. SANTIAGO RODRIGUEZ | URB PUERTO NUEVO | 1331 CALLE 10 | | SAN JUAN | PR | 00920 |
| 1455364 | Lisboa Rivera , Yamill | Bda Israel C/6 | | | San Juan | PR | 00917 |
| 1455364 | Lisboa Rivera , Yamill | 37 Ave De Diego Monacillos | | | San Juan | PR | 00927 |
| 1864624 | Lopez Marrero, Myriam | 101 Grand Plaza Drive Unit E-6 | | | Orange City | FL | 32763 |
| 1766896 | LÓPEZ MORALES, JUAN | HC 72 BOX 3375 | | | NARANJITO | PR | 00719 |

**Exhibit CU**

Exhibit CU

121st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1696814 | LOPEZ PEREZ, LUIS | TALLABOA ALTA II | LA MOCA 100 | | PEÑUELAS | PR | 00624 |
| 1725180 | LOPEZ RIVERA, IRAIDA | ESTANCIAS LAS TRINITARIAS | CALLE 5 F-3 | | AGUIRRE | PR | 00704 |
| 1725180 | LOPEZ RIVERA, IRAIDA | PO BOX 698 | | | SALINAS | PR | 00751 |
| 1555566 | Lopez Rodriguez, Yazim | HC-01 Box 5862 | | | Toa Baja | PR | 00945 |
| 1555566 | Lopez Rodriguez, Yazim | Calle Caoba 1480 | | | Toa Baja | PR | 00949 |
| 1922158 | Lopez Rodriguez, Miriam Del Carmen | Res. las Casas 394 | Edif. 33 | | San Juan | PR | 00915 |
| 1212149 | LOPEZ SOTO, GRISELLE | P O BOX 7227 | | | LAS PIEDRAS | PR | 00771 |
| 1586184 | LUGO BEAUCHAMP, NIDYVETTE | CJULIO R MATOS | 45 SAN JOSE | | MAYAGUEZ | PR | 00682 |
| 1744884 | Luna Colon, Lida Marta | RR-1 Box 4704 | | | Cidra | PR | 00739 |
| 1861631 | Luz Minerva Carmona Marquez | Urb. Villa Cooperativa | Calle 1, 7-32 | | Carolina | PR | 00985 |
| 1861631 | Luz Minerva Carmona Marquez | Urb. Villa Carolina, Calle 607 | Bloque 227, #7 | | Carolina | PR | 00985 |
| 1847948 | Machin Medina, Miriam | Box 804 | | | San Lorenzo | PR | 00754 |
| 1847948 | Machin Medina, Miriam | Jardines Calle 2 A-6 | | | San Lorenzo | PR | 00754 |
| 1512591 | Maldonado Mendez, Pedro | 9 Calle Julia de Burgos Parcela Marueño | | | Ponce | PR | 00731-9448 |
| 1512591 | Maldonado Mendez, Pedro | HC 8 Box 348 | | | Ponce | PR | 00731-9448 |
| 1732720 | Maldonado Pagan, Lillian | Calle 165 DA 7 Jardines de Country Club | | | Carolina | PR | 00985 |
| 1569623 | MALDONADO PEREZ, MADELINE | APTDO 208 | | | VILLALBA | PR | 00766 |
| 1854455 | Maldonado Torres, Lydia E. | Urb. Las Alondras Calle 1B-58 | | | Villalba | PR | 00766 |
| 295463 | Marcano Garcia, Luis | Plaza Universidad 2000 | 839 Calle Anasco Apt 811 | | San Juan | PR | 00925 |
| 295463 | Marcano Garcia, Luis | 839 Calle Anasco Apto. 811 | | | San Juan | PR | 00925-2455 |
| 1678903 | Maria de los Angeles Velez Torres | 11855 Sindlesham Ct. | | | Orlando | FL | 32837 |
| 711913 | MARIA H TORRES PEREZ | CAPARRA HEIGHTS | COND BORINQUEN TOWER 1 | APT 1010 | SAN JUAN | PR | 00920 |
| 1578668 | Martell, Benjamin | Ext. Santa Teresita | Calle Santa Juanita | | Ponce | PR | 00730-4626 |
| 307740 | MARTINEZ BENEJAN, JOSE L | 500 ROBERTO H.TODD | P.O.BOX 8000 | | SANTURCE | PR | 00910 |
| 307740 | MARTINEZ BENEJAN, JOSE L | PO BOX 2400 | | | ANASCO | PR | 00610 |
| 1727317 | MARTINEZ FIGUEROA, BARBARA | RR-4 BOX 3655 | | | CIDRA | PR | 00739 |
| 1899208 | Martinez Medina, Gladys | B 22 Calle 1 | | | Yabucoa | PR | 00767 |
| 851613 | Martinez Morales, Yahaira | Juan Sanchez | PO Box 1206 | | Bayamon | PR | 00960-1206 |
| 1506968 | Martinez Morales, Yahaira | BO. Juan Sanchez | #262 Calle 6 | | Bayamon | PR | 00956 |
| 1506968 | Martinez Morales, Yahaira | Buzon 1245 Bo Juan Sanchez | | | Bayamon | PR | 00956 |
| 1483645 | Martinez Rosa, Wilfredo J | 5405 Pointe Vista | Cir Apt 102 | | Orlando | FL | 00703 |
| 1483645 | Martinez Rosa, Wilfredo J | HC 2 Box 12166 | | | Aguas Bunas | PR | 00703 |
| 1570545 | Martinez Serrano, Grabiel | PO Box 431 | | | Mayaguez | PR | 00681-0431 |
| 1757244 | Matos Camacho, Luis A. | Urb. Colinas de Bayaja A-5 | | | Cabo Rojo | PR | 00623 |
| 1466350 | Medina Santiago, Astrid | Vistas de Camuy | B-22 Calle 1 | | Camuy | PR | 00627-2904 |
| 1469955 | Mejias Arroyo, Brenda Lee | HC-43 Box 10572 | | | Cayey | PR | 00736 |

Exhibit CU

121st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 321967 | Melendez Ayala, Dadidian D | Cedros | HC01 Box 12078 | | Carolina | PR | 00985 |
| 1581745 | MELENDEZ VEGA, MODESTO | HC 1 BOX 4314 | | | ARROYO | PR | 00714 |
| 1665081 | Melia Rodriguez, Emilio | P.O Box 114 | | | Guaynabo | PR | 00907 |
| 1665081 | Melia Rodriguez, Emilio | Acreedor | Urb Las Lomas Calle 32 Q-3-4 | | San Juan | PR | 00921 |
| 1659755 | Mendez, Ade Torrez | Ville Fantane Via 24 AL23 | | | Carolina | PR | 00983 |
| 1572290 | Mercado Canals, Isamarys | 1066 Calle Arturo Jimenez Ualle | | | Isabela | PR | 00662 |
| 623698 | MERCADO VARGAS, CARLOS M. | PARC SAN ROMUALDO SUR | 202 A CALLE P | | HORMIGUEROS | PR | 00660 |
| 1861900 | Mercado Velazquez, Angel A. | Bo. Guama Carr. 362 KM 24 int | | | San German | PR | 00683 |
| 1861900 | Mercado Velazquez, Angel A. | P.O. Bo 3044 | | | San German | PR | 00683 |
| 1478084 | Merced Gutierrez, Alexis | Calle Fenix #5f La Marina | | | Carolina | PR | 00979 |
| 1478084 | Merced Gutierrez, Alexis | Autoridad Metropolitana de Autobuses | 37 Ave. De Diego, Monacillis | | San Juan | PR | 00927 |
| 1065995 | Millan Muniz, Mirta M | Urb Millan Muniz | G3 | | Sabana Grande | PR | 00637 |
| 1554955 | Miranda Diaz, Anibal | 99 Calle B Parc. San Roman Ida | | | Hormigueros | PR | 00660 |
| 1818845 | Miranda Matos, Sonia  Ramona | Bo. El Pino Corr. 151 | KM 2.5 Hc01 Box 4033 | | Villalba | PR | 00766 |
| 1460634 | MIRANDA PEREZ, LISBETH | 648 BRISAS DE CAMAPANERO I | CALLE GENESIS | | TOA BAJA | PR | 00952 |
| 1552043 | Montalvo Deynes, Victor  A. | Base Ramey 113 | Calle B | | Aguadilla | PR | 00603 |
| 1097819 | MONTALVO DEYNES, VICTOR A | 320A CALLE WING | BASE RAMEY | | AGUADILLA | PR | 00603 |
| 1555036 | Montalvo Vazquez, Carlos A. | Parc Rayo Guaras Calle Lana Szn.125 | | | Sabana Grande | PR | 00637 |
| 1035779 | MONTANEZ REYES, LUIS S | COND LOS ALTOS DEL ESCORIAL | 515 BLVD MEDIA LUNA APT 1501 | | CAROLINA | PR | 00987-5063 |
| 1805140 | MONTERO MORALES, MARIA I | PO BOX 8708 | | | PONCE | PR | 00732-8708 |
| 1633079 | Montes Morales, Rosa H. | Carr. 149, Bo. Pesas | Sector Tortuguero | | Ciales | PR | 00368 |
| 1633079 | Montes Morales, Rosa H. | P.O. Box 15 | | | Ciales | PR | 00368 |
| 345564 | MORALES MORALES, ELISA | PARCELAS VAN SCOY | T 5 CALLE 12 | | BAYAMON | PR | 00957 |
| 1773354 | Morales Morales, Yezenia | Carr. 155 Bo. Gato | | | Orocovis | PR | 00720-9216 |
| 1613233 | MORALES MORALES, YEZENIA | CARR. 155 BO. GATO | | | OROCOVIS | PR | 00720-9612 |
| 1749604 | Morales, Arlene I | Calle Montana 316 | | | San Juan | PR | 00926 |
| 351291 | Muniz Martinez, Ramon | P.O. Box 1047 | Boqueron | | Cabo Rojo | PR | 00622-1047 |
| 424329 | MUNIZ MARTINEZ, RAMON | P O BOX 1047 | | | CABO ROJO | PR | 00622 |
| 1011914 | NARVAEZ CALDERO, JAMES | 1109 S LOOP BLVD | | | LEHIGH ACRES | FL | 33936-6005 |
| 1870403 | Navarro Ramos, Mildred | P.O. Box 8090 | | | Ponce | P.R. | 00732-8090 |
| 1870403 | Navarro Ramos, Mildred | Urb. Los Caobos | 2077 Calle Moca | | Ponce | PR | 00716 |
| 1798252 | Navarro Rivera, Luis Manuel | 123 Washington St | | | Freeland | PA | 18224 |
| 1863202 | NEGRON GOMEZ,  LUIS | RR 4 BOX 3922 | | | CIDRA | PR | 00739 |
| 1107349 | Negron Millan, Yvonne | Santa Maria Mayor | 75 C8 | Apt. A10 | Humacao | PR | 00791 |
| 728604 | NERVIO ENTERPRISES/CARLOS A FALCON | HC 02 BOX 4040 | | | LUQUILLO | PR | 00773 |
| 728604 | NERVIO ENTERPRISES/CARLOS A FALCON | RE: SAMUEL QUINONES | P.O. BOX 21308 | U.P.R. STATION | SAN JUAN | PR | 00931-1308 |
| 1126724 | NORBERTO RIVERA JIMENEZ | PO BOX 300 | | | COMERIO | PR | 00782-0300 |

Exhibit CU

121st Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1153032 | OFARRIL CEBALLOS, WANDA I | HC 02 BOX 15222 | | | RIO GRANDE | PR | 00745 |
| 1541385 | ORTA PEREZ, CARMEN J | CALLE 13 #382 | BO. SINGAPUR | HC-02 BOX 9571 | JUANA DIAZ | PR | 00795-9614 |
| 923477 | ORTA ROMERO, MARITZA I | 213 CALLE TAPIA | | | SAN JUAN | PR | 00911 |
| 1453676 | Ortiz Andino, Noel Omar | #37 Ave de Diego Barrio Monacillos | | | San Juan | PR | 00919 |
| 1923320 | Ortiz Colon, Wanda | Urb. Montecasino 425 | | | Toa Alta | PR | 00953 |
| 1913701 | Ortiz Fred , Ida  Luz | Bo Pajares Car 863 | | | Toa Baja | PR | 00959 |
| 1913701 | Ortiz Fred , Ida  Luz | BOX 8496 HC 01 | | | Toa Baja | PR | 00959 |
| 383079 | ORTIZ RIVERA, WANDA | Calle Coral A-4 | | | Gurabo | PR | 00778 |
| 383079 | ORTIZ RIVERA, WANDA | MANSIONES DE SANTA BARBARA | CALLE CORAL A4 | | GURABO | PR | 00778 |
| 766886 | ORTIZ RIVERA, WILMA | P.O. BOX 5026 | | | CAGUAS | PR | 00726-5026 |
| 766886 | ORTIZ RIVERA, WILMA | Urb. San Jose Villa | Caribe 1515 Calle Via Canaveral | | Caguas | PR | 00725 |
| 1761349 | OSORIO BORIA, CARLOS R. | BO MEDIANIA SLTA SECTOR LOS VIZ CARRONDO CARR 187 KM 23.4 | | | LOIZA | PR | 00772 |
| 1730262 | OSORIO FERRER, LUIS A | HC 01 BOX 4211 | | | LOIZA | PR | 00772 |
| 1753222 | Osvaldo Osorio Osorio | PO BOX 276 00772 | | | | | |
| 1753222 | Osvaldo Osorio Osorio | Osorio Osorio  Maestro  Departamento de Educacion  CALLE  JUAN CALAF  URB. Industrial Tres Monjitas  Hato Rey | | | San Juan | PR | 00917 |
| 1753222 | Osvaldo Osorio Osorio | PO BOX 276 00772 | | | San Juna | PR | 00917 |
| 1809597 | PACHECO PENA, JENNY | 3169 CALLE TURPIAL URB. VILLA DEL CARMEN | | | PONCE | PR | 00716-2120 |
| 707101 | PACHECO RIVERA, MAGDA I | PO BOX 3 | | | YAUCO | PR | 00698 |
| 1047705 | PACHECO RIVERA, MAGDA I | PO BOX 3 | | | YAUCO | PR | 00698-0003 |
| 390107 | PACHECO RIVERA, MAGDA IVETTE | PO BOX 3 | | | YAUCO | PR | 00698 |
| 1850239 | Pacheco Troche, Mildred | HC-5 Box 7837 | | | Yauco | PR | 0069809734 |
| 678529 | PAGAN PAGAN, JOEL | Joel Pagan Pagan | PO Box 560 807 | | Guayanilla | PR | 00656 |
| 678529 | PAGAN PAGAN, JOEL | P O BOX 560 173 | | | GUAYANILLA | PR | 00656-0173 |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | GUAYANILLA | PR | 00656 |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | GUAYAWILLA | PR | 00656 |
| 1164030 | Parrilla Perez, Ana | SAN ISIDRO | PARC 97 CALLE 7 | | CANOVANAS | PR | 00729 |

**Exhibit CV**

Exhibit CV

122nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1084759 | PEDRAZA MARTINEZ, RICARDO | BO BAYAMON | BUZON 6135 | | CIDRA | PR | 00639 |
| 1084759 | PEDRAZA MARTINEZ, RICARDO | HACIENDA VISTA PLATA 13 CALLE LACIMA | | | CAYEY | PR | 00736 |
| 930937 | PEDRO J MARTE BAEZ | L -21 CALLE TOPACIO | | | TOA BAJA | PR | 00953 |
| 1425656 | PELLOT CRUZ, HECTOR J. | SECTOR TOCONES | 509 CALLE VIRTUD | | ISABELA | PR | 00662 |
| 1566546 | PEREZ AUILES, CRISTINA | URB. PRADERA REAL 1314 | | | ISABELA | PR | 00662 |
| 404552 | PEREZ NAVARRO, CARMEN I | 1099 N Meridian St, Ste 150 | | | Indianapolis | IN | 46204 |
| 404552 | PEREZ NAVARRO, CARMEN I | RR 3 BOX 3356 | | | SAN JUAN | PR | 00926 |
| 1837726 | Perez Nieves, Josefina | HC 44 Box 14544 | | | Cayey | PR | 00736-9730 |
| 1683410 | Perez Nieves, Luiz A. | Urb Lianos Isabela | 455 Calle Ortegon | | Isabela | PR | 00662 |
| 1683410 | Perez Nieves, Luiz A. | 8055 Calle Gutierrez Perez | | | Isabela | PR | 00662 |
| 1683688 | PEREZ NIEVES, LUZ A | URB LLANOS ISABELA | 455 CALLE ORTEGON | | ISABELA | PR | 00662 |
| 1683688 | PEREZ NIEVES, LUZ A | 8055 Calle Gutierrez Perez | | | Isabela | PR | 00662 |
| 1592449 | PEREZ TALAVERA, IVELISSE | HC 05 BOX 10975 | | | MOCA | PR | 00676 |
| 503724 | PIZARRO CARABALLO, RUTH EILEEN | URB VILLA UNIVERSITARIA | BC 21 CALLE 31 | | HUMACAO | PR | 00791 |
| 1792232 | Pizarro Solis, Nilka | HC 1 Box 3301 | | | Loíza | PR | 00772 |
| 1805145 | PRIETO ADAMES, CINDY | CALLE LUZ #21 | SECTOR LA VEGA | SABANA SECA | TOA BAJA | PR | 00952 |
| 1805145 | PRIETO ADAMES, CINDY | 7255 CALLE LUZ | | | SABANA SECA | PR | 00952 |
| 1732579 | Quiles Rodriguez, Sol Teresa | Urb. Medina | Calle 8 P11 | | Isabela | PR | 00662 |
| 1801354 | QUINONES RIVERA , VICTOR  M. | PO BOX 763 | | | SAN LORENZO | PR | 00754 |
| 1933709 | Ramirez Hernandez , Adolfo | Calle #10 Porcela 732 Bo. Rio Juiyes Cociulo | HC-03 Box 18240 | | Coamo | PR | 00769 |
| 1834411 | Ramirez Orona, Rosie D. | P.O Box 7899 | | | Ponce | PR | 00732 |
| 1015481 | RAMOS RODRIGUEZ, JOSE A | PO BOX 366917 | | | SAN JUAN | PR | 00936-6917 |
| 1760067 | Ramos Rodriguez, William | Box 1775 | | | Juana Diaz | PR | 00795 |
| 1760067 | Ramos Rodriguez, William | Los Lirios #120 Comunidad Cristina | | | Juana Diaz | PR | 00795 |
| 1979154 | Reyes Leoteau, Jose E. | C140 H-21 Sta | Sec Turabo Gardens | | Caguas | PR | 00726 |
| 1085212 | RICHARD VELAZQUEZ DAVILA | 5205 VILLA ROSA AVE. | | | SAINT CLOUD | FL | 34771 |
| 1085212 | RICHARD VELAZQUEZ DAVILA | CONTRY CLUB | CALLE 243 JJ5 | | CAROLINA | PR | 00982 |
| 1809572 | Rios Hernandez, Maria T. | Bo Beatriz, K41.5, Carr #1 | | | Caguas | PR | 00727 |
| 2007677 | Rivera Alonso, Maria M. | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | 1214 Calle Cadiz, Urb Puerto Nuevo | | San Juan | PR | 00920 |
| 1456512 | Rivera Arroyo, Xiomara | # 37 Ave de Diego, Barric Monacillos | | | San Juan | PR | 00921 |
| 1885940 | RIVERA BALAY, ELIEZER | SECTOR VILLA POMPENE | 2174 CAMARON | | PONCE | PR | 00716 |
| 963507 | RIVERA CANDELARIO, BIENVENIDA | URB SABANA GDNS | 166 CALLE 24 | | CAROLINA | PR | 00983-2922 |
| 1847090 | Rivera Carrasquillo, Jorge D | Carr. 171 km. 5.0 | | | Cidra | PR | 00739 |
| 165235 | RIVERA CLEMENTE, FELIX | HC 1 BOX 9045 | | | LOIZA | PR | 00772 |
| 165235 | RIVERA CLEMENTE, FELIX | PISO 5 AVE. DEDIEGO EDIFICIOSUR CENTRO CLUB MINILL | | | SAN JUAN | PR | 00940 |
| 851574 | Rivera Colon, Xavier | Urb Ciudad Universitaria | Y54 Calle 25 | | Trujillo Alto | PR | 00976-2117 |
| 1691669 | Rivera Erez, Ileana I | P.O. Box 6012 | | | Aguadilla | PR | 00604-6012 |

Exhibit CV

122nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1069752 | RIVERA FELICIANO, NEREIDA | PO BOX 1102 | VICTORIA STATION | | AGUADILLA | PR | 00605 |
| 1792378 | Rivera Figueroa, Josué | Carretera 818 Km 2.7 Interior | Bo Cibuco | | Corozal | PR | 00784 |
| 1792378 | Rivera Figueroa, Josué | Josue Rivera Figueroa | PO Box 459 | | Corozal | PR | 00783 |
| 1791152 | Rivera Garcia, Irma M. | URB. Belinda Calle 1 B-20 | | | Arroyo | PR | 00714 |
| 1544221 | Rivera Gomez, Jose | Parcelas Nuevas #424-A | Box 320 Punta Santiago | | Humacao | PR | 00741 |
| 1454024 | Rivera Irizarry, Manuel Antonio | PO Box 56208 | | | Bayamon | PR | 00960 |
| 1454024 | Rivera Irizarry, Manuel Antonio | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 1535044 | RIVERA LATIMER, ZORAIDA | BUENA VISTA | 301 AVENIDA CALDERON | | CAROLINA | PR | 00985 |
| 1655479 | Rivera Maldonado, Angel L. | Urb. La Lula C-12 M27 | | | Ponce | PR | 00730 |
| 449837 | RIVERA MARRERO, GLADYVEL | COND. LA ARBOLEDA | APT. 2706 | | GUAYNABO | PR | 00966 |
| 1727058 | Rivera Mejias, Armanda | Urb. Parque del Monte 2 | | | Caguas | PR | 00727 |
| 1872631 | Rivera Pereira, Alba N. | Urb. La Hacienda | C-12 Calle B | | Comerio | PR | 00782 |
| 1466468 | Rivera Rivera, Rafael | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 |
| 1466468 | Rivera Rivera, Rafael | Calle 850 1573 | Caparra Terrace | | San Juan | PR | 00921 |
| 1456544 | Rivera Rondon, Luis R | Calle Lopez Landron #51 | Coop. Villa Borinquen | | San Juan | PR | 00921 |
| 1456544 | Rivera Rondon, Luis R | Metropolitan Bus Authurity | #37 Ave. de Diego, Barrio Monacillos | | San Juan | PR | 00919 |
| 1847186 | Rivera Rosado, Ana Wilma | G PO Box 1808 | | | Cayey | PR | 00737 |
| 1728608 | Rivera Ruiz, Annette | Bo. Bayamon Carr. 787 Km 2.8 | | | Cidra | PR | 00739 |
| 1728608 | Rivera Ruiz, Annette | P.O. Box 699 | | | Cidra | PR | 00739 |
| 1455379 | Rivera Santiago , Carlos  Antonio | C/ 9 SE 1D 39 Roparto Metropolitan | | | San Juan | PR | 00921 |
| 1455379 | Rivera Santiago , Carlos  Antonio | Metropolitan Bus Authority | Conductor | 37 Ave de Diego Monacillos | San Juan | PR | 00927 |
| 1848954 | Rivera Santiago, Maria Luisa | D-8 Amapola Santa Elena | | | Guayanilla | PR | 00656 |
| 1889918 | Rivera Santiago, Maria Luisa | D-8 Amapola Sta Elena | | | GUAYANILLA | PR | 00656 |
| 1872401 | RIVERA SANTIAGO, MARIA LUISA | D-8 AMAZOLA STA ELENA | | | GUAYANILLA | PR | 00656 |
| 1460264 | Rivera Torres, Orlando Luis | Bo Rio Hondo carr 156 R 776 | Km 0.6 INT | | Comerio | PR | 00782 |
| 1460264 | Rivera Torres, Orlando Luis | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1211119 | RIVERA VALENTIN, GLORIA M | VISTA ALEGRE | 42 CALLE LAS FLORES | | BAYAMON | PR | 00959 |
| 1732769 | Rivera Vazquez, Ivelisse | Urbanizacion Sierra Bayamon | Calle 8 Bloque 8-16 | | Bayamon | PR | 00961 |
| 1732769 | Rivera Vazquez, Ivelisse | Avenida Sabana Seca Toa Baja | | | Toa Baja | PR | 00949 |
| 1676306 | Roberto Vazquez, Jose L. | J-8 Marginal Mercedita | | | Ponce | PR | 00715 |
| 747703 | ROBLES GARCIA, ROLANDO | FF#3 28 URB. CASTELLANA | | | CAROLINA | PR | 00983 |
| 1505806 | ROBLES TIRADO, OMAYRA | CARR. 2 KM 42.5 BO. ALGARROBO | | | VEGA BAJA | PR | 00693 |
| 1505806 | ROBLES TIRADO, OMAYRA | P.O. Box 1664 | | | MANATI | PR | 00674 |
| 1866727 | Roche Negron, Raul | Calle Lirios #202 | | | Juana Diaz | PR | 00795 |
| 2008513 | Rodriguez Baez, Carmen Y | Edif. 4 Apt. 64 | | | Ponce | PR | 00730 |
| 1814068 | RODRIGUEZ CASTILLO, GLORIA | CALLE 16 #247 | | | JUANA DIAZ | PR | 00795-9831 |

Exhibit CV

122nd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1088482 | RODRIGUEZ CASTILLO, ROSA MARIN | PO BOX 6574 | | | BAYAMON | PR | 00960 |
| 1932079 | Rodriguez Cruz, Carmen Dolores | H.C. 6 Box 6752 | | | Guaynabo | PR | 00971 |
| 1634643 | Rodriguez Echevarria , Grace  J. | Box 607 | | | Santa Isabel | PR | 00757 |
| 1666209 | Rodriguez Falcon, Elsa M | Calle30 AB48 Parque Ecuestre | | | Carolina | PR | 00987 |
| 1567777 | Rodriguez Martes, Melisa M | F-7 Calle C Quintas de Humacao | | | Humacao | PR | 00791 |
| 958121 | RODRIGUEZ NEGRON, ANIBAL | PO BOX 8783 | | | PONCE | PR | 00732-8783 |
| 1592866 | Rodriguez Ortiz, Gilberto Luis | #45 Loma Boroto Parc Ave Baroto | | | Ponce | PR | 00716 |
| 1585633 | Rodriguez Pagan, Marisol | Urb. Bellomonte L-9 Calle 10 | | | Guaynabo | PR | 00969 |
| 1162574 | RODRIGUEZ RAMOS, AMPARO | PO BOX 1914 | | | JUANA DIAZ | PR | 00795 |
| 478528 | RODRIGUEZ RIVERA, LIZBETH | P.O. BOX 1483 | | | CHAMPLAIN | NY | 12919 |
| 478528 | RODRIGUEZ RIVERA, LIZBETH | P.O. BOX 103 | | | CIDRA | PR | 00739 |
| 1741395 | Rodriguez Rivera, Zayda | PO Box 1821 | | | Hatillo | PR | 00659 |
| 1807436 | Rodriguez Rodriguez, Migdalia | Barrio Susua Baja | | | Yauco | PR | 00698 |
| 1528599 | Rodriguez Ruiz, Keida | PO Box 1113 | | | Aguadilla | PR | 00605 |
| 1455078 | Rodriguez Torres , Juan R | F5 Calle 1 | | | Caguas | PR | 00725 |
| 1455078 | Rodriguez Torres , Juan R | Metropolitan Bus Authority | Juan Reynaldo Rodriguez Torres | 37 Ave. de Diego Moncillos | San Juan | PR | 00927 |
| 1234214 | Rodriguez Torres, Jose E | Carretera 348 Km 10.7 Rosario Bajo | | | San German | PR | 00683 |
| 1234214 | Rodriguez Torres, Jose E | PO Box 1810 PMB 221 | | | Mayaguez | PR | 00681 |
| 1819442 | Rolon, Miriam | RR2 Buzon 5729 | | | Cidra | PR | 00739 |
| 1748184 | Romero Aguirre, Alfredo | HC-01 Box 3801 | | | Santa Isabel | PR | 00757 |
| 1572272 | Rosa Morales, Moraima | 60 Carr. 474 | | | Isabela | PR | 00662 |
| 493087 | ROSADO BAEZ, MARIA E | O A D | PO BOX 261 | | LAJAS | PR | 00667 |
| 493087 | ROSADO BAEZ, MARIA E | MARIA E ROSADO | TRABAJADORA SOCIAL EPCOLA | DPTO. DE EDUCACION CALLE 3 A-14 URB COLINCO DE LA PARQUESA | LIOS | PR | 00667 |
| 1775619 | Rosado Cordero, Jose D. | Ave Munoz Rivera 218 Apt 826 | | | Camuy | PR | 00627 |
| 494095 | ROSADO MENDEZ, YAHAIRA | COMUNIDAD CABAN | CALLE PARQUE #150 | | AGUADILLA | PR | 00603 |
| 1154261 | ROSADO RODRIGUEZ, WILLIAM H | BO SEMAL CARR. 514 KM 1.8 | | | VILLABA | PR | 00766 |
| 1154261 | ROSADO RODRIGUEZ, WILLIAM H | PO BOX 30 | | | VILLABA | PR | 00766 |
| 1469981 | Rosado Rodriquez, William H. | Bo. Semol Carr 514 KM 1B | | | Villalba | PR | 00766 |
| 1799854 | Rosado Soto, Joanmarie | Carr 677 Km 3.9 | Bo. Maricao | | Vega Alta | PR | 00692 |
| 1799854 | Rosado Soto, Joanmarie | HC 91 Box 9286 | | | Vega Alta | PR | 00692 |
| 1768668 | Rosario Diaz, Noemi | Casa #8 403 Bldg 138 | | | Carolina | PR | 00985 |
| 1979164 | Rosario Rivera, Hector I. | Urb. Praderas de Navarro H-148 | | | Gurabo | PR | 00778 |

**Exhibit CW**

Exhibit CW

123rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 678795 | ROSS NIEVES, JOHANNA | PO BOX 1786 | | | ISABELA | PR | 00662 |
| 678795 | ROSS NIEVES, JOHANNA | P O BOX 1628 | | | ISABELA | PR | 00662 |
| 646867 | RUIZ MERCADO, EMMA | P O BOX 5718 | | | CAGUAS | PR | 00726-5718 |
| 646867 | RUIZ MERCADO, EMMA | URB. MANSIONS DEL PARAISO D-58 | CALLE FELICIDAD | | CAGUAS | PR | 00726 |
| 300969 | RUIZ TORRES, MARIBELLE | HC 4 BOX 8950 | | | UTUADO | PR | 00641-9525 |
| 1844378 | Samalot Perez, Gilda | Urb Medina Calle 6 F1 | | | Isabela | PR | 00662 |
| 1478953 | Sanchez Abreau, Efrain O | HH19 Calle Ext. Villas De Loiza | | | Canovanas | PR | 00729 |
| 1107035 | SANCHEZ BERRIOS, YOLANDA | CALLE VICENTE PALES | 84 OESTE | | GUAYAMA | PR | 00784 |
| 1107035 | SANCHEZ BERRIOS, YOLANDA | PO BOX 638 | | | GUAYOMA | PR | 00785 |
| 1547447 | Sanchez Hernandez, Hector L | Calle 411 km 1.3 | | | Aguada | PR | 00602 |
| 1549895 | Sanchez Hernandez, Hector L. | Policia Puerto Rico | Bo: Pieducs Blanccs Carr 411 Km 1.3 | | Aguada | PR | 00602 |
| 993186 | SANCHEZ LOPEZ, FELIX E | 1043 SOROLLA AVE | | | CORAL GABLES | FL | 33139 |
| 993186 | SANCHEZ LOPEZ, FELIX E | 10 CENTURY LN | | | MIAMI BEACH | FL | 33139 |
| 715727 | SANCHEZ ROSADO, MARILYN | HC 20 BOX 28385 | | | SAN LORENZO | PR | 00754 |
| 1595349 | SANCHEZ ROSADO, MARLYN | HC 20 BOX 28429 | | | SAN LORENZO | PR | 00754 |
| 1843938 | Sanchez Siso, Cynthia | 7952 Dr. Jose Henna | | | Ponce | PR | 00717 |
| 1843938 | Sanchez Siso, Cynthia | PO Box 8392 | | | Ponce | PR | 00732 |
| 1720828 | Sanchez Vega, Luis A. | Barrio Pithaya Car 753 KM3 HM 3 | | | Arroyo | PR | 00714 |
| 1720828 | Sanchez Vega, Luis A. | PO Box 2381 | | | Guayama | PR | 00785-2381 |
| 1257522 | SANTANA CRUZ, CATALINO | HC 61 BOX 35328 | | | AGUADA | PR | 00602 |
| 1257522 | SANTANA CRUZ, CATALINO | CARR 106 KM 10.2 B2-HC04 | BOX 44591 | | NAVOGUEZ | PR | 00680 |
| 1455694 | Santana Guzman, Pedro Joel | 37 Ave. De Diego Monacillos | | | San Juan | PR | 00927 |
| 1455694 | Santana Guzman, Pedro Joel | Carr. 842 KM. 5.4 Caimito Alto | | | San Juan | PR | 00926 |
| 1554473 | Santana Sabater, David | P.O. Box 1561 | | | Guayama | PR | 00784 |
| 1716476 | SANTIAGO , MAYRA | 12480 SW 151 ST | APT 143 | | MIAMI | FL | 33186 |
| 515668 | Santiago Crespo, Jose E | 54 Juniper Trak | | | Ocala | FL | 34480 |
| 1920361 | Santiago Cruz, Virgenmina | Apartado | | | Jayuya | PR | 00664 |
| 1632416 | SANTIAGO HERNANDEZ, ANGEL L. | 11043 MONTE BELLO | | | VILLALBA | PR | 00766-2357 |
| 1605627 | Santiago Rosado, Enrique | Bo Palmarej Sdtn El Hogo Correya | | | Villalbo | PR | 00766 |
| 1522655 | SANTIAGO RUIZ, MAXIMINA | P. O. BOX 6637 | | | BAYAMON | PR | 00960 |
| 1741404 | Santiago, Mayra I. | 12480 SW 151st | Apt. 143 | | Miami | FL | 33186 |
| 1458170 | Santos Collazo, Angel Luis | 147 Calle 7A Mediania Slta | | | Loiza | PR | 00772 |
| 1458170 | Santos Collazo, Angel Luis | Angel Luis Santos Collazo, Conductor | Autoridad Metropolitana De Autobusues | Ave De Diego Final #37 Bo. Manacillos | Rio Piedras | PR | 00919 |
| 147566 | SEDA ARROYO, EDGARDO | #35299054 | FEDERAL CORRECTIONAL COMPLEX | USP # 2, PO BOX 1034 | COLEMAN | FL | 33521 |
| 147566 | SEDA ARROYO, EDGARDO | #35299054 | PO BOX 474701 | | DES MOINES | IA | 50318 |
| 1677374 | Serrano Cruz, Victor J | Calle 5 Blq. 6 Num. 19 | Urb. Sabana Gdns. | | Carolina | PR | 00983 |

