# **EXHIBIT F**

**BofA GLOBAL RESEARCH**                                    **BofA SECURITIES**

# Municipals Weekly

# New year, new target ratios

**Industry Overview**

## Key takeaways

- We believe the 10-year AAA ratio will reach 68% and the 30-year ratio 79%.
- AGI and domestic migration does not just flow to low tax states, but also states with faster growing economies.
- We estimate that at least $25bn of index-eligible taxable bonds will be sold in 2020.

## Strategic and tactical views & key forecasts

| Strategic | Tactical | Key forecasts |
|---|---|---|
| • Overweight (OW) 8-20yr part of curve<br>• OW tech-heavy cities<br>• OW credit<br>• OW AMT bonds*<br>• Underweight (UW) the territories<br>• UW small private colleges<br>• UW CA IOU & public utility muni bonds | • Extend to 20-30yr area<br>• Short-duration funds should stay with "extension trade" | • 10yr AAA to move below 0.8%<br>• 30yr AAA to move to 1.3%<br>• 10yr ratio to move of 68%; 30-yr to 79%<br>• 2020 issuance to reach $430bn: tax-exempt at $300bn, taxable at $105bn and AMT at $25bn |

Source: BofA Global Research. *If the holder is certain they are not subject to the AMT under current tax law.

**Market views & strategies:** Supply/demand imbalances will likely push ratios lower and spreads tighter over the next several weeks. The next target for the 10-year AAA ratio is around 68% and, for the 30-year, 79%. We provide more granularity on principal redemptions by coupon type and tax provisions. Size statistics of callable bonds show that smaller bonds are less likely to be called. This may give investors another reason to pick up such bonds as they may also have better spreads.

**Migration also follows economic growth:** Individuals move for a myriad of reasons; state economies are one of them. Like our earlier work on migration and taxes, we found that domestic migration and AGI tends to flow from weaker- to stronger-growing states.

**Estimating the HY market & index-eligible taxables:** With the release of two new indices from ICE, we estimate the size of the muni high yield market at $140-$150bn. Additionally, we estimate at least $25bn of "index-eligible" taxable munis to be sold in 2020.

**December's defaults total $175mn:** After $175mn of munis entered debt service default for the first time in December, a total of $1.3bn of munis defaulted in 2019.

**On the Radar:** We discuss, among other topics, (1) State tax law changes effective 1 January, including three with individual rate changes; (2) Large earthquakes expose Puerto Rico's still-fragile grid & two-thirds of customers without power; (3) Atlantic City was upgraded by Moody's to Ba3 on improved finances & long-term liabilities settlement; (4) fourth & last Chapter 9 of 2019 filed by Targhee Regional PTA but no munis at risk; (5) The effects of CA's new charter school bill.

---

10 January 2020

Municipals
United States

### Table of Contents

| | |
|---|---|
| Market views & strategies | 2 |
| Migration also follows economic growth | 4 |
| Estimating index-eligible taxables in 2020 | 6 |
| December's defaults total $175mn | 6 |
| On the Radar | 7 |
| State taxes: Big changes in '20 | 7 |
| Puerto Rico: earthquakes expose fragile grid | 8 |
| Atlantic City, NJ: Moody's upgrades to Ba3 | 9 |
| Targhee Regional PTA: last Chapter 9 of 2019 | 10 |
| Federal spending: states awarded $3tn in 2019 | 11 |
| Housing: Sun Belt expected to outperform | 11 |
| The age of the states: UT youngest by a mile | 12 |
| S&L construction: $313.8bn sets new Nov high | 13 |
| Unemployment: 13 states, 26 metros set lows | 14 |
| California's AB 1505: positive for school districts | 15 |
| Muni relative value | 16 |
| Ratios | 16 |
| Curve slopes | 16 |
| Muni sectors | 16 |
| Muni chartbook | 17 |
| Yields & spreads | 17 |
| Issuance | 19 |
| Flows | 21 |
| Returns | 21 |
| Cross currency equivalent yields | 22 |
| Research Analysts | 25 |

Yingchen Li
Municipal Research Strategist
BofAS
yingchen.li@bofa.com

Ian Rogow
Municipal Research Strategist
BofAS
ian.rogow@bofa.com

See Team Page for List of Analysts

BofA Securities does and seeks to do business with issuers covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.
Refer to important disclosures on page 23 to 24.                        12081593

# Market views & strategies

**Yingchen Li**
BofAS
yingchen.li@bofa.com

**Ian Rogow**
BofAS
ian.rogow@bofa.com

### Market outlook: low muni/Treasury ratios and tighter spreads

Geopolitical risks surrounding the US/Iran conflict became the main driver of the market since 3 January, without observable damages to the risk-on atmosphere in the macro market.

Treasury yields bounced around, while muni yields moved steadily lower as supply/demand imbalance gave our market an early achiever surprise—the 10-year muni/Treasury ratio hit our 2020 target of retesting 71% on Wednesday. The 30-year ratio declined to 83%, a multi-decade low since the 1970's. Technical analysis suggests these ratios' moves are an effective breakdown. For example, they broke below weekly and monthly 2-std Bollinger bands, which is rare historically. Our next target area for the 10-year AAA ratio is around 68% and in the 79% area for the 30-year. We believe these are highly likely to get there in the weeks ahead.

As discussed in our 2020 Year Ahead, we are slightly positive on credit quality this year, though neutral on credit spreads. The basic rationale is that credit spreads have been very tight. Still, our neutral stance implies that this year there will be periods when spreads move tighter and periods when spreads will move wider, trading around some equilibrium levels. Supply/demand imbalances in the next several weeks convince us that this is the period when spreads are likely to move tighter. This has been the case recently for index spreads-to-worst, though still not in OAS terms yet. See Chart 1, which shows spread-to-worst and OAS for the ICE BofA Single-A muni index (U0A3).

**Chart 1: Spread-to-worst and OAS for the ICE BofA Single-A muni index (U0A3)**



Source: ICE Data Indies, LLC; Bloomberg. Data as of 9 January 2020

Should the economy slow further or if the stock market has a sizeable correction, we would expect spreads to have short periods of widening later this year.

### Principal redemptions by coupon type and tax provision

In our 2020 Year Ahead report, we estimated total principal and coupon redemptions of $403bn for this year, which includes the total for long-term bonds, containing all tax status, fixed or floating coupons such as VRDOs or linked rates. Additionally, our principal redemption estimate is dynamic. As the year progresses, principal redemption volumes should increase steadily due to large volumes of forward and advance refunding activities. As such, $403bn was only the minimal estimate given at the time of our publication in December. Investors should expect more actual redemptions because forward and advance refunding activities are expected to be large this year.

Redemptions can be scrutinized further, such as by coupon type or by tax status, which may provide investors a more "rubber-meets-the road" type kind of supply/demand analysis. For example, as of this publication, we find that 2020's principal redemptions



for fixed and zero coupons together will be $256bn, while the total for floating rate coupons and others together will be $37bn. See Table 1.

**Table 1: Estimates for principal redemptions by coupon type for 2020**

| Coupon type | $bn | Coupon type | $bn |
|---|---|---|---|
| Fixed | 249 | Floating | 12 |
| OID | 39 | Adjustable Converted to Fixed | 1 |
| Zero Coupon | 7 | Intermediate Appreciation | 1 |
| Adjustable | 24 | CPI Linked | 0 |
| Tax Credit | 1 | **Total** | **293** |

Source: BofA Global Research

Chart 2 shows the redemption by coupon type for the states and territories. For example, the top largest states, NY, CA and TX, each have around $30bn of fixed or zero coupon bond principal redemption for the rest of the year, and $3-$4.5bn each of floating or others bond principal redemption. Monthly numbers for each state can also be done, which would be even more granular.

**Chart 2: 2020 redemptions by state ($mn)**



Source: BofA Global Research; Bloomberg. Note: territories' fixed and zero coupon redemptions in 2020 are PR ($1,237), GU (323), VI (88), and Other territories (9). For floating or other coupon bonds, PR ($65) and Other territories (616). States or territories with no floating & other redemptions include: GU, VI, MT, VT and AK

Table 2, below, shows principal redemptions by tax provision for the entire year of 2020, though some included may already have been redeemed at this point.

**Table 2: Principal redemptions by tax provision for 2020**

| Tax provision | $bn |
|---|---|
| Tax-exempt | 233 |
| Taxable | 33 |
| AMT | 9 |
| Bank Qualified | 18 |
| **Total** | **293** |

Source: BofA Global Research; Bloomberg

## Size matters: smaller bonds less likely to be called

Not all callable muni bonds are exercised on their first call dates. Some of them may never be called and may only get redeemed at their original maturity dates. Holders of such bonds may benefit if issuers leave them that way indefinitely. As such, it is worthwhile to see the profiles of such bonds, to better understand what kind of bonds are less likely to be called. Size appears to be a main factor. Table 3 shows the statistics for the pool of bonds with first possible call dates in year 2019, as well as the pool for the past five years.

**Table 3: Bond call exercise size statistics**

| | 2019 callable pool | Never called | 2015-2019 callable pool | Never called |
|---|---|---|---|---|
| Par amount ($bn) | 236 | 34 | 1,349 | 114 |
| Average size ($mn) | 4.08 | 1.98 | 3.96 | 2.44 |

Source: BofA Global Research; Bloomberg



BofA GLOBAL RESEARCH

For the 2019 pool, originally there was $236bn, but now, only $34bn remains outstanding. The average size for the original pool is $4.08mn, though the average size for the uncalled bonds is $1.98mn.

Let us take a look at the entire pool of bonds with first possible call dates in 2015-2019. This pool originally contained a par amount of $1,349bn, with an average size of $3.96mn. Now only $114bn remains uncalled, and their average size is $2.44mn.

These statistics show that smaller bonds are less likely to be called, so investors who prefer to hold bonds to maturity may strategically look for smaller CUSIPs. Moreover, smaller bonds may offer better spreads, which is another attractive aspect.

**YTD option-adjusted spread (OAS) changes by state and sector: as of 8 January**
Through 8 January, most sectors and states' OAS has widened since the end of 2019. As it stands, no sectors' spreads have narrowed for the year-to-date, and only the Local GO and Tax Revenue sectors are unchanged; the remaining 17 sectors' OAS have all widened. By state, only Montana's OAS has narrowed, coming in 1bp YTD, and the District of Columbia's, Nebraska's and New Mexico's are unchanged; all others' widened over the first eight days of the year.

**Table 4: YTD change in OAS by state and sector as of 8 January 2020**



Source: ICE Data Indices, LLC; BofA Global Research. Note: AIR refers to Airports; GO-L refers to GO Local; GO-S refers to GO State; HLTH refers to Health; H-ED refers to Higher Education; HOSP refers to Hospital; IDR refers to Industrial Development Revenue; LCA refers to Leases, COPs & Appropriations; MISC refers to Miscellaneous;  MFH refers to Multi-Family Housing; PC refers to Pollution Control;  PWR refers to Power; SFH refers to Single-Family Housing;  TR refers to Tax Revenue; TBCO refers to Tobacco; T&T refers to Toll & Turnpike; TRAN refers to Transportation; UTL refers to Utility; and, W&S refers to Water & Sewer.

# Migration also follows economic growth

**Ian Rogow**
BofAS
ian.rogow@bofa.com

In our last Weekly, we discussed both Adjusted Gross Income (AGI) and domestic migration patterns as it relates to taxes. Generally, we find that both flow downhill – that is, low- or lower-tax states benefit from AGI and domestic migration from high- or higher tax states.

But, as we said there, individuals move for a myriad of different reasons. Indeed, while tax rates appear to be one of many factors in a person's choice of residence, it is but one consideration.