Exhibit CW

123rd Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1462583 | Serrano Rivera, Eliezer | Cond. Parque los monacillos 1800C/Sangregorio | | | San Juan | PR | 00921 |
| 1462583 | Serrano Rivera, Eliezer | Metropolitan Bus Authority. | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 |
| 1963012 | Sevilla Estela, Manuel A. | Urb. Montecasino | 425 Calle Caoba | | Toa Alta | PR | 00953 |
| 1566084 | Soler Gordils, Luis P. | Urb. Rio Cristel Calle Golbiro Triolta # 6023 | | | Mayaguez | PR | 00680 |
| 535571 | SONIA N. GONZALEZ VAZQUEZ | CALLE PEDRO ARCILAGO HY-46 | 7MA SECCION | LEVITTOWN | TOA BAJA | PR | 00949 |
| 1946279 | Sosa Arzuaga, Octavio | Carr. 176 K5H3 Camino Don Diego Cupey Alto | | | San Juan | PR | 00926-9740 |
| 1946279 | Sosa Arzuaga, Octavio | RR-9 Buzon 1620 Cupey Alto | | | San Juan | PR | 00926-9740 |
| 1535701 | Soto Corchado, Marisol | 1631 Calle Jose Cheito Corchado | | | Isabela | PR | 00662 |
| 1854679 | SOTO GONZALEZ, GLORIA  M | URB. VILLA DE PATILLAS | CALLE DIAMANTE E-23 | BOX 00312 | PATILLAS | PR | 00723 |
| 984382 | SOTO MARTINEZ, EFRAIN | BO RIO | BUXON RR | 3/1/3690 | GUAYNABO | PR | 00926 |
| 984382 | SOTO MARTINEZ, EFRAIN | RR 3 BOX 3690 | | | SAN JUAN | PR | 00926-8307 |
| 1975532 | Soto Silva, Felicita | Carr. 941 Km 6.3 | | | Gurabo | PR | 00778-8631 |
| 1975532 | Soto Silva, Felicita | HC-3 Box 9230 | | | Gurabo | Puerto Rico | 00778-8631 |
| 543319 | SUSTACHE SUSTACHE, IRENE | HC 1 BOX 4233 | | | YABUCOA | PR | 00767 |
| 1192192 | TIRADO GARCIA, EDGAR | HC 10 BOX 49489 | | | CAGUAS | PR | 00725 |
| 1455400 | Toledo, Agustin Cordero | RR #313 Box 3388 | | | Rio Piedras | PR | 00928 |
| 1455400 | Toledo, Agustin Cordero | #37 Ave. de Diego barrio Monacillos | | | San Juan | PR | 00919 |
| 1454765 | Tolentino Garcia, Mayra Ivette | 448 St NE 6 4Ext. | Urb. Country Club | | Carolina | PR | 00982 |
| 1881912 | Torres Lugo, Edwin | Carretera #321 | Sector La Garza | | Lajas | PR | 00667 |
| 1916983 | Torres Nieves, Jo-Ann | PO Box 2122 | | | Guaynabo | PR | 00970-2122 |
| 1083756 | TORRES OLIVERAS, REINALDO | C SANTO THOMAS 11A | | | MAYAGUEZ | PR | 00680 |
| 1720664 | TORRES RAMIREZ, LUISA M | HC2 BOX 7672 | | | PENUELAS | PR | 00624 |
| 1544658 | Torres Ramos, Mayra E | URB Cuidad Senorial | 73 Calle Noble | | San Juan | PR | 00926 |
| 1733954 | Torres Rivera, Maria  del Pilar | Urb Monaco 1 | F-11 calle 4 | | Manati | PR | 00674 |
| 1802725 | Torres Rodriguez, Diana | PO Box 358 | | | Patillas | PR | 00723 |
| 1197285 | TORRES SANTIAGO, ELISA | URB SANTA RITA | 112 CALLE JANER | | SAN JUAN | PR | 00925 |
| 1091331 | TORRES SERRANO, SANDRA G. | URBMONTE BRISAS 5 EXT | 5H24 CALLE 5 | | FAJARDO | PR | 00738 |
| 1955262 | Torres Vazquez, Elsa E. | 1765 Andromeda Venus Gardens | | | San Juan | PR | 00926 |
| 1875077 | Valdes De Jesus, Julio A. | HG-34 Calle 232 | Urb. Country Club | | Carolina | PR | 00982 |
| 1213540 | VALLEJO MORENO, HECTOR F | URB VALLE DE ENSUENO | VALLE DEL SUR 605 | | GURABO | PR | 00778 |
| 1513121 | Vargas Mantilla, Elson | Urb Jardines de Daguez Calle 9- J5 | | | Anasco | PR | 00610 |
| 693598 | VARGAS TIRU, JULIO | URB JARDINES DEL CARIBE | HH 15 CALLE 35 | | PONCE | PR | 00731 |
| 1942556 | Vasquez Ruiz, Luciano | Urb. Quintas de Guasimas | Calle T-C-13 | | Arroyo | PR | 00714 |
| 336829 | Vazquez Cruz, Miriam | HC-71 Box 4185 | | | Narajito | PR | 00719 |
| 336829 | Vazquez Cruz, Miriam | Box 4185 HC-72 | | | Naranjito | PR | 00719 |
| 1064918 | VAZQUEZ DIAZ, MILDRED | HC-50 BOX 22400 | | | SAN LORENZO | PR | 00754 |
| 1064918 | VAZQUEZ DIAZ, MILDRED | Coordinadora Progama Antidrugas Y Alcohol | Metropolitan Bus Authority | 37 Arc de Diego Monacillas | San Juan | PR | 00927 |

Exhibit CW

123rd Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1761283 | Vazquez Medina, Wilfredo | HC 08 Box 1045 | | | Ponce | PR | 00731 |
| 1455208 | Vazquez Ortiz, Jorge Luis | URB Paseo de la Ceiba | J25 Guayabo | | Juncos | PR | 00777 |
| 1455208 | Vazquez Ortiz, Jorge Luis | # 37 Ave de Diego Barrio Monacillos | | | San Juan | PR | 00919 |
| 2126624 | Vazquez Perez, Ada E. | Box 5790, Bo Rio Lajas | | | Toa Alta | PR | 00953 |
| 572381 | VAZQUEZ REYES, KARIAM S | URB. ALTAGRACIA | CALLE RUISENOR 1N-3 | | TOA BAJA | PR | 00949 |
| 1521638 | Vega Rivera, Migual  A. | 56 1 Jard de Borinquen | | | Carolina | PR | 00985 |
| 1455867 | Velazquez Encarcion, Jesus Manuel | #82 Calle 7 | | | San Juan | PR | 00924 |
| 1455867 | Velazquez Encarcion, Jesus Manuel | Metropolitan Bus Authority | Superuisor De Seruicio | 37 Ave de Diego Monacillos | San Juan | PR | 00927 |
| 1918831 | Velazquez Munoz Sr., Buenaventura | Urb.Lamelo Calle Turqueza | | | Isabela | PR | 00662 |
| 1179800 | VELEZ TORO, CARMEN C | 500 ROBERTO H.TODD | P.O.BOX 8000 | | SANTURCE | PR | 00910 |
| 1179800 | VELEZ TORO, CARMEN C | URB. LA MONSERATE | BUENOS AIRES | | SAN GERMAN | PR | 00683 |
| 1124824 | VELEZ VAZQUEZ, NESTOR | PO BOX 264 | | | SABANA GRANDE | PR | 00637 |
| 1124824 | VELEZ VAZQUEZ, NESTOR | HC 10 BOX 8433 | | | SABANA GRANDE | PR | 00637 |
| 1098292 | VICTOR M AYALA GONZALEZ / MARIA DEL CARMEL SANTIAGO MENDOZA | HC 2 BOX 31731 | | | ANGELES | PR | 00727-9478 |
| 1098292 | VICTOR M AYALA GONZALEZ / MARIA DEL CARMEL SANTIAGO MENDOZA | MARIA DEL C. SANTIAGO MENDOZA | HC-2 BOX 31750 | | CAGUAS | PR | 00727 |
| 959933 | VILLANUEVA CRUZ, ANTONIO | DEVONSHIRE MANOR | 1726 GREY FOX DR | | LAKELAND | FL | 33810-2065 |
| 1135382 | Visbal Cajigas, Rafael | Bo Espinal | PO Box 1258 | | Aguada | PR | 00602-1258 |
| 1780385 | Walker González, Zoraida | HC 5 Box 13337 | | | Juana Díaz | PR | 00795 |
| 1107555 | ZAIDA RAMOS CLEMENTE | VILLA CAROLINA | 4115 CALLE 34 | | CAROLINA | PR | 00985 |
| 1516863 | ZAYAS CINTRON, IVELISSE | HC02 Box 4781 | | | VILLALBA | PR | 00766 |

**Exhibit CX**

Exhibit CX

124th to 157th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2108083 | Abrahante Vazquez, Luis H. | Calle Roma De Los abarcelona #23 648 | | | | Aquas Bunos | PR | 00703 |
| 1940570 | Abreu Fargas , Luz  Celeste | Calle 73 Abque 115 # 17, 3rd Ext Villa Carolina | | | | Carolina | PR | 00985 |
| 1960626 | Abreu Fargas, Nestor A. | AX 11 Calle 2 | Praderas del Norte | | | Toa Baja | PR | 00949 |
| 2016631 | Abreu Leon, Mercedes | Calle 4 GI#17 Urb. Metropolis | | | | Carolina | PR | 00987 |
| 1977854 | Acevedo Acevedo, Argenis | HC-3 8528 PO Box | | | | Moca | PR | 00676 |
| 1967984 | Acevedo Mora, Edgar F | 122 Antonio Figueroa | | | | Arecibo | PR | 00612 |
| 1967984 | Acevedo Mora, Edgar F | 154 Altos Hernandez Huertos | | | | Arecibo | PR | 00612 |
| 2732 | ACEVEDO MORA, EDGAR F. | CALLE ANTONIO FIGUERAS#122 | | | | ARECIBO | PR | 00612 |
| 2732 | ACEVEDO MORA, EDGAR F. | 154 Altos Hernandez Huertas | | | | Arecibo | PR | 00612 |
| 2091521 | Acevedo Reyes, Carmen C. | 124 E. c/ San Rafael Urb. Los Dominicos | | | | Bayamon | PR | 00957 |
| 1767851 | Acevedo Rodriguez, Joan Leonardo | Urb. Las Flores Calle E #8 | | | | Vega Baja | PR | 00693 |
| 2055987 | Acevedo Roman, Dinelia E | 1402 Kimdale St. E | | | | Lehigh Acres | FL | 33936 |
| 2017682 | Acevedo, Efrain Castillo | Villa Del Rey | Calle 23 # 4 EID | | | CAGUAS | PR | 00727 |
| 2022021 | Acosta Plaza, Yolanda | Calle 12 6-18 | Urb. River Valley | | | Canovanas | PR | 00729 |
| 1892283 | Acosta Rodriguez, Jose M. | Numero 42 Calle 2 Belgica | | | | Guanica | PR | 00653 |
| 1817694 | Acosta Santiago, Julio C | Bo. Cuesta Blanca Calle Rosa 309 | | | | Lajas | PR | 00667 |
| 1965369 | Acosta Santiago, Nora | 1018 G. de Arteaga Country Club | | | | San Juan | PR | 00924 |
| 2125086 | Agosto Colon, Jasmine | Calle 6 G #65 Urb Monte Vista | | | | Fajardo | PR | 00738 |
| 2125048 | Agosto Colon, Jasmine | Calle 6 GH65 | Urb Monte Vista | | | Fajardo | PR | 00738 |
| 1894787 | Aguirre Montalvo, Iris M. | 392 Calle Jerez Apt.14 | | | | San Juan | PR | 00923 |
| 2000195 | ALAMEDA GONZALEZ, JORGE D | #216 CALLE VALENCIA | | | | SABANA GRANDE | PR | 00683 |
| 2115385 | ALAMO CRISPIN, JOHANNA M | URB PUERTO NUEVO | 1261 CALLE CASTILLA | | | SAN JUAN | PR | 00920 |
| 2109296 | Alamo Marrero, Isidora | Qbda Arena 823 Km 1 H3 | | | | Toa Alta | PR | 00954 |
| 1949013 | Alamo Sierra, Cesar | P.O. Box 1293 | | | | Toa Alta | PR | 00976 |
| 2051121 | ALEMANY COLON , LUZ N | CALLE TRINITARIA E-1 URB. GREEN HILLS | | | | GUAYAMA | PR | 00784 |
| 778633 | ALERS DUMENG, LUCIA | HC-08 BOX 4624 | CARR #2 KM 118.8 BO. CEIBA BAJA AGUADILLA | | | AGUADILLA | PR | 00603 |
| 2026901 | ALGARIN LOPEZ, IVELISSE | DR. BARRERAS #3 | | | | JUNOS | PR | 00777 |
| 2022509 | Algarin Lopez, Ivelisse | Box  126 | | | | Juncos | PR | 00777 |
| 2022509 | Algarin Lopez, Ivelisse | Dr barreras #33 | | | | Juncos | PR | 00777 |
| 2108110 | Alicea Fonseca, Maria N. | Urb. Costa Sur | Calle-10-E-9 | | | Guayama | PR | 00784 |
| 2027101 | Alicea Fonseca, Maria Nereida | Urb. Costa Sur | Calle-10-E-9 | | | Guayama | PR | 00784 |
| 2029095 | Alicea Fonseca, Norma I. | K4 8 | | | | San Lorenzo | PR | 00754 |
| 1871522 | ALICEA PINERO, ARLENE | 3619 AVALON ST. | | | | PHILA | PA | 19114 |
| 1871522 | ALICEA PINERO, ARLENE | BOX 1107 D | | | | NAGUABO | PR | 00718 |
| 2036835 | ALICEA RIVERA, ADELA I. | P.O. BOX 530 | | | | ADJUNTAS | PR | 00601 |
| 1773766 | Alicea Rolon, Pablo | Chalets de Bayamon Apt. 1821 | | | | Bayamon | PR | 00959 |
| 2051060 | Alomar Davila, Agustin | VV 25 Calle 27 | | | | Ponce | PR | 00716 |
| 1976408 | ALVARADO CASTRO, NORBERTO | HC 3 Box 13525 | | | | PENUELAS | PR | 00624 |
| 1976408 | ALVARADO CASTRO, NORBERTO | TALLBOA ENCARNACION CALLE 2 #66 | | | | PENUELAS | PR | 00624 |
| 1931180 | Alvarado Figueroa, Enrique | PO Box 682 | | | | Penuelos | PR | 00624 |
| 2115744 | Alvarado Gonzalez, Jose A. | Carr 131 Km 2 Bo. Guilarte | | | | Adjuntas | PR | 00601 |

Exhibit CX

124th to 157th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2115744 | Alvarado Gonzalez, Jose A. | HC-3 Box 4616 | | | | Adjuntas | PR | 00601 |
| 1892914 | ALVARADO NEGRON, CARMEN M. | #300 CALLE 21 | | | | JUANA DIAZ | PR | 00795 |
| 1920461 | Alvarado Ocasio, Israel | 315 Cuba Urb Floral Park | | | | San Juan | PR | 00917 |
| 1879199 | ALVARADO PRATTS, FLOR A | B-4 CALLE DIAMANTE | | | | SABANA GRANDE | PR | 00637 |
| 2113854 | Alvarado Sanchez, Celedonia | Po Box 884 | | | | Juana Diaz | PR | 00795 |
| 2055585 | Alvarado Torres, Carmen  E. | Carr 155 Km 25.2 | | | | Orocovis | PR | 00720 |
| 2055585 | Alvarado Torres, Carmen  E. | PO Box 2218 | | | | Orocovis | PR | 00720 |
| 1989140 | ALVARDO FIGUEROA, ENRIQUE | PO BOX 682 | | | | PENUELAS | PR | 00624 |
| 2039780 | Alvarez Cordero, Alejandro | Calle Fruna Numero 528 | Urb. Matienzo Cintron | | | San Juan | PR | 00923 |
| 2127790 | Alvarez Del Pilar, Henry | Calle Angel Rios # 10 | | | | Quebradillas | PR | 00678 |
| 2127790 | Alvarez Del Pilar, Henry | Carr 480 Ko. 6 Bo. San Antonio | | | | Quabradillas | PR | 00678 |
| 1985806 | Alvarez Del Pilar, Henry | Carr 480 K.O.G. Bo. San Antonio | | | | Quebradillas | PR | 00678 |
| 1969435 | Alvarez del Pilar, Henry | Cor 480 K.O.6 | Bo. San Antonio | | | Quebradillas | PR | 00678 |
| 1918742 | ALVAREZ MELENDEZ, YVONNE  A. | DT-54 LAGO ICACO | | | | TOA BAJA LEVITTOWN | PR | 00949 |
| 607093 | ALVAREZ NAZARIO, ANA | PO BOX 1212 | | | | ARECIBO | PR | 00611 |
| 1920429 | ALVAREZ ORTIZ, DINORAH | B-1 c/ BANBU URB. RIVIERAS CUPEY | | | | SAN JUAN | PR | 00926 |
| 2083676 | Alvarez Pagan, Vilma L. | Bo. Canejas 4398 Calle 2 | | | | San Juan | PR | 00926 |
| 2093807 | Alvarez Rodriguez, Iris A. | Urb. Alturas de Santa Isabel | Calle 3 B2 | | | Santa Isabel | PR | 00757 |
| 2050275 | Alvarez Rodriguez, Nancy Janet | Bo. Singapur | Calle 4 #99 | | | Juana Diaz | PR | 00795 |
| 2073506 | Alvarez Rodriguez, William | Parcelas Velazquez | #19 Calle Margin Del | | | Santa Isabel | PR | 00757 |
| 1962813 | ALVAREZ RODRIQUEZ, SANDRA I. | 3060 COMUNIDAD PUENTE | | | | GUAYAMA | PR | 00784-7241 |
| 1979123 | Alvarez Rodriquez, Sandra I. | Comunidad Puente Jobo | | | | Guayama | PR | 00784-7241 |
| 1948055 | Alvarez Zambrana, Carmen Silvia | Q -22  Calle 15 | | | | Santa Isabel | PR | 00757-1816 |
| 1845824 | Alverado Rivera, Jose R | Barrio Coamo Arriba | Sector Villalba | | | Coamo | PR | 00769 |
| 1347356 | ALVERIO CINTRON, JUANITA | SEGUNDA UNIDAD SIMIDER HC | ESCUELA CARMEN D. ORTIZ | REGION DE CAGUAS | | CAGUAS | PR | 00703 |
| 1347356 | ALVERIO CINTRON, JUANITA | SEGUNDA UNIDAD SUMIDER | HC ESCUELA CARMEN D ORTIZ | REGION DE CAGUAS | | CAGUAS | PR | 00703 |
| 1347356 | ALVERIO CINTRON, JUANITA | PO BOX 873 | | | | CIDRA | PR | 00739 |
| 1347356 | ALVERIO CINTRON, JUANITA | SEGUNDA UNIDAD SUMIDERO HC | ESCUELA CARMEN D. ORTIZ | REGION DE CAGUAS | | CAGUAS | PR | 00703 |
| 2092643 | Amador Colon, Veronica | O 13 Calle 19 Urb. Cortijo | | | | Bayamon | PR | 00956 |
| 2048924 | Amador Colon, Veronica | O13 calle 19 Urb. El Cortijo | | | | Bayamon | PR | 00956 |
| 2022066 | Amalbert Millan, Rosa M. | Condominio Armonia | Los Prados | | | Caguas | PR | 00727-3248 |
| 2006901 | Amezquita Andino, Alexandra | 148 Azucena Bo.Pajaros | | | | Toa Baja | PR | 00949 |
| 2006901 | Amezquita Andino, Alexandra | P.O. Box 1623 | | | | Bayamon | PR | 00960-1623 |
| 1873199 | Anaya Alvarez, Juana  B | Po Box 621 | | | | Arroyo | PR | 00714 |
| 1941829 | Andino Camacho, Miguel | Barrio Tejas Sec. Eulogio Reyes | | | | Las Piedras | PR | 00771 |
| 1941829 | Andino Camacho, Miguel | P. O. Box 778 | | | | Las Piedras | PR | 00771 |
| 2003400 | Andino Santiago, Yolanda | Perla Nyeya 121 | La Perla Viejo | | | San Juan | PR | 00901 |
| 2003400 | Andino Santiago, Yolanda | PO Box 8341 | | | | San Juan | PR | 00910 |
| 1868696 | ANDUJAR MARTINEZ, CARMEN E | 10707 LUNA URB. ALT DEL ALBA | | | | VILLALBA | PR | 00766 |
| 1868487 | Angeles Rodriguez Rodriguez, Maria de los | Box 414 | | | | Juana Diaz | PR | 00795 |
| 27449 | ANGLADA CAMACHO, PEDRO M. | URB. MARBELLA F-219 | | | | AGUADILLA | PR | 00603 |
| 1952013 | Anglero Questell, Peter | G-10 Arrecifc | | | | Sta. Isabel | PR | 00757 |

Exhibit CX

124th to 157th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2051686 | Aponte Alvarado, Mirna L | HC-03 Box 13659 | | | | Juana Diaz | PR | 00795 |
| 29395 | APONTE CABRERA, CYNTHIA | BO. PAJAROS CARR.  # 863 | PMB 170 PO BOX 2400 | | | TOA BAJA | PR | 00949 |
| 1978425 | Aponte Cintron, Carmen S. | Carr 152 | | | | Barranquitas | PR | 00794 |
| 1978425 | Aponte Cintron, Carmen S. | HC1 Box 5425 | | | | Barranquitas | PR | 00794 |
| 1909001 | Aponte Otero, Maria  L. | D-36 Calle Lirio | | | | Bayamon | PR | 00959 |
| 1879270 | ARCE SANTIAGO, SYLMA MICHELLE | CALLE PEDRO VELAZQUEZ DIAZ #636 | | | | PENUELAS | PR | 00624 |
| 2076708 | AREVATO ECHEVARRIA, JOSE F | C/4 D-1 | | | | JUANA DIAZ | PR | 00795 |
| 1762186 | ARIAS MENDEZ, ANA | SANTA ROSA | CALLE 19 23 # 3 | | | BAYAMON | PR | 00959 |
| 1170791 | ARMANDO CRUZ CASTRO | CARR 110 K 5.0 INTERIOR | | | | AGUADILLA | PR | 00603 |
| 1170791 | ARMANDO CRUZ CASTRO | P.O. BOX 293 | | | | SAN ANTONIO | PR | 00690 |
| 1977327 | Arriaga Francis, Iris L. | 653 101 | | | | Carolina | PR | 00987 |
| 2018436 | Arroyo Martinez, Carlos  R. | B-10 3 Res. Cayabo | | | | Juana Diaz | PR | 00795 |
| 1935444 | Arroyo Maymi, Juana | Urb. Golden Hills Calle 7 F14 | Apartado 1055 | | | Vega Alta | PR | 00692 |
| 2102438 | Arroyo Maymi, Juana | Urb. Golden Hills | Calle 7F 14 | | | Vega Alta | PR | 00696 |
| 2102438 | Arroyo Maymi, Juana | Apartado 1055 | | | | Vega Alta | PR | 00692 |
| 2091362 | Arroyo Negroni, Migdalia | G EG #9 | Urb. San Antoni | | | Anasco | PR | 00610 |
| 2091655 | Arroyo Negroni, Migdalia | G EG #9 | Urb. San Antonio | | | Anasco | PR | 00610 |
| 2101451 | ARROYO VELEZ, PAULA | C/ HUMANIDAD MARTIN GUNZAY | | | | CAROLINA | PR | 00986 |
| 2087769 | ARROYO, NILSA WALESKA | HC-57 Box 8814 | | | | Aguada | PR | 00602 |
| 2110820 | Arroyo-Rivera, Yeiza L. | B-1 Calle A | | | | Yabucoa | PR | 00767 |
| 1941968 | Arryo Martinez, Carlos R. | B-10 3 Res. Cayafo | | | | Juana Diaz | PR | 00795 |
| 2133909 | Arzola Guay, Gladys E. | Urb. Stella #16 C. Pascuas | | | | Guayanilla | PR | 00636 |
| 2105269 | ARZOLA RODRIGUEZ, ANGEL  DANIEL | Bo. LLANOS SECTOR PIMIENTO BUZON 7184 | | | | GUAYANILLA | PR | 00656 |
| 2040226 | ARZOLA RODRIGUEZ, ERIODITA | PO BOX 560456 | | | | GUAYANILLA | PR | 00656 |
| 2039983 | Astor Acosta, Egdalis | 875 Pablo Saez Country Club | | | | San Juan | PR | 00924 |
| 37053 | Astor Acosta, Eglantina | Juan B. Roman 871 | Urb. Country Club | | | San Juan | PR | 00924 |
| 961773 | AURORA SOTO RODRIGUEZ | URB Park Hurst | 40 Calle Gabriel Ricard | | | LAS PIEDRAS | PR | 00771-3161 |
| 2012539 | Avango Mercado, Jose B. | P.O. BOX 1312 | | | | Lajas | PR | 00667 |
| 2057369 | AVILES ACEVEDO, ABIGAIL | APT. 2138 BO. VOLADORAS | | | | MOCA | PR | 00676 |
| 2005246 | Aviles Nieves, Heidi | Carretera #2 Km 102.4 | | | | Quebradillas | PR | 00678 |
| 1947732 | Aviles Rios, Wimally | HC 5 box | | | | Avecibo | PR | 00612 |
| 2011826 | Ayala Cintron, Miguel | Bo. Palmarejo | Carr. 164 Km12.7 | | | Corozal | PR | 00783 |
| 2011826 | Ayala Cintron, Miguel | PO Box 25 | | | | Corozal | PR | 00783 |
| 642159 | AYALA FUENTES, EDWIN | 269 4 PARCELAR SUNREZ | | | | LOIZA | PR | 00772-9715 |
| 642159 | AYALA FUENTES, EDWIN | HC 01 BOX 4077 | | | | LOIZA | PR | 00772-9715 |
| 2126741 | Ayala Rivera, Javier | Car. 420 Kn 4.4 Cerro Gordo | | | | Moca | PR | 00676 |
| 2038586 | Ayala Velez, Anisa M | URB Hostols Calle | Prologacio Dr. Vap | #210 | | Mayasio | PR | 00680 |
| 1818540 | Baez Alvarado, Miguel | 4198 Carr 511 | | | | Coto Laurel | PR | 00780-9000 |
| 1995968 | Baez Baez, Elba  G. | Urb. Boringuen EE.31 | Calle Jose Campeche | | | Cabo Rojo | PR | 00623 |
| 2070158 | Baez Baez, Elba G. | Urb. Borinquen EE 31 | Calle Jose Campeche | | | Cabo Rojo | PR | 00623 |
| 1972487 | BAEZ FIGUEROA, TERESA | BARRIO DUEY NC-05 BUZON 7656 | | | | YAUCO | PR | 00698 |
| 2053238 | Baez Pagan, Ademarys G. | BO Canabonacito Sector Los Baez | Carr 789 K4 H4 | | | Caguas | PR | 00725 |
| 2117287 | Baez Rios, Jorge A. | Barrio Zamas | | | | Jayuya | PR | 00664 |

Exhibit CX
124th to 157th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2041065 | Baez San Miguel, Anibal | Urb. Santa Marta | Calle D13-7 | | | San German | PR | 00683 |
| 1772194 | Baez Santiago, Janet | Barriada Tomei Calle A#15 | | | | Lajas | PR | 00667 |
| 1821140 | Barreiro Diaz, Maria Esther | Bo. Tejas Apt. 337 | | | | Humacao | PR | 00791 |
| 1965320 | BELEN BAEZ, SIMON | CALLE #1 332 BO. FUIG. | | | | GUANICA | PR | 00653 |
| 1965320 | BELEN BAEZ, SIMON | H-C. 38 BOX 8705 | | | | GUANICA | PR | 00653 |
| 2113270 | Benitez Alvarez, Juan A | 13 Calle 5 | Urb. Rincon Espanol | | | Trujillo Alto | PR | 00976 |
| 2125311 | Benitez Cruz, Mercedes M. | RR #3 Box 4823 | | | | San Juan | PR | 00926 |
| 2131184 | Berdecia, Wickberto | Carr. 149 | | | | Villalba | PR | 00766 |
| 2061750 | Bermudez De Jesus, Iraida | 914 Calle Zaida | | | | San Juan | PR | 00924 |
| 2111977 | Bernier Colon, Carmen L | Urb Jardines de Guamano | BB-15 #8 | | | Guayama | PR | 00784 |
| 2033585 | Bernier Colon, Carmen L. | BB-15 # Jardines de Guamani | | | | Guayama | PR | 00784 |
| 1836091 | BERRIOS LOPEZ , MARICELY | 402 MAJESTAD | | | | COAMO | PR | 00769 |
| 1836091 | BERRIOS LOPEZ , MARICELY | C 13 MAJESTAD MANSIONES | | | | COAMO | PR | 00769 |
| 50628 | BERRIOS LOPEZ, CARMEN D. | CARR 561 KM 26 VISTA ALEGRE | APTO. 436 | | | VILLALBA | PR | 00766 |
| 50628 | BERRIOS LOPEZ, CARMEN D. | Urb. Est Del Mayoral 12018 Calle Guajana | | | | Villalba | PR | 00766 |
| 1847686 | Berrios Perez, Marta Mirta | Rio Hondo 111 Calle Flamboyanes | | | | Bayamon | PR | 00961 |
| 1918349 | BERRIOS VEGA, JOSE G | AJ 21 CALLE 53 | URB. REXVILLE | | | BAYAMON | PR | 00956 |
| 1966930 | BETANCOURT CARRASQUILLO, CARMEN M. | SABANERA DEL RIO LAS MARGARITAS | | | | GURABO | PR | 00778 |
| 1966930 | BETANCOURT CARRASQUILLO, CARMEN M. | SABANERA DEL RIO CINN MARGARITAS | #274 | CARR 718 KM 3 BO. PASTO AIBONITO | AIBONITO, PR 00705 | GURABO | PR | 00728 |
| 2093136 | Betancourt Guadalupe, Noraima | HC 649 Odu. Grande | | | | Trujillo Alto | PR | 00976 |
| 2108325 | Biaggi Rivera, Wanda I. | 905 Rosendo Viterbo Country Club | | | | San Juan | PR | 00924 |
| 2107147 | Blanco Collazo, Jose H | HC 01 Box 472 | | | | Orocovis | PR | 00720-9704 |
| 2027493 | Blanco Ortiz, Rodolfo | Ramon E Betances | | | | Mayaguez | PR | 00680 |
| 1985438 | Blanco Torres, Victor M | Cal. 508 Km 23 Ponce | HC-07-3969 | | | Ponce | PR | 00731 |
| 2126552 | Blank ( no creditor name on claim form), Blank (no creditor name on claim form) | Maestro Regular (Permanente) | Departmento Educacion | | | Aguas Buenas | PR | 00703 |
| 2037153 | Bocachica Colon, Maria I | Bo Vacas HC 1 Box 7544 | | | | Villalba | PR | 00766 |
| 2130024 | Bocachica Colon, Maritza | Com. Nuevo Pino | Calle A #23 | HC-01 Box 4087 | | Villalba | PR | 00766 |
| 1906822 | Bocachica Colon, Maritza | Comunidad Nuevo Pino Calle A #23 | HC-01 Box 4087 | | | Villalba | PR | 00766 |
| 2054383 | Bonet Gadea, Carmen M. | 368 Salvador Brau Urb Floral Park | | | | San Juan | PR | 00917 |
| 2059657 | Bonilla Ortiz, Jorge L. | Bo. Barriera Sectos country club | | | | Yaucos | PR | 00698 |
| 2059657 | Bonilla Ortiz, Jorge L. | HC-3 Box 13046 | | | | Yauco | PR | 00698 |
| 2011352 | Bonilla Reynoso, Reinaldo A | RR 01 Box 3343 | | | | Cidra | PR | 00739 |
| 612545 | BONILLA RODRIGUEZ, ANNETTE | ALTURAS DEL ALBA | G 8 CALLE LUNA | | | VILLALBA | PR | 00766 |
| 2055009 | BOSQUES SERRAN, NOEMI D | CALLE 5 D 6 JDNES DE GUATEMALA | | | | SAN SEBASTIAN | PR | 00685 |
| 1899618 | Bosques Serrano, Noemi del C. | Calle 3 D-6 S Urb. Jard de Guatemala | | | | San Sebastian | PR | 00685 |
| 2079250 | Bosques Villalongo, Wilmarie | 7901 W. Paris St. | | | | Tampa | FL | 33615 |
| 2010979 | Braggi Rivera, Wanda I. | 905 Rosendo Viterbo | Urb. Country Club | | | San Juan | PR | 00924 |
| 2016999 | BROWN RIVERA, NANCY | Mediania Baja K-9 H-4 Car/187 | | | | Loiza | PR | 00772 |
| 2016999 | BROWN RIVERA, NANCY | HC01 Box 3006 | | | | Loiza | PR | 00772 |
| 2114725 | Bulgado Diaz, Pedro J. | Urb. Reparto Metropolitano #867 | | | | SAN JUAN | PR | 00920 |
| 2092651 | Burgos Agosto, Jessica | Apartado 623 | | | | Villalba | PR | 00766 |

Exhibit CX

124th to 157th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2092651 | Burgos Agosto, Jessica | Carretera 545 Final Bo Aceituna | | | | Villalba | PR | 00766 |
| 2106071 | Burgos Melendez, Elsa Neyda | Rio Canas Abajo Calle 47 | | | | Juana Diaz | PR | 00795 |
| 900424 | BURGOS RODRIGUEZ, GLADYS | 4 CALLE 4 | | | | JUANA DIAZ | PR | 00795 |
| 998727 | BURGOS RODRIGUEZ, GLADYS | EXT JACAGUAX | 4 CALLE 4 | | | JUANA DIAZ | PR | 00795-1502 |
| 1599722 | BURGOS RODRIGUEZ, MARIA | APARTAMENTO 346 | | | | CAROLINA | PR | 00985 |
| 2146505 | Burgos Rolon, Raul | Bo. Playa Calle 7 #184 | | | | Santa Isabel | PR | 00757 |
| 1994177 | Burgos Velez, Wanda Enid | Urb. Ext Jardines de Coalmo | C/ 17 M-1 | | | Coamo | PR | 00766 |
| 1994177 | Burgos Velez, Wanda Enid | HC-02 Box 5637 | | | | Villalba | PR | 00766 |
| 2035627 | BURGOS, RICARDO IVAN | COM. STA. MARTA | C 36 CALLE 3 | | | JUANA DIAZ | PR | 00795 |
| 2011958 | Burgos, Ricardo Ivan | COM STA MARTA CALLE 3-C36 | | | | JUANA DIAZ | PR | 00795 |
| 2035627 | BURGOS, RICARDO IVAN | HC 05 BOX 5718 | | | | JUANA DIAZ | PR | 00795 |
| 2011958 | Burgos, Ricardo Ivan | HC 05 BOX 5718 | | | | JUANA DIAZ | PR | 00795 |
| 2038141 | Caban Olmeda, Carlos A. | Calle 20 #0-5 | | | | Coamo | PR | 00769 |
| 2038141 | Caban Olmeda, Carlos A. | P.O. Box 2281 | | | | Coamo | PR | 00769 |
| 891542 | CABRERA BURGOS, CYNTHIA | PO BOX 2400 PMB 122 | | | | TOA BAJA | PR | 00951 |
| 1992225 | CABRERA GARCIA, JOSUE | BOX 94 | CENTRAL MERCEDITA | SECTOR EL VIGIA | | PONCE | PR | 00715 |
| 1942157 | Cabrera Ortiz, Ivette | 500 Ave Nor Fe Apt 3501 | Cond. Vistas de Monte Casino | | | Toa Alto | PR | 00951 |
| 1999797 | Caceres Diaz, Marisol | AK-32 5 | | | | Bayamon | PR | 00959 |
| 2009205 | Calderon Acevedo, Amos | Mrb. Floral Park #302 Calle Es Parta | | | | HR | PR | 00919 |
| 2048387 | CALERO DIMAIO, JOHNATAN | COMUNIDAD RAMAL B2. 35 D | | | | ISABELA | PR | 00662 |
| 2005094 | CALES RIVERA, EDWIN | HC 01 Box 8699 | | | | SAN GERMAN | PR | 00683 |
| 1187238 | Calzada Robles, Damarys | Carr 167 R829 km 1.7 Buena Vista | | | | Bayamón | PR | 00954 |
| 1187238 | Calzada Robles, Damarys | P.O. Box 8885 | | | | Bayamón | PR | 00960 |
| 2110966 | Calzada Robles, Damarys | Corr 167 R 829 | KM 17 Buene Vista | | | Bayamon | PR | 00956 |
| 2110966 | Calzada Robles, Damarys | P.O. Box 8885 | | | | Bayamon | PR | 00960 |
| 1986738 | Camacho Laboy, Hector Luis | Calle 1 #115 Bo La Luna | | | | Guanica | PR | 00653 |
| 1986738 | Camacho Laboy, Hector Luis | HC-37 Box 3737 | | | | Guanica | PR | 00653 |
| 1852139 | Camacho Medina, Carmen E | #16 Calle-Manuel Rodriguez | Predros Blancas | | | Lagos | PR | 00667 |
| 2045586 | CAMERON SERNIDEY, SACHEIRY | CALLE REINA DE LOS FLORES O-42 | | | | CAROLINA | PR | 00985 |
| 1933620 | Camilo Melendez, Maria | Urb. San Angel C/ San Miguel | Casa 23 | | | San Juan | PR | 00923 |
| 1864763 | Cancel Ortiz, Angel M. | PO Box 895 | | | | Hormigueros | PR | 00660 |
| 2033570 | Candelaria Goitia, Isaura | Carr. 181 | K-28.5 | Bo Jugual | | Gurabo | PR | 00778 |
| 2106755 | Cantagena Ramos, Hector G. | Carretina 155 Int 32.9 | | | | Orcovis | PR | 00720 |
| 1950344 | Caraballo Feliciano, Berta | Urb. Cafetal II Calle Carawlio Rodr | | | | Yauco | PR | 00698 |
| 2030225 | Caraballo Galarza, Carlos J. | Bo. La Changa KM 28.7 | | | | Caguas | PR | 00725-9222 |
| 2030225 | Caraballo Galarza, Carlos J. | HC 05 Box 56106 | | | | Caguas | PR | 00725-9222 |
| 1917322 | Caraballo Rodriguez, Luis Enrique | 15846 Wilkinson Dr | | | | Clermont | FL | 34714 |
| 2100481 | Caraballo Vega, Johan | Santa Teresita Calle Santa Rita | | | | Ponce | PR | 00730 |
| 1968837 | Caraballo, Milagros Oliveras | Bo. Verdun Golondrinas #160 | | | | Guayanilla | PR | 00656 |
| 1857176 | Carabello Carabello, Lissette | Urb. La Concepcion | B8 Calle Nuestra Senora De Atocha | | | Guayanilla | PR | 00656 |
| 2017353 | Cardina Rivera, Wilmer A. | B-17 4 Forest Hills | | | | Bayamon | PR | 00959 |
| 2064985 | Cardona Moreno, Carmen M. | Carr.115 Int.400 | | | | Rincon | PR | 00677 |
| 70675 | CARDONA RIVERA, WILMER A. | FOREST HILLS | CALLE 4 B-17 | | | BAYAMON | PR | 00959 |