BofA GLOBAL RESEARCH

As we noted roughly a year-and-a-half ago, a state or local area's underlying economics are also significant factors. In fact, United Van Lines 2019 National Movers Study found that the states' economic performances was a key factor driving migration patterns across the US in 2019; so too were Baby Boomers reaching retirement age, which we note likely factors in tax considerations, but also housing costs.

Chart 3, below left, shows annual domestic migration for the top-, middle- and bottom-seven states by annual real GDP. Like Chart 4 in our last Weekly, the chart is dynamic; in other words, states included change as their economic growth rates change and those of the other states do.

Between 2010 and 2018, the top-seven states' aggregate net domestic migration was net positive in every year save for 2010 and 2014. The bottom-seven states' was net negative in each year except for 2010 and 2012.

Chart 4, below right, shows domestic migration by the top-, middle- and bottom seven states by real GDP compound annual growth rates between 1Q10 and 4Q18. This data is arguably more convincing than that in Chart 3; it shows that sustained growth over a longer period of time may drive domestic migration shifts.

**Chart 3: States with the fastest economic growth attracted over 159K Americans in 2018 versus the slowest growings' net loss of -38K**



Source: BofA Global Research; Bureau of Economic Analysis; US Census Bureau. The above Chart shows the net domestic migration in a given year for states based on the YoY real GDP change.

**Chart 4: From 2010 to 2018, states with the fastest real GDP CAGR attracted over 1.2mn domestic migrants**



Source: BofA Global Research; Bureau of Economic Analysis; US Census Bureau. CAGR between 1Q10 and 4Q18

Both above analyses broadly comport with domestic migration patterns analyzed against top marginal tax rates. And so too does AGI migration versus economic growth.

**Chart 5: Faster growing states by real GDP attracted $118bn of AGI from slower growing states between 2010 and 2018**



Source: BofA Global Research; Bureau of Economic Analysis; IRS. The above Chart shows the net AGI migration in a given year between states based on the YoY real GDP change.

**Chart 6: Cumulative net AGI migration[1] versus economic growth[2] ($bn)**



Source: BofA Global Research; Bureau of Economic Analysis; IRS. [1]Cumulative net AGI migration (inflow-outflows) for 2010-2018 period. [2]Economic growth is real GDP CAGR between 1Q10 and 4Q18

BofA GLOBAL RESEARCH

This is unsurprising. In fact, in our previous work, we found that, when analyzing both domestic migration and the costs of living, population migration occurred at greater rates from less costly states to more-costly states than vice versa. That work, the data from our last Weekly and that which we discussed here implies, on average, taxpayers move to seek lower taxes and an overall better standard of living.

# Estimating index-eligible taxables in 2020

In 2019, nearly $71bn of taxable munis were issued; in 2020, we are expecting $105bn. Given the global yield environment and increased supply of taxable munis, we expect foreign buyers' interest in the asset class to only increase.

Many foreign buyers prefer index-eligible taxable munis – those with CUSIPs with at least $300mn each. Based on the historical shares of index-eligible taxables as a percentage of total taxable, we estimate that between $25bn and $27bn of taxable, index-eligible munis will be issued.

**Table 5: $18.3bn of index-eligible taxables issued in 2019 – the highest since the BABs era ($bn)**

|  | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Index-eligible | 30.13 | 46.59 | 7.70 | 3.21 | 3.54 | 1.87 | 1.96 | 2.93 | 5.43 | 7.18 | 18.32 |
| Not index-eligible | 53.44 | 106.36 | 20.85 | 24.20 | 27.29 | 19.62 | 24.88 | 25.29 | 26.77 | 21.72 | 52.58 |
| Total issued | 83.57 | 152.96 | 28.55 | 27.41 | 30.83 | 21.48 | 26.84 | 28.22 | 32.20 | 28.91 | 70.90 |
| % index-eligible | 36.1% | 30.5% | 27.0% | 11.7% | 11.5% | 8.7% | 7.3% | 10.4% | 16.8% | 24.8% | 25.8% |

Source: BofA Global Research; Bloomberg. Note that issuance is limited to fixed coupon taxables issued with an original maturity of at least 13 months.

Of course, this estimate is likely a minimum as issuers react to buyers' preferences. To that end, it's possible the final figures may prove higher as the taxable market continues to evolve in 2020.

# December's defaults total $175mn

**Sophie Yan**
BofAS
sophie.yan@bofa.com

In December, $175mn in total outstanding par value of municipal bonds entered into debt service payment default for the first time – the fourth-highest monthly total of 2019. In total, $1.3bn of munis defaulted during the previous year.

**Chart 7: 2019's monthly muni defaults* ($mn)**



Source: Bloomberg; BofA Global Research. Data as of December 2019. *Default defined as monetary default when municipal bonds enter into the debt service payment default for the first time.

The Multifamily Housing sector accounted for the majority of defaults (57%). Nursing homes was second, with $35mn bonds in Texas defaulting. Looking to Chart 9, Illinois had the greatest amount of defaults by state (46%).

BofA GLOBAL RESEARCH

**Chart 8: December 2019 defaults by sector**



Source: Bloomberg; BofA Global Research. Data as of November 2019. *Default defined as monetary default when municipal bonds enter into the debt service payment default for the first time

**Chart 9: December 2019 defaults by state**



Source: Bloomberg; BofA Global Research. Data as of November 2019. *Default defined as monetary default when municipal bonds enter into the debt service payment default for the first time

# On the Radar

Ian Rogow
BofAS
ian.rogow@bofa.com

## State taxes: Big changes in '20

- On 1 Jan 2020, 35 states had major tax changes go into effect. Notably, three states—Arkansas, Massachusetts and Tennessee, saw changes in their individual income tax rates and three states—Florida, Missouri and New Jersey saw changes to their corporate income tax rate. See Table 6 and Table 7, below.

**Table 6: Individual income tax changes (As of 1 Jan 2020)**

| State | 2019 Top rate | 2020 Top rate | 2019 Number of brackets | 2020 Number of brackets |
|---|---|---|---|---|
| Arkansas | Middle-income earners: 6% | Middle-income earners: 5.9% | Middle-income earners: 6 | Middle-income earners: 6 |
| | High-income earners: 6.9% | High-income earners: 6.6% | High-income earners: 6 | High-income earners: 4 |
| Massachusetts | 5.05% | 5% | Single-rate tax | Single-rate tax |
| Tennessee | Investment income only: 2% | Investment income only: 1% | Single-rate tax | Single-rate tax |

Source: The Tax Foundation

**Table 7: Corporate income tax changes (As of 1 Jan 2020)**

| State | 2019 Top rate | 2020 Top rate | 2019 Number of brackets | 2020 Number of brackets |
|---|---|---|---|---|
| Florida | 4.458% | 4.458%* | Single-rate tax | Single-rate tax |
| Missouri | 6.25% | 4% | Single-rate tax | Single-rate tax |
| New Jersey | 11.5% (9% base rate and 2.5% surcharge) | 10.5% (9% base rate and 1.5% surcharge) | 4 | 4 |

Source: The Tax Foundation. *Note: In Florida, for corporate income and franchise tax rates, legislation was enacted to extend 2019 rates to 2020 and 2021. Rates were originally supposed to change back to 5.5% (2018 rates).

In the table below, we summarize other state tax changes as of 1 January 2020. Please refer to each state's tax website for further details.

**Table 8: Summary of key state tax changes (As of 1 Jan 2020)**

| Tax change | States |
|---|---|
| Reductions in individual income tax rates | Arkansas, Massachusetts, Tennessee |
| Notable changes to their individual income tax bases | Iowa, Kansas, Maine, North Carolina, Ohio |
| Increase in corporate income, capital stock, franchise, or similar tax on businesses or financial institutions | Washington |
| Decrease/elimination of corporate income, capital stock, franchise, or similar tax on businesses or financial institutions | Connecticut, Florida, Illinois, Indiana, Missouri, Mississippi, New Jersey |
| New Corporate Activity Tax (CAT) | Oregon |
| Sales tax rate change (reduction) | Florida |
| Estate tax change | Connecticut, Minnesota, Vermont, New York, Hawaii |
| New excise tax on cannabis | Illinois, Louisiana |
| Application of excise taxes to vapor products | Maine, Nevada, New Hampshire |
| Marketplace facilitators required to collect sales taxes | Hawaii, Illinois, Michigan, Wisconsin |
| Modified economic nexus threshold in remote sales tax collection requirements | Arizona, Georgia, Washington |
| Will begin using *Wayfair*-like standards to determine economic | Hawaii, Pennsylvania |



**Table 8: Summary of key state tax changes (As of 1 Jan 2020)**

| Tax change | States |
|---|---|
| nexus for income tax purposes | |
| Notable changes to sales tax base | Connecticut, Virginia |
| Notable changes to corporate income tax base or apportionment formulas | Arkansas, Maryland, Missouri, New Hampshire, New Mexico, Tennessee |
| Various road user taxes and fee changes | Illinois, Kansas, Nevada |

Source: The Tax Foundation

## Puerto Rico: earthquakes expose fragile grid

- **Tuesday's 6.4 magnitude earthquake exposes fragile grid:** On Monday, a 5.0 magnitude earthquake struck Puerto Rico. If that weren't severe enough, on Tuesday a 6.4 magnitude earthquake struck the commonwealth. The result: about two-thirds of PREPA's 1.5mn customers are without power and some 250,000 of PRASA's customers are without water.

- The critically-important Costa Sur Power Plant in Guayanilla – constructed during the 1960s and 1970s – has been severely damaged, with PREPA's executive director saying it will probably be out for "over a year."

- When asked whether the length of time is related wholly to the earthquake or lack of maintenance, PREPA's executive director said: "It's both really. To be honest, those plants have over 60 years basically...Imagine you have a taxi, 60 years old, and you are required to run that 24/7. That's the kind of business we're running."

- In the post-Hurricane Maria period, electric demand in the commonwealth has averaged 2,500 megawatts per month. The Costa Sur Power Plant's 5 and 6 generators – operating at a capacity factor of nearly 60% – combine some 570 megawatts, or about 23% of demand.

- To make up for that, Puerto Rico may have to increase capacity at its Aguirre plant – which itself was built in the 1970s.

- **Largest quake in a long line of tremors:** Monday's and Tuesday's earthquakes were the largest earthquakes among the nearly 1,000 earthquakes and aftershocks the US Geological Survey estimated occurred since 31 December. Tuesday's 6.4 earthquake is the largest recorded in more than 100 years.

- **President Trump declares an emergency in Puerto Rico:** Immediately following Tuesday's earthquake, Governor Vazquez declared a state of emergency in Puerto Rico, and requested federal aid. On 7 January, President Trump declared an emergency in Puerto Rico, and "ordered Federal assistance to supplement Commonwealth and local response efforts due to the emergency conditions resulting from earthquakes beginning on December 28, 2019, and continuing," according to an 8 January White House press release.

- As part of that order, the Department of Homeland Security and FEMA may provide "provide appropriate assistance...under Title V of the Stafford Act." Per the release, "FEMA is authorized to identify, mobilize, and provide at its discretion, equipment and resources necessary to alleviate the impacts of the emergency.  Emergency protective measures, limited to direct Federal assistance, will be provided at 75 percent Federal funding."

- **Pleas for quicker aid than after Maria:** Much of the aid approved after Hurricanes Irma and Maria has not reached the island. Of the roughly $44bn of funding allocated for Puerto Rico, just $15bn or so has actually made its way to Puerto Rico.