Exhibit CX

124th to 157th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2116455 | Cardona-Ruiz, Ivette | Urb Villa Fontana Via 23 LL-C | | | | Carolina | PR | 00983 |
| 1924870 | Carmona Cruz, Maria Luisa | Urb. Punto Oro | El Cadamies 3622 | | | Ponce | PR | 00789-2009 |
| 2077704 | Carranza Arroyo, Rafael A. | Urb. Cataluna B-3 Calle 9 | | | | Barceloneta | PR | 00617 |
| 1906550 | Carrasquillo Ayala, Abigail | PMB 186 PO Box 1981 | | | | Loiza | PR | 00772 |
| 78471 | CARRASQUILLO GONZALEZ, CLARA L | ALTURAS DE BORINQUEN GDNS | ORCHID KK-17-A | | | RIO PIEDRAS P | PR | 00926-2000 |
| 2072338 | Carrillo Velazquez, Elisa | 24 Blg. 1283 Altura | | | | Rio Grande | PR | 00745 |
| 2016277 | Carrion Marrero, Nancy | 5 Calle 23 Bloq 41 Urb Santa Rosa | | | | Bayamon | PR | 00956 |
| 1989468 | Cartagena Gonzalez, Dora Idalia | 17 A | Urb. Monserrate | | | Salinas | PR | 00751 |
| 2023436 | Cartagena Ramos, Hector G | Carret. 155 KM 32-7 Int. | | | | Orocovis | PR | 00720 |
| 1907456 | Cartagena Ramos, Lydia M. | Carretera 155 Km 23.0 Int. | Bo. Saltos | | | Orocovis | PR | 00720 |
| 1988287 | Cartagena Ramos, Lydia M. | Carretera 155 KM 23.0 Int. | | | | Orocovis | PR | 00720 |
| 1988287 | Cartagena Ramos, Lydia M. | PO Box 1196 | | | | Orocovis | PR | 00720 |
| 2076812 | Castellano Colon, Wigberto | URB. Parque Mivamaute C-1 | | | | Penuelas | PR | 00624 |
| 2020032 | CASTELLANO COLON, WIGBERTO | URB. PARQUE MIRAMONTE C-1 | | | | PENUELAS | PR | 00624 |
| 1952088 | Castellar Velazquez, Ivette L | P.O. Box 768 | | | | Penuelas | PR | 00624 |
| 2062646 | Castillo Colon, Gladys | Urb. Country Club Calle 51101-16 | | | | Carolina | PR | 00982-1903 |
| 2086197 | Castillo Guilbe, Ernesto L. | #374 Calle 1 Parcelas Nuevas | Aguilita | | | Juana Diaz | PR | 00795 |
| 2001804 | Castillo Maldonado, Mirian | P.O. BOX 367544 | | | | San Juan | PR | 00936 |
| 2009482 | Castro De Leon, Brenda Lee | Bairoa Park | 2-A7 Julio Aldrich | | | Caguas | PR | 00725 |
| 2009482 | Castro De Leon, Brenda Lee | Directora Auxiliar de Finanzas y Presupuesto | Guardia Nacional de PR | 100 General Esteves | | San Juan | PR | 00901-2401 |
| 1249007 | CASTRO GONZALEZ, LISANDRA | URB. PALACIOS DEL SOL | 18 CALLE CONCHA | | | HUMACAO | PR | 00791-1205 |
| 1249007 | CASTRO GONZALEZ, LISANDRA | VILLA DE SAN CRISTOBAL | 264 AVE PALMA REAL | | | LAS PIEDRAS | PR | 00771-9218 |
| 2078614 | Castro Hernandez, William | 26 CALLE DIEGO DEYNES | | | | MOCA | PR | 00676 |
| 2104894 | Castro Velez, Victoria | 2364 Loma Urb. Valle Alto | | | | Ponce | PR | 00730 |
| 1985042 | Castrodad Castrodad, Pedro L. | RR-2 Box 5692 | | | | Cidra | PR | 00739 |
| 1720229 | CATALA VAZQUEZ, MYRIAM I | BARRIOANONES | HC71 BOX1429 | | | NARANJITO | PR | 00719-9726 |
| 1720229 | CATALA VAZQUEZ, MYRIAM I | HC 75 BOX 1429 | | | | NARANJITO | PR | 00719 |
| 1788011 | Centeno Rodriguez, Jose A. | PO Box 391068 | | | | Cidra | PR | 00739-1868 |
| 1952723 | CHAPARRO GONZALEZ, LUIS A. | PO BOX 2215 | | | | MOCA | PR | 00676 |
| 1949792 | Chaparro Sanchez, Elizabeth | PO Box 1041 | | | | Aguada | PR | 00602 |
| 1949792 | Chaparro Sanchez, Elizabeth | Extencion Los Robles Calle Ceiba #1 | | | | Aguada | PR | 00602 |
| 1924350 | CHAPARRO SANCHEZ, ELIZABETH | EXTENCION LOS ROBLES, CALLE CIEBA#1 | | | | AGUADA | PR | 00602 |
| 2011307 | Chevere Benitez, Jose R. | PO Box 1841 | | | | Sabana Seca | PR | 00952 |
| 2125227 | Cintron Ayala, Miriam | PO Box 15473 | | | | Fajardo | PR | 00738-9518 |
| 2051607 | CINTRON COSME, MERCEDES | 2 Calle #4 | | | | Juana Diaz | PR | 00795 |
| 2051607 | CINTRON COSME, MERCEDES | P.O. Box 1811 | | | | Juana Diaz | PR | 00795 |
| 2131327 | Cintron Oquendo, Ismael | Urb. Santa Clara | Calle D #95 | | | Ponce | PR | 00731 |
| 91098 | CINTRON ORTIZ, EDGARDO | JAGUEYES | HC01 BOX 4731 CALLE 513 | | | VILLALBA | PR | 00766-9716 |
| 2038191 | CINTRON PEREZ, ADARGELIA | 33-5 CALLE LEREN | | | | GUAYAMA | PR | 00784 |
| 2038191 | CINTRON PEREZ, ADARGELIA | P.O BOX 1143 | | | | GUAYAMA | PR | 00785 |
| 2056972 | Cintron Rodriguez, Carmen M | Bo. Barros Carr. 567 K1.1 | | | | Orocovis | PR | 00720 |
| 1650687 | CIPRIANO ARMENTEROS | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00918 |
| 1226109 | Class, Jessica | P.O. Box 23 | | | | Aguadilla | PR | 00605-0023 |

Exhibit CX

124th to 157th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 92919 | CLAUDIO ROSARIO, DAMARIS | VETERANS PLAZA STATION | PO BOX 33049 | | | SAN JUAN | PR | 00933 |
| 2086975 | Clavijo Marrero, Carmen Iris | RR-02 Buzon 5803 | | | | Cidra | PR | 00739 |
| 2060644 | CLEMENTE AVILES, LILETTE | # 457 INMACULADA | | | | SAN JUAN | PR | 00915 |
| 1248103 | Clemente Aviles, Lilette T. | #457 Inmaculada | | | | San Juan | PR | 00915 |
| 2127412 | Cochran Rivera, Laura E | Calle Arizona #2 Esq 5 #10 | | | | Arroyo | PR | 00714 |
| 1948129 | Collazo Nieves, Lydia E | Urbanizacion Santa Maria | 7144 Divina Providencia | | | Ponce | PR | 00717-1019 |
| 1855489 | Collazo Nieves, Lydia E. | Urb. Santa Maria | 7144 Divina Providencia | | | Ponce | PR | 00717-1019 |
| 2148099 | Collazo Vazques, Gabriel | HC 06 Box 11232 | | | | Coto Laurel | PR | 00980 |
| 2130735 | Colon Alvarado, Nalix | PO Box 556 | | | | Juana Diaz | PR | 00795 |
| 2066325 | COLON COLON, MARILU | HC03 BOX 12301 | | | | AGUAS BUENAS | PR | 00703 |
| 2066325 | COLON COLON, MARILU | P.O. BOX 1137 | | | | AGUAS BUENAS | PR | 00703 |
| 1936018 | Colon De Jesus, Manuel A. | Urb. Reparto Marquez | Calle 5 F-16 | | | Arecibo | PR | 00612 |
| 2019651 | Colon Diaz, Angel L. | Barrio Jagual Km 25.7 | | | | Gurabo | PR | 00778-8801 |
| 1973656 | COLON GARCIA, MINERVA | URB VILLA CAROLINA | 6753 CALLE 55 | | | CAROLINA | PR | 00985 |
| 2107604 | Colon Jimenez , Guillermo | Urb Colinas De Orocovis | Carr 156 | KM 2.8 | | Orocovis | PR | 00720 |
| 1899157 | Colon Jimenez, Guillermo | Urb. Colinas de Orocovix Carr 156 Km 2.8 | | | | Orocovis | PR | 00720 |
| 1896851 | Colon Laboy, Isidora | Barrio Jovito Km 0. Hm 1 | | | | Villalba | PR | 00766 |
| 1896851 | Colon Laboy, Isidora | PO Box 634 | | | | Villalba | PR | 00766 |
| 1851125 | COLON LORENZI, ANA B. | F3 #5 | | | | JUANA DIAZ | PR | 00795 |
| 98804 | COLON MERCED, IRIS M. | BUZON 3589 | | | | CIDRA | PR | 00739-9625 |
| 2132768 | Colon Millan, Neyda Esther | BO Calle K.4 h.2 | | | | JUANA DIAZ | PR | 00795-9505 |
| 2032999 | Colon Negron, Luis Anibal | HC 02 Box 12081 | | | | Juana Diaz | PR | 00765 |
| 2130710 | Colon Negron, Nilda L. | G-6 Calle Gaudi | Quintas de Monserrate | | | Ponce | PR | 00730-1725 |
| 1868850 | Colon Rivera, Jose  A. | Garnetere 725 Kmlil | | | | Aibonita | PR | 00705 |
| 2131340 | Colon Rosario, Sonia | Caretera 712 | | | | Salinas | PR | 00751 |
| 2093921 | Colon Salichs, Jaime L | Carretera 502 K 2.9 | Rincon Tinal Quebrada Limon | | | Ponce | PR | 00728 |
| 1875396 | Colon Sanchez, Yolanda | Bo Lapa Carr #1 km 78.1 | | | | Salinas | PR | 00751 |
| 1917371 | Colon Santiago, Lizzie | #644 Manzanillo-Urb.Venus Gardens | | | | SAN JUAN | PR | 00926-4611 |
| 1129371 | COLON SOSA, OSCAR | Apartado 227 | | | | Villalba | PR | 00766 |
| 1129371 | COLON SOSA, OSCAR | BO. HATILLO #723 | | | | VILLALBA | PR | 00766 |
| 1129371 | COLON SOSA, OSCAR | Bo. Itatillo #723 | | | | Villalba | PR | 00766 |
| 1129371 | COLON SOSA, OSCAR | ESTADO LIBRE ASOCIADO, POLICIADE PUERTO RICO | AGENTE | BO. HATILLO #723 | APARTADO DE CORREO  #227 | VILLALBA | PR | 00766 |
| 1129371 | COLON SOSA, OSCAR | PO BOX 227 | | | | VILLALBA | PR | 00766-0227 |
| 1977795 | Colon Torres, Maria M. | Bo. Apeaderos Carr. 151 K-M-O | | | | Villalba | PR | 00766 |
| 1977795 | Colon Torres, Maria M. | HM 5 HC-01 Box 3780 | | | | Villalba | PR | 00766 |
| 2086114 | CORDERO SANTOS, OLGA I | HC-01 Bo. Sierra Baja Apartado 4067 | | | | Guayanilla | PR | 00656 |
| 1908519 | CORDERO VAZQUEZ, LUZ E. | RIVER PLANTATION GUAMANI AA-3 | | | | CANOVANAS | PR | 00729 |
| 1908519 | CORDERO VAZQUEZ, LUZ E. | PO BOX 822 | | | | CANOVANAS | PR | 00729 |
| 1942571 | Correa Irizarry, Eli | HC-01 Box 7254 | | | | Guayanilla | PR | 00656 |
| 1942571 | Correa Irizarry, Eli | HC-02 Box 7254 | CR 377 Km 4.8 | | | Guayanilla | PR | 00656 |
| 2055335 | Correa Rivera , Rene O | Urb. Valle Arriba | 152 Calle Guayacan | | | Coamo | PR | 00769 |
| 2055335 | Correa Rivera , Rene O | Apartado 422 | | | | Coamo | PR | 00769 |
| 2099062 | Cortes Colon, William Ayel | 1 Urb. Santa Juana | | | | Caguas | PR | 00725 |

Exhibit CX

124th to 157th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1950986 | Cortes Hernandez, Osualdo | BO Camaselles Carr. 467 KM | | | | Aguadille | PR | 00603 |
| 1950986 | Cortes Hernandez, Osualdo | HC01 Box 15833 | | | | Aguadille | PR | 00603 |
| 1950986 | Cortes Hernandez, Osualdo | HC01 Box 15833 | | | | Aquadille | PR | 00603 |
| 1898772 | Cortes Reyes, Cesar | 814 Calle 3 Las Alondras | | | | Villalba | PR | 00766 |
| 2002137 | CORTIJO VERGES, GREGORIA | P.O. BOX 930-037 | | | | SAN JUAN | PR | 00930-0371 |
| 2068646 | Cosme Gonzalez, Alexis | #25 Calle Alondra | | | | Juana Diaz | PR | 00795 |
| 2052105 | Cosme Gonzalez, Elizar | #104 #6 Bo Piedra Aguza | | | | Juana Diaz | PR | 00795 |
| 2007687 | Cosme Marquez, Denisse Nanette | carr 803 KM 0.1 | Bo. Dos Bocas I Sector Los Marreros | | | Corozal | PR | 00783 |
| 2136975 | Coss Martinez, Maria M | CC 1A St 23 | | | | Caguas | PR | 00725 |
| 2091169 | Coss Martinez, Maria M | CC 1A St. 23 | | | | Caguas | PR | 00728 |
| 1972980 | Coss Martinez, Maria Milagros | CC1 A St. 23 | | | | Caguas | PR | 00725 |
| 2113935 | COTTO CORREA, DENNIS | CALLE 12-0-21 | | | | YAUCO | PR | 00698 |
| 2033088 | COURET COURET, MIRSA | CALLE FLAMBOYEN N-14 | | | | YAUCO | PR | 00698 |
| 1839274 | Crescioni Rodriguez, Sarah | Calle 5 H 16 Jardines de Ste. Domingo | | | | Juana Diaz | PR | 00795-2631 |
| 111863 | CRESPO ACEVEDO, ELVIRA | PO BOX 471 | | | | SAN SEBASTIAN | PR | 00685 |
| 2088224 | Crespo Torres, Hilda M. | Calle Jose de Diego 70 | | | | Ciales | PR | 00638 |
| 1870567 | CRUS HERNANDEZ, ZULEIKA | NUM24 CALLE 40026 BLOQUE IS4 VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 1870567 | CRUS HERNANDEZ, ZULEIKA | CALLE LUNA #43 URB LOS ANGELES | | | | CAROLINA | PR | 00982 |
| 2107088 | Cruz Acevedo, Pablo F | HC 2 Box 6534 | | | | Moca | PR | 00676 |
| 1851258 | CRUZ AGUIRRE, ELIZABETH | 103 B BO CERRILLO ENT BRON6 | | | | PONCE | PR | 00780 |
| 1851258 | CRUZ AGUIRRE, ELIZABETH | PO BOX 800435 | | | | COTO LAUREL | PR | 00780 |
| 1820074 | Cruz Aguirre, Norma Iris | #103A Bo. Cerrillo Ent. Brom. | | | | Ponce | PR | 00780 |
| 1815151 | Cruz Aguirre, Norma Iris | #103-A Bo-Cerrillo Ent. Bronce | | | | Ponce | PR | 00780 |
| 1820074 | Cruz Aguirre, Norma Iris | PO Box 800435 | | | | Coto Laurel | PR | 00780 |
| 2101086 | CRUZ APONTE, JULIA E. | CARR 908 KM 80 BOTEJAS | | | | HUMACAO | PR | 00791 |
| 2101086 | CRUZ APONTE, JULIA E. | HC - 01 BOX 17268 | | | | HUMACAO | PR | 00791 |
| 2039369 | Cruz Bonilla, Antonio Luis | L-4  42 | | | | Cagua | PR | 00727 |
| 2074800 | Cruz Bonilla, Antonio Luis | L-4 42 | | | | Caguas | PR | 00727 |
| 1814724 | CRUZ CASTRO, ARMANDO | BOX 293 | | | | SAN ANTONIO | PR | 000690 |
| 1814552 | Cruz Castro, Armando | Box 293 | | | | San Antonio | PR | 00690 |
| 1814724 | CRUZ CASTRO, ARMANDO | CAN 110 | K 5.0 INTERIOR | | | AGUADILLA | PR | 00603 |
| 1814552 | Cruz Castro, Armando | Carr 110 K5.0 Interior | | | | Aguadilla | PR | 00603 |
| 2135831 | Cruz Colon , Magda  N. | Bo Guayabal | Sector Magas | | | Juana Diaz | PR | 00795 |
| 2135831 | Cruz Colon , Magda  N. | Departamento Educacion | Apartado 124 | | | Juana Diaz | PR | 00795 |
| 1187513 | CRUZ COLON, DANIEL | CARR. 749 | BO. QUEBRADO GRANDE | | | BARRANQUITAS | PR | 00794 |
| 1187513 | CRUZ COLON, DANIEL | HC I BOX 4120 | | | | BARRANQUITAS | PR | 00794 |
| 1834314 | Cruz Cruz, Carmen N | Bo Mameyal | 130E Calle 12 | | | Dorado | PR | 00646-2412 |
| 1879917 | Cruz Cruz, Elsa Maria | Alturas Piza Collores | | | | Jayuya | PR | 00664 |
| 1937356 | CRUZ DIAZ, NOEMI | 369 ALMAGRO | URB SAN JOSE | | | SAN JUAN | PR | 00923 |
| 1915765 | Cruz Escute, Ileana Elisa | C/Orquidea Final Box 222 | | | | Carolina | PR | 00986 |
| 1850051 | Cruz Gonzalez, Carmen L. | Carretera 14 | | | | Ponce | PR | 00731 |
| 1850051 | Cruz Gonzalez, Carmen L. | Urb Santa Clara, Ave Fagot #3601 | | | | Ponce | PR | 00716 |
| 1995621 | Cruz Hernandez, Anthony | F-6 7 Bo. Cayalo | | | | Juana Diaz | PR | 00795 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 40

Exhibit CX

124th to 157th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 116367 | CRUZ LOPEZ, CONCEPCION | HC-01 BOX 5532 | | | | YABUCOA | PR | 00767 |
| 1985860 | Cruz Lugo, Linette | Calle Dobra 0-25 | Punta Diante | | | Ponce | PR | 00728 |
| 2101295 | Cruz Martinez, Angel | HC 1 Box 4105 | | | | ARECIBO | PR | 00616-9853 |
| 1800868 | CRUZ MEJIA, ALEXANDER | COND. MONTE REAL APT 20B BOX 181 1,000 | CARR 181 | | | TRUJILLO ALTO | PR | 00976 |
| 1986650 | Cruz Melendez, Rosalina | PO Box 361 | | | | Juncos | PR | 00777 |
| 2076317 | CRUZ MENDEZ, MARISOL | URB. EXT. LA RAMBLA / 1362 CALLE CASTELLANA | | | | PONCE | PR | 00730-4054 |
| 2037759 | CRUZ RAMIREZ, DAVID | ADMINISTRACION DE CORRECCION | AVE. TENIENTE CESAR GONZALEZ, ESQ. CALAF | | | HATO REY | PR | 00919 |
| 2037759 | CRUZ RAMIREZ, DAVID | P.O. BOX 229 | | | | PENUELAS | PR | 00624 |
| 2087468 | Cruz Rodriguez, Israel | 16 Apto. 1608 Calle Floridiano Chalets de la Fuente | | | | Carolina | PR | 00987 |
| 1970013 | CRUZ RODRIGUEZ, MYRNA | URB. PALACIOS DEL RIO 2 724 CALLE CIBURO | | | | TOA ALTA | PR | 00953 |
| 2133891 | Cruz Ruiz, Margarita | Urb. Ciudad Jardin | Calle #346 | | | Carolina | PR | 00987 |
| 1931201 | CRUZ SANTIAGO, CLISELIA | URB. LAS ALONDRAS | #18 CALLE 3 | | | VILLALBA | PR | 00766-2310 |
| 1995713 | Cruz Santiago, Miguel  A. | Urb. Paseo Costa del Sur Calle 8119 | | | | Salinas | PR | 00751 |
| 2084744 | Cruz Santiago, Sonia Ivette | Urb. Parque de Guasima 21 Calle Roble | | | | Arroyo | PR | 00714 |
| 2081972 | Cruz Scott, Luis R. | B-9 Calle 4 | | | | Yabucoa | PR | 00767 |
| 2077148 | CRUZ SCOTT, LUIS ROBERTO | B-9 CALLE 4 | | | | YABUCOA | PR | 00767 |
| 1994426 | Cruz Soto, Felix Juan | Calle Cipres Final de Balcon Bonneville | Villa Turabo | | | Caguas | PR | 00725 |
| 2095764 | Cruz Vargas, Pedro Juan | P.O. Box 1829 | | | | San Germain | PR | 00683 |
| 2095764 | Cruz Vargas, Pedro Juan | Urb. Givasol Calle Gardenia C27 | | | | Cabo Rojo | PR | 00623 |
| 1945207 | Cuevas Caraballo, Francisco Javier | Urb  El Cogui Casai 910 | | | | Las Marias | PR | 00670 |
| 2031502 | Cuevas Martinez, Luz  T | T-17 Calle S | | | | Arecibo | PR | 00612 |
| 2054685 | Cuevas Nadal, Maria V. | 3699 Ponce BYP | | | | Ponce | PR | 00728-1500 |
| 2050054 | Cuevas Nadal, Maria V. | Urb. Villas del Prado | Calle La Fuente | | | Juana Diaz | PR | 00795 |
| 2054685 | Cuevas Nadal, Maria V. | Urb. Villas del Prado, La Fuente | | | | Juana Diaz | PR | 00795 |
| 2055486 | Curet Collazo, Rosa | Ext. Urb. Calimano 17-5 | | | | Maunabo | PR | 00707 |
| 123458 | DAMOUDT RODRIGUEZ, BERNARDO | URB VILLAMAR | C35 CALLE MEDITERRANEO ST | | | GUAYAMA | PR | 00784 |
| 2072772 | David Felicean, Santos | Calle 8448 | Urb. Villa Madrid | | | Coamo | PR | 00769 |
| 2035214 | David Feliciano, Santa | 448 Calle 8 | Urb Villa Madrid | | | Cuamo | PR | 00769 |
| 1981994 | David Felliciano, Wilfred | #8 Calle Villa de Las Brisas | | | | Coamo | PR | 00769 |
| 2055927 | DAVILA BARRIOS, JORGE LUIS | BO. VACAS SEC. EL MAYORAL | CARR 561 KM0.1 | | | VILLALBA | PR | 00766 |
| 2091446 | Davila Cepeda, Maria  de L. | Apt 304 Calle Floridiano Chalets dela Fuente | | | | Carolina | PR | 00987-7662 |
| 2094308 | Davila Diaz, Aida R. | I 27 Calle Vear | | | | Dorado | PR | 00646 |
| 2045342 | Davila Luguis, Carmen | Calle 36-A-1 Ext Pargue Ecuestre | | | | Carolina | PR | 00987 |
| 2108810 | Davila Martinez, Luz A. | P.O. Box 246 | | | | Carolina | PR | 00986-0246 |
| 1975515 | Davila Otero , Haydee | 409 Sergio Cuevas Bustamante | | | | San Juan | PR | 00918-3658 |
| 1976800 | DAVILA QUINONES, MIGDALIA | HC01 BOX 5958 | | | | LOIZA | PR | 00772 |
| 1976800 | DAVILA QUINONES, MIGDALIA | HC02 BOX 5958 | | | | LOIZA | PR | 00772 |
| 2001354 | Davila Rivera, Brunilda | Solar L-9 | Urb. Golden Hill Calle Estrella | | | Dorado | PR | 00646 |
| 2067022 | Davila Rodriguez, Margarita | #12 20 Sierra Bayamon | | | | Bayamon | PR | 00961 |

Exhibit CX

124th to 157th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2097648 | Davila Rodriguez, Margarita | 12 20 Sierra Bayomon | | | | Bayamon | PR | 00961 |
| 2120407 | Davila Sierra, Evelyn | Carr 181 Km 404 Po Jagual | | | | Courabo | PR | 00778 |
| 2120407 | Davila Sierra, Evelyn | HC 22 Box 9167 | | | | Juncos | PR | 00777 |
| 2094684 | Davila Sierra, Sra. Evelyn | Carr 181 Km. 40.4 | Bo. Jagual | | | Gurabo | PR | 00778 |
| 2094684 | Davila Sierra, Sra. Evelyn | HC 22 Box 9167 | | | | Juncos | PR | 00777 |
| 1910414 | de Alba Conde, Isolina | Urb Parque del Sol E-4 Box | | | | Patillas | PR | 00723 |
| 1722309 | De Jesus Burgos, Luis E. | # 4-1 Calle Elegancia, Urb. Glenview Gardens | | | | Ponce | PR | 00730 |
| 126929 | DE JESUS CHARLEMAN, MANUEL | 2  VILLA NUEVA APTS | | | | CAGUAS | PR | 00727 |
| 2029020 | De Jesus Cheverez, Joanna | P.O. Box 360318 | | | | San Juan | PR | 00936-0318 |
| 2116470 | De Jesus Cruz, Luz L. | 4 1028 Urb. Jose S. Quinones | | | | Carolina | PR | 00985 |
| 2074714 | De Jesus De Jesus, Ivelisse | Cond. Torres del Parque Apt 1209-14 | | | | Bayamon | PR | 00956 |
| 2094054 | DE JESUS GOMEZ, PORFIRIA | BDA MARIN CALLE 10 | | | | GUAYAMA | PR | 00784 |
| 2079693 | De Jesus Larria, Tanya M. | Tallaboa Alta IV #544 | | | | Penuelas | PR | 00624 |
| 2043098 | de Jesus Lopez, Eneida | 2-10 Parque del Contado | | | | Caguas | PR | 00727 |
| 911800 | DE JESUS LOZANO, JUAN A | CALLE 19 Y 26 | | | | CAGUAS | PR | 00727 |
| 2119502 | De Jesus Muniz, Maria M. | AM 23 CALLE 33 | Urb Villas de Laza | | | Canovanas | PR | 00729 |
| 1947916 | De Jesus Salabarria, Sixta | #11 Calle Celis Aguilera | | | | Juncos | PR | 00777 |
| 2080953 | de Jesus Santana, Luis E. | Bo. Salto Abajo Carr.10 Km 43.1 | | | | Utuado | PR | 00641 |
| 128843 | De Jesus Santiago, Cristina | # 60 Calle Leonides Torres-Las Flores | | | | Coamo | PR | 00769-9761 |
| 128843 | De Jesus Santiago, Cristina | H-C 3 Box 16421 | | | | Coamo | PR | 00769-9761 |
| 128843 | De Jesus Santiago, Cristina | P.O. Box 2095 | | | | Coamo | PR | 00769 |
| 128843 | De Jesus Santiago, Cristina | #60 Leonides Torres~Las Flores | | | | Coamo | PR | 00769-9761 |
| 2054426 | de Jesus Santiago, Hector L. | Brisas del 1 Caribe Buzon #45 | | | | Ponce | PR | 00728 |
| 1848462 | De los A. Torres Melendez, Maria | A-18 Calle 3 | | | | Coamo | PR | 00769 |
| 2003626 | Degaldo Nogueras,  Gloria  E. | Carr. 183 KM-61 Bo. Hato | | | | San Lorenzo | PR | 00754 |
| 2007868 | DEL C VEGA SERRANO, SANDRA | GLENVIEW GARDENS CALLE EDK TB 52 | | | | PONCE | PR | 00730-6212 |
| 1900508 | Del Rio Villalobos, Jose Jaime | Calle Santa Lucia U-32 Santa Elvira Caguas | | | | Caguas | PR | 00725 |
| 2046271 | del Santiago Merced, Maria | Calle 508 Bloq 212 #21 | Villa Cardina | | | Carolina | PR | 00985 |
| 1983790 | Del Valle Belen, Carlos Martin | Urb. Vista Mar Calle Jardines #26 | | | | Guniza | PR | 00653 |
| 2005875 | del Valle Conde, Sonia Noemi | #64 Calle Rio Portuguez | | | | Humacao | PR | 00791 |
| 131537 | Del Valle De Jesus, Maria De Los Angeles | Bo. Rio Carr. 8834 K 22.0 | | | | Guaynabo | PR | 00971-9782 |
| 1914383 | Del Valle Franco, Rosa Maria | RR 04 Buzon 4862 | | | | Cidra | PR | 00730 |
| 2018377 | Del Valle Miranda, Nelly | 7585 Cond. Mar de Isla Verde | Apt. 7N. | | | Carolina | PR | 00979 |
| 1939237 | Del Valle Rodriguez, Rafael | Bo. Mulas Calle Aranda #9 Orquideas | | | | Aguas Buenas | PR | 00703 |
| 1939237 | Del Valle Rodriguez, Rafael | P.O. Box 431 | | | | Aguas Buenas | PR | 00703 |
| 1947786 | DeLando Ramirez, Raul | Carretera 8860 | K - 5 H - 6 Bo-Matienzo | | | Parcela Hill | PR | 00928 |
| 132710 | Delgado Delgado, Ada G. | Urb. Santa Rita | | | | Vega Alta | PR | 00692 |
| 1958670 | Delgado Garcia, Thania O. | Condominio Parque San Luis | Apartado 26 | | | Trujillo Alto | PR | 00976 |
| 1913414 | Delgado Osorio, Emeride | Urb.Paseos de San Lorenzo | | | | San Lorenzo | PR | 00754-9937 |
| 2085225 | Delgado Planell, Leida L. | PO Box 761 | | | | Manati | PR | 00674 |
| 1977233 | Delgado pomales, Noelia | Departamento De Educacion | Bo Valencieno Abajo Carr 928 KM 18 | | | Juncos | PR | 00777 |
| 2133947 | Delgado Pomoles, Loyda | Bo. Valencieno Abajo Carr. 928 Km 18 | | | | Juncos | PR | 00777 |