- Much of that delay has to do with federal concerns over how local officials spend the money. According to a spokesman for the Office of Management and Budget, "Under President Trump, Puerto Rico has received more recovery funds than at any time in U.S. history. While we continue to ensure Puerto Rico has what they need, we must also make sure the proper guidelines are in place to make certain the people of Puerto Rico directly benefit, not politicians with their history of corruption."

- But some democratic lawmakers are calling for a release of funds, particularly from the Department of Housing and Urban Development. Of the $20bn of Community Development Block Grant disaster relief program funds appropriated by Congress for



BofA GLOBAL RESEARCH

Puerto Rico following the hurricanes, Puerto Rico has access currently to just $1.5bn, and just $5.8mn of it has been spent.

- A letter sent to HUD Secretary Ben Carson from democrat lawmakers said "Not only does it defy common sense to withhold these overdue funds now, when the Island just suffered an earthquake, but doing so is immoral and illegal."

- **Damage estimates still uncertain:** It is still too early to estimate the extent of the damage from these earthquakes, according to government officials. However, reports are that hundreds of homes and business were impacted.

- Others, like Estudios Técnicos' chairman said estimates now are "impossible," but to some degree minimized the economic impact. He said: "Yes it will have a negative impact but probably not so much in terms of damage to the infrastructure — probably not too much except in very specific locations — but in terms of introducing another risk factor that up to now was simply not there. No one really gave earthquakes too much thought. Obviously, there will be additional tasks for [Federal Emergency Management Agency] and the local authorities, and this may mean redirecting resources from other uses. Knowing how much damages amount to will have to wait, but what we do know is that there is a new risk factor to be taken into account that wasn't there a couple of weeks ago."

- That said, Enki Research – a catastrophe modeler – estimated that the earthquakes could cost Puerto Rico $3.1bn in economic losses.

- **GO levels, thus far, largely unaffected by earthquakes:** As Chart 10, below shows, thus far GO trading prices are largely unaffected by the earthquakes.



**Chart 10: Average trading prices of select Puerto Rico GOs**



Source: Bloomberg; BofA Global Research. As of 8 January.

- **TSA balance at $8.7bn to end 2019:** As of 27 December, Puerto Rico's operating account balance – its Treasury Single Account, or TSA – stood at nearly $8.7bn. That balance was down $188mn, or 2.1% week-over-week. Still, balances are up 5.6% month-over-month and 129.6% on a year-over-year basis.

## Atlantic City, NJ: Moody's upgrades to Ba3

- **Moody's upgrades Atlantic City's rating two notches:** On 2 January, Moody's upgraded Atlantic City's long-term issuer rating to Ba3 from B2. The upgrade reflects the city's "successful settling of long-term, open-ended liabilities and the concomitant improvement in city finances, the successful implementation of the casino PILOT program, the recent health of the casino industry, and the ongoing efforts to diversify."

- Also factored into the rating is the "strong oversight by the State of New Jersey," although set to expire within two years. The outlook was revised to stable from positive.

- **City in better financial position:** After Moody's adjustments, 2018 fund balance shot up to $50.3mn, or 22% of revenues, from $2.5mn, or 0.8% of revenues, the year prior. This is a substantial improvement after the fund balance plunged to -$105.3mn, or -40.5% of revenues, in 2016. See Chart 11.



BofA GLOBAL RESEARCH

**Chart 11: Atlantic City's fund balance reaches highest level in five years**



Source: Moody's Investors Service. Fund balance figures reflect Moody's adjustments.

- As stated in the report, "Moody's makes certain adjustments to New Jersey local governments' fund balances to include receivables and reserves that would be eligible to be included in fund balance under GAAP accounting but are excluded as a result of state statutory accounting regulations. The adjustments also net out the impact of deferred charges which cause fund balance to be overstated."
- **The fund balance volatility stems from large deferred charges:** (1) $108mn in casino tax appeals in 2017 and (2) $44.8mn in prior outstanding payables in 2018 – pension and OPEB bills paid with bond proceeds and therefore moved to the long-term debt statement from the Current Fund balance sheet. Moody's points out that they "view the settlements as a major credit positive both for the substantial savings and for the budgetary certainty gained."
- **Health of casino industry improves and continued efforts to diversify:** Starting in 2016, casino revenues became positive for the first time in a decade. That trend continued, and revenues have grown even stronger in each subsequent year, adjusting for the Trump Taj Mahal closing in 2017. In an effort to diversify away from its concentration in casinos, the city welcomed an Atlantic City campus for Stockton University, which opened in 2018, and corporate offices for South Jersey Gas Company.
- **Casino PILOT program a success:** Moody's notes that the city "benefitted enormously from the Casino Property Tax Stabilization Act (PILOT bill) which converted casino property taxes into payments-in-lieu-of-taxes (PILOTs)." Going forward, casinos can no longer appeal their tax bills, resulting in a more predictable revenue stream for the city. For fiscal 2018, casino PILOTs were $68.8mn, or 30% of revenues, beating out the $40.1mn from regular property taxes.
- **Despite improvements, financial and economic stress remains:** The city's tax base has been shrinking since 2007 and is essentially prevented from raising taxes given its very weak wealth and income levels. The median family income level has plummeted to 43.5% of the national level from 63.9% in 2000. On top of that, 40.6% of the population is below the poverty line. The city's unemployment rate is on a downtrend, but still significantly high at 6.9%, more than double the 3.3% state and national rates as of October 2019.

## Targhee Regional PTA: last Chapter 9 of 2019

- **Targhee Regional PTA filed for Chapter 9 bankruptcy protection in December:** In December, the Targhee Regional Public Transportation Authority (TRPTA) filed for Chapter 9 bankruptcy protection – the fourth, and last of such filings in 2019. That excludes Puerto Rico Public Buildings Authority's PROMESA Title III filing.
- By any count, 2019 Chapter 9 bankruptcy filings were low by historical standards. We expect low bankruptcy filings again this year.

BofA GLOBAL RESEARCH

**Chart 12: There were only four Chapter 9 filings in 2019**



Source: PACER; BofA Global Research

- According to TRPTA's bankruptcy documents, it has a total of $378,622 in unsecured liabilities, the largest of which is a $147,564 loan from a regional bank. Neither EMMA nor Bloomberg data shows any outstanding TRPTA munis.

## Federal spending: states awarded $3tn in 2019

- **Federal government awarded $3.0tn to the states in CY 2019:** According to data from USAspending.gov – the official source for spending data for the US Government – the 50 states, the District of Columbia and Puerto Rico were awarded a total of $3.0tn in calendar year 2019.
- Note that this spending is not limited to intergovernmental transfers; rather it reflects all federal funding from direct payments, contracts, grants, loans and other financial assistance from the federal government to recipients in the state, including but not limited to state and local governments.
- For instance, Chart 13 below shows that California received a total of $281.4bn of awards in 2019; however, the State of California itself was awarded $78.3bn during that time period – the largest of any award recipient.

**Chart 13: California, Florida, Pennsylvania, Texas and New York accounted for over 1/3ʳᵈ of all federal awards in 2019**



Source: USAspending.gov;  US Census Bureau; BofA Global Research. Note the above does not reflect solely that funding to state and local governments; rather, it includes all recipients of federal awards in a state , with those awards based on the primary place of performance.

- The chart also shows those awards on a per capita basis. The 50-state, DC and Puerto Rico median is $8,000 per capita. Both North Dakota and the District of Columbia are extreme outliers: North Dakota's per capita award is over 9.0x the median and DC's is over 5.6x.

## Housing: Sun Belt expected to outperform

- **Zillow releases survey results:** On 1 January, Zillow released its results for its "Q4 2019 Zillow Home Price Expectations Survey" with responses from more than 100 US economists and real estate experts on 25 large markets nationwide. Zillow reports



**BofA GLOBAL RESEARCH**

that "on average, panelists said they expected US home values to grow by 2.8% in 2020." Based on the responses, scores were created for each of the 25 markets by weighing the expectations for outperformance against underperformance. Performance was measured against the national average.

- **Most outperformance expected along the Sun Belt:** The top-three expected to outperform were Austin (76), Charlotte (59) and Atlanta (51). The bottom-three, all in California, were Los Angeles (-35), San Jose (-38) and San Francisco (-40). Charlotte was the only city that had no expectation for underperformance. Of the 14 cities expected to outperform, only three were outside of the South: Denver (33), Minneapolis (4) and Portland (2). See Chart 14, below.

**Chart 14: Results from recent Zillow Home Price Expectations Survey**



Source: Zillow Home Price Expectations Survey, 2019 Q4

- **California markets most expected to see price declines:** When asked where home values were most expected to drop, California cities held the top-six positions and included: San Francisco (57.1%), San Jose (50.0%), Los Angeles (38.1%), San Diego (28.6%), Riverside (28.6%) and Sacramento (23.8%). Nashville was the only city where no respondents expected a decline in home values for 2020. See Chart 15, below.

**Chart 15: Respondents mostly expect home price declines in California**



Source: Zillow Home Price Expectations Survey 2019 Q4

## The age of the states: UT youngest by a mile

- **Nearly 30% of Utah's residents are under 18 years old:** As part of its annual release of population estimates, the Census Bureau releases estimates of states' 18-years-old-plus population. The data shows Utah is the youngest state, and by a wide margin: 29% of the state is below age 18 compared to the 50-state, District of Columbia and Puerto Rico median of 22.1%.

- At just 17.9%, Puerto Rico's young population is smallest nationally.

**Exhibit 1: Over 29% of Utah's population is under 18 years old...**
Percent of states' population that is under 18 years old



**Exhibit 2: ...but the West South Central is the youngest region**
Percent of regions' populations that is under 18 years old



Source: US Census Bureau; BofA Global Research

Source: US Census Bureau; BofA Global Research

- That Utah and Puerto Rico lead and trail, respectively, is unsurprising given their both abnormally large and small birth to death ratios: Utah's ratio reached was 2.79 in 2019 and Puerto Rico's was 0.74.

**Chart 16: Utah's birth to death ratio was largest among the states; Puerto Rico's was lowest in 2019**



Source: US Census Bureau; BofA Global Research

## S&L construction: $313.8bn sets new Nov high

- **S&L government construction sets new November record:** The value of construction put in place – which estimates the total dollar value of construction work done – by state and local governments totaled $313.8bn in November according to the Census Bureau, rising 0.6% month-over-month at seasonally adjusted annual rates.
- State and local government construction in November 2019 set a new monthly record, easily surpassing the previous November record established in 2008 by $23.0bn, or 7.9%.
- November's total was just $1.8bn, or 0.5% shy of the all-time record hit in April 2019.
- While no construction sector or subsector hit an all-time high in November, many set new November highs. See Table 9 below.