Exhibit CX

124th to 157th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2109416 | DELGADO RIVERA, GLORIALYS A | P.O. BOX 516 | | | | RIO BLANCO | PR | 00744 |
| 2044424 | Delgado Torres, Maritza | A17 Calle 11 | | | | Guayama | PR | 00784 |
| 2039721 | Devarie Cora, Herminia | Calle Chardon # 69 HC 01 Box 5603 | | | | Arroyo | PR | 00714 |
| 1999902 | Diaz Andujar, Carmen Ruth | Cond. Felipe Birriel Suites 345 Calle Pedro | Buzon 29 Carolina Arzuaga | | | Carolina | PR | 00985 |
| 626858 | DIAZ CARABALLO, CARMEN L. | URB MONTE BRISAS | 5 CALLE 8 | 5H15 | | FAJARDO | PR | 00738 |
| 1845555 | Diaz de Ortiz, Aida L. | A2-5 44 | | | | Caguas | PR | 00727 |
| 1962037 | Diaz Degado, Paula | Carr. 1 R795 KO H7 | | | | Caguas | PR | 00725-9242 |
| 1918899 | Diaz Degado, Paula | Carr 1 R 795 187 | | | | Caguas | PR | 00725-9242 |
| 1918899 | Diaz Degado, Paula | HC 09 | Box 59013 | | | Caguas | PR | 00725-9242 |
| 1950058 | Diaz Delgado, Paula | Calle 1 R 795 KO H7 | | | | CAGUAS | PR | 00725-9242 |
| 1810638 | Diaz Delgado, Paula | Carr 1  R 795 | H-7 | | | Caguas | PR | 00725-9242 |
| 1951279 | Diaz Delgado, Paula | Carr 1 R-795 KO H7 | | | | Caguas | PR | 00725-9242 |
| 1951279 | Diaz Delgado, Paula | HC-09 Box 59013 | | | | Caguas | PR | 00725-9242 |
| 2101760 | Diaz Felix, Maria J. | Calle - 5 Box 4812 | | | | Yabucoa | PR | 00767 |
| 2054708 | Diaz Gomez, Miguel  A. | B-11 Calle B | | | | Guayama | PR | 00784 |
| 1982774 | Diaz Gomez, Ricardo | Urb. Jardines De Oriate T 23 | | | | Las Piedras | PR | 00771 |
| 1982774 | Diaz Gomez, Ricardo | P.O. Box 2555 | | | | Juncos | PR | 00777 |
| 1879372 | Diaz Hernandez, Carmen L. | 659 Calle Pedro Alvarado Apt 1091 | | | | Penuelas | PR | 00624 |
| 1984159 | Diaz Hernandez, Rafaela | HC-2 Box 508 | | | | Villalba | PR | 00766 |
| 2032349 | DIAZ LABOY, BRUNILDA | URB. EL SENORIAL S-9 MENEDEZ PIDAL | | | | SAN JUAN | PR | 00926 |
| 2069688 | Diaz Lluberas, Uriam A. | 44-29 Oliva St. | Lomas Verdes | | | Bayamon | PR | 00957 |
| 2069688 | Diaz Lluberas, Uriam A. | E-6 Municipal Quintas del Norte | | | | Bayamon | PR | 00959 |
| 2109392 | Diaz Marrero, Maritza | Bo. Aguacate | Sector Comuna | | | Yabucoa | PR | 00767 |
| 2109392 | Diaz Marrero, Maritza | P.O. Box 784 | | | | Yabucoa | PR | 00767 |
| 2130689 | DIAZ MORALES, CESAR AUGUSTO | CALLE CLAVELL #5 | | | | ARROYO | PR | 00714 |
| 1993951 | Diaz Pitti, Cesar | C/Esmeralda B-7 | Urb. Paseo de San Lorenzo | | | San Lorenzo | PR | 00754 |
| 2000693 | Diaz Ramos, Nilda I. | Barrio Sud BZ #3783 | | | | Cidra | PR | 00739 |
| 2047787 | Diaz Reyes, Ralffy | Carretera 941 Km 3.6 Bo. Jaquas | | | | Gurabo | PR | 00778 |
| 1945499 | DIAZ RODRIGUEZ, ADA  IRMA | CARR 123 KM 46 .9 BO.CHOMERAS | | | | UTUADO | PR | 00641 |
| 1945499 | DIAZ RODRIGUEZ, ADA  IRMA | P.O.BOX 2238 | | | | UTUADO | PR | 00641 |
| 1989667 | DIAZ ROMAN, LINO | UPR STATION 22580 | | | | SAN JUAN | PR | 00936 |
| 1952341 | Diaz Romero, Francisca | PO Box 9835 Plaza Carolina Sta | | | | Carolina | PR | 00988 |
| 1965683 | DIAZ TORRES, ELISEO | HC 3 BOX 8693 | | | | TRUJILLO ALTO | PR | 00976 |
| 2035898 | Diaz Torres, Ilda | Urb. Villa Madrid Calle 4 2-14 | | | | Coamo | PR | 00769 |
| 2060483 | Diaz Torres, Mildred | H-1 Calle i | | | | Caguas | PR | 00727 |
| 1901765 | Diez de Andino-Rodriguez, Maria S. | PO Box 360515 | | | | San Juan | PR | 00936-0515 |
| 1952392 | DOMENECH CANCEL, NILDA I. | S-1 CALLE 21 | | | | PONCE | PR | 00716-4283 |
| 1949532 | DOMINICCI ARROYO, EDDIE A. | BARRIO AGUILITA CALLE 15 | #300 PARCELAS NUEVA JUANA DIAZ | | | JUANA DIAZ | PR | 00795 |
| 1947236 | DOMINICCI ARROYO, EDDIE A. | PARCELAS HUENAS AGUILILA | CALLE 15 #300 JUANA DIAZ 1 | | | JUANA DIAZ | PR | 00795 |
| 1136111 | DONES CASTILLO, RAMON | BO CELADA CARR 943 KM 3.0 | BOX 515 | | | GURABO | PR | 00778 |
| 1841468 | Dones Jimenez, Myrna L | Jardines De Cerro Gordo | Calle 4 Casa B-4 | | | San Lorenzo | PR | 00754 |
| 1795211 | Dorta Delgado, Luz V. | Box 4549 | Calle A #8 Int. | | | Hatillo | PR | 00659 |

Exhibit CX

124th to 157th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2087867 | Droz Hernandez, Rosalina | Urb LaGuadalupe Calle Cristo Rey #1408 | | | | Ponce | PR | 00731 |
| 1938036 | Ducos Acevedo, Dwan Ivette | P.O. Box 399 Victoria Sta. | | | | Aguadilla | PR | 00602 |
| 2094266 | Dumeng Alers, Wilfredo | Departamento de Educacion P.R. | 465 | | | Isabela | PR | 00662 |
| 2076767 | Dumeng Feliciano, Wilfredo | Buzon 27 Scior La Cancha | | | | Isabela | PR | 00602 |
| 2119793 | ECHEVARRIA LUGO, JORGE | E-20 D | | | | Sabana Grande | PR | 00637 |
| 2107731 | Echevarria Mercado, Mildred | PO Box 1746 | Sabaua Seca | | | Toa Baja | PR | 00952 |
| 2102084 | Echevarria Ortiz, Leslie R. | Bo Macana Del Rio | Sector Anaras Carr 378 | | | Guayanilla | PR | 00656 |
| 2102084 | Echevarria Ortiz, Leslie R. | Leslie R. Echevarria Ortiz | PO Box 560313 | | | Guayanilla | PR | 00656-0313 |
| 2051340 | Echevarria Ramos, Claribel | Bo Santo Domingo II Penuelas | Box 224 | | | Penuelas | PR | 00624 |
| 1981216 | ENCARNACION MARTINEZ, MILAGROS | RR 3 BOX 3447 | | | | SAN JUAN | PR | 00926 |
| 155824 | ERNESTO COLON RODRIGUEZ | HC- 3  BOX  9526 | | | | VILLALBA | PR | 00760 |
| 2035161 | Escalera Quinones, Santa S. | C/ San Fernando Ext | | | | San Juan | PR | 00929 |
| 2035161 | Escalera Quinones, Santa S. | PO Box 30962 | | | | Carolina | PR | 00929 |
| 2035161 | Escalera Quinones, Santa S. | PO Box 30962 | | | | San Juan | PR | 00929-1962 |
| 645203 | Espiet Cabrera, Elizabeth | 490 Km 1.0 Int. | | | | ARECIBO | PR | 00612 |
| 645203 | Espiet Cabrera, Elizabeth | HC-5 Box 94202 | | | | Arecibo | PR | 00612 |
| 1986926 | Espiet Cabrera, Elizabeth | Carr 490 Km 10 Int | | | | Arecibo | PR | 00612 |
| 1986926 | Espiet Cabrera, Elizabeth | HC-5 Box 94202 | | | | Acrecibo | PR | 00612 |
| 1986186 | Espinosa Aldoy, Juau A. | Bo. Monacillos Carr-21  K-3 H-5 | | | | Rio Piedras | PR | 00921 |
| 1886678 | Espinosa Espinosa, Leishla | Apartado 49 | | | | Lajas | PR | 00667 |
| 1958029 | Estrada Alvarado, Mirna | Cast. 152 tmo hml | | | | Barranquitas | PR | 00794 |
| 2063061 | Estrada Castillo, Mayra | HC07 Box 20758 | | | | Bayamon | PR | 00956 |
| 2117327 | Estrada Muniz, Elvin | 302 4 Buzon 5791 | | | | Ponce | PR | 00624 |
| 1882786 | FALCON CARMEN, FONTAINE | 25 CALLE CEMENTERIO | | | | JAYUYA | PR | 00664 |
| 2045954 | Febres Llanos, Socorro | 1023 Sec I - Levittown | | | | Toa Baja | PR | 00949-4128 |
| 2126446 | Febus Irizarry, Luis | P.O. Box 628 | | | | Anasco | PR | 00610 |
| 2057808 | Felicano Ayala, Ernestina | Carr 346 KM 0.5 | | | | Hormingueros | PR | 00660 |
| 2057808 | Felicano Ayala, Ernestina | HC02 Box 7832 | | | | Hormingueros | PR | 00660 |
| 162755 | FELICIANO CORTES, YOLANDA | URB MONTECASINO C. ALMACIGO #323 | | | | TOA BAJA | PR | 00953 |
| 1318070 | FELICIANO FERNANDEZ, ANTONIO | URB. TURABO GARDENS | C15-E-2 | | | CAGUAS | PR | 00725 |
| 1931538 | Feliciano Guzman, Noel | HC 01 Box 7374 | | | | Yauco | PR | 00698 |
| 2061037 | Feliciano Laracuente, Eddie | Carreter 495 Km 0.6 int. | | | | Moca | PR | 00676 |
| 1960175 | Feliciano Pacheco, Maria Teresa | Urbanizacion Sta. Elena | Calle Almacigo Pa | | | Guayanilla | PR | 00656 |
| 1765863 | FELICIANO PACHECO, MARIA TERESA | URB. STA ELENA CALLE ALMACIGO PQ | | | | GUAYANILLA | PR | 00656 |
| 247548 | FELICIANO RODRIGUEZ, JOSE L. | P.O. Box 239 | | | | Guanica | PR | 00653 |
| 247548 | FELICIANO RODRIGUEZ, JOSE L. | Urb. Maria Antonia c(41)760 | | | | GUANICA | PR | 00653 |
| 2019849 | Feliciano Rosa, Ruth | Carr 198 KM 10 3 | | | | Las Piedras | PR | 00771 |
| 2019849 | Feliciano Rosa, Ruth | PO Box 8808 | | | | Humacao | PR | 00792 |
| 1972559 | Feliciano Santiago, Lourdes | Calle Amencio Rodriguez | | | | Adjuntas | PR | 00601 |
| 2073053 | FELICIANO VALENTIN, ANAIDA | RR2 BUZON 3556 | | | | ANASCO | PR | 00610 |
| 2073053 | FELICIANO VALENTIN, ANAIDA | Bo. Humatas Carr 402 | | | | Anasco | PR | 00610 |
| 164893 | FELIX GARCIA, NEREIDA | URB JARDINES DE SANTO DOMINGO | CALLE 3A #C | | | JUANA DIAZ | PR | 00795 |

Exhibit CX

124th to 157th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1301526 | FELIX GONZALEZ, RAFAEL | BRISAS DEL MARTE | CALLE ACRA #12 | | | CAGUAS | PR | 00725 |
| 791476 | FERMAINT TORRES, MARILUZ | 378 CALLE VERGEL | URB. SAN JOSE | | | SAN JUAN | PR | 00923 |
| 2107426 | Fernandez Gonzalez, Sonia N | RR-1 Box 3429 | | | | Cidra | PR | 00739 |
| 2039506 | Fernandez Rodriguez, Lisandra | 3291 Ursula Cardona Las Delicres | | | | Ponce | PR | 00728 |
| 2084893 | FERNANDEZ SOTO, JAMES L. | CALLE 700 PASEO REAL APT. 719 | COND. VILLAS DEL GIGANTE | | | CAROLINA | PR | 00987 |
| 1918407 | Fernandez Valentin, Amalia L. | Sierra Bayamon | C/29 Bloque 31-9 | | | Bayamon | PR | 00961 |
| 2057734 | FERNANDEZ VEGA, ZORAIDA | 188 BARRIO MARIANA | CARRET. 973 INT 974 | | | NAGUABO | PR | 00718 |
| 2057734 | FERNANDEZ VEGA, ZORAIDA | BUZON 1111 E. BO. MARIANA | | | | NAGUABO | PR | 00718 |
| 2070832 | Ferrer Ortiz, Jaime | P.O. Box 372440 | | | | Cayey | PR | 00737 |
| 2073584 | Figuenoa Rivera, Migdalia | CALLE 13 | 42 - 28 ALTUNAS DE MONTE BRISAS | | | FAJARDO | PR | 00738 |
| 2089360 | Figueroa Camacho, Dolores | Carr 123 KM 33.6 | Bo. San Hillo | | | Adjuntas | PR | 00601 |
| 2089360 | Figueroa Camacho, Dolores | P.O. Box 722 | | | | Adjuntas | PR | 00601 |
| 2011589 | Figueroa Cambollo, Johnny | Urbanicacion la Quinta 142 calle Armani | | | | Yauco | PR | 00698 |
| 2091747 | Figueroa Carrasquillo, Juan | Urb. San Rivero B14 | | | | Arroyo | PR | 00714 |
| 2075343 | Figueroa Cintron, Luciano | PO Box 2817 | | | | Isabela | PR | 00662-0287 |
| 1940981 | Figueroa Colon, Ramonita | Calle 8 C50 Ext del Carmen | | | | Juana Diaz | PR | 00795 |
| 2060859 | Figueroa Correa, Lydia H | Urb. San Martin | Calle 2D6 | | | Juana Diaz | PR | 00795 |
| 2061667 | Figueroa Correa, Lydia H. | Urb. San Martin Calle 206 | | | | Juana Diaz | PR | 00795 |
| 2106153 | Figueroa Espada, Lilliam I. | 27 Almendro Buzon 199 | | | | Carolina | PR | 00987 |
| 2115717 | Figueroa Feliciano, Natividad | Victor Rgs I Calle Atalia 46 | | | | Arecibo | PR | 00612 |
| 2114936 | Figueroa Feliz, Natividad | Victor Reys I Calle Altruas 46 | | | | Arecibo | PR | 00612 |
| 2053825 | FIGUEROA FIGUEROA, ZUIELA | 381 BLANES SAN JOSE | | | | SAN JUAN | PR | 00923 |
| 1937143 | Figueroa Gonzalez, Jorge | Barrio Catano Carr 3 R910 | | | | Humacao | PR | 00791 |
| 1937143 | Figueroa Gonzalez, Jorge | HC - 12 Box 5643 | | | | Humacao | PR | 00791 |
| 2012997 | Figueroa Hernandez, Carmen C | Alturas de d.B | Calle B-13 | | | Vega Baja | PR | 00693 |
| 791920 | FIGUEROA JANEIRO, ROSA | CENTRAL MERCEDITA | CALLE MORA NUM. 33 MERCEDITA | | | PONCE | PR | 00715 |
| 791920 | FIGUEROA JANEIRO, ROSA | URB. LLANOS DEL SUR 17 CALLE LAS FLORES | | | | COTO LAUREL | PR | 00780-2801 |
| 2091480 | Figueroa Norat, Fanny A. | 54 Calle La Casilla #84 | Rpto. Niagara | | | Coamo | PR | 00769 |
| 1950975 | Figueroa Perez, Javier | Carr. 125 KM 7 | | | | Moca | PR | 00676 |
| 2058302 | Figueroa Rivera, Alexis | Calle Vella Vista #28 | PO Box 1418 | | | Cayey | PR | 00736 |
| 1999176 | Figueroa Rodriguez, Mirta | Box 810, Bo. La Gloria | | | | Trujillo Alto | PR | 00977 |
| 1999176 | Figueroa Rodriguez, Mirta | Carr. 851, KM. 4.0, Box 810 | | | | Trujillo Alto | PR | 00977 |
| 2110175 | Figueroa, Lydia H. | Urb. San Martin | Calle 2 D6 | | | Juana Diaz | PR | 00795 |
| 1852446 | Flores Colon, Jose F | Calle 9 # 13 Urb. Villa Retiro Sur | | | | Santa Isabel | PR | 00757 |
| 1905199 | Flores Jenaro, Iria C | 133 C/ Canario | | | | Caguas | PR | 00727-9427 |
| 2114832 | Flores Medina, Julio C. | Bo. Valenciano Abajo C/928 Km 1.7 | | | | Juncos | PR | 00777 |
| 2114832 | Flores Medina, Julio C. | P.O. Box 1821 | | | | Juncos | PR | 00777 |
| 902819 | FLORES PACHECO, HERMINIA | CALLE 1 #35 | | | | RIO GRANDE | PR | 00745 |
| 2088085 | Fontaine Falcon , Carmen | 25 Calle Cementerio | | | | Jayuya | PR | 00664 |
| 1945524 | Fontan Bermudez, Nancy | F20 Calle 1 | | | | Juana Diaz | PR | 00795 |
| 1925664 | Fontan Olivo, Jesus M. | 776 Calle 1 SE | Capana Terrace | | | San Juan | PR | 00921 |

Exhibit CX

124th to 157th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1045383 | FONTAN OLIVO, LUIS A. | URB LAS LOMAS | C21 S O 795 | | | SAN JUAN | PR | 00921 |
| 2099236 | Fontanez Garcia, Sandra G | Calle Tepacio Dorado | Urb. Verde Mar | | | Punta Santiago | PR | 00741 |
| 1981303 | FONTANEZ LOPEZ , NITZA  I | REPTO CONTEMPORANEO | CALLE A 12 | | | RIO PIEDRAS | PR | 00926 |
| 1981303 | FONTANEZ LOPEZ , NITZA  I | A-12 Calle A | | | | San Juan | PR | 00926 |
| 2045100 | Fontanez Melendez, Wilfredo | Urb. Lomas Verdes 30-10 Calle Mirto | | | | BAYAMON | PR | 00956-3320 |
| 2113451 | Fradera Vargas, Blanca I. | Coop. Jardines De Trujillo | Edif. F | Apto. 407 | | Trujillo Alto | PR | 00976 |
| 792691 | FRANCO DOMINICCI, MIRTA A. | APARTADO 721 | | | | JUANA DIAZ | PR | 00795 |
| 1219685 | Franquiz Diaz, Isabel | HC-04 Box 4528 Calle 1-C | | | | Caguas | PR | 00725-9613 |
| 2025789 | Freytes Cobian, Ana L. | Paseo Magda 6-25 | | | | Toa Baja | PR | 00949 |
| 2078302 | Frontera Orta, Carlos J. | Carr. 433 Km 3 Bo. Mirabales | | | | San Sebastian | PR | 00685 |
| 2006198 | Fuentes Colon, Luis Alberto | P.O. Box 1464 | | | | Aibonito | PR | 00705 |
| 2006198 | Fuentes Colon, Luis Alberto | Urb. Bella Vista | L-7 Calle Pensamiento | | | Aibonito | PR | 00705 |
| 1935831 | Fuentes Mendez, Clarys I | Urb. Villas de Rio Grande | | | | Rio Grande | PR | 00745 |
| 1830476 | Gagot Escobosa, Hermes G. | C/28 V-23 | Ciudad Universitaria Norte | | | Trujillo Alto | PR | 00976 |
| 2043778 | Galarza Salcedo, Nilsa J | HC-7 Box 75094 | | | | San Sebastian | PR | 00685 |
| 1883707 | Galarza Sanchez , Myrna | Bo La Changa KM28.7 | | | | Caguas | PR | 00725-9222 |
| 1883707 | Galarza Sanchez , Myrna | HC-05 Box 56106 | | | | Caguas | PR | 0725-9222 |
| 1991994 | Galarza Sanchez, Eyda | Bo La Changa Km 28 7 | | | | Caguas | PR | 00725-9222 |
| 1991994 | Galarza Sanchez, Eyda | HC05 Box 56106 | | | | Caguas | PR | 00725-9222 |
| 2002110 | GALARZA SANCHEZ, MIRIAM | BO LA CHANGA KM 28.7 | | | | CAGUAS | PR | 00725-9222 |
| 2002110 | GALARZA SANCHEZ, MIRIAM | HC-05 BOX 56106 | | | | CAGUAS | PR | 00725-9222 |
| 2070124 | Galarza, Elizabeth Santiago | #20 Calle I | | | | Yauco | PR | 00698 |
| 2061775 | GALLARDO PACHECO, HERIBERTO | #42 CALLE STA CLARA URB. STA ELENA III | | | | GUAYANILLA | PR | 00656 |
| 2123862 | Gandia Lopez, Idalia | HC 01 Box 5507 | Sabana Hoyos | | | Arecibo | PR | 00688 |
| 2090206 | Gandia Lopez, Idalia | HC O1 Box 5507 Sabana Hoyos | | | | Arecibo | PR | 00688 |
| 2012189 | Garaballo Vazquez, Jose A. | Bo Montellano Sector Ley | | | | Cayey | PR | 00736-9536 |
| 1964533 | GARALLCIA ARCE , JOSE LUIS | PO BOX 4455 | | | | SABANA GRANDE | PR | 00637 |
| 2012574 | Garcia Alvarado, Felix  Joe | Alturas de Belgica #235 | | | | Guanica | PR | 00653 |
| 2029078 | GARCIA CALES, EMILIA | 184 A CALLE 383 KM17 | | | | GUAYANILLA | PR | 00656 |
| 2029078 | GARCIA CALES, EMILIA | PO Box 560819 | | | | Guayanilla | PR | 00656-0819 |
| 1992273 | Garcia Cedeno, Ruth M | Carr. 943 KM 1.0 Bo Celada | | | | Gurabo | PR | 00778 |
| 1992273 | Garcia Cedeno, Ruth M | PO Box 404 | | | | Gurabo | PR | 00778 |
| 1867017 | GARCIA CRUZ, CARMEN T | VILLA PALMERAS | C/SAN LORENZO 1675 | | | SAN JUAN | PR | 00915 |
| 2094580 | Garcia Garcia, Irma | Barcela #3 sector Maisonet | | | | Dorado | PR | 00955 |
| 2094580 | Garcia Garcia, Irma | HC46 Box 5664 | | | | Dorado | PR | 00646-9617 |
| 2094580 | Garcia Garcia, Irma | Oficinista Dact. II | Departamento de Educación (OMEP San Juan) | #43 Luna Urb. Los Angles | | Carolina | PR | 00982 |
| 186090 | GARCIA MARRERO, LUZ | 6376 CENTENNIAL CIRCLE APT A | | | | GLEN BURNIE | MD | 21061 |
| 186090 | GARCIA MARRERO, LUZ | #41 CALLE 4 JARDINES DE TOA ALTA | | | | TOA ALTA | PR | 00953 |
| 1844275 | Garcia Martinez , Edwin G. | Urbanizacion Estencies del Guayabul | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 |
| 1918402 | Garcia Martinez, Edwin  G. | Urbanizacion Estancion del Guayabul | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 |
| 2104036 | Garcia Martinez, Edwin G. | Urbanización Estancias del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 |
| 2045910 | Garcia Martinez, Edwin G. | Urbanizacion Estencial Del Guayabul | 148 Paseo El Huiar | | | Juana Diaz | PR | 00795 |
| 1748992 | García Pagán, Elizabeth | Urb. Toa Alta Heights | N-14 Calle 1 | | | Toa Alta | PR | 00953 |

Exhibit CX

124th to 157th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1842939 | Garcia Perez, Luz Maria | Box 7036 | | | | Gurabo | PR | 00778 |
| 1842939 | Garcia Perez, Luz Maria | Calle 8 | | | | Gurabo | PR | 00778 |
| 2035655 | Garcia Quinonez, Carmen  L. | Calle Principal Num 300 | Bo Cieneza | | | Guanica | PR | 00653 |
| 2035655 | Garcia Quinonez, Carmen  L. | HC #38 Box 8234 | | | | Guanica | PR | 00653 |
| 1826327 | Garcia Rivera, Eduardo | Carr 199 Bloque II Box 86 | Barrio Leprocomio | | | Trujillo Alto | PR | 00926 |
| 1990639 | Garcia Rivera, Julia | 16 - 056 | | | | Canavana | PR | 00729 |
| 2093193 | Garcia Ruiz, Charilys | Bo. Quemados | Vistas de San Felipe | | | San Lorenzo | PR | 00754 |
| 2019418 | Garcia Santiago, Antonio | RR2 Box 5941 | | | | Cidra | PR | 00735 |
| 2028132 | Garcia Serrano, Ismael | RR 2 Box 5941 | | | | Cidra | PR | 00739 |
| 1876246 | Garcia Soto, Edward | Urb La Fe Calle 5 N-4 | | | | Juana Diaz | PR | 00795 |
| 1876246 | Garcia Soto, Edward | HC 4 Box 8245 | | | | Juana Diaz | PR | 00795 |
| 2105504 | GARCIA TORRES, LUZ B. | URB. MARIA DEL CARMEN CALLE 11 N-14 | | | | COROZAL | PR | 00783 |
| 2119730 | Garcia Vazquez, Marilu | Calle Perugia H-S Villa Capri | | | | San Juan | PR | 00924 |
| 2059665 | Garrata Rodriguez, Carmen M. | P.O Box 1404 | | | | Guayama | PR | 00785 |
| 1961092 | Gelabert Cardoza, Nereida | Carr 311 5.8 | Sector Cerrillos | | | Cabo Rojo | PR | 00623 |
| 1961092 | Gelabert Cardoza, Nereida | HC02 Box 28224 | | | | Cabo Rojo | PR | 00623 |
| 1961092 | Gelabert Cardoza, Nereida | HC 04 Box 28224 | | | | Cabo Rojo | PR | 00623 |
| 1979082 | Gerena Vargas, Betzaida | Bo. Dulce Calle Principal 161 | | | | San Juan | PR | 00926 |
| 2106068 | GERENA VARGAS, BETZAIDA | BO.DULCE H61 | | | | SAN JUAN | PR | 00926 |
| 1963289 | Ginorio, Myrna E | PMB 3000 | Apt 100 | | | Coamo | PR | 00769 |
| 1851908 | Giovannetti Roman, Jose Antonio | #4 Jose Rodriguez | | | | Yauco | PR | 00698 |
| 2045567 | Gomez Pagan, Emilio J. | Parcelas Falu Calle 40 | Casa 210 | | | San Juan | PR | 00921 |
| 2040126 | Gonzales Baez, Juan C | Carr. 172 km 2-7 int. | | | | Comerio | PR | 00782 |
| 2040126 | Gonzales Baez, Juan C | HCI Box 4577 | | | | Comerio | PR | 00782 |
| 1862655 | GONZALEZ ACEVEDO, MARIANO | HC 01 BOX 10698 | | | | MOCA | PR | 00676 |
| 195923 | GONZALEZ ALVARADO, WANDA E. | LIMON | PO BOX 767 | | | VILLALBA | PR | 00766-0767 |
| 2086696 | Gonzalez Arocho, Ermitanio | 564 Bo. Arenales | | | | Isabela | PR | 00662 |
| 1853977 | Gonzalez Baez, Jose M. | Urb Valle Hucares Calle 1 B-6 Apt 1603 | | | | Juana Diaz | PR | 00795 |
| 2002815 | Gonzalez Benitez, Juan C | Bo Cacro Centro Carr 058 | | | | Carolina | PR | 00987 |
| 2128727 | Gonzalez Bocaslica, Carmelo | HC 1 Box 2804 | | | | Villalba | PR | 00766 |
| 2106182 | GONZALEZ BONILLA, DAVID | PO BOX 1041 | | | | AGUADA | PR | 00602-1041 |
| 2106182 | GONZALEZ BONILLA, DAVID | EXTENSION LOS ROBLES CALLE CEUBA #6 | | | | AGUADA | PR | 00602 |
| 1982098 | Gonzalez Caraballo, Mabel | Bo. Camaseyes Sector Malezas | HC-5 Km 5 Carr 467 Int. | | | Aguadilla | PR | 00603 |
| 1982098 | Gonzalez Caraballo, Mabel | PO Box 449 Victoria Station | | | | Aguadilla | PR | 00605 |
| 1996866 | Gonzalez Carrion, Maria J. | P.M.B 423 | | | | San Lorenzo | PR | 00754 |
| 197055 | GONZALEZ CHAPARRO, TANIA | P.O. BOX 1041 | BARRIO JAGUEY BAJIO | | | AGUADA | PR | 00602 |
| 197055 | GONZALEZ CHAPARRO, TANIA | Ext. Los Robles Calle Ceiba #1 | | | | Aguada | PR | 00602 |
| 1949669 | Gonzalez Cintron, Luis A. | P. #130 #3 | | | | Juana Diaz | PR | 00795 |
| 2083297 | Gonzalez Cruz, Lillian | P.O. Box 1578 | | | | Toa Alta | PR | 00954 |
| 937507 | GONZALEZ DIAZ, SONIA I | R-3 CALLE 22 | | | | HUMACAO | PR | 00791 |
| 2017746 | Gonzalez Echevarria, Wilson A. | Box 5606 | | | | Guayanilla | PR | 00656 |
| 2098912 | Gonzalez Gonzalez, Mitchell | Carr. III Int. 423 KM. 5H5 | | | | Moca | PR | 00676 |

Exhibit CX

124th to 157th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2098912 | Gonzalez Gonzalez, Mitchell | # 34 Ave. Tent. Cesar Gonzalez, Esquina Calaf | | | | Hato Rey | PR | 00936 |
| 1072063 | GONZALEZ GONZALEZ, NORBERTO | 45 7 BO GUAYABAL | | | | JUANA DIAZ | PR | 00795 |
| 1072063 | GONZALEZ GONZALEZ, NORBERTO | HC-05 BOX 13577-9515 | | | | JUANA DIAZ | PR | 00795 |
| 1967600 | GONZALEZ PEREZ, SONIE E. | BOX 1404 | | | | AGUADILLA | PR | 00605 |
| 1913019 | Gonzalez Quintana, Giselle  E. | Carr 109 Ramall 420 Bo Corcovada | | | | Anasco | PR | 00610 |
| 1913019 | Gonzalez Quintana, Giselle  E. | RR#4 Bzn 16068 | | | | Anasco | PR | 00610 |
| 2003162 | Gonzalez Ramos, Sonia | Carr 314 KMO 6 | | | | San German | PR | 00683 |
| 2003162 | Gonzalez Ramos, Sonia | HC02 Box 11592 | | | | San German | PR | 00683 |
| 1877875 | Gonzalez Santiago , Winnie | Calle 14 #20 Bo PA 500 5e10 | | | | Santa Isabel | PR | 00757 |
| 1877875 | Gonzalez Santiago , Winnie | HC-02 Box 3707 | | | | Santa Isabel | PR | 00757 |
| 2131891 | Gonzalez Santiago, Manuel | BO Quebradeo De Yauco | Carr 375 Km 3 | | | Yauco | PR | 00698 |
| 2131891 | Gonzalez Santiago, Manuel | HC 03 Box 14888 | | | | Yauco | PR | 00698 |
| 2064430 | Gonzalez Santos, Carmen E. | Carr. 749 | Bo. Quebrada Grando | | | Barranquitas | PR | 00794 |
| 2064430 | Gonzalez Santos, Carmen E. | HC 1 Box 4120 | | | | Barranquitas | PR | 00794 |
| 2065183 | Gonzalez Santos, Carmen M. | HC 4 Box 6801 | | | | Comerio | PR | 00782 |
| 2065183 | Gonzalez Santos, Carmen M. | Carretera 156 Int. 774 | | | | Comerio | PR | 00782 |
| 2029488 | Gonzalez Santos, Gloria E. | Carr 780 KM 4.8 Bo Dona Elena | | | | Comerio | PR | 00782 |
| 2029488 | Gonzalez Santos, Gloria E. | HC-3 Box 9259 | | | | Comerio | Pr | 00782 |
| 1527719 | GONZALEZ SANTOS, JULIO | RR 10 BOX 5053 | | | | SAN JUAN | PR | 00926 |
| 1527719 | GONZALEZ SANTOS, JULIO | TERRENOS CENTRO MEDICO B0 MONACILLOS | | | | SAN JUAN | PR | 00918 |
| 2030501 | Gonzalez Suarez, Carlos M. | 170 C/ 2 t Bo. Barrancas | | | | Guayama | PR | 00784 |
| 1962914 | GONZALEZ TORRES, ANGEL | PO BOX 2065 | | | | VEGA BAJA | PR | 00694 |
| 999002 | GONZALEZ TORRES, GLADYS | PO BOX 708 | | | | ADJUNTAS | PR | 00601 |
| 1931776 | Gonzalez Torres, Norma Iris | Urb. Brisas del Valle | Serena F8 | | | Juana Diaz | PR | 00795 |
| 1996984 | GONZALEZ TORRES, RAMONITA | 124 BRUSHY CREEK LANE | | | | TERRELL | TX | 75160 |
| 206261 | GONZALEZ VELAZQUEZ , VANNESSA | EST DEL GOLF CLUB | 415 CALLE MILLITO NAVARRO | | | PONCE | PR | 00730 |
| 2118395 | GONZALEZ VELAZQUEZ, LUIS MANUEL | PO BOX 56013 | | | | GUAYANILLA | PR | 00565 |
| 2091715 | Gonzalez Vera, Hector M | Carr. 853 Km 13 4 Bo. Cedros | | | | Carolina | PR | 00987 |
| 2069644 | Gonzalez, Alexis Cosme | #25 Calle Alondra | | | | Juana Diaz | PR | 00795 |
| 2148182 | Gonzalez, Antonio | Carr 149R 552 KH 05 | | | | Juana Diaz | PR | 00795 |
| 1614073 | Gotay Ledoux, Ensor | Urbanizacion Country Club Calle Lola | Rodriguez de Tio #805 | | | San Juan | PR | 00924 |
| 1954437 | Green Rodriguez, Lourdes Angeles | PO Box 801446 | | | | Coto Laurel | PR | 00780 |
| 1954437 | Green Rodriguez, Lourdes Angeles | Dep. de Educacion | #F-35 Esmeralda Paseo Sol y Mar | | | Juana Diaz | PR | 00795 |
| 2021982 | Grego Delgado, Carmen D. | #26 Calle Flamboyan | Urb. Ext. Los Rables 2 | | | Aguada | PR | 00602 |
| 2033359 | GREGO DELGADO, CARMEN D. | #26 CALLE FLAMBOYAN- URB. EXT. | LOS ROBLES 2 | | | AGUADA | PR | 00602 |
| 2084361 | Guadalupe Garcia, Isabel | 13 4 Rio Plantation | | | | Bayamon | PR | 00961 |
| 1861016 | GUADALUPE IGLESIAS, NOEMI | PO BOX 1283 | | | | ARROYO | PR | 00714-1283 |
| 1971292 | GUARDIOLA DIAZ, MILDRED | URB. PORTAL DE LA REINA #171 | | | | SANTA ISABEL | PR | 00757 |
| 1971292 | GUARDIOLA DIAZ, MILDRED | PO BOX 694 | | | | SALINAS | PR | 00757 |
| 2065327 | Guevarez Garcia, Magda E. | CAZO 126 Jardines de Country Club | | | | Carolina | PR | 00983 |
| 2122807 | Guillety Carbello, Madeline | Urb. Estuci del Sur | Calle Pelo de Nieves | Box 5534 | | Juana Diaz | PR | 00795 |
| 2122807 | Guillety Carbello, Madeline | Hosptial Univuusitan (Centro Medico) | Bo. Monueilo | | | Rio Pedras | PR | 00795 |