**Table 9: 26 construction sector and sub-sectors set all-time November highs in 2019 ($bn)**

| Sector | Nov-19 | Previous high | Previous high date | Nov 2019 vs previous high $ | % | Sector | Nov-19 | Previous high | Previous high date | Nov 2019 vs previous high $ | % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 313.8 | 290.8 | Nov-08 | 23.0 | 7.9% | Mass transit | 10.9 | 8.7 | Nov-18 | 2.2 | 25.2% |
| Nonresidential | 307.7 | 285.6 | Nov-08 | 22.1 | 7.7% | Line | 8.2 | 7.3 | Nov-08 | 0.9 | 11.8% |
| Pavement | 64.5 | 59.0 | Nov-16 | 5.4 | 9.2% | Conservation & dev. | 3.5 | 3.4 | Nov-17 | 0.1 | 4.4% |
| Transportation | 36.7 | 32.3 | Nov-18 | 4.3 | 13.4% | Sports | 3.5 | 2.7 | Nov-02 | 0.7 | 27.4% |
| Sewage & waste disp. | 26.1 | 25.5 | Nov-08 | 0.7 | 2.6% | Line/drain | 3.1 | 3.0 | Nov-18 | 0.1 | 4.3% |
| Water supply | 17.5 | 17.2 | Nov-08 | 0.3 | 1.7% | Lighting | 3.0 | 2.6 | Nov-18 | 0.3 | 12.2% |
| Air | 17.3 | 15.3 | Nov-18 | 2.0 | 13.0% | Commercial | 2.5 | 2.5 | Nov-02 | 0.0 | 1.8% |
| Land | 16.9 | 16.5 | Nov-15 | 0.5 | 2.8% | Water | 2.5 | 2.3 | Nov-07 | 0.2 | 8.2% |
| Amusement & rec. | 13.5 | 12.2 | Nov-18 | 1.3 | 10.9% | Dock/marina | 2.2 | 1.8 | Nov-12 | 0.4 | 25.2% |
| Waste water | 12.0 | 11.1 | Nov-09 | 0.8 | 7.6% | Social center | 1.7 | 1.7 | Nov-03 | 0.0 | 1.2% |
| Air passenger terminal | 11.9 | 10.7 | Nov-18 | 1.2 | 10.8% | Medical building | 1.5 | 1.2 | Nov-04 | 0.3 | 20.0% |
| Line/pump station | 11.6 | 11.2 | Nov-15 | 0.4 | 3.4% | Neighborhood center | 1.5 | 1.5 | Nov-08 | 0.0 | 0.4% |
| Middle/junior high | 11.6 | 11.4 | Nov-07 | 0.2 | 1.7% | Special care | 1.0 | 0.8 | Nov-11 | 0.2 | 25.6% |

Source: US Census Bureau; BofA Global Research

## Unemployment: 13 states, 26 metros set lows

- **13 states set new unemployment rate lows in November:** In November, South Carolina (2.4%), Utah (2.4%), Colorado (2.6%), Alabama (2.7%), Maine (2.8%), Florida (3.1%), Georgia (3.3%), Texas (3.4%), Illinois (3.8%), California (3.9%), Oregon (3.9%), Washington (4.4%) and Alaska (6.1%) set historic unemployment rate lows.
- On average, the states are 0.4ppt from their respective historic lows. Connecticut is furthest away, with its current rate 1.5ppt from its 2.2% rate achieved in October 2000.

**Chart 17: State unemployment rates versus their historical ranges (%); 13 states set record lows in November**



Source: Bureau of Labor Statistics; BofA Global Research. Series began January 1976. Note: states which historical range is shaded in yellow set new unemployment rate record lows in October 2019.

- **57% of metro areas' unemployment rates fell in November:** Bureau of Labor Statistics' November data shows that unemployment rates were lower in 223 metro areas on a year-over-year basis, higher in 137 metro areas and unchanged in 29.
- The lowest unemployment rate is in the Logan, UT-ID metro area at 1.5%; the highest is in El Centro, CA, at 20.6%.
- The most significant YoY unemployment rate improvement was Kokomo, IN's 4.6ppt decline; El Centro, CA's increased 2.1ppt, more than any other metro area.
- **26 metro areas set all-time unemployment rate low in November:** Of the 389 metro areas (or 395 including those in Puerto Rico), 26 set new all-time unemployment rate lows in November. As Table 10 shows, most of those metro areas are concentrated in Georgia and Oregon.

BofA GLOBAL RESEARCH

**Table 10: All-time unemployment rate lows set concentrated in GA, FL, WA and OR in November**

| Metro area | November 2019 rate | Previous low date | Previous low rate | Metro area | November 2019 rate | Previous low date | Previous low rate |
|---|---|---|---|---|---|---|---|
| Provo-Orem, UT | 1.691% | Oct-19 | 1.695% | Rome, GA | 3.109% | Nov-00 | 3.148% |
| Savannah, GA | 2.570% | Dec-00 | 2.825% | Portland-Vancouver-Hillsboro, OR-WA | 3.125% | May-19 | 3.267% |
| Atlanta-Sandy Springs-Roswell, GA | 2.576% | Dec-00 | 2.585% | Port St. Lucie, FL | 3.126% | Apr-06 | 3.220% |
| Brunswick, GA | 2.646% | Apr-19 | 3.045% | Columbus, GA-AL | 3.195% | Oct-19 | 3.494% |
| Gadsden, AL | 2.683% | 19-Sep | 2.749% | Medford, OR | 3.201% | Oct-19 | 3.634% |
| Warner Robins, GA | 2.701% | Sep-19 | 3.011% | Baltimore-Columbia-Towson, MD | 3.204% | Dec-07 | 3.264% |
| Miami-Fort Lauderdale-West Palm Beach, FL | 2.713% | Apr-06 | 2.814% | Salem, OR | 3.257% | May-19 | 3.530% |
| Palm Bay-Melbourne-Titusville, FL | 2.780% | Apr-06 | 2.785% | Chicago-Naperville-Elgin, IL-IN-WI | 3.270% | Sep-19 | 3.353% |
| Augusta-Richmond County, GA-SC | 2.808% | Sep-19 | 2.999% | Eugene, OR | 3.340% | May-19 | 3.560% |
| Seattle-Tacoma-Bellevue, WA | 2.897% | Apr-98 | 2.912% | Carbondale-Marion, IL | 3.362% | Oct-06 | 3.394% |
| Macon-Bibb County, GA | 2.934% | Oct-19 | 3.318% | Albany, GA | 3.391% | Oct-19 | 3.665% |
| Hinesville, GA | 3.084% | Apr-19 | 3.315% | Albany, OR | 3.570% | May-19 | 3.796% |
| Bend-Redmond, OR | 3.089% | May-19 | 3.286% | Grants Pass, OR | 4.055% | May-19 | 4.297% |

Source: Bureau of Labor Statistics; BofA Global Research

# California's AB 1505: positive for school districts

- **School districts to have more power to deny new charter schools:** On 1 January, Assembly Bill 1505 went into effect in California; AB 1505 is a bill that overhauled existing charter school rules. Most notably, local school boards are now allowed to reject new charter school petitions based on financial impact on the school district and if the charter school will offer programs different from those existing. Please see our Municipals Weekly: 06 September 2019 for more details on AB 1505.
- **Legislation is credit positive:** As previously discussed, we view this legislation as a credit positive for all California school districts, but especially for financially distressed districts which will able to deny new charter schools. Many school districts in the state experienced declines in enrollment due to charter school competition.
- We analyzed the top 20 largest California school districts by 2018-2019 enrollment figures and found that, generally, as rating decreased, the percentage of charter school enrollment increased.

**Table 11: Top 20 school districts by 2018-2019 enrollment**
Districts with a Negative or Qualified Certification have been highlighted in red and orange, respectively

| Rank | District | Moody's Rating | Charter | Non-Charter | Total | % Charter |
|---|---|---|---|---|---|---|
| 1 | Los Angeles Unified | Aa3 | 154,447 | 453,276 | 607,723 | 25.41% |
| 2 | San Diego Unified | Aa2 | 20,911 | 103,194 | 124,105 | 16.85% |
| 3 | Fresno Unified | Aa3 | 2,500 | 70,749 | 73,249 | 3.41% |
| 4 | Long Beach Unified | Aa2 | 286 | 72,935 | 73,221 | 0.39% |
| 5 | Elk Grove Unified | Aa2 | 1,048 | 62,869 | 63,917 | 1.64% |
| 6 | San Francisco Unified | Aa2 | 7,922 | 52,468 | 60,390 | 13.12% |
| 7 | Capistrano Unified | N/A | 6,064 | 47,205 | 53,269 | 11.38% |
| 8 | Corona-Norco Unified | Aa2 | - | 53,002 | 53,002 | 0.00% |
| 9 | San Bernardino City Unified | A1 | 3,837 | 48,936 | 52,773 | 7.27% |
| 10 | Santa Ana Unified | Aa3 | 4,885 | 46,597 | 51,482 | 9.49% |
| 11 | San Juan Unified | Aa2 | 10,730 | 39,779 | 50,509 | 21.24% |
| 12 | Oakland Unified | A1 | 13,678 | 36,524 | 50,202 | 27.25% |
| 13 | Sacramento City Unified | A2 | 6,273 | 40,660 | 46,933 | 13.37% |
| 14 | Clovis Unified | Aa2 | 398 | 42,866 | 43,264 | 0.92% |
| 15 | Garden Grove Unified | Aa2 | - | 42,301 | 42,301 | 0.00% |
| 16 | Riverside Unified | Aa2 | 1,445 | 40,708 | 42,153 | 3.43% |
| 17 | Stockton Unified | A1 | 6,379 | 35,255 | 41,634 | 15.32% |
| 18 | Sweetwater Union High | A3 | 1,199 | 39,165 | 40,364 | 2.97% |
| 19 | Kern High | Aa2 | 456 | 39,884 | 40,340 | 1.13% |
| 20 | Poway Unified | Aa3 | - | 36,450 | 36,450 | 0.00% |

Source: California Department of Education; BofA Global Research. Note: Qualification reports are based on FY 2018-201 second interim status report data. Districts not highlighted have a Positive Qualification status.

**Table 12: Average percentage of charter school enrollment by Moody's rating**
Largest 20 California school districts only

| Rating | % of charter school enrollment |
|---|---|
| Aa2 | 5.87% |
| Aa3 | 9.58% |
| A1 | 16.61% |
| A2 | 13.37% |
| A3 | 2.97% |

Source: California Department of Education; BofA Global Research

- We also found that among those 20 districts, districts with Negative or Qualified Certifications generally had a much higher percentage of charter school enrollment compared with those with Positive Certifications. Districts are given a Negative

**BofA GLOBAL RESEARCH**

Certification when it is determined that based upon current projections, the local educational agency (LEA) will not meet its financial obligations for fiscal year 2018-2019 or 2019-2020.

- Similarly, districts with a Qualified Certification may not meet its financial obligations for fiscal year 2018-2019, 2019-2020, or 2020-2021. See Table 11 and Table 12.

# Muni relative value

**Tian Xia**
BofAS
tian.xia@baml.com

**Lauren Sobel**
BofAS
lauren.sobel@baml.com

## Ratios

**Table 13: Rich/cheap analysis of MMD*/Treasury ratios (As of 9 January 2020)**

| Maturity | Current Treas | Muni/ Treas | MMD R/C (short-term) | 3 mo. max | 3 mo. min | 3 mo. avg | MMD R/C (long-term) | 3 year max | 3 year min | 3 year avg |
|---|---|---|---|---|---|---|---|---|---|---|
| 3yr | 1.594 | 60.86% | Rich | 82.53% | 60.36% | 68.07% | Rich | 90.46% | 58.26% | 70.78% |
| 7yr | 1.767 | 65.09% | Rich | 82.84% | 64.39% | 72.79% | Very Rich | 91.37% | 64.39% | 76.26% |
| 10yr | 1.855 | 72.80% | Rich | 88.30% | 71.45% | 81.21% | Very Rich | 98.50% | 71.30% | 84.14% |
| 30yr | 2.328 | 85.04% | Very Rich | 95.45% | 83.44% | 91.23% | Very Rich | 103.64% | 83.44% | 96.19% |

Source: Thomson Reuters; BofA Global Research. *MMD AAA GO yield curve

## Curve slopes

**Table 14: Rich/cheap analysis of MMD* slopes (As of 9 January 2020)**

| | Current slope | Slope S/F (short-term) | 3 mo. max | 3 mo. min | 3 mo. avg | Slope S/CF (long-term) | 3 year max | 3 year min | 3 year avg |
|---|---|---|---|---|---|---|---|---|---|
| 1/5s | 6 | Neutral | 9 | -4 | 5 | Flat | 87 | -4 | 33 |
| 1/10s | 39 | Neutral | 48 | 17 | 38 | Flat | 169 | 14 | 79 |
| 10/30s | 63 | Steep | 65 | 57 | 61 | Neutral | 90 | 46 | 69 |
| 1/30s | 102 | Neutral | 110 | 76 | 99 | Flat | 245 | 72 | 147 |

Source: Thomson Reuters; BofA Global Research. *MMD AAA GO yield curve

## Muni sectors

Analyzing muni sectors' richness/cheapness by rating and maturity, we find that AAA-rated non-prerefunded 7-12yr munis in the GO State sector's OAS increased to around 9bps now, making this week's OAS 10bps higher than the last three-years' average by a very statistically significant amount. As a result, we assign a value of "very cheap" on that particular spot.