Exhibit CX

124th to 157th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2036011 | GUTIERREZ CLASS, MAYRA | HC 01 BOX 7320 | | | | GUAYANILLA | PR | 00656-9744 |
| 2036011 | GUTIERREZ CLASS, MAYRA | HC 2 Box 2118 | | | | Guayanilla | PR | 00656-9405 |
| 1946918 | Gutierrez, Francisco | RR-2 Box 236 | | | | San Juan | PR | 00667 |
| 2079798 | GUZMAN ALVARADO, FILIBERTO | PO BOX 0759 | | | | SAN JUAN | PR | 00928 |
| 2079778 | Guzman Ortiz, Daisy E. | 58 Calle 2 | | | | Juana Diaz | PR | 00795 |
| 2083619 | Guzmon Lopez, Freddie E | Experimental | | | | San Juan | PR | 00926 |
| 2114958 | Hahn Rosos, Charles J. | PO Box 528 Bo. Consejo | | | | Rincon | PR | 00677 |
| 1883705 | Hernandez Hernandez, Alejandro | Bo Taldonal Apt 803 | | | | Aguada | PR | 00602 |
| 1774361 | HERNANDEZ ANDALUZ, JOHANNA | CALLE 13 K34 | | | | BAYAMON | PR | 00957 |
| 1082784 | Hernandez Bujosa, Raul | Carr. 129 | Ranal 635 | Cuchil | | Arecibo | PR | 00612 |
| 1082784 | Hernandez Bujosa, Raul | HC3 Box 20595 | | | | Arecibo | PR | 00612 |
| 2088249 | Hernandez Collazo, Angel M | Rio Cana Abajo | Reparto Algarrobo | | | Juana Diaz | PR | 00795 |
| 2088249 | Hernandez Collazo, Angel M | Paseo De Jacaranda 15451 | | | | Santa Isabel | PR | 00757 |
| 217988 | HERNANDEZ FONSECA, EDDIE | E1-29 CALLE 10 | CIUDAD MASSO | | | SAN LORENZO | PR | 00754 |
| 1983009 | Hernandez Gonzales, Milagros | C-27 Aleli | | | | Juncos | PR | 00777 |
| 1983009 | Hernandez Gonzales, Milagros | C-27 Calle Aleli | | | | Juncos | PR | 00777 |
| 218623 | HERNANDEZ HERNANDEZ, XIOMARA | Bo Baros cARR 567 KM 18 | | | | OROCOVIS | PR | 00720 |
| 218623 | HERNANDEZ HERNANDEZ, XIOMARA | Bp/ Barrps Carr 567 Km 1.8 | | | | Orocovis | PR | 00720 |
| 1834124 | Hernandez Jirau, Zaida | PO Box 1224 | | | | Lares | PR | 00669 |
| 1834124 | Hernandez Jirau, Zaida | PO Box 1234 | | | | Lares | PR | 00669 |
| 2004373 | Hernandez Miranda, Nitza | #10 Calle Rigel Urb. Los Angels | | | | Carolina | PR | 00979 |
| 2071749 | Hernandez Ortiz, Juan Ernesto | Carretera 155 Km 26 | | | | Orocovis | PR | 00720 |
| 1830786 | HERNANDEZ ORTIZ, MARCOS F. | HCO1 BOX 8696 | | | | SAN GERMAN | PR | 00683 |
| 1830786 | HERNANDEZ ORTIZ, MARCOS F. | KM 5.8 CARR. 362 BO.GUAMA | | | | SAN GERMAN | PR | 00683 |
| 2031603 | Hernandez Rivera, Ruben A. | Urbanizacion Los Maestros | Calle Victor Boochs | | | Adjuntas | PR | 00601 |
| 1866753 | Hernandez Roche, Juan | E-11 7 Res. Cayabo | | | | JUANA DIAZ | PR | 00795-9554 |
| 2068430 | Hernandez Rodriguez, Edwin | 2552 Calle Tenerife Villa del Carmen | | | | Ponce | PR | 00716-2228 |
| 2046532 | Hernandez Ruiz, Gloria | HH1 Lizzie Graham | Levittown Lakes | | | Toa Baja | PR | 00949 |
| 2027023 | Hernandez Tirado, Nancy I. | Carr #109 Km 4.8 Int | Bo Carreras | | | Anasco | PR | 00610 |
| 2062229 | Hernandez Tirado, Nancy Ivonne | Carr #109 KM 48 Interior Bo. Carreras | | | | Anasco | PR | 00610 |
| 1971340 | HERNANDEZ VALLE, IRIS | PO BOX 2731 | | | | CAGUAS | PR | 00725 |
| 1947813 | Hernandez Vazquez, Valentin | 39 1 Las Alondnas | | | | Villalba | PR | 00766 |
| 1998686 | Hernandez Velazquez, Migdalia | Calle 12 Parc Martorell | | | | Yabucoa | PR | 00767 |
| 1998686 | Hernandez Velazquez, Migdalia | HC-5 Box 5148 | | | | Yabucoa | PR | 00767 |
| 2132309 | HIRALDO VELAZQUEZ, ROSA MERCEDES | #4 B.O. CAMBUTE SECT. PALMA REAL | | | | CAROLINA | PR | 00986 |
| 2132309 | HIRALDO VELAZQUEZ, ROSA MERCEDES | P. O. BOX. 8164 | | | | Carolina | PR | 00986 |
| 2022179 | Ibarrondo Rodriguez, Iliana | P.O. Box 990 | | | | Yauco | PR | 00698 |
| 2022179 | Ibarrondo Rodriguez, Iliana | Avenida Teniente Cesar Gonzalez Calle Juan Celaf | | | | Hato Rey | PR | 00917 |
| 227496 | INGLES BARBOSA, SAILYN | PO BOX 1842 | | | | RINCON | PR | 00677 |
| 227496 | INGLES BARBOSA, SAILYN | RR2 BZN 5840 | | | | ANASCO | PR | 00610 |
| 1251691 | IRIZARRY ARROYO , LUIS A. | PO BOX 2563 | | | | SAN GERMAN | PR | 00623 |
| 2128702 | Irizarry Casiano, Edgar | Carretera 3 121 KM Barrio Susua Baja 9.01 | | | | Sabana Grande | PR | 00637 |
| 2128702 | Irizarry Casiano, Edgar | HC-09 5190 | | | | Sabana Grande | PR | 00637 |

Exhibit CX

124th to 157th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2080261 | Irizarry Cruz, Milagros | EH38 6ta Sec. Calle Fco  Amadeo | Levittown | | | Toa Alta | PR | 00949 |
| 2086832 | Irizarry Lugo, Carlos  J. | 3232 Toscania Villa del Carmen | | | | Ponce | PR | 00716-2261 |
| 2079768 | IRIZARRY LUGO, CARLOS J. | 3232 Toscania Villa Del Carmen | | | | Ponce | PR | 00716-2261 |
| 2077796 | Irizarry Nazario, Juan M. | Carr. 102 Int. 38.0 Sector Los Coros Minillas | | | | San German | PR | 00683 |
| 2077796 | Irizarry Nazario, Juan M. | HC 01 Box 7709 Minillas | | | | San German | PR | 00683 |
| 2038193 | Irizarry Nazario, Juan Manuel | Cam.102 Int.38.0 Sectos Los Cocas Minillas | | | | San German | PR | 00683 |
| 2038193 | Irizarry Nazario, Juan Manuel | HC 01 Box 7709 Minillas | | | | San German | PR | 00683 |
| 2088535 | IRIZARRY SANTIAGO, MILAGROS | C-29 SANTA RITA | | | | GUANICA | PR | 00653 |
| 2088535 | IRIZARRY SANTIAGO, MILAGROS | URB. MARIA ANTONIA A 785 | | | | GUANICA | PR | 00653 |
| 1649724 | Irizarry Secla, Orel  Eliezer | Residencial Las Americas edf 7 aprt 22 | | | | Lajas | PR | 00667 |
| 2009167 | Irizarry Vazquez, Yan  L. | #2486 San Fancisco | Urb. Constando | | | Ponce | PR | 00730 |
| 1832036 | IRIZARRY VAZQUEZ, YARI L. | #2486 c/ SAN FRANCISCO URB. CONSTANZA | | | | PONCE | PR | 00730 |
| 147004 | Irizary Casiano, Edgar | Carretera #121 K.m. 9.1 | Barrio Susia Baja | | | Sabana Grande | PR | 00637 |
| 147004 | Irizary Casiano, Edgar | HC-09 Box 5190 | | | | Sabana Grande | PR | 00637 |
| 1985147 | Irizary Montaleu, Hilda A. | Ba Fuig HC38 Box 8423 | | | | Guánica | PR | 00653-9712 |
| 1966432 | Isaac Canales, Felicita | RUTA RURAL #1 BOX 35 E | | | | Carolina | PR | 00983 |
| 2015512 | Isaac Canales, Olga | Ruta Rural #1 Box 35E | | | | Carolina | PR | 00983 |
| 2125027 | Isaac Clemente, Celia | Urb Severo Quinones | #848 Coto Hernandez | | | Carolina | PR | 00985 |
| 1902304 | Ivan Burgos, Ricardo | Com Sta Marta Calle 3-C36 | | | | Juana Diaz | PR | 00795 |
| 1902304 | Ivan Burgos, Ricardo | HC 05 Box 5718 | | | | Juana Diaz | PR | 00795 |
| 2093489 | Jimenez Espada, Sonia N. | 0021 Calle C. Urb Bayamon Gardens | | | | Bayamon | PR | 00957 |
| 2038386 | Jimenez Hernandez, Nilda I. | PO Box 353 | | | | Quebradillas | PR | 00678 |
| 2038386 | Jimenez Hernandez, Nilda I. | Carr. 2, Km 95.7, BO Yeguada | | | | Camuy | PR | 00627 |
| 1985928 | Jordan Ramos, Jaime | Urb. Guayanes #4 | | | | Penuelas | PR | 00624 |
| 2087315 | Jrizary Nazario, Juan Manuel | Carr 102 Int. 38.0 Sector Los Cocas Monillas | | | | San German | PR | 00683 |
| 2087315 | Jrizary Nazario, Juan Manuel | Hc 01 Box 7709 Minillas | | | | San German | PR | 00683 |
| 1854289 | JUSINO CRUZ, ANGELICA MARIA | CARRETERA 108 KM 8.5 LEGUISAMO | | | | MAYAGUEZ | PR | 00680 |
| 2012694 | KERCADO, MARIA DE LOS ANGELES | 1740 CALLE CEFIRO | | | | SAN JUAN | PR | 00926 |
| 2110001 | La Viera Matos, Rosendo | Blque 205 #16 Calle 510 | Villa Carolina | | | Carolina | PR | 00985 |
| 1898468 | Laboy Colon, Daniel | C-30 Calle Arcoiris | Urb. Estancias Del Sol | | | Juana Diaz | PR | 00795 |
| 1898468 | Laboy Colon, Daniel | P.O. Box 800320 | | | | Coto Laurel | PR | 00780 |
| 2071087 | Laguerre Saavedra, Beatriz | 508 Calle Cabo Alverio | Ext. Roosevelt | | | San Juan | PR | 00918 |
| 1976284 | Lamboy Medina, Luis E | Carr 919 KM .4 HM .5 | Bo Valenciano | Abajo | | Juncos | PR | 00777 |
| 1925459 | LAPORTE MIRANDA, CARMEN E | CALLE 1 #218 BO OLLAS | | | | SANTA ISABEL | PR | 00757 |
| 1925459 | LAPORTE MIRANDA, CARMEN E | HC01 BOX 5125 | | | | SANTA ISABEL | PR | 00757 |
| 2029866 | Laracuente Saldana, Gilda I. | #355 Calle Galileo Apt. G13 | | | | San Juan | PR | 00927 |
| 2073726 | Lassalle Vargas, Luis A. | Urb. Country Club #927 | | | | San Juan | PR | 00924 |
| 2062986 | Latimer Rivera, Clara | PO Box 96 | | | | Saint Just | PR | 00978-0086 |
| 2027837 | Latimer Rivera, Clara | Carrt. 848 Km.3 H6 | | | | Carolina | PR | 00957 |
| 2027837 | Latimer Rivera, Clara | P.O. Box 86 | | | | Saint Just St. | PR | 00978-0086 |
| 2001729 | Lebron Rivera, Nayda I. | Bo. Guardarraya | | | | Patillas | PR | 00723 |

Exhibit CX

124th to 157th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2084309 | LEBRON SANTIAGO, JOSE DAVID | CARR 168 CEMENTERIO NACIONAL OESTE II I | | | | BAYAMON | PR | 00961 |
| 2021179 | Lebron, Mariluz Trinta | Bo. Limones, Sect. Martorell | Borinque Calle 3 | | | Yabucoa | PR | 00767 |
| 2021179 | Lebron, Mariluz Trinta | HC- 5 Box 4859 | | | | Yabucoa | PR | 00767 |
| 1930215 | Ledee Ramos, Jose | 352-A Stgo. Iglesias | Bo. Coco Nuevo | | | Salinas | PR | 00751 |
| 1942083 | Leon Amador, Heyda I. | 105D Calle Amor | | | | Caguas | PR | 00725 |
| 1831163 | Leon Berdecia , Fernando | Vista Alegre | Calle Trinitario I-8 | | | Villialba | PR | 00766 |
| 2099914 | Leon Cintron, Josefina | 264 Calle 5 Parcelas Jacaguas | | | | Juana Diaz | PR | 00795 |
| 2099914 | Leon Cintron, Josefina | Apartado 796 | | | | Juana Diaz | PR | 00795 |
| 2098338 | Leon Diaz, Omar | PO Box 159 | | | | Loiza | PR | 00772 |
| 1852794 | Linares Cruz, Marla | HC 01 Box 7230 | | | | San German | PR | 00683-9707 |
| 267838 | LIND CASADO, WENDY | CALLE 41 BLQ. 2P NUM.33 | URB. METROPOLIS | | | CAROLINA | PR | 00987 |
| 1899977 | Lind Flores, Carmen L. | 2021 Calle asociacion | | | | San Juan | PR | 00918 |
| 1960488 | Lind Flores, Carmen L. | Bo. Linea Apt. 319 | | | | Patillas | PR | 00723 |
| 1899977 | Lind Flores, Carmen L. | Bo. Mamey Apdo 319 | | | | Patillas | PR | 00723 |
| 1962252 | LLANOS LLANOS, IRIS | CALLE 601 BLQ. 222 CASA # 1 URB. VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 1969553 | Lopes Lopes, Juanita | Calle 787 C Parcela Gilbraltar | | | | San Juan | PR | 00924 |
| 1994563 | Lopez Ayala, Eunice | 96 8 Calle | | | | Loiza | PR | 00772 |
| 1994563 | Lopez Ayala, Eunice | Parcelas Suarez Apt. 393 | | | | Loiza | PR | 00772 |
| 2125377 | Lopez Belen, Irma L. | 2da. Ext. Urb. El Valle | | | | Lajas | PR | 00667 |
| 2100653 | Lopez Berrios, Wilma Y | RR-04 Box 4225 | | | | Cidra | PR | 00739 |
| 2011509 | Lopez Camuy, Sandra I. | Calle Los Millonarios #63 | | | | Castaner | PR | 00631 |
| 1840323 | Lopez Caraballo, Carlos M | Reparto Oasis C- #D-9 | | | | Guanica | PR | 00653 |
| 1716973 | Lopez Cepeda, Ada N. | PO Box 930051 | | | | San Juan | PR | 00928-0351 |
| 1966293 | LOPEZ COLON, ANTONIO L. | LOMAS DE COUNTRY CLUB T-4 A16 | | | | PONCE | PR | 00730 |
| 1850079 | LOPEZ CONTRERAS, CAMEN L | CARR. 173 KM 9 HMO BO. SUMIDERO | SECTOR LA VEGA | | | AGUAS BUENAS | PR | 00703 |
| 2047394 | Lopez Cruz, Xiomaraly | CC-7 Calle 14 | | | | Bayamon | PR | 00957 |
| 1942473 | Lopez de Victoria, Raul | Calle 27 Bloque 3B-B | La Providencia | | | Toa Alta | PR | 00953 |
| 2069038 | Lopez Gonzalez, Olga Gisela | La Torre Miramar 709 Ave. Miramar Apto. 8- C | | | | San Juan | PR | 00907 |
| 2111885 | LOPEZ LOPEZ, MYRIAM M. | 506 C. YUNQUE | | | | MANATI | PR | 00674 |
| 2046629 | Lopez Marrero, Myriam | 101 Grand Plaza Drive Unit 6 | | | | Orange City | FL | 32763 |
| 2009406 | Lopez Martinez, Monica | Barrio Rabanal | | | | Cidra | PR | 00739 |
| 2009406 | Lopez Martinez, Monica | Departamento de Educacion | PO Box 1944 | | | Cidra | PR | 00739 |
| 1890468 | LOPEZ MATOS, MARIA E. | HC 75 BOX 1813 | BO. ANONES | | | NARANJITO | PR | 00719 |
| 1890474 | Lopez Miranda, Carmen Iris | H 485 Calle 32 Nueva Celada | | | | Gurabo | PR | 00778 |
| 2031865 | Lopez Miranda, Maria  L. | Carr. 185 K-18 H4 La Pinas | | | | Juncos | PR | 00777 |
| 1935982 | Lopez Miranda, Maria L. | Carr. 185 K-18 H4 Las Pinas | | | | Juncos | PR | 00777 |
| 2028981 | Lopez Miranda, Maria L. | Carretera 185 K. 18 H4 La Pinas | | | | Juncos | PR | 00777 |
| 1799192 | LOPEZ NEGRON, LEANNETTE | S 13 LAUREL | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00983 |
| 1759820 | LOPEZ NEGRON, NITZA | CALLE 11 A-16 URB. PRADERA ALMIRA | | | | BAYAMON | PR | 00949 |
| 2004503 | Lopez Quinones, Zulmary | 17 A Nuestra Sra De Atocha | | | | Guayanilla | PR | 00656 |
| 2008227 | Lopez Rosa, Elba  L. | Cond. Paseo del Rio Apt. 3501 | | | | Humacao | PR | 00791-4503 |

Exhibit CX

124th to 157th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1106810 | LOPEZ ROSA, YOLANDA | DEPARTAMENTO DEL TRABAJO | | | | RIO PIEDRAS | PR | 00926 |
| 1106810 | LOPEZ ROSA, YOLANDA | PO BOX 3770 | | | | GUAYNABO | PR | 00970 |
| 1935894 | LOPEZ ROSARIO, IRIS BELIA | #960 CALLE TURQUEZA | URB. QUINTAS DE CANOVANAS II | | | CANOVANAS | PR | 00729 |
| 2099404 | LOPEZ RUIZ, ELSIE | #2 ONIX URB. LAMELA | | | | ISABELA | PR | 00662 |
| 2115395 | LOPEZ SANCHEZ, GABRIEL TOMEI | ARART-10 783 | | | | VILLALBA | PR | 00766 |
| 1877360 | LOPEZ SANTIAGO, JESUS M. | CARR 159 KWY 7 2 | | | | COROZAL | PR | 00783 |
| 2038239 | LUGO MORALES, NOEMI | RR 3 BOX 9412 | | | | ANASCO | PR | 00610 |
| 2030059 | Lugo Morales, Noemi | Parcelas Aquilino #98 Bo. Ovejas | RR 3 Box 9412 | | | Anasco | PR | 00610 |
| 2046421 | Lugo Nieves, Francisca | Calle #1 332 Bo. Fuig | | | | Guanica | PR | 00653 |
| 2046421 | Lugo Nieves, Francisca | HC - 38 Box 8705 | | | | Guanica | PR | 00653 |
| 2108431 | LUGO RODRIGUEZ, ISRAEL | 15 BR. VERDIN PITINE | | | | GUAYANILLA | PR | 00656 |
| 2108189 | Lugo Rodriguez, Virgilio | 385 San Jose | Alturas Belgica | | | Guanica | PR | 00653 |
| 2108189 | Lugo Rodriguez, Virgilio | HC #37 Box 7585 | | | | Guanica | PR | 00653 |
| 2144792 | Lugo Tirado, Rafael | Bo Las Marcas Valle esq3 | | | | Salinas | PR | 00751 |
| 2069036 | Luinones Ortiz, Luz H. | Calle 9 # J-1 Urb. a Huras interamencnu | | | | Trujillo Alto | PR | 00976 |
| 799778 | LUIS RAMOS, GLORIA | PO BOX 64 | | | | QUEBRADILLAS | PR | 00678 |
| 286189 | LUNA SASTRE, LARRY | Urb. Paseas de Jacaranda | 15053 Calle Ucar | | | Sta. Isabel | PR | 00757 |
| 286189 | LUNA SASTRE, LARRY | HC 03 BOX 10819 | BARRIO CAYABO | | | JUANA DIAZ | PR | 00795-9502 |
| 1997387 | Luque, Francisca Cardona | 20 Ramon Lopez Batalla | | | | Aguas Buenas | PR | 00703 |
| 2128578 | Luz Sampago Carambot, Edda | Calle SA Casa 3 | | | | Rio Grande | PR | 00745 |
| 2080333 | Maceira Martinez, Antonia M. | B -4 C/Rivera | | | | Toa Baja | PR | 00949 |
| 2105213 | Machado Asincin, Lavinia | Urb Bahia Vistamar #G1502 | | | | Carolina | PR | 00983 |
| 2110771 | Machuca Garcia, Olga | Calle 5 #329 Barrio Juan Sanchez Dirrecion Residensial | | | | Bayamon | PR | 00960 |
| 2110771 | Machuca Garcia, Olga | P.O. Box 1531 | | | | Bayamon | PR | 00960 |
| 2124865 | Madera Rivera, Jassie James | 211 Calle Loma Bonita | | | | Penuelas | PR | 00624 |
| 2124865 | Madera Rivera, Jassie James | HC-02 Buzon 5670 | | | | Penuelas | PR | 00624 |
| 2100870 | Malave Berio, William  Edgardo | PO Box 403 | | | | Las Marias | PR | 00670 |
| 2051382 | MALAVE DIEZ, JUAN E. | EST DE JUANA DIAZ | 123 CALLE SANDALO | | | Juana Diaz | PR | 00795 |
| 2051382 | MALAVE DIEZ, JUAN E. | P.O. Box 804 | | | | COTO LAUREL | PR | 00780 |
| 2090835 | Malave Morell, Maria L. | L-4 42 | | | | Caguas | PR | 00727 |
| 2096185 | Maldonado Berrios, Vilma H. | Urb. Villa del Carmen IC-7 | | | | Cidra | PR | 00739 |
| 2082203 | Maldonado Candelaria, Hector Luis | 75 Urb. Santa Maria Mayor | | | | Humacao | PR | 00792 |
| 2082203 | Maldonado Candelaria, Hector Luis | PO Box 400 | | | | Gurabo | PR | 00778 |
| 2056776 | MALDONADO GARCIA, Luis A. | Urb. Valle Alto | 2114 C Carolina | | | Ponce | PR | 00730 |
| 1902208 | Maldonado Hernandez, Leticia | PO Box 627 | | | | San German | PR | 00683 |
| 1851019 | Maldonado Maldonado, Nerida | Bo Manana 2 Carr 909 K-34 | | | | Humacao | PR | 00792 |
| 1851019 | Maldonado Maldonado, Nerida | P.O. Box 8864 | | | | Humacao | PR | 00792 |
| 1836093 | Maldonado Martinez, Margarita | O-ZO 23 Urb. Alta Vista | | | | Ponce | PR | 00716-4264 |
| 1920482 | Maldonado Perez, Ana C. | HC1 Box 4466 | | | | Villalba | PR | 00766 |
| 2025125 | Maldonado Perez, Lizette | HC-02 Box 4468 | | | | Villalba | PR | 00766 |
| 2130833 | Maldonado Rivera, Antonia | C-29 Calle C | | | | Adjuntas | PR | 00601 |
| 1871814 | Maldonado Rivera, Yamilet | Bo. Rio Arriba | | | | Arecibo | PR | 00612 |
| 1898684 | Maldonado Rivera, Yamilet | Bo. Rio Arriba Carr. 123 Km. 70.8 | | | | Arecibo | PR | 00612 |

Exhibit CX

124th to 157th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1898684 | Maldonado Rivera, Yamilet | HC-04 Box 14764 | | | | Arecibo | PR | 00612 |
| 1858973 | Maldonado Rodriguez, Urcinio | HC12 16 C8 | | | | Penuelas | PR | 00624-9200 |
| 1887566 | MALDONADO ROSADO, NEFTALI | CARA #58C CALLE FELIX | ROSADO BO. PARCELAS VAZQUEZ | | | SALINAS | PR | 00751 |
| 1817429 | Maldonado Rosado, Neftali | Casa # 58C Calle Felix Rosado | Bo. Parcelas Vazquez | | | Salinas | PR | 00751 |
| 1817429 | Maldonado Rosado, Neftali | HC-02 - Box - 7974 | | | | Salinas | PR | 00751 |
| 1769165 | Maldonado Vargas, Milagros | PO Box 1096 | | | | Quebradillas | PR | 00678 |
| 2096696 | Maldonaldo Perez, Lizette | HC-02 Box 4468 | | | | Villalba | PR | 00766 |
| 2145058 | Mangual Rodriguez, Adrian Nelson | 517 Calle Principal Box Palicia | | | | Juana Diaz | PR | 00795 |
| 1909429 | Mangual Vazquez, Gloria E | Interamericona Gardens | B2 Calle 21 Apt B4 | | | Trujillo Alto | PR | 00976-3306 |
| 2118098 | Manohas Perez, Robert | PO Box 320 Lau Mour | | | | Las Marias | PR | 00670 |
| 2118098 | Manohas Perez, Robert | Carr. 403 KM 4.9 | | | | Las Marias | PR | 00670 |
| 1988571 | MANSO CASANOVA, OLGA I. | F-37 CALLE 7 | | | | RIO GRANDE | PR | 00745 |
| 2024749 | Manso Pizarro, Angela | 136 Calle 7 Parcelas | | | | Suarez | PR | 00772 |
| 2103917 | Marcano Gonzalez, Margarita | Bo. Quebrada Cruz - Carr 824 | | | | Toa Alta | PR | 00953 |
| 1807783 | Marced Ramos, Orlando E. | Calle 13 - 612 RFP Montollano | | | | Cayey | PR | 00736 |
| 2065852 | Marcucci Ramirez, Edgardo | P.O. Box 377 | | | | Penuelas | PR | 00624 |
| 1648782 | Marin Mendez, Lizette | 1667 Urb. Lena Elcerezal | | | | San Juan | PR | 00926 |
| 2066589 | Marin Perez, Rosa  M | P.O. Box 899 | | | | Adjuntas | PR | 00601 |
| 2066589 | Marin Perez, Rosa  M | Carr 518 Km 5.4 Bo Vacas Saltillo | | | | Adjuntas | PR | 00601 |
| 2104620 | Marin Perez, Rosa  M. | P.O Box 899 | | | | Adjuntas | PR | 00601 |
| 2104620 | Marin Perez, Rosa  M. | Carr. 518 Km 5.4 Bo Yacas Saltillo | | | | Adjuntas | PR | 00601 |
| 2140949 | Marquez Santoiga, Luis Raul | Central Mercedita | 311 Calle Mora | | | Mercedita | PR | 00715 |
| 2109601 | Marrero Caraballo, Miguel A. | #208 11 Piedra Aguza | | | | Juana Diaz | PR | 00795 |
| 2109601 | Marrero Caraballo, Miguel A. | HC 03 Box 12118 | | | | Juana Diaz | PR | 00795 |
| 1230549 | MARRERO NIEVES, JORGE | AVE PONCE DE LEON | 1406 PDA 20 | | | SANTURCE | PR | 00725 |
| 1230549 | Marrero Nieves, Jorge | HC9 BOX 58846 | | | | CAGUAS | PR | 00725-9242 |
| 2040408 | Marrero Padilla, Ruth N. | Barrio Palmarejo Carr 164 Km 12-7 | | | | Corozal | PR | 00783 |
| 2040408 | Marrero Padilla, Ruth N. | P.O. Box 25 | | | | Corozal | PR | 00783 |
| 2079549 | Marrero Pena, Norka A. | c/9 E-60 Ext. Jardines de Coamo | | | | Coamo | PR | 00764 |
| 2054434 | Marrero Rivera, Lydia M | Urb San Cristobal F-2A | | | | Barranquitas | PR | 00794 |
| 2054434 | Marrero Rivera, Lydia M | PO Box 565 Botas | | | | Batas | PR | 00794 |
| 1969976 | Marrero Rivera, Lydia M. | P.O. Box 565 | | | | Barranquitas | PR | 00794 |
| 1969976 | Marrero Rivera, Lydia M. | Urb. San Cristobal Calle F-2A | | | | Barranquitas | PR | 00794 |
| 2098004 | Marrero Rivera, Virgen S | RR 02 Bzn 5807 | | | | Cidra | PR | 00739 |
| 2081675 | Marrero, Carlos A | RR5 Box | | | | Toa Alta | PR | 00953 |
| 2066612 | Martell, Carlos Morell | 897 Capitanejo Carr KM116 | | | | JUANA DIAZ | PR | 00795 |
| 2051111 | Martinez Arroyo, Ana | 201 Calle 10 | | | | Bayamon | PR | 00956 |
| 2106226 | Martinez Cruz, Margarita | Calle Jazminez #21A Cam. Cistina | | | | Juana Diaz | PR | 00795 |
| 2129335 | Martinez De Leon, Sara F. | Carr. 807. Km 0.5 Bo. Dos Bocas 1 | | | | Corozal | PR | 00783 |
| 1993976 | Martinez Fontanez, Ruben | Urb. Jardines de Guamani | CC-24 17 | | | Guayama | PR | 00784 |
| 1999454 | Martinez Garcia, Rosa H. | RR-8 Box 9131 | | | | Bayamon | PR | 00956 |
| 1834531 | Martinez Gaud, Mayra A. | PO Box 2613 | | | | Coamo | PR | 00769 |
| 2108697 | Martinez Gonzalez, Carmen G. | Calle Dr. Salvador | Carbonelle Levittown | | | Toa Baja | PR | 00949 |
| 2022140 | Martinez Lopez, Sonia M. | Calle Loaiza Cordero #32 | | | | Anasco | PR | 00610 |

Exhibit CX

124th to 157th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2012108 | Martinez Maldonado, Angel J. | H-1 Calle 6 | | | | Coamo | PR | 00769 |
| 2103333 | Martinez Martinez, Mirta | Carr. 377 K5 | Bo. Consejo Alto | | | Guayanilla | PR | 00656 |
| 2103333 | Martinez Martinez, Mirta | HC 02 Box 7261 | | | | Guayanilla | PR | 00656-9742 |
| 2105538 | Martinez Medina, Gladys | B-22 Calle 1 | | | | Yubucoa | PR | 00767 |
| 1976602 | Martinez Mendoza, Miriam | B40 Calle 10 Urb Brisas de Anasco | | | | Anasco | PR | 00610 |
| 1976602 | Martinez Mendoza, Miriam | P.O. Box 1630 | | | | Anasco | PR | 00610 |
| 1927121 | Martinez Perez, Amanda | Calle 2 #40 Bo Penuelas | | | | Santa Isabel | PR | 00757 |
| 1856559 | Martinez Quiles, Dulce Ma | Calle 9-H30 Resto Marquez | | | | Arecibo | PR | 00612 |
| 1856613 | Martinez Quilez, Dulce Ma | Calle 9-H30 Repto Marquez | | | | Arecibo | PR | 00612 |
| 2087696 | Martinez Rodriquez, Clotilde | Urb. Del Carmen | Calle 14 | | | Juana Diaz | PR | 00795 |
| 2038492 | Martinez Rolon, Aida Luz | 171 Coco N. | | | | Salinas | PR | 00751 |
| 2119706 | Martinez Ruiz, Margarita del P. | Bayside Cove OP | H-2 Buzon 153 | | | San Juan | PR | 00918 |
| 1940390 | Martinez Tirado, Luz M. | P.O. Box 1933 | | | | Yabucoa | PR | 00767-1933 |
| 919450 | MARTINEZ TORRES, MANUEL A | I34 CALLE 12 | | | | PONCE | PR | 00730 |
| 1930321 | Martinez Velez, Ruth Dalia Luisa | Com. El Parzizo Calle 10 | F-29 | | | Ponce | PR | 00730 |
| 1930321 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro | Suite 102 | | Ponce | PR | 00716-0200 |
| 2099975 | Martinez, Nancy | HC-03 Sector Jacanas #50 | | | | Durado | PR | 00646 |
| 1904744 | Martinez-Reyes, Delia | L-42 17th St. | | | | Caguas | PR | 00725 |
| 2045994 | Mas Morales, Maribel | P.O. Box 403 | | | | Las Marias | PR | 00670 |
| 1992012 | MASSA, ROSITA | HC 01 BOX 27337 | | | | CAGUAS | PR | 00725 |
| 1992012 | MASSA, ROSITA | KM 0 H6 | BO JAGUEYE ABAJO | | | AGUAS BUENAS | PR | 00703 |
| 2037607 | Matias Camacho, Eva | Carr 111 K 128 Vallany | | | | Lares | PR | 00669 |
| 2037607 | Matias Camacho, Eva | HC 02 Box 6246 | | | | Lares | PR | 00669 |
| 2105682 | Matias Cortes, Elizabeth | RR 04 Buzon 8112 | | | | Anasco | PR | 00610 |
| 1950014 | Matias Delbrey, Pablo J. | Urb. Hyde Park 166 | Calle Los Mirtos | | | San Juan | PR | 00927 |
| 2036925 | Matos , Madeline Mercado | HC03 Box 11505 | | | | Penuelas | PR | 00624 |
| 1847592 | Matos Arroyo, Maria I. | H-14 Calle Sante Fe' Ext Santa Elena III | | | | Guayanilla | PR | 00656 |
| 1945995 | MATOS CORTES, EVA D. | 1329 COND VISTA VERDE APT 402 | AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 |
| 2074377 | Matos Matos, Ana Belen | 907 Rosendo Viteebo | County Club | | | San Juan | PR | 00924 |
| 1862360 | Matos Villarrubia, Pura Amanda | HC-57 Box 15649 | | | | Aguada | PR | 00602 |
| 737668 | MAYSONET GARCIA, PILAR | CASA 287 CALLE 15 | LOS PUERTOS | | | DORADO | PR | 00646 |
| 1986503 | MEDINA ERMELINDA, VALENTIN | CARR.110 K.M 10.4 BOX PUEBLO | | | | MOCA | PR | 00676 |
| 1764259 | Medina Guerrero, Ramona H. | Cedro A-13 Urb. Estancias del Parra | | | | Lajas | PR | 00667 |
| 1764259 | Medina Guerrero, Ramona H. | Apartado Postal 3478 | | | | Lajas | PR | 00667 |
| 2081693 | Medina Hernandez, Maria M. | PO Box 1961 | | | | Moca | PR | 00676 |
| 2081693 | Medina Hernandez, Maria M. | Carr.110 KM 11.2 | | | | Moca | PR | 00676 |
| 2136461 | Medina Rivera, Jose Angel | P.O. Box 1756 | | | | Moca | PR | 00676 |
| 2136461 | Medina Rivera, Jose Angel | Urb. El Prado, Calle Ana | Cedeno #75 | | | Aguadilla | PR | 00603 |
| 1906920 | MEDINA VELAZQUEZ, MARIA | AVE. EDUARDO CONDE 2409 VILLA PALMERA | | | | SAN JUAN | PR | 00913 |
| 1835333 | Mejias Miranda, Hector L. | Urb. Santa Rita 2, Calle Santa Lucia 1090 | | | | Juana Diaz | PR | 00795 |
| 2020006 | Melendez Falu, Ruth Eneida | Bo Tortugo RR-3 Box 3452 | | | | San Juan | PR | 00926 |
| 2014651 | Melendez Falu, Ruth Enerda | Bo Tortergo RR-3 Box 3452 | | | | San Juan | PR | 00926 |
| 1964804 | Melendez Lopez, Virgen Lisedia | 397 Calle 11 Bo. Singapor | | | | Juana Diaz | PR | 00795 |