**Table 15: Current OAS, 7-12yr indexes (bp)**

| Sector | AAA | AA | A | BBB |
|---|---|---|---|---|
| Airports | | 23 | 35 | 66 |
| Higher Education | -1 | 2 | 28 | 22 |
| GO Local | 11 | 15 | 45 | 128 |
| GO State | 9 | 10 | 43 | 138 |
| Health | | 20 | 44 | 67 |
| Hospital | | 3 | 42 | 85 |
| IDR | | 50 | 70 | 89 |
| Leases COPS & Appr. | 45 | 15 | 42 | 102 |
| Pollution Control | 7 | | 70 | |
| Power | 5 | 7 | 38 | |
| Tax Revenues | 12 | 11 | 44 | 99 |
| Tobacco | | | 61 | |
| Toll & Turnpike | | 20 | 26 | 40 |
| Transportation – Other | 17 | 14 | 45 | 100 |
| Utilities – Other | -14 | 12 | 45 | 141 |
| Water & Sewer | 10 | 0 | 39 | 87 |

Source: ICE Data Indices, LLC. Data as of 8 January 2020

**Table 16: Rich/cheap OAS analysis, 7-12yr indexes**

| Sector | AAA | AA | A | BBB |
|---|---|---|---|---|
| Airports | | Cheap | Neutral | Neutral |
| Higher Education | Neutral | Cheap | Cheap | Rich |
| GO Local | Very Cheap | Very Cheap | Neutral | Neutral |
| GO State | Very Cheap | Neutral | Rich | Rich |
| Health | | Neutral | Neutral | Neutral |
| Hospital | | Neutral | Neutral | Rich |
| IDR | | Very Rich | Neutral | Rich |
| Leases COPS & Appr. | Cheap | Very Cheap | Neutral | Neutral |
| Pollution Control | Cheap | | Neutral | |
| Power | Cheap | Cheap | Neutral | |
| Tax Revenues | Neutral | Cheap | Neutral | Rich |
| Tobacco | | | Neutral | |
| Toll & Turnpike | | | Very Cheap | Neutral |
| Transportation - Other | Very Cheap | Very Cheap | Neutral | Rich |
| Utilities - Other | Neutral | Neutral | Neutral | Neutral |
| Water & Sewer | Very Cheap | Neutral | Neutral | Neutral |

Source: ICE Data Indices, LLC. Data as of 8 January 2020

**Table 17: 3-yr avg OAS, 7-12 year indexes (bp)**

| Sector | AAA | AA | A | BBB |
|---|---|---|---|---|
| Airports | | 13 | 34 | 60 |
| Higher Education | -2 | -4 | 19 | 65 |
| GO Local | 4 | 8 | 59 | 145 |
| GO State | -1 | 7 | 69 | 172 |
| Health | | 19 | 43 | 71 |
| Hospital | | 10 | 33 | 102 |
| IDR | | 65 | 130 | 155 |
| Leases COPS & Appr. | 8 | 11 | 39 | 128 |
| Pollution Control | 2 | | 54 | |
| Power | -2 | 1 | 34 | |
| Tax Revenues | 7 | 7 | 53 | 122 |
| Tobacco | | | 61 | |
| Toll & Turnpike | | 5 | 28 | 72 |
| Transportation - Other | 4 | 8 | 54 | 131 |
| Utilities - Other | -18 | 6 | 52 | 120 |
| Water & Sewer | -3 | -5 | 44 | 93 |

Source: ICE Data Indices, LLC. Data as of 8 January 2020

**BofA GLOBAL RESEARCH**

**Table 18: Current OAS, 22yr+ indexes (bp)**

| Sector | AAA | AA | A | BBB |
|---|---|---|---|---|
| Airports | | 25 | 34 | 39 |
| Higher Education | 2 | 7 | 33 | 79 |
| GO Local | 5 | 8 | 41 | 104 |
| GO State | -5 | -6 | | 90 |
| Health | | 20 | 41 | 81 |
| Hospital | | 7 | 41 | 63 |
| IDR | | | 40 | 50 |
| Leases COPS & Appr. | 6 | 5 | 20 | 62 |
| Pollution Control | | | 117 | -12 |
| Power | | 1 | 27 | 69 |
| Tax Revenues | 3 | 13 | 55 | 66 |
| Tobacco | | | | 99 |
| Toll & Turnpike | | | 23 | 40 |
| Transportation - Other | | 9 | 29 | 73 |
| Utilities - Other | -4 | 1 | 34 | 46 |
| Water & Sewer | 4 | 2 | 28 | |

Source: ICE Data Indices, LLC. Data as of 8 January 2020

**Table 19: Rich/cheap OAS analysis, 22yr+ indexes**

| Sector | AAA | AA | A | BBB |
|---|---|---|---|---|
| Airports | | Cheap | Cheap | Rich |
| Higher Education | Neutral | Cheap | Very Cheap | Cheap |
| GO Local | Cheap | Neutral | Rich | Neutral |
| GO State | Cheap | Cheap | | Very Rich |
| Health | | Cheap | Cheap | Rich |
| Hospital | | Neutral | Cheap | Neutral |
| IDR | | | Neutral | Neutral |
| Leases COPS & Appr. | Neutral | Cheap | Very Cheap | Rich |
| Pollution Control | | | Cheap | Rich |
| Power | | Cheap | Very Cheap | Neutral |
| Tax Revenues | Neutral | Cheap | Neutral | Neutral |
| Tobacco | | | | Neutral |
| Toll & Turnpike | | | Neutral | Neutral |
| Transportation - Other | | Cheap | Cheap | Neutral |
| Utilities - Other | Neutral | Cheap | Neutral | Neutral |
| Water & Sewer | Cheap | Very Cheap | Cheap | |

Source: ICE Data Indices, LLC. Data as of 8 January 2020

**Table 20: 3-yr avg OAS, 22yr+ indexes (bp)**

| Sector | AAA | AA | A | BBB |
|---|---|---|---|---|
| Airports | | 7 | 19 | 50 |
| Higher Education | 5 | -4 | 16 | 62 |
| GO Local | -6 | 7 | 52 | 129 |
| GO State | -17 | -20 | | 140 |
| Health | | 8 | 32 | 75 |
| Hospital | | 4 | 30 | 63 |
| IDR | | | 24 | 43 |
| Leases COPS & Appr. | 11 | -3 | 1 | 77 |
| Pollution Control | | | 61 | 19 |
| Power | | -8 | 14 | 69 |
| Tax Revenues | -5 | 0 | 52 | 67 |
| Tobacco | | | | 151 |
| Toll & Turnpike | | | 15 | 40 |
| Transportation - Other | | -5 | 16 | 72 |
| Utilities - Other | -10 | -15 | 32 | 52 |
| Water & Sewer | -3 | -13 | 17 | |

Source: ICE Data Indices, LLC. Data as of 8 January 2020

# Muni chartbook

**Celena Chan**
BofAS
celena.chan@bofa.com

**Tian Xia**
BofAS
tian.xia@bofa.com

**Sophie Yan**
BofAS
sophie.yan@bofa.com

**Lauren Sobel**
BofAS
lauren.sobel@bofa.com

## Yields & spreads

**Chart 18: OAS for maturity and rating indexes**



Source: ICE Data Indices, LLC. Data as of 8 January 2020

**Chart 19: Yield to worst for maturity and rating indexes (%)**



Source: ICE Data Indices, LLC. Data as of 8 January 2020

BofA GLOBAL RESEARCH

**Chart 20: Taxable muni & HG corporate OAS**



Source: ICE Data Indices, LLC. Note: TM stands for taxable munis (TXMB) and C stands for HG Corporates (C0A0).

**Chart 21: Taxable muni & HG corporate YTW (%)**



Source: ICE Data Indices, LLC. Note: TM stands for taxable munis (TXMB) and C stands for HG Corporates (C0A0).

**Chart 22: Muni and Treasury yield curves (%)**



Source: ICE Data Indices, LLC. Data as of 8 January 2020

**Chart 23: Municipal curve movement (%)**



Source: Thomson Reuters. Data as of 8 January 2020

**Table 21: Average yield, 7-12yr index**

| Sector | AAA | AA | A | BBB |
|---|---|---|---|---|
| Airports | - | 1.37 | 1.52 | 1.96 |
| Higher Education | 1.24 | 1.24 | 1.53 | - |
| GO Local | 1.34 | 1.38 | 1.66 | 2.62 |
| GO State | 1.33 | 1.31 | 1.67 | 2.64 |
| Health | - | 1.38 | 1.59 | 1.67 |
| Hospital | - | 1.25 | 1.58 | 1.99 |
| IDR | - | 1.72 | 1.91 | 2.17 |
| Leases COPS & Appr. | 1.37 | 1.35 | 1.64 | 2.25 |
| Pollution Control | 1.41 | - | 1.97 | - |
| Power | 1.13 | 1.24 | 1.57 | - |
| Tax Revenues | 1.28 | 1.30 | 1.63 | 2.32 |
| Tobacco | - | - | 1.86 | 2.49 |
| Toll & Turnpike | 1.35 | 1.49 | 1.47 | 1.59 |
| Transportation - Other | 1.45 | 1.36 | 1.68 | 2.37 |
| Utilities - Other | 1.12 | 1.28 | 1.68 | 3.20 |
| Water & Sewer | 1.34 | 1.24 | 1.59 | 2.01 |
| Average by Rating | 1.31 | 1.35 | 1.66 | 2.25 |

Source: ICE Data Indices, LLC. Data as of 8 January 2020

**Table 22: Yield change, MTD*, 7-12yr index (bp)**

| Sector | AAA | AA | A | BBB |
|---|---|---|---|---|
| Airports | - | -11 | -11 | -13 |
| Higher Education | -11 | -11 | -11 | - |
| GO Local | -11 | -13 | -14 | -11 |
| GO State | -12 | -12 | -15 | - |
| Health | - | -12 | -11 | - |
| Hospital | - | -11 | -15 | -21 |
| IDR | - | -10 | -11 | -10 |
| Leases COPS & Appr. | -11 | -12 | -11 | -11 |
| Pollution Control | -11 | - | -11 | - |
| Power | -10 | -11 | -11 | - |
| Tax Revenues | -14 | -13 | -12 | -11 |
| Tobacco | - | - | -9 | -4 |
| Toll & Turnpike | -10 | -11 | -11 | -11 |
| Transportation - Other | -12 | -11 | -11 | -11 |
| Utilities - Other | -11 | -12 | -11 | -4 |
| Water & Sewer | -11 | -11 | -12 | -12 |
| Average by Rating | -11 | -12 | -12 | -11 |