Exhibit CX

124th to 157th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2026697 | Melendez Luna, Felix N. | Carr. 172 Ramal 7775 Km 3.2 | | | | Cidra | PR | 00739 |
| 2026697 | Melendez Luna, Felix N. | R.R.-1-Box 2258-1 | | | | Cidra | PR | 00739 |
| 2077310 | Melendez Martinez , Maria Avalia | 1683 Americo Miranda Las Lomas | | | | San Juan | PR | 00901 |
| 1998823 | Melendez Ortiz, Brunilda | #10 5 Urbanizacion Treasure Valley | | | | Cidra | PR | 00739 |
| 324030 | MELENDEZ ROMAN, ARELIS | CARR 112 | KM 39 | | | ISABELA | PR | 00662 |
| 2098219 | Melendez Rosa, Myriam Ruth | C/4 I 11 Jardenes de Convernas | | | | Canovanas | PR | 00729 |
| 2097620 | Melendez Vega, Esperanza | Carr. 20 383 Km 1 Hm2 | | | | Guaynabo | PR | 00969 |
| 2045396 | Melendez Vega, Rosaura | Bo Yambele 62 | Calle Pillot Garcia P2 | | | San Juan | PR | 00924 |
| 1979393 | Melios, Nelson Santiago | Urb. Sonta Maria Calle #6 E8 | | | | San Germon | PR | 00683 |
| 1931969 | Mendez Adorno, Ricardo | Carr 181 Box 851 K5.1 Oda Negito | | | | Trujillo Alto | PR | 00976 |
| 1871145 | Mendez Aviles, Wally E. | RR2 Box 7667 | | | | Cidra | PR | 00739 |
| 1825707 | MENDEZ MENDEZ, LYDIA G | CALLE BLANCA E. CHICO 126 | | | | MOCA | PR | 00676 |
| 1825707 | MENDEZ MENDEZ, LYDIA G | P.O. BOX 1748 | | | | MOCA | PR | 00676 |
| 714854 | MENDEZ, MARIBEL RABELL | 564 R. GANDIA | | | | SAN JUAN | PR | 00918-4033 |
| 714854 | MENDEZ, MARIBEL RABELL | 77 KINGS COURT | APTO 101 | | | SAN JUAN | PR | 00911 |
| 1995507 | Mendoza Rodriguez, Emma M. | HC 1 Box 4651 | | | | Loiza | PR | 00772 |
| 1995507 | Mendoza Rodriguez, Emma M. | Med. Alta Bo. Villa Colobo | Par #18 | | | Loiza | PR | 00772 |
| 2085837 | Mendoza Rodriguez, Luis Fernando | E-1 Villa Rosales | | | | Aibonito | PR | 00705 |
| 2027336 | Mercado Caceres, Miriam M. | Crr. 301 km 7.5 | | | | Boqueron | PR | 00622 |
| 2027336 | Mercado Caceres, Miriam M. | HC-2 Box 2055 | | | | Boqueron | PR | 00622 |
| 1885487 | MERCADO FELICIANO, NILDA | PO BOX 54 | | | | ARECIBO | PR | 00613 |
| 2035295 | Mercado Mercado, Diana E. | 3055 Souer St | | | | Ponce | PR | 00717 |
| 2016659 | Mercado, Omayra Gonzalez | JC 230 Country Club | | | | CAROLINA | PR | 00982 |
| 2003619 | Milian Colon, Ismael | Bo Domingo Ruiz 201 | | | | Arcubo | PR | 00616 |
| 2003619 | Milian Colon, Ismael | P.O. Box 585 | | | | Bajadero | PR | 00616 |
| 2133576 | Minondo Barranco, Flor de Maria | O-C 44 Jard. Lafayette | | | | Arroyo | PR | 00714 |
| 2007454 | Miranda DeJesus, Richard L. | Sector Ovenas G | | | | Jayuya | PR | 00664 |
| 2099374 | Miranda Rivera, Edith | D-17 C-1 Sans Souci | | | | Bayamon | PR | 00957 |
| 1845579 | MITCHELL REYES, LUIS  M | B40 CALLE 2 ESTE | | | | BAYAMON | PR | 00961 |
| 2002117 | Mojica Caldero, Edilberto | G19 Calle 13 | | | | Bayamon | PR | 00957 |
| 2028414 | Molave Diaz, Juan E | Calle Sandalo 123 | | | | Juana Diaz | PR | 00795 |
| 2028414 | Molave Diaz, Juan E | PO Box 800804 | | | | Coho Laurel | PR | 00780 |
| 2047264 | Molina Pagan, Javier | P.O Box 2066 | | | | Utuado | PR | 00641 |
| 1952025 | Molina Santiago, Lourdes M | E-1 Calle 3 | | | | Corozal | PR | 00783 |
| 2051043 | Monge, Violeta  Irizarry | c/portugar 4173 vistar | | | | Carolina | PR | 00983 |
| 1867223 | Montalus Lopez, Luis | Parcelas Minallas #76 | | | | San German | PR | 00683 |
| 2020971 | Montalvo Amill, Irma | 29 Nelson Ave. | | | | Waterbury | CT | 06705 |
| 1831194 | MONTALVO, CARMEN M | H18 CALLE GIMENEZ RIVERA | | | | UTUADO | PR | 00641 |
| 1948551 | Montanez Cruz, Myrna J. | Urb. Jardines de Palo Blanco Apt. 103 | | | | Sabana Hoyos | PR | 00688 |
| 1974728 | Montanez Olmeda, Erika Marie | L-5 14 | | | | Caguas | PR | 00725 |
| 2084207 | Montanez Rivera, Jose A. | H.C. 01 Box 8280 | | | | Loiza | PR | 00772 |
| 1987665 | Montanez Rodriguez, Haydee | P.O. Box 395 | | | | Maricao | PR | 00606 |
| 1982609 | MONTERO RODRIGUEZ, JUAN L. | HC-01 BOX 20611 | | | | CAGUAS | PR | 00725 |
| 627252 | MORALES CALES, CARMEN LIGIA | CALLE 3 F-13A | DOS PINOS TOWN HOUSES | | | SAN JUAN | PR | 00923 |
| 1943427 | Morales Cintron, Edgardo | Calle 7 E-9 | | | | Santa Isabel | PR | 00757 |

Exhibit CX

124th to 157th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2058564 | MORALES COLON, INGRID S. | URD. ALTURAS DE COAMO | B-29 CALLE CALIZA | | | COAMO | PR | 00769 |
| 1893011 | Morales Colon, Norma Iris | Hc - 03 Box 15455 | | | | Juana Diaz | PR | 00795 |
| 2124612 | Morales Cruz, Ivette M. | Urb Villas Del Sol Calle 6 D-7 | | | | Trujillo Alto | PR | 00976 |
| 2119506 | Morales Diaz, Maria de los A | 84 juibe ubuderu ville saint just | | | | Trujillo Alto | PR | 00976 |
| 2104421 | Morales Diaz, Solangel | 12-A Reparto Garay Saint Just | | | | Trujillo Alto | PR | 00976 |
| 1147479 | Morales Diaz, Solangel | 12 A Reparto Garay | | | | Saint Just  Truijillo Alto | PR | 00976 |
| 2043759 | Morales Dones, Elizabeth | Urb. Reparto Horizonte C-5 A-18 | | | | Yabucoa | PR | 00767 |
| 344849 | MORALES LANDRAU, JOSE A | URB VILLA FONTANA VIA I 2PR-519 | | | | CAROLINA | PR | 00919 |
| 1962040 | Morales Maldonado, Amaryllis | Ext Las Brisas | Calle 3 E16 | | | Arecibo | PR | 00612 |
| 1962040 | Morales Maldonado, Amaryllis | PO Box 144035 PMB 7 | | | | Arecibo | PR | 00614 |
| 2000141 | Morales Morales, Luz Enid | 383 Soldado Libran | San Agustin | | | San Juan | PR | 00923 |
| 2000141 | Morales Morales, Luz Enid | Ave. Tnte. César González | Calle Calaf | Urb. Tres Monjitas | | San Juan | PR | 009 |
| 2010928 | Morales Negron, Mirna | HC 03 Box 12055 | | | | Juana Diaz | PR | 00795 |
| 2117653 | Morales Penaloza, Gloria Margarita | Urb Santiago C/C #14 L | | | | Loiza | PR | 00772 |
| 805035 | MORALES RIVERA, GIL T | GRIPINAS | HC 01 B0X 2353 | | | JAYUYA | PR | 00664 |
| 2096669 | MORALES RODRIGUEZ, IRMA | HC 05 BOX 6822 | | | | AGUAS BUENAS | PR | 00703 |
| 1991960 | Morales Rosario, Wanda I | Ave. Tite Curet Alonzo #2101 | | | | San Juan | PR | 00915 |
| 2101481 | MORALES SANTIAGO, ZOBEIDA | HC-73 BOX 4273 | | | | NARANJITO | PR | 00719-9506 |
| 2055572 | MORALES VARGAS, MABEL | 43 B | | | | AGUADA | PR | 00602 |
| 2131944 | Morciglio Rivera, Angeles W. | Z-16 Fantunsia | | | | Ponce | PR | 00730-1671 |
| 2032051 | Moreira Diaz, Carmen Edith | Callejontamariendo #390 | | | | San Juan | PR | 00915 |
| 2005933 | Morell Martell, Carlos | 897 Capitenejo Carr. 1 Km 116 | | | | Juana Diaz | PR | 00795 |
| 1950549 | MORELL MARTELL, JUDITH | 4335 LAFITEC CHALET PUNTO ORO | | | | PONCE | PR | 00732-8621 |
| 1852666 | Morell Martell, Olga | 897 Capitenejo Carr. 1 Km 116 | | | | Juana Diaz | PR | 00795 |
| 2030457 | Moreno Aviles, Aurea L. | HC 01 Box 4619 | | | | Rincon | PR | 00677 |
| 2070785 | Moreno Rodriguez, Luz D. | Bo. Mariana 2 | | | | Humacao | PR | 00791-9076 |
| 2070785 | Moreno Rodriguez, Luz D. | HC-01 Box 171413 | | | | Humacao | PR | 00791-9076 |
| 2065763 | Moyett Martinez, Gladys | Urb. Jardines de Valenmains A-8 | | | | Juncos | PR | 00777 |
| 1994256 | Moyett Matinez, Gladys | Urb. Jardines de Valenciam A-8 | | | | Juncos | PR | 00777 |
| 2069320 | Muleno de Jesus, Emilio | Calle Rio 56 AA BZN 236 | Buenaventura | | | Carolina | PR | 00987 |
| 2061220 | Muniz Maldonado, Aida Luz | Calle 64 2I-64 Metropolis 3 | | | | Carolina | PR | 00987 |
| 2064707 | Munoz Aponte, Rafael V. | Carretera 183 Km 7.6 | Bo Hato | | | San Lorenzo | PR | 00754 |
| 2064707 | Munoz Aponte, Rafael V. | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 2063444 | Munoz Cedeno, Aida  L | Box 13903 | | | | Juana Diaz | PR | 00795 |
| 1976931 | Munoz Mendez, Mercedes | Carretera 183 Bo. Hato KM. 7.6 | | | | San Lorenzo | PR | 00759 |
| 1976931 | Munoz Mendez, Mercedes | P.O. Box 91 | | | | San Lorenzo | PR | 00754 |
| 1843393 | Munoz Reyes, Iris Ivette | PO Box 502 | | | | Villalba | PR | 00766 |
| 2091698 | Natividad Figueroa, Felicia | Victor Rys I | Calle Otrello 46 | | | Arecibo | PR | 00612 |
| 1965606 | Navaro Lopez, Aida I | Calle 21 u-14 Urb Villias Dehoinl | | | | Canovanas | PR | 00729 |
| 2084497 | Navedo Samper, Luis Gerardo | Calle Federico Acosta Final Seg 3 Monjita | | | | Hato Rey | PR | 00912 |
| 2084497 | Navedo Samper, Luis Gerardo | Villa Espana | Tarragona B44 | | | Bayamon | PR | 00961 |
| 1994212 | Nazaria Barreras, Ramonita | Urb. Estancias de Sierra Moestra C-6 | | | | Anasco | PR | 00610 |
| 1994212 | Nazaria Barreras, Ramonita | Urb. Ramirez de Arellano | Calle Antonio Paoli # 12 | | | Mayaguez | PR | 00680 |
| 2061153 | Nazario Santiago, Carmen  Delia | Villa del Carmen Kil 19.5 Carre 150 | | | | Coamo | PR | 00769 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 40

Exhibit CX

124th to 157th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2008853 | NEGRON ALVARADO, ELVIN | BO. LAS OCHENTA CALLE JAZMIN #61 | | | | SALINAS | PR | 00751 |
| 2115703 | Negron Berrios, Juan Antonio | Carr -156 KM-3 H-O | | | | Orocovis | PR | 00720 |
| 2115703 | Negron Berrios, Juan Antonio | PO Box 1291 | Carr -156 KM-3 H-O | | | Orocovis | PR | 00720 |
| 2114134 | Negron Berrios, Juan Antonio | Juan Antonio Negron Berrios | Carr 156 KM 3 H-0 | | | Orocovis | PR | 00720 |
| 2114134 | Negron Berrios, Juan Antonio | PO Box 1291 /Carr 156 KM 3 H-0 | | | | Orocovis | PR | 00720 |
| 2041529 | Negron Cabrera, Vilma Enid | #U-17 Calle 14 Urb. Villa Rica | | | | Bayamon | PR | 00959 |
| 2012076 | Negron Colondres, Lourdes | Urb. Buena Vista Calle Ensueno | | | | Ponce | PR | 00707 |
| 1880109 | Nero Oliver, Maria  A. E Del | Matierzo Antonio St | Apt 7 | | | San Juan | PR | 00917 |
| 2089367 | Nieves Colon, Luis | Brisas del Man Eda # 1. 4 | | | | Salinas | PR | 00751 |
| 884506 | NIEVES LOPEZ, ANTONIA | C-12 CALLE 2 | | | | TOA ALTA | PR | 00953 |
| 2095548 | Nieves Rivera, Pedro Juan | Urb. Country Club Ext #3 C. 244 Casa JJ-13 | | | | Carolina | PR | 00982 |
| 1972423 | Nieves Rodriguez, Hilda | Bloque 44 #11 | Calle 53 Miraflores | | | BAYAMON | PR | 00957 |
| 2089696 | NIEVES ROMAN, WILFREDO | PO BOX 1071 | | | | ANASCO | PR | 00610 |
| 1810059 | NOBLE MELENDEZ, SERVILIANO | CALLE #3 DAGUAO NAGUABO | | | | NAGUABO | PR | 00718 |
| 1952784 | Nolasco Lomba, Deborah  L. | 12 Calle Paoli | Ramirez de Arellano | | | Mayaguez | PR | 00680 |
| 2049313 | Norat Ortiz, Aida | Reparto Magera La Casilla #54 | | | | Coamo | PR | 00769 |
| 2105055 | NUNEZ LOPEZ, NILDA  DEL C. | RR 04 BUZON 7940 | | | | CIDRA | PR | 00739 |
| 2134491 | Nunez Pena, Angel A | Bo. Helechal Sector El Cortijo | | | | Barranquitas | PR | 00794 |
| 2134491 | Nunez Pena, Angel A | PMB 220 Calle Barcelo 201 | | | | Barranquitas | PR | 00794 |
| 2128696 | Nunez Pena, Carlos E | Urb San Cristobal Calle A | | | | Barranquitas | PR | 00794 |
| 1876324 | Nunez Zayas, Mildred J. | Bo. Caonillas Abajo Carr 150 Km 5.8 | | | | Villalba | PR | 00766 |
| 2041757 | Ocasio Figueroa, Lillian | Bo. Caimito Alto Km 3 H9 Sector | | | | San Juan | PR | 00926 |
| 2050147 | Ocasio Figueroa, Lillian | Bo. Caimito Alto Km. 3 Hm 9 Sector Los Cozos | | | | San Juan | PR | 00926 |
| 2041757 | Ocasio Figueroa, Lillian | R.R #6 Box 4049 | | | | San Juan | PR | 00906 |
| 2050147 | Ocasio Figueroa, Lillian | RR #6 Box 4049 | | | | San Juan | PR | 00926 |
| 1947618 | Ocasio Fiqueroa, Lillian | Bo. Caimito Alto Km.3 Hm.9 | Sector Los Cacos | | | San Juan | PR | 00926 |
| 1947618 | Ocasio Fiqueroa, Lillian | R.R #6 Box 4049 | | | | San Juan | PR | 00926 |
| 2042261 | Ocasio Gonzalez, Hiram | Bo. Diego Hernandez | HC05 Buzon 7887 | | | Yauco | PR | 00698 |
| 2109832 | OCASIO MARTINEZ, CARLOS R | CAIMITO BAJO, SECTOR CANEJAS | #38-A, CALLE 2 | | | SAN JUAN | PR | 00926 |
| 2109832 | OCASIO MARTINEZ, CARLOS R | BO CANEJAS | 4398, CALLE 2, APARTADO 111 | | | SAN JUAN | PR | 00926 |
| 2122698 | O'Farril Quinones, Ana I. | PO Box 7733 | | | | Carolina | PR | 00985 |
| 1992556 | Oliver Barbosa, Ana Iris | C/Villa Almendro | AIll Plantio | | | Toa Baja | PR | 00949 |
| 1973585 | Olivera Morales, Fermina | Munuz Rivera 207 | | | | Guayanilla | PR | 00656 |
| 2109741 | Oliveras Caraballo, Gloria | 160 Calle Golondrina | | | | Guayanilla | PR | 00656 |
| 979329 | OLIVIERI CABAN, DAYNICE | URB. JARD. STO. DOMINGO C5, A-23 | | | | JUANA DIAZ | PR | 00795 |
| 979329 | OLIVIERI CABAN, DAYNICE | NILSA M CABAN TORRES TUTORA | URB JARDINES SANTO DOMINGO | | | JUANA DIAZ | PR | 00795 |
| 979330 | Olivieri Caban, Dayra | Nilsa M Caban Torres Tutora | Urb. Jardines Santo Domingo | | | Juana Diaz | PR | 00795 |
| 979330 | Olivieri Caban, Dayra | Urb. Jadines de Santo Dom. | Calle 5, A-23 | | | Juana Diaz | PR | 00795 |
| 2121270 | Olivieri Sanchez, Jose A. | Apartado 877 | | | | Villalba | PR | 00766 |
| 2121270 | Olivieri Sanchez, Jose A. | Bo. Jagueyes Carr. 149 Km.59.5 | | | | Villalba | PR | 00766 |
| 2037135 | Olmo Barreiro, Carmen Iris | Urb. Luguillo Mar | Calle C/CC 78 | | | Luguillo | PR | 00773 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 25 of 40

Exhibit CX

124th to 157th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2077783 | Oppenheimer Arroyo, Alexis | Alexis Oppenheimer Arroyo | HC01 Box 6565 | | | Santa Isabel | PR | 00757 |
| 1948458 | Oppenheimer Arroyo, Alexis | Bo. Villa del Mar | Calle 5 #59 | | | Santa Isabel | PR | 00757 |
| 2077783 | Oppenheimer Arroyo, Alexis | Bo Villa del Mar Calles #59 | | | | Santa Isabel | PR | 00757 |
| 2062475 | Orta Ayala, Angel L. | Canetera 505 KM 8.8 | Villas de Novte Verde | | | Ponce | PR | 00230 |
| 2062475 | Orta Ayala, Angel L. | Calle Union #173 | | | | Ponce | PR | 00730 |
| 1960903 | Ortega Auezquita, Maria W. | #15 Urb. Rochdale | | | | Toa Baja | PR | 00949 |
| 1883606 | ORTIZ AGOSTO, LOURDES | CALLE 2 #271 | VILLAS DORADOS | | | CANOVANAS | PR | 00729 |
| 1244664 | ORTIZ ARROYO, JULIO CESAR | HC 1 BOX 13109 | | | | PENUELAS | PR | 00624 |
| 2120636 | Ortiz Cabrera , Nixa I | C/13 J-53 El Cortijo | | | | Bayamon | PR | 00936 |
| 1937390 | Ortiz Cancel, Julio | 104 Ceiba | | | | Toa Alta | PR | 00953 |
| 1937390 | Ortiz Cancel, Julio | RR2 Box 4017 | | | | Toa Alta | PR | 00953 |
| 2109000 | ORTIZ CLAUDIO, FELIX L. | URB. BAIROC PARK CALLE E VIDAL Y RIOS 23-88 | | | | CAGUAS | PR | 00727 |
| 1998503 | Ortiz Cruz, Hector | Bo. Botijas #2 Carr. 156 Km 3.3 | | | | Orocovis | PR | 00720 |
| 2022875 | Ortiz Cruz, Hector | Bo. Botijas #2 Carr Km 3.3 | | | | Orocovis | PR | 00720 |
| 2069792 | Ortiz Cruz, Ivette | Calle Eucalipto #6 Barrio Cardenia Arena | | | | Toa Baja | PR | 00949 |
| 2069792 | Ortiz Cruz, Ivette | Metro Office Park, Calle 1 Lote 18 Suite 400 | | | | Guaynabo | PR | 00968 |
| 2069792 | Ortiz Cruz, Ivette | PMB 558 P.O Box 2500 | | | | Toa Baja | PR | 00951 |
| 1930323 | Ortiz Cruz, Judiberth | Bo. Guayabota Carr 182 K-9 | Sector Rinon Las Panas Final | | | Yabucoa | PR | 00767-9704 |
| 1930323 | Ortiz Cruz, Judiberth | hc no 6 box 10298 | | | | Yabucoa | PR | 00767 |
| 2087974 | Ortiz Cruz, Sonia | URB COLINAS DE OROCOVIX | CARR 156 KM 2.8 | | | OROCOVIS | PR | 00720 |
| 2058407 | ORTIZ DIAZ, HELEN | CALLE 3 E 61 | ESTANCIAS LA SIERRA | | | CAGUAS | PR | 00727 |
| 2058407 | ORTIZ DIAZ, HELEN | HC 07 | BOX 35716 | | | CAGUAS | PR | 00727 |
| 2006484 | ORTIZ DIAZ, JUDITH | CARR.178 KM9 HM7 RIO ABAJO | | | | CIDRA | PR | 00739 |
| 1882158 | Ortiz Flores, Lydia E. | Calle 3 Parc. Martorell | Sector Borinquen | | | Yabucoa | PR | 00767-9658 |
| 1882158 | Ortiz Flores, Lydia E. | HC-5 Box 4771 | | | | Yabucoa | PR | 00767-9658 |
| 1980638 | Ortiz Garayua, Minerva | Bo Pinas Carr 176 KM 05 | | | | Comerio | PR | 00782 |
| 1980638 | Ortiz Garayua, Minerva | HC 3 Box 7450 | | | | Comerio | PR | 00782 |
| 2085323 | Ortiz Garcia, Catalina | Bo Qda Negrito | | | | Trujllo Alto | PR | 00976 |
| 2085323 | Ortiz Garcia, Catalina | HC 61 Box 4981 | | | | Trujllo Alto | PR | 00976 |
| 2038638 | Ortiz Marreno, Naydamar | PO Box 565 | | | | Barranquitas | PR | 00794 |
| 2038638 | Ortiz Marreno, Naydamar | Urb. San Cristobal | F-2 A Calle 3 | | | Barranquitas | PR | 00794 |
| 2086722 | Ortiz Marrero, Naydamar | P.O. Box 565 | | | | Barranquitas | PR | 00794 |
| 2086722 | Ortiz Marrero, Naydamar | Urb. San Cristobal | Calle 3 F-2A | | | Barranquitas | PR | 00794 |
| 2122153 | Ortiz Melendez, Oval A. | Calle A Casa 7 Pare los Segui | | | | Ciales | PR | 00638 |
| 2001138 | Ortiz Morales, Efrain | Carr#3 km 866 | Bo Candlero Aniba | | | Humana | PR | 00791 |
| 2001138 | Ortiz Morales, Efrain | HC 02 Box 11368 | Bo. Candalers Anibo, Humacas | | | Humacao | PR | 00791 |
| 1093331 | ORTIZ NEGRON, SHEILA M | 187 CALLE PACHIN MARIN | | | | SAN JUAN | PR | 00917 |
| 1093331 | ORTIZ NEGRON, SHEILA M | BUENA VISTA | 111 CALLE 4 | | | SAN JUAN | PR | 00917 |
| 1882665 | Ortiz Nolasco, Gladys L. | Urb. Valle Anniba Calle Almendro J-5 | | | | Coamo | PR | 00769 |
| 1788062 | Ortiz Ortiz, Nayda P. | Apartado 269 | | | | Humacao | PR | 00792 |
| 1788062 | Ortiz Ortiz, Nayda P. | Bo. Mariana | | | | Humacao | PR | 00791 |
| 2070495 | ORTIZ OYOLA, GAMALIER | URB LOS GUARDIAS | | | | COROZAL | PR | 00783 |

Exhibit CX
124th to 157th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2108132 | Ortiz Perez, Josefina | Bo. Sumidero Int. Sector Los Hucares | Carr. 174 KM 21.9 | | | Aguas Buenas | PR | 00703 |
| 2097196 | Ortiz Quinones, Jose A. | Urb. Estancias de Mountain View | Bloque 2 Casa 8 | | | Coamo | PR | 00769 |
| 2097196 | Ortiz Quinones, Jose A. | Urb. Mountain VW1 | Calle Membrillo | | | Coamo | PR | 00769 |
| 1955664 | Ortiz Quinonez, Hamilton | # 1547 Calle Marginal | | | | Ponce | PR | 00731 |
| 1907847 | Ortiz Quinonoz, Hamilton | #1547 Calle Marginal | | | | Ponce | PR | 00731 |
| 1950815 | Ortiz Ramirez, Edda I. | Tulipa 542 Estancias De Tortuguero | | | | Vega Baja | PR | 00693 |
| 2084798 | Ortiz Rios, Lorna | Jardin Caparra | Calle 45 BB4 | | | Bayamon | PR | 00959 |
| 1995997 | Ortiz Rodriguez, Angel Manuel | Urb. La Rivera #1320 | Calle 40-50 Pio | | | Rio Piedras | PR | 00921 |
| 2095094 | ORTIZ ROSARIO, BENJAMIN | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00918 |
| 2095094 | ORTIZ ROSARIO, BENJAMIN | U-E-5 QTAS GUASIMAL | | | | ARROYO | PR | 00714 |
| 915162 | ORTIZ SANTOS, LILLIAM | URB JARDINES DE COAMO | C1 C17 | | | COAMO | PR | 00769 |
| 2031829 | ORTIZ SANTOS, LILLIAM I. | URB JARDINES DE COAMO | C17 C-1 | | | COAMO | PR | 00769 |
| 2097184 | ORTIZ TORRES , ZULMA  M | 65 F | | | | JUANA DIAZ | PR | 00795 |
| 2094426 | Ortiz Torres, Ada Nydia | Bo. Espenaz Calle D-#18 | | | | Aguada | PR | 00602 |
| 1952176 | Ortiz Torres, Nyrma O. | Bo. Gato Carr. 155 Km 30.3 | | | | Orocovis | PR | 00720 |
| 1941926 | Ortiz Torres, Zulma M. | 65 F | | | | Juana Diaz | PR | 00495 |
| 1847822 | ORTIZ VEGA, CORAL | 352A STGO. IGLESIAS BO. COCO | | | | SALINAS | PR | 00751 |
| 2112684 | Ortiz Velez , Nydia  M | PO Box 74 | | | | Hatillo | PR | 00659 |
| 2028009 | Oruz Acosta, Robinson L. | 455 9 | | | | Juana Diaz | PR | 00795 |
| 2028009 | Oruz Acosta, Robinson L. | H O 03 Box 10996 | | | | Jauna Diaz | PR | 00795-02 |
| 2037242 | Osorio Cruz, Benita | Calle Ramon Calderon | | | | Loiza | PR | 00772 |
| 2037242 | Osorio Cruz, Benita | P.O. Box 1980-117 | | | | Loiza | PR | 00772 |
| 1960503 | Otero Santiago, Carmen G. | Carr. 628 Km. 87 | | | | Sabana Hoyos | PR | 00612 |
| 1960503 | Otero Santiago, Carmen G. | PO Box 518 | | | | Sabana Hoyos | PR | 00688 |
| 2111028 | Oyola Santiago, Mario L. | HC-01 Box 1070 | Bo. Cercadillo | | | Arecibo | PR | 00612 |
| 2033210 | PABELLON PICA, PLINIO | Calle San Jose Sur #55 | | | | Gurabo | PR | 00778 |
| 2033210 | PABELLON PICA, PLINIO | PO Box 778 | | | | Gurabo | PR | 00778 |
| 2072355 | Pacheco Andino, Andres | RR 2 Box 826 | | | | San Juan | PR | 00926 |
| 2061380 | Pacheco Luciano, Jose | Carr. 677 Bo Maricao Sector Moron | | | | Vega Alta | PR | 00692 |
| 1881317 | PAGAN IRIZARRY, EDGARDO | PO BOX 1764 or PO Box 1264 | | | | SAN GERMAN | PR | 00683 |
| 1893265 | Pagan Morales, Myriam | Apt. 204 Sergio Cuevas Bustamante 675 | Torre del Cardenal | | | Hato Rey | PR | 00919-4091 |
| 1975138 | Pagan Perez, Agapito | Calle 5 A22 | | | | Arecibo | PR | 00612 |
| 1959367 | PAGAN TORRES, ANGEL MANUEL | PO BOX 769 | | | | VILLALBA | PR | 00766 |
| 2126676 | Parilla Carrasquillo, Juan Carlos | Bamo Colobo Mediania Alta | | | | Loiza | PR | 00772 |
| 2041002 | Parntla Carrasquillo, Maria A. | Mediania Alta | Carr. 187 | | | Loiza | PR | 00772 |
| 2091175 | Parrilla Carrasquillo, Juan  Carlos | Barrio Colobo Mediania Alta | | | | Loiza | PR | 00772 |
| 2033299 | Parrilla Carrasquillo, Juan Carlos | Barrio Colobo Mediania Alta | | | | Loiza | PR | 00772 |
| 2090984 | Parrilla Carrasquillo, Maria A | Mediania Alta Carr. 187 | | | | Loiza | PR | 00772 |
| 2103442 | PARRILLA CARRASQUILLO, MARIA A. | MEDIANAICE ALTA CARR. 187 | | | | LOIZA | PR | 00772 |
| 2032843 | Pena Cintron, Carmen Ada | P.O. Box 7881 | Bo. Diego Hernandez | | | Yauco | PR | 00698 |
| 2110899 | Pena de Jesus, Maria Edith | BB 42 | | | | Arroyo | PR | 00714 |
| 2060265 | Pena Santiago, Mayra Elba | 39 Calle Castillo | | | | Ponce | PR | 00730 |
| 2060265 | Pena Santiago, Mayra Elba | 243-MSC 1575 Ave Munoz Rivera | | | | Ponce | PR | 00717 |
| 2045565 | Perez Beltran, Eliseo | Bo. Indios | Solares Nuevos #80 | | | Guayanilla | PR | 00656 |

Exhibit CX

124th to 157th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2045565 | Perez Beltran, Eliseo | HC-02 Box 8720 | | | | Guayanilla | PR | 00656 |
| 2026173 | Perez Beltran, Luz N. | Box 278 | | | | Rio Grande | PR | 00745 |
| 2003568 | Perez Bonilla, Juan C. | P.O. Box 2039 | | | | Isabela | PR | 00662 |
| 1948376 | Perez Bonilla, Lorraine | 15 53 Blg.12 | | | | Bayamon | PR | 00956 |
| 1897412 | Perez Calderon, Manuel | HC-02 | | | | Loiza | PR | 00772 |
| 2032498 | Perez Gonzalez, Yantza | Box 955 | | | | Aguada | PR | 00602 |
| 2110349 | Perez Lopez, Armando | B5 Principal | | | | Toa Alta | PR | 00953 |
| 2110349 | Perez Lopez, Armando | RR-05 box 9057 | | | | Toa Alta | PR | 00953 |
| 2007236 | PEREZ MAESTRE, DYNNEL | BOX 1805 | | | | UTUADO | PR | 00641 |
| 2001036 | Perez Miranda, Carmen N. | RR-2- Box 5692 | | | | Cidra | PR | 00739 |
| 2112096 | Perez Molina, Ana I. | Bo Contorno | Carr. 823 Km 0.4 | PO Box 682 | | Toa Alta | PR | 00954 |
| 2095521 | Perez Negron, Jose L. | #42 Calle A | | | | Santa Isabel | PR | 00757 |
| 404840 | PEREZ ORTEGA, EDNA S | BOX 6081 | HC 73 | | | NARANJITO | PR | 00719-9628 |
| 404840 | PEREZ ORTEGA, EDNA S | HC-74 BOX 6081 | | | | NARANJITO | PR | 00719 |
| 1948983 | Perez Ortiz, Aurea | 2-M-34-Calle Hortencia | Urb. Lomas Verdes | | | Bayamon | PR | 00956 |
| 2037993 | Perez Pabon, Elisa | Apartado 91 Calle Nube | | | | Patillas | PR | 00723-0091 |
| 1975113 | PEREZ PEREZ, HECTOR EDGARDO | AF-21 CALLE 28 ESTE URB. SANTA JUANITA | | | | BAYAMON | PR | 00956 |
| 693442 | PEREZ QUINONES, JULIO | HC 01 BOX 6503 | | | | LOIZA | PR | 00772-9730 |
| 1245179 | PEREZ QUINONES, JULIO | HC 1 BOX 6503 | | | | LOIZA | PR | 00772 |
| 1888889 | PEREZ QUINTANA, SHAYDAMARA | HC-4 BOX 15392-1 | | | | MOCA | PR | 00676 |
| 2009309 | Perez Ramos, Annette | PO Box 143796 | | | | Arecibo | PR | 00614-3796 |
| 1977754 | PEREZ RIVERA , JOSE  A. | CALLE MERAMAR 129 | | | | PONCE | PR | 11730 |
| 2108581 | PEREZ ROCHE, DAMIAN JESUS | HC 1 BOX 32070 | | | | JUANA DIAZ | PR | 00795-9203 |
| 2110889 | Perez Santiago, Diosdado | Inte Coronel | Policia de Puerto Rico | Urb. Cafetal # C/Villalobo D-19 | | Yauco | PR | 00698 |
| 2059681 | Perez Santiago, Jay G. | 42 Calle A | | | | Santa Isabel | PR | 00757 |
| 2012323 | Perez Santiago, Jose | Urb Perla del sdor | calle las curoz 2645 | | | Ponce | PR | 00732-2209 |
| 2026769 | Perez Torres, Daniel | Carr 123 KM 34-1 | | | | Adjuntas | PR | 00601-1049 |
| 2087726 | Perez Torres, Daniel | Carr 123 Km 34.1 Adjuntas | | | | Adjuntas | PR | 00601-1049 |
| 1921168 | PEREZ TORRES, MIRTA IRAIDA | U-21 17 ST URB ROYAL TOUR | | | | BAYAMON | PR | 00956 |
| 1066324 | PEREZ VELEZ, MOISES | URB MIRAFLORES | BLOQUE 1 4 CALLE ALBAR | | | BAYAMON | PR | 00957 |
| 2001305 | Perez Vera, Sylvia | 1207 Yose Repto. Metrop. | | | | San Juan | PR | 00921 |
| 912107 | PIERETTI ORENGO, JUAN B. | BO. VERDUM | #236 Calle Picaflor | | | GUAYANILLA | PR | 00656 |
| 912107 | PIERETTI ORENGO, JUAN B. | HC02 Box 7789 | | | | Guayanilla | PR | 00656 |
| 1950675 | Pina Perez, Domingo | Reparto Guayanes B #3 | PO Box 865 | | | Penuelas | PR | 00624 |
| 2087460 | Pina Rivera, Carmen R. | Calle 6 la duela | 6-8 Altras de Cafetal | | | Yauco | PR | 00698 |
| 2030449 | Pizarro Nieves, Miriam | Bo. Dajaos Caretera | 167 R829 Km 3.7 Int. | | | Bayamon | PR | 00956 |
| 1900574 | Plaud Sanchez, Luis Antonio | PO Box 456 | | | | Arroyo | PR | 00714 |
| 411831 | PLAZA RIVERA, ANGELITA | RES. LUIS LLORENS TORRES | EDIF.14 APT. 306 | | | SANTURCE | PR | 00913 |
| 2100192 | Pomales Bonilla, Miguel A | Hacienda El Tamarindo A4 | Sector Obdelia | | | Santa Isabel | PR | 00757 |
| 2102626 | Pomales Bonilla, Miguel A. | Hacienda El Tamarindo A-4 | Sector Obdulia Sta Isabel | | | Santa Isabel | PR | 00757 |
| 2073328 | PONCE CASTAING, ANA ANGELICA | PO Box 359 | | | | Salinas | PR | 00751 |
| 1068101 | PRIETO COSME, NARIEL | Calle Idilio Casa #90 | | | | COROZAL | PR | 00783 |
| 1068101 | PRIETO COSME, NARIEL | P.O. Box 480 | | | | Corozal | PR | 00783 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit CX