Source: ICE Data Indices, LLC. *Data as of 8 January 2020

**Table 23: Yield change, YTD*, 7-12yr index (bp)**

| Sector | AAA | AA | A | BBB |
|---|---|---|---|---|
| Airports | - | -11 | -11 | -13 |
| Higher Education | -11 | -11 | -11 | - |
| GO Local | -11 | -13 | -14 | -11 |
| GO State | -12 | -12 | -15 | - |
| Health | - | -12 | -11 | - |
| Hospital | - | -11 | -15 | -21 |
| IDR | - | -10 | -11 | -10 |
| Leases COPS & Appr. | -11 | -12 | -11 | -11 |
| Pollution Control | -11 | - | -11 | - |
| Power | -10 | -11 | -11 | - |
| Tax Revenues | -14 | -13 | -12 | -11 |
| Tobacco | - | - | -9 | -4 |
| Toll & Turnpike | -10 | -11 | -11 | -11 |
| Transportation - Other | -12 | -11 | -11 | -11 |
| Utilities - Other | -11 | -12 | -11 | -4 |
| Water & Sewer | -11 | -11 | -12 | -12 |
| Average by Rating | -11 | -12 | -12 | -11 |

Source: ICE Data Indices, LLC. *Data as of 8 January 2020

**Table 24: Average yield for 22yr+ index**

| Sector | AAA | AA | A | BBB |
|---|---|---|---|---|
| Airports | - | 2.30 | 2.25 | 2.24 |
| Higher Education | 2.20 | 2.04 | 2.34 | 2.89 |
| GO Local | 2.18 | 2.30 | 2.71 | 3.09 |
| GO State | 1.87 | 1.91 | - | - |
| Health | - | 2.30 | 2.52 | 2.92 |
| Hospital | - | 2.20 | 2.49 | 2.79 |
| IDR | - | - | 2.24 | 2.36 |
| Leases COPS & Appr. | - | 2.16 | 2.08 | 2.86 |
| Pollution Control | - | - | 2.48 | 2.13 |
| Power | - | 1.99 | 2.30 | 2.56 |
| Tax Revenues | 2.08 | 2.16 | 2.63 | - |
| Tobacco | - | - | - | 3.02 |
| Toll & Turnpike | - | 2.10 | 2.26 | 2.35 |
| Transportation - Other | - | 2.13 | 2.22 | 2.87 |
| Utilities - Other | - | 1.97 | 2.28 | 2.47 |
| Water & Sewer | - | 1.94 | 2.24 | - |
| Average by Rating | 2.08 | 2.12 | 2.36 | 2.66 |

Source: ICE Data Indices, LLC. Data as of 8 January 2020

**Table 25: Yield change, MTD*, 22yr+ index (bp)**

| Sector | AAA | AA | A | BBB |
|---|---|---|---|---|
| Airports | - | -13 | -13 | -19 |
| Higher Education | -12 | -14 | -12 | -14 |
| GO Local | -14 | -13 | -14 | -13 |
| GO State | -14 | -12 | - | - |
| Health | - | -13 | -12 | -12 |
| Hospital | - | -14 | -13 | -14 |
| IDR | - | - | -9 | -13 |
| Leases COPS & Appr. | - | -14 | -13 | -13 |
| Pollution Control | - | - | -13 | -11 |
| Power | - | -14 | -14 | -13 |
| Tax Revenues | -15 | -15 | -14 | - |
| Tobacco | - | - | - | -5 |
| Toll & Turnpike | - | -13 | -14 | -12 |
| Transportation - Other | - | -14 | -14 | -12 |
| Utilities - Other | - | -13 | -13 | -10 |
| Water & Sewer | - | -13 | -14 | - |
| Average by Rating | -14 | -13 | -13 | -12 |

Source: ICE Data Indices, LLC. *Data as of 8 January 2020

**Table 26: Yield change, YTD*, 22yr+ index (bp)**

| Sector | AAA | AA | A | BBB |
|---|---|---|---|---|
| Airports | - | -13 | -13 | -19 |
| Higher Education | -12 | -14 | -12 | -14 |
| GO Local | -14 | -13 | -14 | -13 |
| GO State | -14 | -12 | - | - |
| Health | - | -13 | -12 | -12 |
| Hospital | - | -14 | -13 | -14 |
| IDR | - | - | -9 | -13 |
| Leases COPS & Appr. | - | -14 | -13 | -13 |
| Pollution Control | - | - | -13 | -11 |
| Power | - | -14 | -14 | -13 |
| Tax Revenues | -15 | -15 | -14 | - |
| Tobacco | - | - | - | -5 |
| Toll & Turnpike | - | -13 | -14 | -12 |
| Transportation - Other | - | -14 | -14 | -12 |
| Utilities - Other | - | -13 | -13 | -10 |
| Water & Sewer | - | -13 | -14 | - |
| Average by Rating | -14 | -13 | -13 | -12 |

Source: ICE Data Indices, LLC. *Data as of 8 January 2020

## Issuance

**Chart 24: Issuance by month, forecast vs actual ($bn)**



Source: Thomson Reuters; BofA Global Research. *Data MTD as of 8 January 2020

**Chart 25: 2020 YT issuance by sector, vs max, min, avg of past 10 yrs ($bn)**



Source: R Thomson Reuters; BofA Global Research. Note: Max, Min and average are YTD level of each year for the past 10 years. Data as of 8 January 2020

**Chart 26: 2020 YTD issuance by state, versus max, min, avg of past 10 years ($bn)**



Source: Thomson Reuters; BofA Global Research. Note: Max, Min and average are YTD level of each year for the past 10 years. Data as of 8 January 2020

**Chart 27: Net supply estimates, forward 30 days ($mn)**



Source: Bloomberg. Data as of 9 January 2020

**Chart 28: Municipal 30 day visible supply volume ($mn)**



Source: Bloomberg. Data as of 9 January 2020

**Table 27: Issuance summary ($mn)**

|  | MTD | MTD | YTD | YTD |
|---|---|---|---|---|
|  | **8-Jan-20** | **8-Jan-19** | **8-Jan-20** | **8-Jan-19** |
| Total | 2,989.0 | 3,077.0 | 2,989.0 | 3,077.0 |
| New Money | 2,699.5 | 2,120.9 | 2,699.5 | 2,120.9 |
| Total Refunding | 289.5 | 956.1 | 289.5 | 956.1 |
| Advanced refunding | - | 4.3 | - | 4.3 |
| Unknown refunding | 289.5 | 53.3 | 289.5 | 53.3 |
| Current & Forward refunding | - | 898.5 | - | 898.5 |
| Insured | 47.1 | 47.5 | 47.1 | 47.5 |
| Fixed rate | 2,988.3 | 3,052.1 | 2,988.3 | 3,052.1 |
| Variable rate long | - | - | - | - |
| Variable rate short | - | - | - | - |
| Linked rate | - | 25.0 | - | 25.0 |
| Zero coupon | 0.7 | - | 0.7 | - |
| Variable rate no put | - | - | - | - |
| Convertible | - | - | - | - |
| Tax exempt | 2,603.3 | 1,975.8 | 2,603.3 | 1,975.8 |
| Taxable | 385.6 | 1,101.2 | 385.6 | 1,101.2 |
| Alternative minimum tax | - | - | - | - |
| Education | 782.7 | 303.6 | 782.7 | 303.6 |
| General Purpose | 520.3 | 2,534.9 | 520.3 | 2,534.9 |
| Transportation | 1,500.0 | 2.1 | 1,500.0 | 2.1 |
| Healthcare | - | - | - | - |
| Utilities | 49.9 | 26.1 | 49.9 | 26.1 |
| Housing | - | 85.0 | - | 85.0 |
| Development | 5.7 | 20.0 | 5.7 | 20.0 |
| Electric Power | 127.1 | 105.2 | 127.1 | 105.2 |
| Public Facilities | 3.3 | 0.2 | 3.3 | 0.2 |
| Environmental Facilities | - | - | - | - |

Source: Thomson Reuters; BofA Global Research

## Flows

**Chart 29: Municipal fund flows ($bn)**



Source: Lipper FMI; ETFs included. *Data includes both weekly and monthly reporting funds as of 8 January 2020

**Chart 30: Year-to-date cumulative flows ($bn)**



Source: Lipper FMI; ETFs included. *Data includes both weekly and monthly reporting funds as of 8 January 2020

**Chart 31: Municipal fund flows ($mn)**



Source: Lipper FMI; ETFs included. *Data includes both weekly and monthly reporting funds as of 8 January 2020

**Chart 32: Flow strength indicator***



Source: *The flow strength indicator is measured by 2-year trailing z-score (A positive or negative number does not necessarily suggest buying or selling). Lipper FMI. ETFs included. *Data includes both weekly and monthly reporting funds as of 8 January 2020

## Returns

**Chart 33: US Municipal Securities Index's total returns by state (%) YTD as of 8 January 2020**



Source: ICE Data Indices, LLC



BofA GLOBAL RESEARCH

**Table 28: Returns summary (%)**

| | MTD | | QTD | | YTD | |
|---|---|---|---|---|---|---|
| | Total return | Price return | Total return | Price return | Total return | Price return |
| US Broad Muni | 0.616 | 0.526 | 0.616 | 0.526 | 0.616 | 0.526 |
| Muni Master | 0.662 | 0.572 | 0.662 | 0.572 | 0.662 | 0.572 |
| Gov t Master | 0.166 | 0.114 | 0.166 | 0.114 | 0.166 | 0.114 |
| Corp Master | -0.052 | -0.135 | -0.052 | -0.135 | -0.052 | -0.135 |
| Corp High Yield | 0.354 | 0.218 | 0.354 | 0.218 | 0.354 | 0.218 |
| Muni High Yield | 0.490 | 0.378 | 0.490 | 0.378 | 0.490 | 0.378 |
| Mortgage Master | 0.077 | 0.099 | 0.077 | 0.099 | 0.077 | 0.099 |
| AAA Munis | 0.660 | 0.572 | 0.660 | 0.572 | 0.660 | 0.572 |
| AA Munis | 0.648 | 0.559 | 0.648 | 0.559 | 0.648 | 0.559 |
| A Munis | 0.685 | 0.592 | 0.685 | 0.592 | 0.685 | 0.592 |
| BBB Munis | 0.685 | 0.591 | 0.685 | 0.591 | 0.685 | 0.591 |
| Munis 1-3 | 0.189 | 0.090 | 0.189 | 0.090 | 0.189 | 0.090 |
| Munis 3-7 | 0.437 | 0.345 | 0.437 | 0.345 | 0.437 | 0.345 |
| Munis 7-12 | 0.665 | 0.576 | 0.665 | 0.576 | 0.665 | 0.576 |
| Munis 12-22 | 0.769 | 0.681 | 0.769 | 0.681 | 0.769 | 0.681 |
| Munis 22+ | 0.887 | 0.798 | 0.887 | 0.798 | 0.887 | 0.798 |
| General Obligation | 0.614 | 0.524 | 0.614 | 0.524 | 0.614 | 0.524 |
| Rev enue | 0.679 | 0.589 | 0.679 | 0.589 | 0.679 | 0.589 |
| Airport | 0.692 | 0.598 | 0.692 | 0.598 | 0.692 | 0.598 |
| Education | 0.740 | 0.649 | 0.740 | 0.649 | 0.740 | 0.649 |
| Health | 0.645 | 0.553 | 0.645 | 0.553 | 0.645 | 0.553 |
| Hospitals | 0.824 | 0.733 | 0.824 | 0.733 | 0.824 | 0.733 |
| Industrial Rev enue | 0.825 | 0.727 | 0.825 | 0.727 | 0.825 | 0.727 |
| Leasing & rental | 0.575 | 0.482 | 0.575 | 0.482 | 0.575 | 0.482 |
| Miscellaneous | 0.632 | 0.541 | 0.632 | 0.541 | 0.632 | 0.541 |
| Multi-family housing | 0.740 | 0.672 | 0.740 | 0.672 | 0.740 | 0.672 |
| Pollution control | 0.545 | 0.459 | 0.545 | 0.459 | 0.545 | 0.459 |
| Pow er | 0.548 | 0.454 | 0.548 | 0.454 | 0.548 | 0.454 |
| Single-family housing | 0.605 | 0.527 | 0.605 | 0.527 | 0.605 | 0.527 |
| Tax | 0.732 | 0.642 | 0.732 | 0.642 | 0.732 | 0.642 |
| Tobacco | 0.488 | 0.395 | 0.488 | 0.395 | 0.488 | 0.395 |
| Toll & turnpike | 0.704 | 0.615 | 0.704 | 0.615 | 0.704 | 0.615 |
| Transportation | 0.667 | 0.578 | 0.667 | 0.578 | 0.667 | 0.578 |
| Utilities-other | 0.633 | 0.542 | 0.633 | 0.542 | 0.633 | 0.542 |
| Water & sew er | 0.617 | 0.525 | 0.617 | 0.525 | 0.617 | 0.525 |
| Tax able Muni | 0.450 | 0.357 | 0.450 | 0.357 | 0.450 | 0.357 |
| Build America Bonds | 0.469 | 0.365 | 0.469 | 0.365 | 0.469 | 0.365 |