124th to 157th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1998958 | Quiles Pratts, Betzaida | P.O. Box 166 | | | | Las Marias | PR | 00670 |
| 1992816 | Quiles Quiles, Joel | 125 Calle 7 | Urb Los Flamboyanes | | | San Lorenzo | PR | 00754 |
| 2109016 | Quiles Santiago, Lourdes | Apartado 1126 | | | | Adjuntas | PR | 00601 |
| 2062990 | Quinones Irizarry, Gladys I | Urb Sta Elena Calle TecaQs | | | | Guayanilla | PR | 00656 |
| 1153756 | QUINONES JUARBE, WILFREDO | C - 14 Ninoshka | URB Altaos de Joyude | | | Cabo Rojo | PR | 00623 |
| 1153756 | QUINONES JUARBE, WILFREDO | PO Box 267 | | | | Hormigueros | PR | 00660 |
| 1958516 | Quinones Negron, Liz Angelica | Carr. 155 Km 34.7 int. | Bo. Gato | | | Orocovis | PR | 00720 |
| 1958516 | Quinones Negron, Liz Angelica | HC-01 Box 2022 Bo. Perchas | | | | Morovis | PR | 00687 |
| 1900624 | Quinones Ojeda, Nelson R. | E-1 Calle Calamar | Urb Veredas | | | Cabo Rojo | PR | 00623-0427 |
| 2039409 | Quinones Rivera, Juan R. | Urb. Santiago Calle-C 47 | Buzon C-8 | | | Loiza | PR | 00772 |
| 2045482 | Quinones Santiago, Luis | Susua Baja | HC-04 Box 12322 | | | Yauco | PR | 00698 |
| 422366 | Ramirez Lopez, Jose | Calle Sol #4 | | | | San German | PR | 00683 |
| 422366 | Ramirez Lopez, Jose | 15 Continuacion Esperanza | | | | San German | PR | 00683 |
| 2106930 | Ramirez Lopez, Jose A | 4 Calle Sol | | | | San German | PR | 00683 |
| 2106930 | Ramirez Lopez, Jose A | 16 Continuacion Esperanza | | | | San German | PR | 00683 |
| 2062829 | RAMOS ALICEA, JOSE  LUIS | URB. VILLAS DEL PRADO | CALLE LAS O LAS 307 | | | JUANA DIAZ | PR | 00795 |
| 2036107 | RAMOS BARRETO, ELSA A. | CALLE RAFAEL HERNANDEZ #17 | RUBIANES | | | AGUADILLA | PR | 00603 |
| 1895947 | Ramos Montaldo, Milagros Margarita | 392 Jerez 14 | | | | San Juan | PR | 00923 |
| 1976307 | RAMOS PAOLI, JOEL | PO  BOX 10 | | | | LARES | PR | 00669 |
| 1943107 | Ramos Santiago, Blanca I. | Carr 131 Km 1.8 | | | | Adjuntas | PR | 00601 |
| 1943107 | Ramos Santiago, Blanca I. | HC-3 Box 4650 | | | | Adjuntas | PR | 00601 |
| 1962749 | Ramos Santiago, Glorinet | RR-1 Box 1384 | | | | Orocovis | PR | 00720 |
| 1893606 | Ramos Valles, Jackeline | 2021 Calle Asuncion | | | | San Juan | PR | 00918 |
| 1985044 | Ramos Vazquez , Nilda  E. | Urb. Pradera Calle 15 AP-7 | | | | TOA BAJA | PR | 00949 |
| 2053074 | Ramos, Ivonelly Santiago | Bo. Ceiba Carmelita clensto Ben 13 | | | | Vega Baja | PR | 00693 |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | PO BOX 5986 | | | | CAGUAS | PR | 00726 |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | Apartado 71308 | | | | San Juan | PR | 00936 |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | PMB 265-S1 BOX 4961 | | | | CAGUAS | PR | 00726 |
| 1809450 | Rentas Colon, Jose Rafael | Calle 9 #5 Urb. La Fe | | | | Juana Diaz | PR | 00795 |
| 1809284 | RENTAS OTRIZ, ROSA C | BO LA JULITA CARR. 149 KM 46 HM. 3 | | | | VILLALBA | PR | 00766 |
| 2005702 | Reyes Agosto, Eva N | KM 1.5 Las 3t | | | | Rio Grande | PR | 00745 |
| 2005702 | Reyes Agosto, Eva N | PO Box 411 | | | | Palmer | PR | 00721 |
| 1932034 | REYES DIAZ, SALLY | C4 CALLE 7 | ALTURAS DE FAIRVIEW | | | TRUJILLO ALTO | PR | 00796 |
| 2037719 | Reyes Oliveras, Elisa I. | Calle 4 E-8 Tenoazas | Urb. Industrial Tres Monjitas | deCupey | | Trujillo Altho | PR | 00976 |
| 2037719 | Reyes Oliveras, Elisa I. | Analista de Recursos Humanos | Dpto. de Correccion y Rehabilitacion | 34 Ave.Cesar Gonzalez Urb.Industrial Tres Monjitas | | Hato Rey | PR | 00917 |
| 2094026 | Reyes Pagan, Carlos | Calle 5 H-6 | | | | Bayamon | PR | 00959-4215 |
| 1859948 | Reyes Rodriguez, Maria M. | Barrio Valenciano Abajo | | | | Juncos | PR | 00777 |
| 1859948 | Reyes Rodriguez, Maria M. | HC-20 Box 11182 | | | | Juncos | PR | 00777 |
| 2007198 | REYES ROLON, DIALY | BO. RINCON CARR. 171 | BUZON 3402 | | | CIDRA | PR | 00739 |
| 2000937 | Reyes Torres, Carlos E | C/yahnumo C-2 | San Jarenzo Valley C7 | | | San Jorenzo | PR | 00754 |
| 1845562 | Rios Coho, Veronica | 17 Calle L-38 | | | | Caguas | PR | 00725 |
| 2115387 | RIOS ESCOBALES, ARNERYS | PO BOX 1392 | | | | LARES | PR | 00669 |

Exhibit CX

124th to 157th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1998084 | Rios Muniz, Aurea B. | 531 Bloque 201 #20 | | | | Carolina | PR | 00985 |
| 1824884 | Rios Ramos, Yasmin | PSAI | Department de Educacion | Carr Maraguez Barrio Loa Ausubos | 139 K 3.3 Sector Jaguey | Ponce | PR | 00731 |
| 2048432 | Rios Ramos, Yasmin | Carr Maraguez Barrio Los | 139K 3,3 Sector Jaguey | | | Ponce | PR | 00731 |
| 2078643 | Rios Ramos, Yasmin | Carr Maraguez Barrio | Sector Jaguey | | | Ponce | PR | 00731 |
| 1824884 | Rios Ramos, Yasmin | Carr Naraguez Barrio los Ausubos | 139 15 3.3 Sector Jaguey | | | Ponce | PR | 00731 |
| 1906596 | RITA SANTIAGO PEREZ, CARMEN | CARR 150 1512.1 | | | | COAMO | PR | 00769 |
| 1423247 | RIVAS REYES, RAMONA | 100 Calle F Apt. 2106 | | | | Bayamón | PR | 00956 |
| 1953835 | Rivera Agosto, Ana  Teresa | Calle 11-2-9 Monte Subacio | | | | Gurabo | PR | 00778 |
| 1953835 | Rivera Agosto, Ana  Teresa | Comeo PO Box 249 | | | | Gurabo | PR | 00778 |
| 1821930 | Rivera Alers, Sidnia E. | RR 04 Bzn. 8123 | | | | Anasco | PR | 00610-9502 |
| 2081181 | RIVERA AMEAGO, CARMEN I. | BO PALOMOS | | | | COMERIO | PR | 00782 |
| 2081181 | RIVERA AMEAGO, CARMEN I. | HC 2 BOX 71094 | | | | COMERIO | PR | 00782 |
| 1898614 | RIVERA ARREAGO, CARMEN IRIS | BO PALOMAS | | | | COMERIO | PR | 00782 |
| 1898614 | RIVERA ARREAGO, CARMEN IRIS | HC-2 BOX 71094 | | | | COMERIO | PR | 00782 |
| 2061411 | Rivera Arroyo , Vivian | IP 18 Calle 9 | | | | Toa Alta | PR | 00953 |
| 1197405 | RIVERA AYALA, ELIUD | HC 1 BOX 5158 | | | | LOIZA | PR | 00772 |
| 1998782 | RIVERA CAPO, MAGDA E. | PO BOX 395 | | | | AIBONITO | PR | 00705 |
| 1851435 | Rivera Carrasquillo, Damaris | HC3 Box 9386 | | | | Gurabo | PR | 00778 |
| 2045319 | Rivera Casanova, Josefina | HC 01- BOX  7104 | | | | Luquillo | PR | 00773 |
| 2092155 | Rivera Castro, Ada L. | Calle 2 Numero 124 | Saint Just | | | Trujillo Alto | PR | 00976 |
| 2091351 | RIVERA COLON, AUREA E. | APARTADO 593 | | | | AGUAS BUENAS | PR | 00703 |
| 1976473 | Rivera Colon, Edelberto | Urb. Embalse San Jose #434 | | | | Rio Piedras | PR | 00923 |
| 2053417 | Rivera Colon, Jacqueline | A-22 Calle 1 | | | | Guayama | PR | 00784 |
| 2017006 | Rivera Colon, Maria I | Urb Bosque De Las Palmas | | | | Bayamón | PR | 00956 |
| 2114163 | RIVERA CREPION, IRMA IRIS | CASA 9 SECTOR NUEVO APT 1000 | | | | BARRANQUITAS | PR | 00794 |
| 1995134 | Rivera Cruz, Jose R. | Plaza Carolina Station | P.O. Box 9822 | | | Carolina | PR | 00988 |
| 1960634 | Rivera Cruz, Yolanda | HC-01 Box 73986 | | | | Las Piedras | PR | 00771 |
| 1932175 | RIVERA DE JESUS, CARLOS A. | CARR # 110 KM 3.3 BO ARENALES | | | | AGUADILLA | PR | 00603 |
| 1861162 | RIVERA DIAZ, ANTONIO | PARCELOS NIAGARAS -#18B | | | | COAMO | PR | 00769 |
| 1969529 | RIVERA DURAN, JAIME | CARR 109 KM 4.8 | BO ESPINO INT BO CAWOVA | | | ANASCO | PR | 00610 |
| 1969529 | RIVERA DURAN, JAIME | P.O. BOX 62 | | | | ANASCO | PR | 00610 |
| 1985275 | Rivera Ferrer, Naval | HC1 Box 2019 | | | | Loiza | PR | 00772 |
| 1867744 | Rivera Gil , Sylma | 23 Calle - 11 | | | | San German | PR | 00683 |
| 1948178 | Rivera Gonzalez, Carmen  G. | G-6 Calle 5 | | | | Bayamon | PR | 00957 |
| 2027610 | Rivera Guadalupe, William | HC 03 Box 11645 | | | | Arecibo | PR | 00688 |
| 1815678 | Rivera Herreria , Providencia | Box 58429 | | | | Caguas | PR | 00725 |
| 1815678 | Rivera Herreria , Providencia | P-71 Calle 13 | | | | Caguas | PR | 00725 |
| 1775200 | Rivera Jimenez, Luis Raul | Parcela la Tea #154 Calle F | | | | San German | PR | 00683 |
| 1821203 | RIVERA LOPEZ, IRIS E. | URB. SAN JOSE 3 CALLE 14 #EE-2 | | | | SABANA GRANDE | PR | 00637 |
| 1821203 | RIVERA LOPEZ, IRIS E. | URB. SAN JOSE 3 #502 | | | | SABANA GRANDE | PR | 00637 |
| 2007955 | Rivera Lopez, Iris Eneida | Urb. San Jose 3 #502 | | | | Sabana Grande | PR | 00637 |
| 2007955 | Rivera Lopez, Iris Eneida | Urb. San Jose 3 Calle 14 #EE-2 | | | | Sabana Grande | PR | 00637 |
| 1998666 | RIVERA LUCIANO, ARLENE | BO JUAN GONZALEZ | CARR 123 KLM 37H3 | | | ADJUNTAS | PR | 00601 |

Exhibit CX

124th to 157th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1998666 | RIVERA LUCIANO, ARLENE | PO BOX 241 | | | | ADJUNTAS | PR | 00601 |
| 2018875 | RIVERA MARRERO, WALDEMAR | URB. TOA LINDA | | | | TOA ALTA | PR | 00953 |
| 1983845 | Rivera Martinez, Hortensia | Urb. Las Cavbus C/Conzo | 2695 | | | Ponce | PR | 00716 |
| 2043489 | Rivera Martinez, Tamara I. | Departamento de Educacion P.R. | Calle Intendente Ramirez | PO Box 0759 | | San Juan | PR | 00902 |
| 450377 | RIVERA MATOS, DENISSE | BUZON 2217 | SECTOR MILLONARIO MEDIANIA BAJA | | | LOIZA | PR | 00772 |
| 450377 | RIVERA MATOS, DENISSE | HC 01 BOX 2217 | | | | LOIZA | PR | 00772 |
| 1957410 | Rivera Monserrat, Lumais C. | I-7 Calle Venezuela | Vista del Morro | | | Catano | PR | 00962 |
| 1957410 | Rivera Monserrat, Lumais C. | I-7-C/Venezuela-Urb.Vista del Morro | | | | Catano | PR | 00962 |
| 146810 | RIVERA MORALES, EDDIE | CARR. 416 K. 0.7 | | | | AGUADA | PR | 00602 |
| 2006888 | Rivera Morales, Eddie | Box 32475 | | | | Aguada | PR | 00602 |
| 146810 | RIVERA MORALES, EDDIE | BOX 32575 AGUADA | | | | AGUADA | PR | 00602 |
| 2096958 | Rivera Morales, Tania | HC-03 Box 31841 | | | | Cagus | PR | 00725 |
| 1750867 | Rivera Munoz, Edward A | Calle 15 Bloq 35 #14 | 2da Ext. Villa Carolina | | | Carolina | PR | 00985 |
| 1193932 | Rivera Munoz, Edward A. | 2da Ext Villa Carolina | Calle 15 Bloq 35 #14 | | | Carolina | PR | 00985 |
| 1998337 | Rivera Negron, Aurea D | Urb Santa Rose Bay | 32-31 Calle 27 | | | Bayamon | PR | 00959 |
| 2062875 | Rivera Ocasio, Ana E. | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 1940923 | Rivera Ortiz, Astrid | P.O. Box 1535 | | | | Corozal | PR | 00783 |
| 2117495 | RIVERA ORTIZ, MILAGROS | B-9 CALLE 4 | | | | YABUCOA | PR | 00767 |
| 2013879 | Rivera Ortiz, Nilda  Myriam | Calle D #4D | | | | Coamo | PR | 00769 |
| 2117874 | RIVERA ORTIZ, PEDRO L | SEGUNDA EXT. PUNTO ORO | | | | PONCE | PR | 00728-2404 |
| 2068843 | Rivera Ortiz, Yanirma | Carr 159 K - 16.4 Mavilla | | | | Corozal | PR | 00783 |
| 2068843 | Rivera Ortiz, Yanirma | PO Box 160 Corozal | | | | Corozal | PR | 00783 |
| 1952969 | Rivera Padin , Lizbelle | HC-3 Box 3153 | | | | Morovis | PR | 00687 |
| 2041412 | Rivera Pellot, Luis M | Mansiones de Carolina | Calle Yunquesito FF-13 | | | Carolina | PR | 00987 |
| 1910751 | Rivera Penaloza, Luz Y. | HC01 Box 8925 | | | | Loiza | PR | 00772 |
| 2103622 | RIVERA PONS, ORLANDO | CC-40 - 36 URB. JARDINES DEL CARIBE | | | | PONCE | PR | 00728 |
| 2062771 | Rivera Ramirez, Brenda L | BO Valenciano Abajo | Carr 919 KM5 H2 | | | Jancos | PR | 00777 |
| 2048602 | Rivera Reyes, Ruth E. | II B - 85 Arroyo | | | | Arroyo | PR | 00714 |
| 2026158 | Rivera Rios, Manuel A. | IR-12 Lizzie Graham 24 | | | | Toa Baja | PR | 00949 |
| 1886018 | Rivera Rios, Melissa | Calle Principal Parcela 208 | | | | Guanica | PR | 00653 |
| 1886018 | Rivera Rios, Melissa | HC 38 Box 8333 | | | | Guanica | PR | 00653 |
| 2043807 | Rivera Rivera, Edgardo | C-H6 Via Santo Domingo Plaza 22 | | | | Bayamon | PR | 00961 |
| 2081017 | Rivera Rivera, Nyrma I. | 1427 Round Hill | | | | Trujillo Alto | PR | 00976 |
| 1977924 | Rivera Rodriguez, Maria S. | Ext. Villa de Loiza G.S. Calle 46 B. | | | | Canovana | PR | 00729 |
| 2081998 | RIVERA ROSADO, ILDEFONSO | CASA NO. 5 CARR. 307 KM. 8-7 INT | BOQUERON | | | CABO ROJO | PR | 00622 |
| 2081998 | RIVERA ROSADO, ILDEFONSO | PO BOX 1067 | BOQUERON | | | CABO ROJO | PR | 00622 |
| 2002317 | Rivera Sanchez , Ricardo Rafael | Calle 4 F14 | | | | Gurabo | PR | 00778 |
| 2002317 | Rivera Sanchez , Ricardo Rafael | Urb Los Robles | | | | Gurabo | PR | 00778 |
| 1885434 | Rivera Santiago, Loida | Carr #171 K.M. 4-9 | Bo. Rincon | | | Cidra | PR | 00739 |
| 1543345 | Rivera Santos, Maleui | HC-02 Box 5159 | | | | Loiza | PR | 00772 |
| 2032399 | Rivera Santos, Priscilla | HC 02 Box 5159 | | | | Loiza | PR | 00772 |
| 2111813 | Rivera Torres, Deadina | 20A Calle 1 | | | | Ponce | PR | 00730 |
| 2018239 | Rivera Torres, Lysbia M. | A-21 Calle 1 | Urb. Villa Rosa 1 | | | Guayanilla | PR | 00781 |

Exhibit CX

124th to 157th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1847970 | Rivera Velez, Felix | JI 8 Urb. Villas Del | Cafelal | | | Yauco | PR | 00698 |
| 1934749 | Rivera, Cayetano Irizarry | 51 Altos Munoz Rivera | | | | Rincon | PR | 00677 |
| 1934749 | Rivera, Cayetano Irizarry | G.P.O. Box 741 | | | | Rincon | PR | 00677 |
| 2102430 | Rivera, Enid | PO Box 1401 | | | | Rincon | PR | 00671 |
| 2072683 | Rivera, Ingrid Rosa | RR-04 Box 3336 | | | | Cidra | PR | 00739-9741 |
| 1897544 | ROBLES CANCEL, AMILCAR | CALLE VERONICA ACEVEDO K-2 | | | | PONCE | PR | 00730 |
| 2115018 | Robles Cosme, Nereida | Carr. 510 Int. 14 | Bo. Tijeras #282 | | | Juana Diaz | PR | 00795 |
| 2115018 | Robles Cosme, Nereida | PO Box 180 | | | | Juana Diaz | PR | 00795 |
| 2031405 | Robles Rodriguez, Blanca I | RR02 B2 5723 | | | | Cidra | PR | 00739 |
| 2125620 | Robles Rodriguez, Blanca I. | RR 02 Bz 5723 | | | | Cidra | PR | 00739 |
| 2125768 | Robles Rodriguez, Blanca I. | RR02 Bunzom 5723 | | | | Cidra | PR | 00739 |
| 2125768 | Robles Rodriguez, Blanca I. | RR02 Buzon 5723 | | | | Cidra | PR | 00739 |
| 2065110 | Rodriguez Alicea, Lissette | Urb. Olympic Ville | | | | Las Piedras | PR | 00771 |
| 2104003 | RODRIGUEZ ALVARADO, EDWIN | HC-01 APARTADO 4067 | | | | GUAYANILLA | PR | 00656 |
| 1960194 | Rodriguez Alvarado, Luz E. | 100 6 | | | | Guayanilla | PR | 00656 |
| 2066953 | Rodriguez Amaro, Felicita | C-12 Calle 7 | Urb. Villa Recreo | | | Yabucoa | PR | 00767 |
| 346908 | Rodriguez Amaro, Ramona | Bo. Tumbao | | | | MAUNABO | PR | 00707 |
| 1934161 | Rodriguez Arroyo, Ramona | Villas del Sol Final CA #1 Rancho El Triunfador | | | | Trujillo Alto | PR | 00977 |
| 1995338 | Rodriguez Ayala, Wilda E. | Carr 187 Sector la 23 Med. Baja | | | | Loiza | PR | 00772 |
| 1995338 | Rodriguez Ayala, Wilda E. | PO Box 1981 Suite 132 | | | | Loiza | PR | 00772 |
| 2000097 | Rodriguez Burgos, Maria | 631 Greenwood Street | Summit Hills | | | San Juan | PR | 00920 |
| 2081149 | Rodriguez Cansobre, Sussanne  J. | Departamento de Agricultura (ADEA) | PO Box 1907 | | | Coamo | PR | 00769 |
| 2081149 | Rodriguez Cansobre, Sussanne  J. | Urb Valle Escondido C- Espino Rubial | | | | Coamo | PR | 00769 |
| 1981686 | RODRIGUEZ CASILLAS, MILDRED | PO BOX 191 | | | | GUAYAMA | PR | 00785-0191 |
| 1981686 | RODRIGUEZ CASILLAS, MILDRED | URB. VILLE NEAL | CALLE 81-14 | | | GUAYAMA | PR | 00785-0191 |
| 2053306 | RODRIGUEZ CINTRON, MARITZA | HC 01 BOX 583 | | | | SANTA ISABEL | PR | 00757 |
| 2053306 | RODRIGUEZ CINTRON, MARITZA | BO. OLLAS CALLE 14 #597 | | | | SANTA ISABEL | PR | 00757 |
| 1969094 | Rodriguez Colon, Andres | Apartado 12530 | | | | Villalba | PR | 00766 |
| 1989676 | Rodriguez Colondres, Nerida | 5-E-13 | | | | Juana Diaz | PR | 00795 |
| 310703 | Rodriguez Costa, Dania Ivette | BO. COTO QUEBRADA | HC-02 BOX 7543 | | | PENUELAS | PR | 00624 |
| 1990519 | Rodriguez Cotto, Maria I. | BO SUD RR-01 BZ 3772 | | | | CIDRA | PR | 00739 |
| 2018989 | Rodriguez de Burgos, Encanacion | RR2 Box 619 | | | | San Juan | PR | 00926 |
| 2003108 | Rodriguez Del Valle, Teresita | Calle Corpus Christie | Bonneville Valley | | | Caguas | PR | 00727 |
| 1756884 | RODRIGUEZ DELGADO, EVELYN | REPARTO SURI | CALLE BROMELIA | | | SAN GERMAN | PR | 00683 |
| 2101114 | Rodriguez Delgado, Hector  L | Sector Magote | Calle Euaristo Vazquez #43 | | | Cayey | PR | 00736 |
| 1999575 | Rodriguez Delgado, Luz D. | Calle 1 Solar #6 | Mirador de Palmer | | | Rio Grande | PR | 00745 |
| 1999575 | Rodriguez Delgado, Luz D. | P.O. Box 210 | | | | Rio Grande | PR | 00745 |
| 2124477 | Rodriguez Diaz, Ana Rosa | Urb Villas del Sol | Calle 6 E-3 | | | Trujillo Alto | PR | 00976 |
| 470199 | RODRIGUEZ FIGUEROA, ILEANA J. | JOSE ELIAS BELLON # 2 ESTE | | | | GUAYAMA | PR | 00784 |
| 2124743 | Rodriguez Gonzalez, Veronica | 38 Calle K Tallabo Allai | | | | Penuelas | PR | 00624 |
| 2124743 | Rodriguez Gonzalez, Veronica | PO Box 1175 | | | | Penuelas | PR | 00624 |
| 1921220 | Rodriguez Gutierrez, Alexander | HL 5 Box 1772 | | | | Yauco | PR | 00698 |
| 2031458 | Rodriguez Iglesias, Brenda M. | Box 601 | | | | Gurabo | PR | 00778 |
| 2031458 | Rodriguez Iglesias, Brenda M. | Carret.189 Ramal 932 Bo Rincon | Box 601 Guarbo | | | Gurabo | PR | 00778 |

Exhibit CX

124th to 157th Omni Objection Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1983881 | Rodriguez Iglesias, Luz Z. | Carr 189 Ramal 932 Bo Rincon Box 601 | | | | Gurabo | PR | 00778 |
| 1983881 | Rodriguez Iglesias, Luz Z. | Esc. Conchita Cuevas | | | | Gurabo | PR | 00778 |
| 2025702 | Rodriguez Lugo, Marinelda | Carretera 407 Km 2.9 | | | | Las Marias | PR | 00670 |
| 2025667 | Rodriguez Lugu, Marinelda | Carreleic 407 km 2 9 | | | | Las Manas | PR | 00670 |
| 2077835 | Rodriguez Mendez, Maritza I. | PO Box 4515 | | | | Aguadilla | PR | 00605 |
| 1830920 | Rodriguez Morales, Riesner  G. | Carr 392 K.M O. 9 | Cerro Alto | | | Tajas | PR | 00667 |
| 1830920 | Rodriguez Morales, Riesner  G. | HC 03 Box 17358 | | | | Tojas | PR | 00667 |
| 2108509 | RODRIGUEZ MORALES, ROSANA | 505 C/JOSE A CORALS URB. ROOSEVELT | | | | SAN JUAN | PR | 00918 |
| 2108509 | RODRIGUEZ MORALES, ROSANA | 505 c/ Josi A Corals urb Roosevelt | | | | San Juan | PR | 00918 |
| 1932436 | Rodriguez Nunez , Gladys  E. | RR 01 Box 3343 | | | | Cidra | PR | 00739 |
| 1825658 | Rodriguez Nunez, Gladys Esther | RR 01 Box 3343 | | | | Cidra | PR | 00739 |
| 2030852 | RODRIGUEZ OJEDA, LILLIAM I. | PO BOX 400 | | | | SABANA SECA | PR | 00952 |
| 476385 | RODRIGUEZ PAGAN, LEONOR | H.C. 01 BOX 3952 | | | | VILLALBA | PR | 00766 |
| 476385 | RODRIGUEZ PAGAN, LEONOR | PO BOX 1090 | | | | VILLALBA | PR | 00766-1090 |
| 2000825 | Rodriguez Perez, Genoveva | Urb. El Verde Calle Guauate C-H | | | | Aguadilla | PR | 00603 |
| 1931958 | Rodriguez Perez, Genoveva | Urb. El Verde Calle Guavate C-4 | | | | Aguadilla | PR | 00603 |
| 2001631 | Rodriguez Perez, Jose | Carr # 150 Km J-2 Ont. Bo Palmasola | | | | Villalba | PR | 00766 |
| 2001631 | Rodriguez Perez, Jose | HC02 Box 4511 | | | | Villalba | PR | 00766 |
| 2081639 | Rodriguez Quinones, Mria  M. | Calle C #16 Urb. Santa Clara | | | | Guanica | PR | 00653 |
| 2081639 | Rodriguez Quinones, Mria  M. | PO Box 116 | | | | Guanica | PR | 00653 |
| 1890470 | Rodriguez Quintero, Angela Rosa | Colonia Providencia Sector Godreau | | | | Salinas | PR | 00751 |
| 1990842 | Rodriguez Quiros, Leyda | PO Box 561239 | | | | Guayanilla | PR | 00656 |
| 2052158 | Rodriguez Rivera, Migdalia | Carr. 823 Km. 1.05 | | | | Toa Alta | PR | 00954-0939 |
| 2052158 | Rodriguez Rivera, Migdalia | PO Box 939 | | | | Toa Alto | PR | 00954-0939 |
| 1932660 | Rodriguez Rivera, Zayda | P.O Box 1821 | | | | Hatillo | PR | 00659 |
| 2062567 | Rodriguez Rodrigo, Ricardo A. | T-26 Calle 24 | | | | Ponce | PR | 00716 |
| 1959096 | Rodriguez Rodriguez, Julia | 145 Calle Trinitarias #145 | | | | Juana Diaz | PR | 00795 |
| 1959096 | Rodriguez Rodriguez, Julia | Apartado 410 | | | | Juana Diaz | PR | 00795 |
| 1979493 | Rodriguez Rodriguez, Julia M. | 12 Calle Isabela | | | | Guayanilla | PR | 00656 |
| 1979493 | Rodriguez Rodriguez, Julia M. | PO Box 560130 | | | | Guayanilla | PR | 00656-0130 |
| 1900492 | RODRIGUEZ ROMAN, JOSE A | CARR 464 KM 3.2 BO ACEITANAS | | | | MOCA | PR | 00676 |
| 1900492 | RODRIGUEZ ROMAN, JOSE A | HC 03 BOX 9463 | | | | MOCA | PR | 00676 |
| 480836 | RODRIGUEZ SANABRIA, LEILA I | HC-02 BOX 19088 | | | | GURABO | PR | 00778 |
| 480836 | RODRIGUEZ SANABRIA, LEILA I | HC-04 Box 19088 | | | | Gurabo | PR | 00778 |
| 2010679 | Rodriguez Sanchez, Juan | 153 Calle 6 | | | | Juana Diaz | PR | 00795 |
| 2010679 | Rodriguez Sanchez, Juan | HC-02 Box 9811 | | | | Juana Diaz | PR | 00795 |
| 1922084 | Rodriguez Santiago, Gabriel | 224 Calle Volcan Arenas Barrio Hato Tejas | | | | Bayamon | PR | 00961 |
| 723230 | RODRIGUEZ SANTIAGO, MILDRED | Centro Medico Antiguo Hospital Psiquiatrico | | | | Rio Piedras | PR | 00936 |
| 723230 | RODRIGUEZ SANTIAGO, MILDRED | P O  BOX 1263 | | | | ARROYO | PR | 00714 |
| 1972377 | Rodriguez Seda, Olga E | 1202 Vista Serena | | | | Trujullo Alto | PR | 00976 |
| 1821815 | Rodriguez Sepulveda, Anabelle | Carr. 307 Km 7.9 Int. Urba Villa Nautica | PO Box 764 | | | Boqueron | PR | 00622 |

Exhibit CX

124th to 157th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1948753 | Rodriguez Serrana, Karla M. | Cond. Primavera | 2340 Carr 2 Apt. 63 | | | Bayamon | PR | 00961 |
| 2081338 | Rodriguez Serrano, Hilda I | PO Box 976 | | | | Aibonito | PR | 00705-0976 |
| 2081338 | Rodriguez Serrano, Hilda I | 27 Palestina, Bda San luis | | | | Aibonito | PR | 00705 |
| 2117755 | Rodriguez Torres, Maniseli | Urb Estancia del Payaral | Calle Coaujona 120170 | | | Villalba | PR | 00766 |
| 2117812 | Rodriguez Torres, Roberto | HC-3 Box 15398 | | | | Yauco | PR | 00698 |
| 2117812 | Rodriguez Torres, Roberto | Parc #38 Barinas Ismael Rivera | | | | Yauco | PR | 00698 |
| 2094315 | Rodriguez Vega, Irma Gloria | Calle #6, #18 Urb. Villalba | | | | Sabana Grande | PR | 00637 |
| 2054754 | Rodriguez Villafane, Rosa | HC-02 Buzon 5167 | Bo. Playa | | | Guayanilla | PR | 00656 |
| 1996979 | Rodriguez, Maribel | Park Court Calle 3 E-9 | | | | San Juan | PR | 00926 |
| 2124903 | Rodz Tobal, Pedro L. | Calle Principal #44 | Bo. Jacagua | | | Juana Diaz | PR | 00795 |
| 2124903 | Rodz Tobal, Pedro L. | HC 03 Box 15605 | | | | Juana Diaz | PR | 00795 |
| 1855024 | Rogue Leal, Maria M. | Calle 2 E-24 | | | | Caguas | PR | 00727 |
| 2093283 | Rojas Sanchez, Luis  A | Ext. Santa Ana III Calle II | Bo. Coco Nuevo | | | Salinas | PR | 00751 |
| 1962709 | Roldan Ramos, Hector M. | 1493 B-5 Calle Elmira | Caparra Heights | | | San Juan | PR | 00920 |
| 2092197 | ROMAN AGUAYO, NANCY  MILAGNOS | CARR. 181 RAMAL 933 | SECTOR PEPE AGUAYO | | | GURABO | PR | 00778 |
| 2092197 | ROMAN AGUAYO, NANCY  MILAGNOS | PO BOX 401 | | | | GURABO | PR | 00778 |
| 2015697 | Roman Colon, Victoria | Conde La Puntilla | Apt 123 | | | Viejo San Juan | PR | 00901 |
| 2021424 | Rondon Gomez, Dagmarie | Calle 5 A 10 | Apt A2 Villa Del Sol | | | Trujillo Alto | PR | 00976-4701 |
| 2021424 | Rondon Gomez, Dagmarie | Dagmarie Rondon Gomez | Calle Arterial B550 | | | Mato Rey | PR | 00919 |
| 2027318 | Roque Rosario, Miguel | HC-4 PO Box 4485 | | | | Caguas | PR | 00727-9665 |
| 1933152 | Rosa Berrios, Gloria M. | K-14 Calle Ephesus | Parque Flamingo | | | Bayamon | PR | 00959 |
| 1933152 | Rosa Berrios, Gloria M. | #40 Calle Ephesus Urb. Parque Flamingo | | | | Bayamon | PR | 00959 |
| 1967306 | Rosa Gomez, Aida L. | Cond. Torrelinda - Apt. 305 | | | | San Juan | PR | 00917 |
| 1859051 | Rosa Gonzalez, Enid | HC - 02 Box 4459 | | | | Villalba | PR | 00766 |
| 2083773 | Rosa Talavera, Luz  Mary | Alt. de Hatillo Calle Jardin 893 | | | | Hatillo | PR | 00659 |
| 2078270 | ROSA, MARIA  I. | CALLE ACCESO ES-2 | BRISAS DEL MAR | | | LUQUILLO | PR | 00773 |
| 2078270 | ROSA, MARIA  I. | PO BOX 181 | | | | LUQUILLO | PR | 00773-0181 |
| 2039462 | ROSADO DAVILA, ADA MILDRED | PARCELAS 145 CALLE 8 | | | | SAN LORENZO | PR | 00754 |
| 2039462 | ROSADO DAVILA, ADA MILDRED | P.O. BOX 362 | | | | SAN LORENZO | PR | 00754-0362 |
| 2067449 | Rosado Davila, Santa  S. | Barrio Florida Km 12.9 Carnet 183 | | | | San Lorenzo | PR | 00754-0362 |
| 2134490 | Rosado Davila, Santa S. | Barrio Florida KM. 12.9 Carnet. 183 | | | | San Lorenzo | PR | 00754 |
| 1953854 | Rosado Diaz, Betzaida | Urb. Las Antillas G-6 | | | | Salinas | PR | 00751 |
| 2088729 | ROSADO GONZALEZ, ZORAIDA | CARR. 115 K11.2 | | | | RINCON | PR | 00677 |
| 2090393 | Rosado Ramos, Carlos | Urb. Lago Horizonte Calle Ambar Coto Laurel | | | | Ponce | PR | 00780 |
| 2111349 | ROSADO RIOS, ALBA L. | PO BOX 1848 | | | | RINCON | PR | 00677 |
| 2111349 | ROSADO RIOS, ALBA L. | DEPARTMENTO EDUCACION (COMEDORES ESCOLARES) | PROFESSIONAL ALIMENTO I | BARRIO CRUZ CARR. 412 K3.4 INT | RINCON | PR | 00677 |
| 2012352 | Rosado Rodriguez, Wilfredo | PO Box 1385 | | | | San German | PR | 00683 |
| 2032721 | ROSADO RODRIQUEZ, WILFREDO | PO BOX 1385 | | | | SAN GERMAN | PR | 00683 |
| 933629 | ROSADO VEGA, REINALDO | 2A9 CALLE 45 | | | | PONCE | PR | 00728 |
| 2086321 | Rosado-Molina, Mirna Luz | Barriade Polvorin | PO Box 30400 | | | Manati | PR | 00674 |
| 1864930 | Rosario Andejar, Yulie | 2715 Village East Dr. | | | | Claremont | NC | 28610-7408 |
| 1903805 | Rosario Ayala, Edwar | Calle CA N12 Villa de Loiza | | | | Canovana | PR | 00729 |
| 2108603 | ROSARIO CRUZ, EFRAIN | CALLE FLORIDA #6 | | | | BARRANQUITAS | PR | 00794 |