Source: ICE Data Indices, LLC. Data as of 8 January 2020

# Cross currency equivalent yields

**Table 29: Cross currency equivalent yields**

| | Government bonds yield (in investor country's currency) | | | Cross currency equivalent yield* | | | | | | Can foreign investors buy? | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | US Treasury | | | US AAA taxable municipal bond | | | US Treasury | | | US AAA taxable municipal | | |
| | 5 year | 10 year | 30 year | 5 year (1.650) | 10 year (1.849) | 30 year (2.324) | 5 year (2.0) | 10 year (2.53) | 30 year (3.22) | 5 year | 10 year | 30 year | 5 year | 10 year | 30 year |
| Canada | 1.594 | 1.593 | 1.713 | 1.845 | 2.022 | 2.396 | 2.198 | 2.703 | 3.294 | Yes | Yes | Yes | Yes | Yes | Yes |
| United Kingdom | 0.612 | 0.817 | 1.300 | 0.835 | 1.028 | 1.982 | 1.185 | 1.708 | 2.869 | Yes | Yes | Yes | Yes | Yes | Yes |
| France | -0.336 | 0.061 | 0.879 | -0.356 | -0.024 | 1.545 | -0.009 | 0.651 | 2.421 | | | Yes | Yes | Yes | Yes |
| Germany | -0.496 | -0.184 | 0.323 | -0.356 | -0.024 | 1.545 | -0.009 | 0.651 | 2.421 | Yes | Yes | Yes | Yes | Yes | Yes |
| Italy | 0.683 | 1.374 | 2.447 | -0.356 | -0.024 | 1.545 | -0.009 | 0.651 | 2.421 | | | | | | |
| Spain | -0.087 | 0.447 | 1.338 | -0.356 | -0.024 | 1.545 | -0.009 | 0.651 | 2.421 | | | Yes | Yes | Yes | Yes |
| Portugal | -0.108 | 0.398 | 1.299 | -0.356 | -0.024 | 1.545 | -0.009 | 0.651 | 2.421 | | | Yes | Yes | Yes | Yes |
| Netherlands | -0.461 | -0.105 | 0.315 | -0.356 | -0.024 | 1.545 | -0.009 | 0.651 | 2.421 | Yes | Yes | Yes | Yes | Yes | Yes |
| Switzerland | -0.696 | -0.540 | -0.227 | -0.356 | -0.024 | 1.545 | -0.009 | 0.651 | 2.421 | Yes | Yes | Yes | Yes | Yes | Yes |
| Japan | -0.119 | -0.009 | 0.421 | -0.456 | -0.404 | 1.391 | -0.108 | 0.268 | 2.261 | | | | | | |
| Australia | 0.853 | 1.233 | 1.839 | 1.172 | 1.647 | 2.239 | 1.522 | 2.325 | 3.131 | Yes | Yes | Yes | | | |
| South Korea | 1.481 | 1.677 | 1.625 | 1.055 | 1.536 | 2.193 | 1.404 | 2.215 | 3.087 | | | Yes | | | |
| China | 2.859 | 3.111 | 3.687 | 2.914 | 2.518 | 2.603 | 3.267 | 3.203 | 3.511 | Yes | | | Yes | | |
| Taiw an | 0.574 | 0.631 | 0.793 | -0.068 | 0.942 | 1.946 | 0.276 | 1.618 | 2.826 | | Yes | Yes | Yes | Yes | Yes |
| Singapore | 1.527 | 1.732 | 2.079 | 1.452 | 1.746 | 2.28 | 1.802 | 2.425 | 3.175 | | Yes | Yes | Yes | Yes | Yes |

Source: Bloomberg; BofA Global Research. *Cross currency equivalent yield is the yield for an international buyer to purchase US bond in dollar and convert back to its own country's currency. As of as of 9 January 2020

BofA GLOBAL RESEARCH

# Disclosures

## Important Disclosures

BofA Global Research personnel (including the analyst(s) responsible for this report) receive compensation based upon, among other factors, the overall profitability of Bank of America Corporation, including profits derived from investment banking. The analyst(s) responsible for this report may also receive compensation based upon, among other factors, the overall profitability of the Bank's sales and trading businesses relating to the class of securities or financial instruments for which such analyst is responsible.
BofA Securities fixed income analysts regularly interact with sales and trading desk personnel in connection with their research, including to ascertain pricing and liquidity in the fixed income markets.

## Other Important Disclosures

Prices are for information purposes only. Except as otherwise stated in the report, for the purpose of any recommendation in relation to: (i) an equity security, the price referenced is the publicly traded price of the security as of close of business on the day prior to the date of the report or, if the report is published during intraday trading, the price referenced is indicative of the traded price as of the date and time of the report; or (ii) a debt security (including equity preferred and CDS), prices are indicative as of the date and time of the report and are from various sources including BofA Securities trading desks.
The date and time of completion of the production of any recommendation in this report shall be the date and time of dissemination of this report as recorded in the report timestamp.

This report may refer to fixed income securities that may not be offered or sold in one or more states or jurisdictions. Readers of this report are advised that any discussion, recommendation or other mention of such securities is not a solicitation or offer to transact in such securities. Investors should contact their BofA Securities representative or Merrill Global Wealth Management financial advisor for information relating to fixed income securities.
Rule 144A securities may be offered or sold only to persons in the U.S. who are Qualified Institutional Buyers within the meaning of Rule 144A under the Securities Act of 1933, as amended. SECURITIES DISCUSSED HEREIN MAY BE RATED BELOW INVESTMENT GRADE AND SHOULD THEREFORE ONLY BE CONSIDERED FOR INCLUSION IN ACCOUNTS QUALIFIED FOR SPECULATIVE INVESTMENT.
Recipients who are not institutional investors or market professionals should seek the advice of their independent financial advisor before considering information in this report in connection with any investment decision, or for a necessary explanation of its contents.
The securities discussed in this report may be traded over-the-counter. Retail sales and/or distribution of this report may be made only in states where these securities are exempt from registration or have been qualified for sale.
Officers of BofAS or one or more of its affiliates (other than research analysts) may have a financial interest in securities of the issuer(s) or in related investments.
This report, and the securities discussed herein, may not be eligible for distribution or sale in all countries or to certain categories of investors.
BofA Global Research policies relating to conflicts of interest are described at https://rsch.baml.com/coi
"BofA Securities" includes BofA Securities, Inc. ("BofAS") and its affiliates. Investors should contact their BofA Securities representative or Merrill Global Wealth Management financial advisor if they have questions concerning this report or concerning the appropriateness of any investment idea described herein for such investor. "BofA Securities" is a global brand for BofA Global Research.
Information relating to Non-US affiliates of BofA Securities and Distribution of Affiliate Research Reports:
BofAS and/or Merrill Lynch, Pierce, Fenner & Smith ("MLPF&S") may in the future distribute, information of the following non-US affiliates in the US (short name: legal name, regulator): Merrill Lynch (South Africa): Merrill Lynch South Africa (Pty) Ltd., regulated by The Financial Service Board; MLI (UK): Merrill Lynch International, regulated by the Financial Conduct Authority (FCA) and the Prudential Regulation Authority (PRA); BofASE (France): BofA Securities Europe SA is authorized by the Autorité de Contrôle Prudentiel et de Résolution (ACPR) and regulated by the ACPR and the Autorité des Marchés Financiers (AMF); BAMLI DAC (Milan): Bank of America Merrill Lynch International DAC, Milan Branch, regulated by the Bank of Italy, the European Central Bank (ECB) and the Central Bank of Ireland (CBI); Merrill Lynch (Australia): Merrill Lynch Equities (Australia) Limited, regulated by the Australian Securities and Investments Commission; Merrill Lynch (Hong Kong): Merrill Lynch (Asia Pacific) Limited, regulated by the Hong Kong Securities and Futures Commission (HKSFC); Merrill Lynch (Singapore): Merrill Lynch (Singapore) Pte Ltd, regulated by the Monetary Authority of Singapore (MAS); Merrill Lynch (Canada): Merrill Lynch Canada Inc, regulated by the Investment Industry Regulatory Organization of Canada; Merrill Lynch (Mexico): Merrill Lynch Mexico, SA de CV, Casa de Bolsa, regulated by the Comisión Nacional Bancaria y de Valores; Merrill Lynch (Argentina): Merrill Lynch Argentina SA, regulated by Comisión Nacional de Valores; Merrill Lynch (Japan): Merrill Lynch Japan Securities Co., Ltd., regulated by the Financial Services Agency; Merrill Lynch (Seoul): Merrill Lynch International, LLC Seoul Branch, regulated by the Financial Supervisory Service; Merrill Lynch (Taiwan): Merrill Lynch Securities (Taiwan) Ltd., regulated by the Securities and Futures Bureau; DSP Merrill Lynch (India): DSP Merrill Lynch Limited, regulated by the Securities and Exchange Board of India; Merrill Lynch (Indonesia): PT Merrill Lynch Sekuritas Indonesia, regulated by Otoritas Jasa Keuangan (OJK); Merrill Lynch (Israel): Merrill Lynch Israel Limited, regulated by Israel Securities Authority; Merrill Lynch (Russia): OOO Merrill Lynch Securities, Moscow, regulated by the Central Bank of the Russian Federation; Merrill Lynch (DIFC): Merrill Lynch International (DIFC Branch), regulated by the Dubai Financial Services Authority (DFSA); Merrill Lynch (Spain): Merrill Lynch Capital Markets Espana, S.A.S.V., regulated by Comisión Nacional del Mercado De Valores; Merrill Lynch (Brazil): Bank of America Merrill Lynch Banco Multiplo S.A., regulated by Comissão de Valores Mobiliários; Merrill Lynch KSA Company: Merrill Lynch Kingdom of Saudi Arabia Company, regulated by the Capital Market Authority.
This information: has been approved for publication and is distributed in the United Kingdom (UK) to professional clients and eligible counterparties (as each is defined in the rules of the FCA and the PRA) by MLI (UK), which is authorized by the PRA and regulated by the FCA and the PRA - details about the extent of our regulation by the FCA and PRA are available from us on request; has been approved for publication and is distributed in the European Economic Area (EEA) by BofASE (France), which is authorized by the ACPR and regulated by the ACPR and the AMF; has been considered and distributed in Japan by Merrill Lynch (Japan), a registered securities dealer under the Financial Instruments and Exchange Act in Japan, or its permitted affiliates; is issued and distributed in Hong Kong by Merrill Lynch (Hong Kong) which is regulated by HKSFC; is issued and distributed in Taiwan by Merrill Lynch (Taiwan); is issued and distributed in India by DSP Merrill Lynch (India); and is issued and distributed in Singapore to institutional investors and/or accredited investors (each as defined under the Financial Advisers Regulations) by Merrill Lynch (Singapore) (Company Registration No 198602883D). Merrill Lynch (Singapore) is regulated by MAS. Bank of America N.A., Australian Branch (ARBN 064 874 531), AFS License 412901 (BANA Australia) and Merrill Lynch Equities (Australia) Limited (ABN 65 006 276 795), AFS License 235132 (MLEA) distribute this information in Australia only to 'Wholesale' clients as defined by s.761G of the Corporations Act 2001. With the exception of BANA Australia, neither MLEA nor any of its affiliates involved in preparing this information is an Authorised Deposit-Taking Institution under the Banking Act 1959 nor regulated by the Australian Prudential Regulation Authority. No approval is required for publication or distribution of this information in Brazil and its local distribution is by Merrill Lynch (Brazil) in accordance with applicable regulations. Merrill Lynch (DIFC) is authorized and regulated by the DFSA. Information prepared and issued by Merrill Lynch (DIFC) is done so in accordance with the requirements of the DFSA conduct of business rules. Bank of America Merrill Lynch International DAC, Frankfurt Branch (BAMLI DAC (Frankfurt)) distributes this information in Germany and is regulated by BaFin, the ECB and the CBI. BofA Securities entities, including BAMLI DAC and BofASE (France), may outsource/delegate the marketing and/or provision of certain research services or aspects of research services to other branches or members of the BofA Securities group. You may be contacted by a different BofA Securities entity acting for and on behalf of your service provider where permitted by applicable law. This does not change your service provider. Please use this link http://www.bankofamerica.com/emaildisclaimer for further information.
This information has been prepared and issued by BofAS and/or one or more of its non-US affiliates. The author(s) of this information may not be licensed to carry on regulated activities in your jurisdiction and, if not licensed, do not hold themselves out as being able to do so. BofAS and/or MLPF&S is the distributor of this information in the US and accepts full responsibility for information distributed to BofAS and/or MLPF&S clients in the US by its non-US affiliates. Any US person receiving this information and wishing to effect any transaction in any security discussed herein should do so through BofAS and/or MLPF&S and not such foreign affiliates. Hong Kong recipients of this information should contact Merrill Lynch (Asia Pacific) Limited in respect of any matters relating to dealing in securities or provision of specific advice on securities or any other matters arising from, or in connection with, this information. Singapore recipients