Exhibit CX

124th to 157th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2103806 | Rosario Diaz, Alexi | Calle 1 Pare 181 Barrio | | | | Canovanas | PR | 00729 |
| 1218149 | ROSARIO SANTANA, IRAIDA | P.O. BOX 97 | | | | SAN LORENZO | PR | 00754 |
| 1218149 | ROSARIO SANTANA, IRAIDA | P.O. BOX 843 | | | | SAN LORENZO | PR | 00754 |
| 2022811 | Ruiz Bague , Evelyn | Box 818 | | | | Toa Alta | PR | 00951 |
| 2072092 | Ruiz Colon, Gonzalo | Carr. 167 R829,  Km 1.7 Buena Vista | | | | Bayamon | PR | 00956 |
| 2018067 | Ruiz Colon, Gonzalo | Carr. 167 R82 Km 1.7 Buena Vista | | | | Bayamon | PR | 00956 |
| 2072092 | Ruiz Colon, Gonzalo | P.O. Box 8887 | | | | Bayamon | PR | 00960 |
| 2018067 | Ruiz Colon, Gonzalo | P.O. Box 8885 | | | | Bayamon | PR | 00960 |
| 501305 | RUIZ FERNANDEZ, CIRA L. | PO BOX 1545 | | | | ISABELA | PR | 00662 |
| 1962610 | RUIZ MARTINEZ, MIGDALIA | COMUNIDAD CRISTINA | 90 LOS GLADIOLAS | | | JUANA DIAZ | PR | 00795 |
| 2105883 | Ruiz Martinez, Roberto | Buzon 5354 | | | | Rincon | PR | 00677 |
| 2055092 | Ruiz Santos, Edith | M-5 Calle 12 | | | | Arecibo | PR | 00612 |
| 1952935 | RULLAN COLONDRES, EVELYN | BARRIO SALTILLO BARRIO SALTILLO | | | | ADJUNTAS | PR | 00601 |
| 1952935 | RULLAN COLONDRES, EVELYN | EVELYN RULLEN COLONDRES, MAESTRA | DEPARTAMENTO EDUCACION | BOX 1034 | | ADJUNTAS | PR | 00601 |
| 1808331 | Ruth M. Garcia Cedeno | Box 404 | | | | Gurabo | PR | 00778 |
| 1808331 | Ruth M. Garcia Cedeno | Carr 943 Kmlo Bo Celeda | | | | Gurabo | PR | 00778 |
| 2109338 | Sabater Pabey, Ana Julia | 79 Calle Munoz Rivera | | | | Penuelas | PR | 00624 |
| 2109338 | Sabater Pabey, Ana Julia | HC-02 Box 5871 | | | | Penuelas | PR | 00624 |
| 2118585 | Salgado Garcia, Jose | 338 Calle 16 | | | | Dorado | PR | 00646 |
| 1968214 | Sampayo Carambot, Edda Luz | Calle SA SA-13 Rio grande-estates V | | | | Rio Grande | PR | 00745 |
| 2099809 | San Miguel Lorenzana, Clotilde | Calle 46 Blg. 3 #4 Urb. Royal Town | | | | Bayamon | PR | 00956 |
| 2027074 | Sanabria Rodriguez, Aida | HC 01 Box 6620 | | | | Salinas | PR | 00751 |
| 2108377 | SANCHEZ ALLENDE, ETANISLA | PO BOX R 24 | | | | LOIZA | PR | 00772-1980 |
| 2018724 | Sanchez De Leon, Carmen M | Urbanizacion Los Maestros | Calle C - B 15 | | | Humacao | PR | 00792 |
| 2055913 | Sanchez Figueroa, William | 3 Habcie 646 | | | | Poc | PR | 00780 |
| 1971503 | Sanchez Muniz, Gisela | Calle #17 P-78-C. Bo Mameyal | | | | Dorado | PR | 00646 |
| 1971503 | Sanchez Muniz, Gisela | PO Box 298 | | | | Dorado | PR | 00646 |
| 1932695 | Sanchez Ortiz, Eduardo | Calle 3 #14 Paredes Viejas | | | | Gurabo | PR | 00778 |
| 1904395 | Sanchez Torres, Betsy | Via 66 35N-4 | Villa Fontana | | | Carolina | PR | 00983 |
| 1981946 | SANCHEZ VEQUILLA, JOSE D. | CARR. NUEL KM 79.1 | | | | SALINAS | PR | 00751 |
| 1966782 | Sanchez, Miriam A. Mauero | 5 Reparto Valecia | | | | Bayamon | PR | 00959-3718 |
| 2099672 | Sanflorenzo Cacho, Francisco D | Cond. Golden Court I Box 77 | | | | San Juan | PR | 00918 |
| 2120148 | Sanjurjo Calcano, Ana L. | Mediania Alta Box 537 | Carr 187 | | | Loiza | PR | 00772 |
| 2108824 | Santana Diaz, Roberto | E-9 Urb. Villas De Laurel I Boulevard San Luis | | | | Coto Laurel | PR | 00780-0771 |
| 989774 | SANTANA MARQUEZ, ESTEBAN | HC 3 BOX 1004065 | | | | COMERIO | PR | 00782 |
| 2049827 | SANTANA MARQUEZ, ESTEBAN | HC-3 BOX 140404 | | | | COMERIO | PR | 00782 |
| 1950016 | Santiago Acosta, Sergio S. | HC 09 Box 2558 | | | | Sabana Grande | PR | 00637 |
| 2015800 | SANTIAGO AYBAR, ORLANDO | AQ26 CALLE LYDIA 4TA SECC LEVITTOWN | | | | TOA BAJA | PR | 00949 |
| 2015800 | SANTIAGO AYBAR, ORLANDO | CALLE FEDERICO ACOSTA | FINAL SECCTOR TREE MONJITA | | | HOTO REY | PR | 00912 |
| 1977996 | Santiago Correa, Elias | a-3 c/ maria casado urb. Las Vegas | | | | Canovanas | PR | 00729 |
| 1934486 | Santiago Lopez, Carlos | Bo. Limon Km 7 - Hm 7 Box 1019 | | | | Villalba | PR | 00766 |

Exhibit CX

124th to 157th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1971409 | Santiago Lugo, Yadira | PO Box 1259 | | | | Guanica | PR | 00653 |
| 1971409 | Santiago Lugo, Yadira | Barrio Fuig Calle 6 Casa 113 | | | | Guanica | PR | 00653 |
| 1987583 | Santiago Lugo, Yahaira | Calle #6 Casa #113 Bo. Fuig | | | | Guanica | PR | 00653 |
| 1987583 | Santiago Lugo, Yahaira | PO Box 1259 | | | | Guanica | PR | 00653 |
| 1848524 | Santiago Martinez, Domingo | Calle #6 Casa #113 Bo Fuig | | | | Guanica | PR | 00653 |
| 1848524 | Santiago Martinez, Domingo | PO Box 1259 | | | | Guanica | PR | 00653 |
| 1913846 | Santiago Pérez, Carmen Rita | Carr. 150 K.12.1 | | | | Coamo | PR | 00769 |
| 2115134 | Santiago Rivas, Lilliam J. | Urb. Palacios Del Rio T | Calle Botijas L-10 | | | Toa Alto | PR | 00953 |
| 2114380 | Santiago Rivera , Awilda  M | Calle #1 Casa #168 | Urb El Portal de la Reina | | | Santa isabel | PR | 00757 |
| 1934968 | Santiago Rivera, Maria I. | E-5 Calle #10 Buzon 96 | | | | Arroyo | PR | 00714 |
| 2013091 | SANTIAGO SANTIAGO, MARIA V | CARR 685 KM 31 | BO TIERRAS NUEVAS | REPARTO JUNEL | | MANATI | PR | 00674 |
| 2013091 | SANTIAGO SANTIAGO, MARIA V | PO BOX 1977 | | | | MANATI | PR | 00674 |
| 2004408 | Santiago Santisteban, Caroll | PO Box 3023 | | | | Guayama | PR | 00785 |
| 2129772 | Santiago Torres, Luz L. | Carr. 131 Km. O Hm. 4 | | | | Adjuntas | PR | 00601 |
| 2033472 | SANTIAGO VAZQUEZ, JOSEFINA | CARR 165 KM 3.8 INT BARRIO QUEBRADA CRUZ | | | | TOA ALTA | PR | 00953 |
| 2033472 | SANTIAGO VAZQUEZ, JOSEFINA | RR-6 BOX 71257 BO QDA CRUZ | | | | TOA ALTA | PR | 00953 |
| 2103864 | Santiago Vazquez, Maria I. | RR-4 Box 8158 | | | | Anasco | PR | 00610 |
| 2004332 | Santiago Ventura, Alicia Ivette | Urb. Parque Euestre Calle 31AB# | | | | Carolina | PR | 00987 |
| 2073819 | Santoni Lopez, Rosa M. | P.O. Box 5000 | PMB 705 | | | Aguada | PR | 00682-7003 |
| 2014138 | Santos Ramirez, Hector | Calle 7 #302 Urb. Jardines Toa Alto Box 592 | | | | Toa Alta | PR | 00954 |
| 2079550 | Santos Rodriguez, Adalberto | HC-01 Box 16900 | | | | Guayanilla | PR | 00656 |
| 1865075 | Santos Santiago, Luz M. | 853 Carr KM 58 | | | | Carolina | PR | 00987 |
| 1865075 | Santos Santiago, Luz M. | Barrio Cacao Km 58 | | | | Carolina | PR | 00987 |
| 2117034 | SANTOS VELEZ, DONS | CARR 361 CAN ALTO PARECOPAS | | | | SAN GERMAN | PR | 00683 |
| 2117034 | SANTOS VELEZ, DONS | PO BOX 2729 | | | | SAN GERMAN | PR | 00683 |
| 2090789 | Sayjo, Angel T. | Res. Luis L/orens Torres | Ed. 74 Apt. 1402 | | | San Juan | PR | 00913 |
| 2042422 | SEPULVEDA MOLINA, NYDIA L. | BO SALTILLO SECTOR CONDOMINUM | | | | ADJUNTAS | PR | 00601 |
| 2079189 | SEPULVEDA MOLINA, NYDIA L. | BO DALTILLO SECTOR CONDOMINIOS | | | | ADJUNTAS | PR | 00601 |
| 2038924 | SEPULVEDA MOLINA, NYDIA L. | BO. SALTILLO SECTOR CONDOMINIOS | | | | ADJUNTAS | PR | 00601 |
| 2079189 | SEPULVEDA MOLINA, NYDIA L. | PO Box 615 | | | | Adjuntas | PR | 00601 |
| 2117636 | Sepulveda, Joan | Urb. Santa Rio III | | | | Coto Laurel | PR | 00780 |
| 2077761 | Serrano Rojas, Diana I. | HCarr. 916 Km 5.4 Bo. Cerro Gorda | | | | San Lorenzo | PR | 00754 |
| 2077761 | Serrano Rojas, Diana I. | HC-20 Box 26259 | | | | San Lorenzo | PR | 00754 |
| 1972282 | Siaca Flores, JaJaira | G-25 Guatibiri Urb | Villa Borinquen | | | Caguas | PR | 00725 |
| 1906601 | Sierra Vazquez, Aida  L. | Bo Sumidero Carr 173 KM102 | | | | Aguas Buenas | PR | 00703 |
| 1906601 | Sierra Vazquez, Aida  L. | HC 4 Box 82991 | | | | Aguas Buenas | PR | 00703 |
| 1976829 | Sierra Vazquez, Aida L | Bo Sumidero Carr | 173KM002 | | | Aguas Buenas | PR | 00703 |
| 1976829 | Sierra Vazquez, Aida L | HCY Box 820013 | | | | Aquas Buenas | PR | 00703 |
| 2088199 | SILVA CORDERO, JAIME | CARR. 328 K.M.4.5 BO RAYOS | | | | SABANA GRANDE | PR | 00637 |
| 1880702 | Silva Cordero, Jaime | Carr. 328 K.M. 4.5 Bo-Rayo Guaras | | | | Sabana Grande | PR | 00637 |
| 1880702 | Silva Cordero, Jaime | PO Box 723 | | | | Sabana Grande | PR | 00637 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 36 of 40

Exhibit CX

124th to 157th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1834175 | SILVA PIAZZA, ROSANA M | JARDINES DE QUINTANA | EDIFICIO B APARTAMENTO 5 | | | HATO REY | PR | 00917 |
| 1834175 | SILVA PIAZZA, ROSANA M | PO BOX 2749 | | | | JUNCOS | PR | 00777-2749 |
| 2081917 | Soler Caraballo, Eugenia M | UU17 CALLE 48 | | | | Ponce | PR | 00728 |
| 1957220 | Sostre Lebron, Micaela | 26 Calle #1 | | | | Yabucoa | PR | 00767 |
| 1957220 | Sostre Lebron, Micaela | Urbanizacion Santana Elena | | | | Yabucoa | PR | 00767 |
| 1781132 | Soto Castro, Carmen N. | B Cruz | Carr. 40 4 KM I-9 | | | Moca | PR | 00676 |
| 1935865 | Soto Castro, Ruth Nilda | Carr 404 | KM 1-9 Bo Cruz | | | Moca | PR | 00676 |
| 1935865 | Soto Castro, Ruth Nilda | HC01 Box 5855 | | | | Mocu | PR | 00676 |
| 2009353 | Soto Claudio, Angelica M. | G-3 Calle L | | | | Yabucoa | PR | 00767 |
| 2106996 | SOTO CUEVAS, ALBERTO | 1276 URB. MONTE CARLO | | | | SAN JUAN | PR | 00924 |
| 1978787 | Soto Perez, Maria F | Carr. 129 Interior | Sector Cuchi I | | | Arecibo | PR | 00612 |
| 1978787 | Soto Perez, Maria F | PO Box 9936 | | | | Arecibo | PR | 00613 |
| 1936556 | Soto Rosado , Sonia | HC-02 Box 5304 | | | | Rincon | PR | 00677 |
| 1936556 | Soto Rosado , Sonia | HC-02 Box 5384 | | | | Rincon | PR | 00677 |
| 2004565 | Soto Silva, Elizabeth | 24 1 Alturas de Celada | | | | Gurabo | PR | 00778-9766 |
| 2127978 | Soto Torres, Eulalia | Carr. 704 Km 17 Bo. Cuyon | | | | Coamo | PR | 00769 |
| 2127978 | Soto Torres, Eulalia | PO Box 194 | | | | Coamo | PR | 00769 |
| 1866596 | Soto Torres, Lourdes | 30 Ave Winston Churchill | Apt 20 | | | San Juan | PR | 00926 |
| 1993514 | Soto Valerio, Evelis | Calle Monte Dorado MM 2 | | | | Manati | PR | 00674 |
| 1981590 | Soto Velez, Rosario | Calle 7 sector recuito bo 389 laceyor J Diaz pr | P. Box 3505-154 | | | Juana Diaz | PR | 00795 |
| 1960487 | SOTO, JUAN F | REP. UNIVERCITARIO 322 CITADEL | | | | SAN JUAN | PR | 00926 |
| 2009868 | SUAREZ RODRIGUEZ, EDWIN | X 6 CALLE 13 | URB. VILLA MADRID | | | COAMO | PR | 00769 |
| 1988339 | THEARD THILLET, JAMALICE | 135 FLORENCIA | | | | JUANA DIAZ | PR | 00795 |
| 2001028 | TIRADO MUNIZ, NEREIDA | 102 CALLE REINA ISABEL | | | | VEGA ALTA | PR | 00693 |
| 2083382 | Toledo De Jesus, Sonia | 4262 Calle La Nina | Ext Punto Oro | | | Ponce | PR | 00728-2101 |
| 2116052 | Toledo Ortiz, Ines A | PO Box 1085 | | | | Moca | PR | 00676 |
| 825552 | TOLENTINO ORTIZ, LUZ | MARIANA 2 | HC 01 BOX 16895 | | | HUMACAO | PR | 00791 |
| 2052448 | Tolentino, Jose A. Ramirez | Carr. 921 Sector Atonocis | | | | Las Piedras | PR | 00771 |
| 2052448 | Tolentino, Jose A. Ramirez | P.O. Box 2017 PM B 385 | | | | Los Piedras | PR | 00771 |
| 2083950 | Tomas Paredes, Austria Margarita | Villa Carolina Calle 443 181 | | | | Carolina | PR | 00983 |
| 2083384 | Torregrosa Sanchez, Nora Fe | E32 Box 936 | | | | Salinas | PR | 00751 |
| 2104484 | Torres Arroyo, Hiram | #10 E Aquilla | | | | Juana Diaz | PR | 00795 |
| 2116446 | Torres Arroyo, Hiram | 10 E | | | | Juana Diaz | PR | 00795 |
| 2105742 | Torres Arroyo, Hiram | H10 Calle E | | | | Juana Diaz | PR | 00795 |
| 2116446 | Torres Arroyo, Hiram | HC 04 Box 7316 | | | | Juana Diaz | PR | 00795 |
| 1874350 | TORRES COLON, LUIS | APDO 1328 | | | | SABANA HAYOS | PR | 00688 |
| 2074157 | Torres Colon, Luis A. | Apdo 1328 | | | | Sabana Hoyos | PR | 00688 |
| 1968660 | Torres Cruz, Nilda L. | Carr. 183 KM 6 3 Bo. Hato | | | | San Lorenzo | PR | 00754 |
| 1968660 | Torres Cruz, Nilda L. | HC-50 Box 40754 | | | | San Lorenzo | PR | 00754 |
| 1973707 | Torres Cruz, Wanda  I. | Blq K-22 Calle 6 | | | | Canovanas | PR | 00729 |
| 2096759 | Torres Davila, Laiza Y | Corr 181 KM 1.8 Ramal 788 Bo Qunnicdos | | | | San Lorenzo | PR | 00754 |
| 2096759 | Torres Davila, Laiza Y | HC 22 Box 91 67 | | | | Juncos | PR | 00777 |

Exhibit CX

124th to 157th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2031837 | Torres Davila, Layza Y | Carr 181 Km 1.8 Ramal 788 Bo. Quemados | | | | San Lorenzo | PR | 00754 |
| 2031837 | Torres Davila, Layza Y | HC 22 Box 9167 | | | | Juncos | PR | 00777 |
| 1989375 | Torres Delgado, Efren | D-8 4 | | | | Humacao | PR | 00791 |
| 1952244 | Torres Ferreira, Carmen I | Parcela | | | | Toa Alta | PR | 00953 |
| 1952244 | Torres Ferreira, Carmen I | Dept. de la Familia | R-R-01 Box 11705 | | | Toa Alta | PR | 00953 |
| 2113899 | Torres Garcia, Gloria E. | Carr 119, K-7 H-4 | Bo Puente | | | Camuy | PR | 00627 |
| 2113899 | Torres Garcia, Gloria E. | Gloria  E. Torres Garcia | HC 02 Box 7264 | | | Camuy | PR | 00627 |
| 552496 | TORRES HERMIDAS, CARMEN M. | VALLE ALTO | CALLE COLINA #2114 | | | PONCE | PR | 00730-4125 |
| 553290 | TORRES MALDONADO, NANETTE | P.O. BOX 628 | | | | BOQUERON | PR | 00622 |
| 553290 | TORRES MALDONADO, NANETTE | P.O. BOX 1443 | | | | CABO ROJO | PR | 00623-1443 |
| 2089088 | TORRES MORENO, EDWIN | 18 Villas de San Blas | | | | Coamo | PR | 00769-2616 |
| 2089088 | TORRES MORENO, EDWIN | HC 1 BOX 19450 | | | | COAMO | PR | 00769 |
| 1963832 | Torres Muniz, Gilda | Bo. Almacigo Alto Cruceros Calle 8 #162 | | | | Yauco | PR | 00698 |
| 1963832 | Torres Muniz, Gilda | HC04 Box 11652 | | | | Yauco | PR | 00698 |
| 2059431 | Torres Nieves, Juan A. | Bo Guerrero Carr 465 km 1.7 | | | | Aguadilla | PR | 00603 |
| 1994514 | Torres Pacheo, Jorge | Villas del cafetal C-13 L-13 | | | | Yauco | PR | 00698 |
| 2016227 | Torres Rivera, Alicia | BO. RIO CHIQUITO | SECTOR COQUI # | | | PONCE | PR | 00731 |
| 2016227 | Torres Rivera, Alicia | PASTEL: | HC 9 BOX 16045 | | | PONCE | PR | 00731 |
| 2069127 | TORRES RIVERA, ANGELINA | 2NDA. EXT. PUNTO ORO #6760 AVE. INTERIOR | | | | PONCE | PR | 00728-2423 |
| 2026314 | Torres Rivera, Roberto | Urb Villa del Cavmen Calla Turvin 2260 | | | | Ponce | PR | 00716 |
| 2100470 | Torres Santiago, Wanda E. | Box 2373 | | | | San German | PR | 00683 |
| 2100470 | Torres Santiago, Wanda E. | Mansiones de San German E-1 | | | | San German | PR | 00683 |
| 2112501 | TORRES TORRES, EDGARDO JAVIER | BO. CAMARONES | SECTOR LOS ROBLES | | | VILLALBA | PR | 00766 |
| 2067434 | Torres Velazquez, Juan L. | Ave. Las Cambras KM 0 HM 5 | RR-9 Box 5364 | | | San Juan | PR | 00926 |
| 2056914 | Torres Velazquez, Margarita | Urb. Jaime C. Rodriguez | B-9 Calle 1 | | | Yabucoa | PR | 00767 |
| 2058697 | Torres Velazquez, Margarita | Urb. Jaime C. Rodriguez | Calle 1 B-9 | | | Yabucoa | PR | 00767 |
| 1974616 | Torres Vicente, Camille | RR-04 Buzon 4123 | | | | Cidra | PR | 00739 |
| 1820953 | Torres Zaragosa, Francisco | 2197 Ave. Las Americos | Apt. 2197 | | | Ponce | PR | 00731 |
| 1819813 | Torres Zaragoza, Francisco | 2197 Ave. Las Americas | Apt 2197 | | | Ponce | PR | 00731 |
| 2126794 | Trevino Ortiz, Carmen I. | D207 445 C / Sicilia Res. Manuel A. Perez | | | | San Juan | PR | 00923 |
| 2014296 | Trindad Rivera, Damaris | Bo. Cibuco | Carr. 818 Km 1.5 | | | Corozal | PR | 00783 |
| 2014296 | Trindad Rivera, Damaris | HC 02 Box 8232 | | | | Corozal | PR | 00783 |
| 2036785 | Trinidad De Clemente, Sonia Noemi | Departamento Salud - Programa Medicaid | Antiguo Hospital Psiquiatrico | | | San Juan | PR | 00936 |
| 2036785 | Trinidad De Clemente, Sonia Noemi | Urb. Valle Arriba Heights | | | | Carolina | PR | 00984 |
| 1619212 | Trinidad Gomez, Jorge L. | HC 01 Box 7153 | | | | Manati | PR | 00674 |
| 2113950 | Troche Caraballo, Edwin | 1493 c/Jaguey Urb. Los Caobos | | | | Ponce | PR | 00716 |
| 2113950 | Troche Caraballo, Edwin | 17 Bo. La Coroza | | | | Ponce | PR | 00716 |
| 2023346 | TROCHE PACHECO, WANDA | 727 ESTANCIAS MARIA ANTONIA | | | | GUANICA | PR | 00653 |
| 1803272 | VALENTIN CARRERO, EMELLY | PO BOX 2066 | | | | UTUADO | PR | 00641 |
| 901188 | VALENTIN ECHEVARRIA, GRACIELA | PO BOX 80,000 | | | | ISABELA | PR | 00662 |
| 901188 | VALENTIN ECHEVARRIA, GRACIELA | 3623 AVE. MILITAR PMB 113 | | | | ISABELA | PR | 00662 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit CX

124th to 157th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2101225 | Valentin Esquilin, Annette | Barrio Pitahaya Parc. Ramos #367 | | | | Luquillo | PR | 00773 |
| 2101225 | Valentin Esquilin, Annette | PO Box 261 | | | | Luquillo | PR | 00773 |
| 2002140 | Valentin Morales, Edwin | Ba. Palma Escrita Carr. 408 | | | | Las Marias | PR | 00670 |
| 2002441 | Valentin Mounier, Lillian | P.O. Box 4752 | | | | Aguadilla | PR | 00605 |
| 1910659 | VALLADARES ARROYO, MARGARITA | PO.BOX 187 | | | | PENUELAS | PR | 00624 |
| 2095420 | Valle Lopez, Jaime | Com. Cefiro #2288 | | | | Isabela | PR | 00662 |
| 2098965 | VALLE, REBECCA | 525 CALLE EXT. SUR | | | | DORADO | PR | 00646 |
| 2041914 | Vargas Castro, John | Calle 20 Casa | 66 Pto Real | | | Cabo Rojo | PR | 00623 |
| 1881682 | Vargas Machado, Irene | PO. Box 1320 Ave. Noel Estrada | | | | Isabela | PR | 00662 |
| 2040385 | Vasquez Rivera, Tomas | Carretera 186 K 22 H 7 | | | | Rio Grande | PR | 00745 |
| 2040385 | Vasquez Rivera, Tomas | Rio Grande El Verde | Box - H05 Buzon 9348 | | | Rio Grande | PR | 00745 |
| 2083095 | Vazquez Camacho, Nelson | Urb Villalba D3 Calle 3 | | | | Sabana Grande | PR | 00637 |
| 1961574 | Vazquez Maldonado, Josette | PO Box 627 | | | | San German | PR | 00683 |
| 2077183 | Vazquez Padilla, Joel D. | N-1 Calle Rio Daguso | Urb. Alturas de Hato Nuevo III | | | Gurabo | PR | 00778 |
| 2104388 | VAZQUEZ RIVERA, LYDIA  E. | Carr. 181 KM 5 HM 5 Bo. Jagual | Parc. 14 | | | San Lorenzo | PR | 00754 |
| 2104388 | VAZQUEZ RIVERA, LYDIA  E. | P.O. Box 415 | | | | San Lorenzo | PR | 00754 |
| 2085424 | Vazquez Vazquez, Luz E. | A-6 Calle PR Urb. Las Antillas | | | | Salinas | PR | 00751 |
| 2113274 | VEGA ACOSTA, MIGUEL ANGEL | BO JAGUEYES ARRIBA CARR 149 RM 1.7 | | | | VILLALBA | PR | 00766 |
| 1949520 | Vega Camacho, Ramon | Calle 1 #122 La Lagona | | | | Guanica | PR | 00653 |
| 1998118 | VEGA CHERENA, EFRAIN | HC 37-BOX 708075 | | | | GUANICA | PR | 00653 |
| 2100245 | VEGA FALCON, ANA | URB. JARDINES DE C/ TRINITARIO | URB. JARDINES DE BARINQUEN | | | CAROLINA | PR | 00985 |
| 1871321 | VEGA FIGUEROA, NEIDA I | 1545 OAKWOOD CT | | | | APOPKA | FL | 32703 |
| 2045811 | Vega Mercado, Sylvia M. | Bo. Mulas Sector Orguideas | | | | Aguas Buenas | PR | 00703 |
| 2045811 | Vega Mercado, Sylvia M. | P.O. Box 431 | | | | Aguas Buenas | PR | 00703 |
| 2046247 | Vega Pina, Neftali | Calle 7 Buzon 308 | | | | Penuelas | PR | 00624 |
| 2070877 | Vega Rivera, Rosalina | Carr 818 Km1 4 Bo Cibuco | | | | Corozal | PR | 00783 |
| 2070877 | Vega Rivera, Rosalina | PO Box 448 | | | | Corozal | PR | 00783 |
| 2089321 | Vega Rodriguez, Maria Isabel | Urb. Villas del Cafetal Calle 76-24 | | | | Yauco | PR | 00695 |
| 2106850 | Vega Torres, Librado | Urb. La Fe Calle 3 I-1 | | | | Juana Diaz | PR | 00795 |
| 2105641 | Vega Vega, Juan L. | G-7 Bo. Cortes | Calle Guayabo | | | Manati | PR | 00674 |
| 2078570 | Vega Vega, Juan L. | G-7 Rio Guayabo | | | | Manati | PR | 00674 |
| 2123192 | Vega Vega, Pedro Luis | Departamento de Educacion P.R. | P.O. Box 561239 | | | Guayanilla | PR | 00656 |
| 2114559 | Vega Vega, Sr. Pedro Luis | P.O. Box 561239 | | | | Guayanilla | PR | 00656 |
| 1984103 | Velasquez Santiago, Carmen  N. | Bo. Ceiba Buzon 7819 | | | | Cidra | PR | 00739 |
| 1961085 | VELAZGUEZ MONGE, JOSE RAUL | CARR 187 MED ALTA | | | | LORZA | PR | 00772 |
| 1961085 | VELAZGUEZ MONGE, JOSE RAUL | HC 02 BOX 5376 | | | | LOIZA | PR | 00772 |
| 2111917 | Velazquez Carmona, Luz  M. | Carr. 858 K-3H1 Cacao Centro | | | | Carolina | PR | 00985 |
| 1993233 | Velazquez De Jesus, Luz T. | #4 I-9 4-10 | Urbanizacion de Monte Brisas | | | Fajardo | PR | 00738 |
| 1882311 | Velazquez Galarza, Eva J | #4 Segrudo Corozon Sta. Maria | | | | Guanica | PR | 00653 |
| 1882311 | Velazquez Galarza, Eva J | Apartondo 460 | | | | Guanica | PR | 00653 |
| 2034669 | Velazquez Galarza, Eva J. | #4 Urb. Sagrado Corozon Sta Marica | | | | Guanica | PR | 00653 |
| 1995592 | Velazquez Green , Nancy | P O Box 30000 PMB 627 | | | | Canovanas | PR | 00729 |
| 2115210 | Velazquez Lugo, Maria de los A. | Qs Calle 15 Alturas De Penuelas | | | | Penuelas | PR | 00624 |

Exhibit CX

124th to 157th Omni Objection Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2130661 | Velazquez, Pablo | Calle 3 #98 Parcelas Mandri | | | | Coto Laurel | PR | 00780 |
| 1890527 | Velez Caquias, Yvonne | Calle Hannos Schmidt 448 | | | | Ponce | PR | 00730 |
| 2026661 | Velez Custodio, Miladys | Urb. Alturas de Utuado | | | | Utuado | PR | 00641 |
| 1973306 | Velez Maldonado, Ivette Zoe | D 13 Sector La Fuente | | | | Florida | PR | 00650 |
| 1845900 | VELEZ PLUMEY, NILDA R. | CARR 129 RANAL 635 | CUCHI I | | | ARECIBO | PR | 00612 |
| 1845900 | VELEZ PLUMEY, NILDA R. | HC3 | BOX 20595 | | | ARECIBO | PR | 00612 |
| 1998542 | Velez Quinones, Luis Rey | Carr. 404 Km. 1.9 Bo-Cruz | | | | Moca | PR | 00676 |
| 1995324 | Velez Rodriguez, Carmen E. | H-3 S Calle 8 | | | | San German | PR | 00683 |
| 2109776 | Veloz Capellan, Cristina M | Urb. Alturas de Rio Grande | Calle 244-129 | | | Rio Grande | PR | 00745 |
| 2032284 | VERA ORTA, NELSON | CALLE 135 KM 75 | | | | ADJUNTAS | PR | 00601 |
| 584265 | VERDEJO SANTANA, ROSARIO | URB HERMANAS DAVILDA | 205 CALLE 3 | | | SAN JUAN | PR | 00959-0000 |
| 584265 | VERDEJO SANTANA, ROSARIO | Urb. Hnas. Davila | 205 Ave. Betanes | | | Bayamon | PR | 00959 |
| 1915852 | Vicente Ortiz, Maria A. | Carr. 827 BO. Ortiz Sector Cabrera | | | | Toa Alta | PR | 00953 |
| 1915852 | Vicente Ortiz, Maria A. | RR-4 Box 27 745-9 | | | | Toa Alta | PR | 00953 |
| 2104175 | VIGO CARABALLO, JAIME | URB HAERMANAS DAVILA | O23 CALLE FM 8 | | | BAYAMON | PR | 00959 |
| 2100285 | Villanueva Gonzalez, Carmen L | Villas Del Parque Escorial | Edificio C Apartamento - 601 | | | Carolina | PR | 00987 |
| 2101329 | Villanueva Rolon, Carlos C. | Park Court calle 3 E-9 | | | | San Juan | PR | 00926 |
| 1961199 | Villanueva Rolon, Doris | I-06 calle #1 res. Park Court | | | | San Juan | PR | 00926 |
| 1980394 | Villanueva Rolon, Nydia | Calle Frontera Final | EdF-I-Apt1 Park-Court La Misma | | | San Juan | PR | 00926 |
| 2119188 | Villanveva Vazquez, Amalio | Urb Toa Alta Heights | | | | Toa Alta | PR | 00953 |
| 2114446 | Villanveva Vazquez, Amalio | Urb. Toa Alto Heights | | | | Toa Alto | PR | 00953 |
| 2003887 | VILLEGAS CANTRES, GUADALUPE | 268 Ave munoz Rivera | | | | Huto Rey | PR | 00919 |
| 2003887 | VILLEGAS CANTRES, GUADALUPE | RR3 BOX 5730 | | | | San Jun | PR | 00926 |
| 2003887 | VILLEGAS CANTRES, GUADALUPE | RR 9 Box 5370 | | | | SAN JUAN | PR | 00926 |
| 588558 | VILLEGAS MELENDEZ, MILAGROS | BUZON 5112 | RUTA RURAL #10 | | | SAN JUAN | PR | 00926 |
| 2071252 | VIRELLA RIVERA, AIXA | #307 CALLE 22 | VILLA NEVÁREZ | | | SAN JUAN | PR | 00927 |
| 858721 | WILLIAM PEREZ OJEDA | CALLE 2 BLQ 63 | 57 SIERRABAYAM | | | BAYAMON | PR | 00619-0000 |
| 2032675 | Williams-Rijos, Miriam | Cond. Towers Plaza | #203 Calle Las Rosas | | | Bayamón | PR | 00961-7000 |
| 1876836 | Yarieso Miranda, Hector R | Jardines de San Blas B-5 | | | | Coamo | PR | 00769 |
| 2121382 | Yepez Marcano, Maigualida Egllee | J-14 #16 | | | | Trujillo Alto | PR | 00976 |
| 1860279 | Zavala Estrada, Maria de los A. | Calle 3G, 7 Urbanizacion Los Robles | | | | Gurabo | PR | 00778 |
| 2080983 | Zavala Perez, Zsaura | Interamericana Gardens Edf. B1 | Apt 126 Calle 21 | | | Trujillo Alto | PR | 00927 |
| 1977905 | Zayas Bermudez, Antonio | Urb. Los Flamboyanes Calle 3 C-3 | | | | Coamo | PR | 00769 |
| 1760804 | Zayas Negron, Nayda E | Urb. Jardines De Sta Isabel Calle Y12 | | | | Santa Isabel | PR | 00757 |
| 2123811 | Zayas Vargas, Rosalina | po box 1142 | | | | Adjuntas | PR | 00601 |

**<u>Exhibit CY</u>**

## Exhibit CY

### 124th to 157th Omni Respondents Service List
#### Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|------|-------|-------------|
| 2055987 | Acevedo Roman, Dinelia E | 7917 Carr 3385 | | Quebradillas | PR | 00678 |
| 1873199 | Anaya Alvarez, Juana B | Urb. La Rivera | Calle 4 casa C7 | Arroyo | PR | 00714 |
| 1904680 | Castillo Maldonado, Mirian | Carmen Maria Acosta Anaya | D9 Calle Jarana Hac Los Recreos | Guayama | PR | 00784 |
| 1901765 | Diez De Andino-Rodriguez, Maria S. | Calle Sungari 1676 | Urb. Rio Piedras Heights | San Juan | PR | 00926 |
| 1861016 | Guadalupe Iglesias, Noemi | Urb. Jardines De Arroyo, Calle Aa #X6 | PO Box 1283 | Arroyo | PR | 00714 |
| 1890468 | Lopez Matos, Maria E. | Miriam Ramos Vazquez | Apartado 123 | Toa Alta | PR | 00954 |
| 2103811 | Raquel Perdomo, Ana | PO Box 5983 | | Caguas | PR | 00726 |
| 1953854 | Rosado Diaz, Betzaida | 15846 Wilkinson Dr. | | Clermont | FL | 34714 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)