**BofA GLOBAL RESEARCH**

of this information should contact Merrill Lynch (Singapore) Pte Ltd in respect of any matters arising from, or in connection with, this information.

**General Investment Related Disclosures:**

Taiwan Readers: Neither the information nor any opinion expressed herein constitutes an offer or a solicitation of an offer to transact in any securities or other financial instrument. No part of this report may be used or reproduced or quoted in any manner whatsoever in Taiwan by the press or any other person without the express written consent of BofA Securities.

This document provides general information only, and has been prepared for, and is intended for general distribution to, BofA Securities clients. Neither the information nor any opinion expressed constitutes an offer or an invitation to make an offer, to buy or sell any securities or other financial instrument or any derivative related to such securities or instruments (e.g., options, futures, warrants, and contracts for differences). This document is not intended to provide personal investment advice and it does not take into account the specific investment objectives, financial situation and the particular needs of, and is not directed to, any specific person(s). This document and its content do not constitute, and should not be considered to constitute, investment advice for purposes of ERISA, the US tax code, the Investment Advisers Act or otherwise. Investors should seek financial advice regarding the appropriateness of investing in financial instruments and implementing investment strategies discussed or recommended in this document and should understand that statements regarding future prospects may not be realized. Any decision to purchase or subscribe for securities in any offering must be based solely on existing public information on such security or the information in the prospectus or other offering document issued in connection with such offering, and not on this document.

Securities and other financial instruments referred to herein, or recommended, offered or sold by BofA Securities, are not insured by the Federal Deposit Insurance Corporation and are not deposits or other obligations of any insured depository institution (including, Bank of America, N.A.). Investments in general and, derivatives, in particular, involve numerous risks, including, among others, market risk, counterparty default risk and liquidity risk. No security, financial instrument or derivative is suitable for all investors. In some cases, securities and other financial instruments may be difficult to value or sell and reliable information about the value or risks related to the security or financial instrument may be difficult to obtain. Investors should note that income from such securities and other financial instruments, if any, may fluctuate and that price or value of such securities and instruments may rise or fall and, in some cases, investors may lose their entire principal investment. Past performance is not necessarily a guide to future performance. Levels and basis for taxation may change.

BofA Securities is aware that the implementation of the ideas expressed in this report may depend upon an investor's ability to 'short' securities or other financial instruments and that such action may be limited by regulations prohibiting or restricting 'shortselling' in many jurisdictions. Investors are urged to seek advice regarding the applicability of such regulations prior to executing any short idea contained in this report.

Foreign currency rates of exchange may adversely affect the value, price or income of any security or financial instrument mentioned in this report. Investors in such securities and instruments effectively assume currency risk.

UK Readers: The protections provided by the U.K. regulatory regime, including the Financial Services Scheme, do not apply in general to business coordinated by BofA Securities entities located outside of the United Kingdom.

BofAS or one of its affiliates is a regular issuer of traded financial instruments linked to securities that may have been recommended in this report. BofAS or one of its affiliates may, at any time, hold a trading position (long or short) in the securities and financial instruments discussed in this report.

BofA Securities, through business units other than BofA Global Research, may have issued and may in the future issue trading ideas or recommendations that are inconsistent with, and reach different conclusions from, the information presented herein. Such ideas or recommendations may reflect different time frames, assumptions, views and analytical methods of the persons who prepared them, and BofA Securities is under no obligation to ensure that such other trading ideas or recommendations are brought to the attention of any recipient of this information.

In the event that the recipient received this information pursuant to a contract between the recipient and BofAS for the provision of research services for a separate fee, and in connection therewith BofAS may be deemed to be acting as an investment adviser, such status relates, if at all, solely to the person with whom BofAS has contracted directly and does not extend beyond the delivery of this report (unless otherwise agreed specifically in writing by BofAS If such recipient uses the services of BofAS in connection with the sale or purchase of a security referred to herein, BofAS may act as principal for its own account or as agent for another person. BofAS is and continues to act solely as a broker-dealer in connection with the execution of any transactions, including transactions in any securities referred to herein.

**Copyright and General Information:**

Copyright 2020 Bank of America Corporation. All rights reserved. iQprofile℠, iQmethod℠ are service marks of Bank of America Corporation. iQdatabase® is a registered service mark of Bank of America Corporation. This information is prepared for the use of BofA Securities clients and may not be redistributed, retransmitted or disclosed, in whole or in part, or in any form or manner, without the express written consent of BofA Securities. BofA Global Research information is distributed simultaneously to internal and client websites and other portals by BofA Securities and is not publicly-available material. Any unauthorized use or disclosure is prohibited. Receipt and review of this information constitutes your agreement not to redistribute, retransmit, or disclose to others the contents, opinions, conclusion, or information contained herein (including any investment recommendations, estimates or price targets) without first obtaining express permission from an authorized officer of BofA Securities.

Materials prepared by BofA Global Research personnel are based on public information. Facts and views presented in this material have not been reviewed by, and may not reflect information known to, professionals in other business areas of BofA Securities, including investment banking personnel. BofA Securities has established information barriers between BofA Global Research and certain business groups. As a result, BofA Securities does not disclose certain client relationships with, or compensation received from, such issuers. To the extent this material discusses any legal proceeding or issues, it has not been prepared as nor is it intended to express any legal conclusion, opinion or advice. Investors should consult their own legal advisers as to issues of law relating to the subject matter of this material. BofA Global Research personnel's knowledge of legal proceedings in which any BofA Securities entity and/or its directors, officers and employees may be plaintiffs, defendants, co-defendants or co-plaintiffs with or involving issuers mentioned in this material is based on public information. Facts and views presented in this material that relate to any such proceedings have not been reviewed by, discussed with, and may not reflect information known to, professionals in other business areas of BofA Securities in connection with the legal proceedings or matters relevant to such proceedings.

This information has been prepared independently of any issuer of securities mentioned herein and not in connection with any proposed offering of securities or as agent of any issuer of any securities. None of BofAS any of its affiliates or their research analysts has any authority whatsoever to make any representation or warranty on behalf of the issuer(s). BofA Global Research policy prohibits research personnel from disclosing a recommendation, investment rating, or investment thesis for review by an issuer prior to the publication of a research report containing such rating, recommendation or investment thesis.

Any information relating to the tax status of financial instruments discussed herein is not intended to provide tax advice or to be used by anyone to provide tax advice. Investors are urged to seek tax advice based on their particular circumstances from an independent tax professional.

The information herein (other than disclosure information relating to BofA Securities and its affiliates) was obtained from various sources and we do not guarantee its accuracy. This information may contain links to third-party websites. BofA Securities is not responsible for the content of any third-party website or any linked content contained in a third-party website. Content contained on such third-party websites is not part of this information and is not incorporated by reference. The inclusion of a link does not imply any endorsement by or any affiliation with BofA Securities. Access to any third-party website is at your own risk, and you should always review the terms and privacy policies at third-party websites before submitting any personal information to them. BofA Securities is not responsible for such terms and privacy policies and expressly disclaims any liability for them.

All opinions, projections and estimates constitute the judgment of the author as of the date of publication and are subject to change without notice. Prices also are subject to change without notice. BofA Securities is under no obligation to update this information and BofA Securities ability to publish information on the subject issuer(s) in the future is subject to applicable quiet periods. You should therefore assume that BofA Securities will not update any fact, circumstance or opinion contained herein.

Certain outstanding reports or investment opinions relating to securities, financial instruments and/or issuers may no longer be current. Always refer to the most recent research report relating to an issuer prior to making an investment decision.

In some cases, an issuer may be classified as Restricted or may be Under Review or Extended Review. In each case, investors should consider any investment opinion relating to such issuer (or its security and/or financial instruments) to be suspended or withdrawn and should not rely on the analyses and investment opinion(s) pertaining to such issuer (or its securities and/or financial instruments) nor should the analyses or opinion(s) be considered a solicitation of any kind. Sales persons and financial advisors affiliated with BofAS or any of its affiliates may not solicit purchases of securities or financial instruments that are Restricted or Under Review and may only solicit securities under Extended Review in accordance with firm policies.

Neither BofA Securities nor any officer or employee of BofA Securities accepts any liability whatsoever for any direct, indirect or consequential damages or losses arising from any use of this information.



BofA GLOBAL RESEARCH

# Research Analysts

**Yingchen Li**
Municipal Research Strategist
BofAS
+1 646 855 4513
yingchen.li@bofa.com

**Ian Rogow**
Municipal Research Strategist
BofAS
+1 646 743 1460
ian.rogow@bofa.com

**Celena Chan**
Municipal Research Strategist
BofAS
+1 646 855 1976
celena.chan@bofa.com

**Tian Xia**
Municipal Research Strategist
BofAS
+1 646 556 2971
tian.xia@bofa.com

**Sophie Yan**
Municipal Research Strategist
BofAS
+1 646 556 0059
sophie.yan@bofa.com

**Lauren Sobel**
Municipal Research Strategist
BofAS
+1 646 743 1435
lauren.sobel@bofa.com

