**ERS OCTOBER TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 10/8/2019 | P104-2 | Carolina Velaz | A107 Communicate (other outside counsel) | Review email from S. Ma of Proskauer relating to lift stay motion filed by UBS. | 0.1 | 197 | 19.7 |
| 10/10/2019 | P104-2 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with S. Ma of Proskauer regarding UBS lift stay motion. | 0.1 | 197 | 19.7 |
| 10/17/2019 | P104-2 | Carolina Velaz | A108 Communicate (other external) | Email exchanges and analysis with M. Pocha of OMM regarding [redacted] | 0.5 | 197 | 98.5 |
| 10/15/2019 | P104-2 | Luis Marini | A101 Plan and prepare for | Conference with OMM on UBS lift of stay matter and strategy (.5); analysis of memorandum prepared by local counsel (.4); conference with Ivan Garau on strategy (.5). | 1.4 | 275 | 385 |
| 10/17/2019 | P104-2 | Luis Marini | A103 Draft/revise | Analysis of [redacted] (.2); conference with OMM re same (.5); edit OMM's memorandum on findings and convert to Spanish (.4). | 1.1 | 275 | 302.5 |
| 10/7/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER ESTABLISHING INITIAL PROCEDURES WITH RESPECT TO (I) OBJECTIONS OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS AND OFFICIAL COMMITTEE OF RETIRED EMPLOYEES PURSUANT TO BANKRUPTCY CODE SECTION 502 AND BANKRUPTCY RULE 3007 TO CLAIMS ASSERTED BY HOLDERS OF BONDS ISSUED BY EMPLOYEES RETIREMENT SYSTEM OF GOVERNMENT OF COMMONWEALTH OF PUERTO RICO (II) COUNT ONE OF CERTAIN COMPLAINTS ALLEGING THAT SUCH BONDS WERE ISSUED ULTRA VIRES AND (III) ESTABLISHING CLAIM OBJECTION DEADLINE FOR CERTAIN ERS BOND CLAIMS. | 0.3 | 197 | 59.1 |
| 10/8/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Motion for Relief From Stay Under 362 [e]. filed by UBS Financial Services Incorporated of Puerto Rico and the corresponding Notice of Hearing. | 0.6 | 197 | 118.2 |
| 10/17/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review analysis and legal recommendation relating to [redacted]. | 0.2 | 197 | 39.4 |
| 10/18/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review URGENT JOINT MOTION TO MODIFY ORDER REGARDING STAY AND MANDATORY MEDIATION WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO as forwarded by P. Friedman of OMM (.20); review filed version of the above (.10). | 0.3 | 197 | 59.1 |
| 10/18/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re:[680] URGENT Joint Motion to Modify Order Regarding Stay and Mandatory Mediation with Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | 0.1 | 197 | 19.7 |
| 10/22/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Objection to Joint Motion Related document:[8899] URGENT Joint Motion to Modify Order Regarding Stay and Mandatory Mediation with Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to The Bonds Issued by The Employees Retirement System and review Objection to Request for Relief from Stay for Mediation Related document:[8903] Order Setting Briefing Schedule filed by JOHN EDWARD MUDD on behalf of IRIS RODRIGUEZ-VAZQUEZ. | 0.2 | 197 | 39.4 |
| 10/24/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Joint Reply in Further Support of Urgent Motion to Modify Order Regarding Stay and Mandatory Mediation with Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico and review ORDER GRANTING URGENT JOINT MOTION TO MODIFY ORDER REGARDING STAY AND MANDATORY MEDIATION WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. | 0.4 | 197 | 78.8 |
| 10/25/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review MOTION for Joinder Re: [9012] Response to Motion filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC Puerto Rico AAA Portfolio Bond Fund II et all and review Answer to complaint Re: [516] Complaint Counterclaim by THE BANK OF NEW YORK MELLON against EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO Financial Oversight and Management Board for Puerto Rico as representative of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico Puerto Rico (Debtor). | 0.7 | 197 | 137.9 |
| 10/28/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Motion to allow William J. Hine to appear pro hac vice filed by ALFREDO FERNANDEZ MARTINEZ on behalf of Altair Global Credit Opportunities Fund et als. and review Motion to allow Brian W. Hine to appear pro hac vice filed by ALFREDO FERNANDEZ MARTINEZ on behalf of Altair Global Credit Opportunities Fund (A) LLC et als. and review Motion to allow Sevan Ogulluk to appear pro hac vice filed by ALFREDO FERNANDEZ MARTINEZ on behalf of Altair Global Credit Opportunities Fund (A) LLC et als. | 0.2 | 197 | 39.4 |
| 10/29/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING MOTION re: [691] Motion to allow William J. Hine to appear pro hac vice [692] Motion to allow Brian W. Hine to appear pro hac vice [693] Motion to allow Sevan Ogulluk to appear pro hac vice filed by Altair Global Credit Opportunities Fund (A) LLC et als. | 0.1 | 197 | 19.7 |
| **Total** | | | | | **6.30** | | **$ 1,436.10** |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 10/2/2019 | P104-2 | Luis Marini | A103 Draft/revise | Analysis of pending motions for summary judgment in UBS litigation (.8); conference with OMM on strategy (.2). | 1 | 275 | 275 |
| 10/9/2019 | P104-2 | Luis Marini | A104 Review/analyze | Conference with Madhu Pocha on [redacted].5); analysis of statute of limitations (.4); analysis of removal issues (.2); conference with OMM on report from local counsel (.3); analysis of r[redacted] (.8). | 2.2 | 275 | 605 |
| 10/10/2019 | P104-2 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication by Proskauer regarding status of information from ERS' counsel in connection with Motion for Lift of Stay filed by UBS. | 0.1 | 174 | 17.4 |
| 10/14/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding UBS lift stay motion. | 0.1 | 197 | 19.7 |
| 10/15/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Email exchange with R. Holm of OMM regarding status of Casasnovas Balado v. UBS Fin. Servs. Inc. case (.20); review online docket to confirm status of there above case (.20). | 0.4 | 197 | 78.8 |
| 10/17/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review email from R. Holm regarding [redacted] | 0.2 | 197 | 39.4 |
| **Total** | | | | | **4.00** | | **$ 1,035.30** |
| **Total** | | | | | **10.30** | | **$ 2,471.40** |

COMMONWEALTH OCTOBER TIME ENTRIES BY MATTER

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | CASE ADMINISTRATION | | | |
| 10/4/2019 | P104-4 | Luis Marini | A108 Communicate (other external) | Conference with Brian Rosen on NDA (.3); draft update on execution of NDA to all parties (.2); conference with DOJ on changes and status (.3); conference with Treasury on execution of NDA (.2); revise NDA with comments from Treasury (.3); conference with client on strategy (.2). | 1.5 | 275 | 412.5 |
| 10/17/2019 | P104-4 | Luis Marini | A108 Communicate (other external) | Conference with Proskauer on [redacted]. | 0.7 | 275 | 192.5 |
| 10/30/2019 | P104-4 | Carolina Velaz | A109 Appear for/attend | Attendance to omnibus hearing. | 2 | 197 | 394 |
| 10/11/2019 | P104-4 | Luis Marini | A101 Plan and prepare for | Negotiate extension to NextGen's motion for admin claim with Paul Hammer. | 0.5 | 275 | 137.5 |
| 10/11/2019 | P104-4 | Luis Marini | A101 Plan and prepare for | Edit and review motion to extend time on Next Gen matter (.2); emails to and from Proskauer re same (.3) | 0.5 | 275 | 137.5 |
| 10/30/2019 | P104-4 | Luis Marini | A101 Plan and prepare for | Prepare for hearing including analysis of agenda (.2) and pleadings on contested matters scheduled therein (.9). | 1.1 | 275 | 302.5 |
| 10/30/2019 | P104-4 | Luis Marini | A101 Plan and prepare for | Attend omnibus hearing. | 2.4 | 275 | 660 |
| 10/1/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and upcoming deadlines. | 0.3 | 275 | 82.5 |
| 10/2/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and upcoming deadlines. | 0.3 | 275 | 82.5 |
| 10/3/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and upcoming deadlines. | 0.2 | 275 | 55 |
| 10/4/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and upcoming deadlines. | 0.2 | 275 | 55 |
| 10/7/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and upcoming deadlines. | 0.2 | 275 | 55 |
| 10/8/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and upcoming deadlines. | 0.2 | 275 | 55 |
| 10/9/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and upcoming deadlines. | 0.3 | 275 | 82.5 |
| 10/10/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and upcoming deadlines. | 0.3 | 275 | 82.5 |
| 10/11/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and upcoming deadlines. | 0.2 | 275 | 55 |
| 10/11/2019 | P104-4 | Luis Marini | A103 Draft/revise | Review and revise motion and proposed order to be filed in COPI 2004 request. | 0.6 | 275 | 165 |
| 10/11/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Laura Stafford [redacted] (.5); conference with DOJ on filing and status (.3). | 0.8 | 275 | 220 |
| 10/14/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and upcoming deadlines. | 0.2 | 275 | 55 |
| 10/15/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and upcoming deadlines. | 0.2 | 275 | 55 |
| 10/15/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit and revise for filing Masterlink status motion. | 0.4 | 275 | 110 |
| 10/16/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and upcoming deadlines. | 0.3 | 275 | 82.5 |
| 10/16/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis review and finalize Omar Marrero's answer to UTIER's complaint for filing (.4); emails to and from OMM on comments and filing (.3). | 0.7 | 275 | 192.5 |
| 10/17/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and upcoming deadlines. | 0.2 | 275 | 55 |
| 10/17/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of [redacted] (.4); draft email to OMM on statute (.2); conference with Madhu Pocha on arguments for motion to dismiss and statute of limitations (.4). | 1 | 275 | 275 |
| 10/17/2019 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize informative motion for filing. | 0.4 | 275 | 110 |
| 10/18/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and upcoming deadlines. | 0.3 | 275 | 82.5 |
| 10/21/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and upcoming deadlines. | 0.2 | 275 | 55 |
| 10/22/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and upcoming deadlines. | 0.2 | 275 | 55 |
| 10/23/2019 | P104-4 | Luis Marini | A103 Draft/revise | Revise motion on COPI rule 2004 request for filing. | 0.2 | 275 | 55 |
| 10/23/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and upcoming deadlines. | 0.2 | 275 | 55 |
| 10/24/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafted and revised Informative Motion in connection with attendance to Omnibus Hearing to be held on October 30-31 2019 | 0.9 | 174 | 156.6 |
| 10/24/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of email communication to O'Melveny circulating draft of Informative Motion regarding attendance to Omnibus Hearing on October 30-31 2019 in furtherance of forthcoming filing. | 0.1 | 174 | 17.4 |
| 10/24/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit and revise COPI filing on 2004 production. | 0.3 | 275 | 82.5 |
| 10/24/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit and revise joint status report for pensions discovery motions for filing (.3) and motion for adjournment (.2). | 0.5 | 275 | 137.5 |
| 10/24/2019 | P104-4 | Luis Marini | A103 Draft/revise | Revise motion on attendance at omnibus hearing. | 0.1 | 275 | 27.5 |
| 10/24/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and upcoming deadlines. | 0.3 | 275 | 82.5 |
| 10/25/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Urgent Consented Twelfth Motion for Extension of deadlines in connection with NextGen's Motion for Administrative Expenses sent courtesy copy to Hon. Judge Swain and requested service thereof from PrimeClerk. | 0.2 | 174 | 34.8 |
| 10/25/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit and revise extension on NextGen. | 0.2 | 275 | 55 |
| 10/25/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and upcoming deadlines. | 0.3 | 275 | 82.5 |
| 10/28/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and upcoming deadlines. | 0.3 | 275 | 82.5 |
| 10/29/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and upcoming deadlines. | 0.2 | 275 | 55 |
| 10/30/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and upcoming deadlines. | 0.2 | 275 | 55 |
| 10/31/2019 | P104-4 | Luis Marini | A103 Draft/revise | Review and revise Perez Soto informative motion. | 0.3 | 275 | 82.5 |
| 10/31/2019 | P104-4 | Luis Marini | A103 Draft/revise | Review and revise Gracia settlement letter. | 0.3 | 275 | 82.5 |
| 10/31/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of summary of pleadings filed and upcoming deadlines. | 0.2 | 275 | 55 |
| 10/18/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of request for consent on amicus brief by SIFMA and respond thereto. | 0.4 | 275 | 110 |
| 10/25/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Paul Hammer to negotiate extension to Next Gen's motion (.2); emails to and from Paul Hammer on terms and extension (.2). | 0.4 | 275 | 110 |
| 10/1/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION withdraw request for lifting stay in light of stipulation re:[8720] Second MOTION lift stay filed by GILBERTO ARES CANDELARIA filed by Judith Berkan (.10); review ORDER GRANTING MOTION re:[8776] Motion to allow James Reeder to appear pro hac vice Receipt No. PRX100066349 filed by Saybolt LP and review ORDER GRANTING [8728] MOTION for Entry of an Order Clarifying Effect of Prior Orders and Establishing Notice and Objection Process Regarding Disclosure of Confidential Information re:[8035] Order on Motion to Seal Document [8244] Order (.10). | 0.2 | 197 | 39.4 |
| 10/1/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Urgent Third MOTION to Intervene and for Declaratory Judgment (Attachments: # (1) Appendix) filed by Angel Ruiz-Rivera pro se (.60); review Motion to allow Thomas McLish to appear pro hac vice Receipt No. D-PRX-1-97-NA-0 filed by GUSTAVO ADOLFO PABON RICO on behalf of Cobra Acquisitions LLC and review Motion to allow Allison Thornton to appear pro hac vice Receipt No. D-PRX-1-97-NA-0 filed by GUSTAVO ADOLFO PABON RICO on behalf of Cobra Acquisitions LLC and review Motion to allow Scott Heimberg to appear pro hac vice Receipt No. D-PRX-1-97-NA-0 filed by GUSTAVO ADOLFO PABON RICO on behalf of Cobra Acquisitions LLC and review Motion to allow David Staber to appear pro hac vice Receipt No. D-PRX-1-97-NA-0 filed by GUSTAVO ADOLFO PABON RICO on behalf of Cobra Acquisitions LLC (.20). | 0.8 | 197 | 157.6 |
| 10/1/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to Motion to Alter or Amend Order Sustaining Objection (Dkt. 8297) to Claims No. 152470 & 152283 [ECF No. 8760] Related document:[8760] MOTION to Alter or Amend Order Sustaining Objection (Dkt. 8297) to Claims No. 152470 and No. 152283 re:[8564] (.20); review notification of adversary cases closed 19-050 19-074 19-087 19-0105 19-0-123 19-0137 19-0262 19-0176 19-0210 19-0234 (.10). | 0.3 | 197 | 59.1 |
| 10/1/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 10-01-19 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 10/2/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings sent from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 10/2/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Document (some proof of claims) on behalf of bondholder re:[3160] Order filed by NELSON ROBLES DIAZ on behalf of LILLIAN GUZMAN and review Motion for Relief From Stay Under 362 [e]. (Attachments: # (1) Envelope) filed by Maria Mendez Crespo pro se and in the Spanish language and review MOTION to inform Withdrawal of Claim #170130 (Attachments: # (1) Envelope) filed by CREDITO FAMILIAR pro se. | 0.2 | 197 | 39.4 |
| 10/3/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary Title III proceedings sent from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 10/3/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | review ORDER GRANTING MOTION [8799] Motion to allow Thomas McLish to appear pro hac vice filed by Cobra Acquisitions LLC [8800] Motion to allow Allison Thornton to appear pro hac vice filed by Cobra Acquisitions LLC [8801] Motion to allow Scott Heimberg to appear pro hac vice filed by Cobra Acquisitions LLC [8802] Motion to allow David Staber to appear pro hac vice (.10); review ORDER DENYING MOTION re:[8806] Motion for Relief From Stay Under 362 [e]. filed by Maria Mendez Crespo and review ORDER DENYING [8742] MOTION to Strike Amended Notice of Appeal re:[8717] Notice of Appeal filed by Peter C. Hein (.10); and review Response to Debtor's Objection to Claims (Number(s): 16312) Re: [8698] Debtor's Omnibus Objection to Claims - Seventy-Second Omnibus Objection (Substantive) filed by JRF Gold Distributors (.10). | 0.3 | 197 | 59.1 |
| 10/4/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of title III proceedings sent from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 10/6/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and analyze summary of the changes in the amended ADR motion to be filed by the FOMB as forwarded by D. Perez of OMM. | 0.6 | 197 | 118.2 |
| 10/7/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings sent from John Dalog. | 0.2 | 147 | 29.4 |
| 10/7/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [8814] Motion requesting extension of time( 7 days) filed by Jorge Arturo Diaz Mayoral Juan Antonio Frau Escudero. | 0.1 | 197 | 19.7 |
| 10/7/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order closing adversary proceeding 19-00041-LTS. | 0.1 | 197 | 19.7 |
| 10/7/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review (i) Opposition of Sistema de Retiro de los Empleados de la Autoridad de EnergÃ-a ElÃ©ctrica (SREAEE) to Urgent Joint Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. National Public Finance Guarantee Corporation And The Ad Hoc Group of PREPA Bondholders for Leave to Intervene in adv. proc. 19-00405. | 0.4 | 197 | 78.8 |
| 10/8/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review as filed Debtor's Twelfth Omnibus Motion for Approval of Modifications to the Automatic Stay (.40); review MOTION for Entry of an Order (A) Authorizing Administrative Reconciliation of Certain Claims (B) Approving Additional Form of Notice and (C) Granting Related Relief (.50). | 0.9 | 197 | 177.3 |
| 10/8/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 10-08-19 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 10/9/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings sent from Irene Blumberg received on 10/8/2019 | 0.2 | 147 | 29.4 |
| 10/9/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Amended POC as it related to the Sixty-Fourth Omnibus Objection to Claims filed by Noreen Wiscovitch (.10); review orders closing Adversary Case 3:19-ap-45 19-ap-46 19-ap-73 19-ap-85 19-ap-97 19-ap-175 19-ap-169 19-ap-185 19-ap-217 19-ap-240 19-ap-241 and 19-ap-248 (.20). | 0.3 | 197 | 59.1 |
| 10/9/2019 | P104-4 | Luis Marini | A104 Review/analyze | Edit NDA to incorporate change from DOJ (.2); email to client re same (.1); email to DOJ re same (.1); update to FOMB (.1). | 0.5 | 275 | 137.5 |
| 10/10/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings sent from John Dalog. | 0.2 | 147 | 29.4 |
| 10/10/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with the DOJ regarding changes to the NDA and execution of the same. | 0.2 | 197 | 39.4 |
| 10/10/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion for Relief From Stay Under 362 [e]. filed on behalf of MARIA COLON-CRISPIN and order terminating motion (.20); Review Notice of Appearance and Request for Notice filed by Alana M. Vizcarrondo- Santana on behalf of Cobra Acquisitions LLC and review MOTION to inform NOTICE WITHDRAWING PROOF OF CLAIM filed by EDGARDO MUNOZ on behalf of EDGARDO MUNOZ PSC (.10). | 0.3 | 197 | 59.1 |
| 10/10/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 10-10-19 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 10/11/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings sent from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 10/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. Omorogbe regarding extension to respond to Nextgen administrative request motion. | 0.2 | 197 | 39.4 |
| 10/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Deadline to Respond to Claim Objection Re: [7419] Debtor's Individual Objection to Claims filed by United States of America on behalf of the Internal Revenue Service and review Joinder of Official Committee of Unsecured Creditors in Joint Urgent Motion of The Oversight Board PREPA and AAFAF to Extend All Applicable Deadlines to Cobra Acquisition LLCs Motion for Allowance and Payment of Administrative Expense Claims (.10); review MOTION Informing Compliance with Rule 2004 Request filed by DOJ and review Motion requesting extension of time( 1 days) Re: [8817] Order Granting Motion. To to file Reply. filed by Monique Diaz-Mayoral on behalf of Jorge Arturo Diaz Mayoral Juan Antonio Frau Escudero (.20). | 0.3 | 197 | 59.1 |
| 10/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review DEFENDANTSâ€™ JOINT URGENT MOTION TO STRIKE PLAINTIFFSâ€™ MOTION REQUESTING LEAVE TO FILE AMENDED COMPLAINT and Adv. Proc. No. 18-041-LTS (.40); email exchange with B. Harper of OMM regarding the above (.20). | 0.6 | 197 | 118.2 |
| 10/14/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Regarding Extension of Deadline for (A) The Official Committee of Unsecured Creditors and (B) Certain Unions to Respond to the Motion for Entry of an Order (A) Authorizing Administrative Reconciliation of Certain Claims (B) Approving Additional Form of Notice and (C) Granting Related Relief. Re: [8827] MOTION for Entry of an Order (A) Authorizing Administrative Reconciliation of Certain Claims (B) Approving Additional Form of Notice and (C) Granting Related Relief. | 0.1 | 197 | 19.7 |
| 10/15/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of title III proceedings received from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 10/15/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communication by O'Melveny in connection with forthcoming filing of Omar Marrero's answer to UTIER's second amended complaint. | 0.1 | 174 | 17.4 |
| 10/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review RESPONSE to Motion Re: [8838] URGENT Joint Motion Joint Urgent Motion of the Oversight Board PREPA and AAFAF to Extend All Applicable Deadlines to COBRA Acquisitions LLC's Motion for Allowance and Payment of Administrative Expense Claims (.30); review ORDER GRANTING [8843] Urgent motion ELEVENTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Re: [8781] Order Granting Motion filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY and review ORDER GRANTING [8844] Motion requesting extension of time( 1 days) Re: [8817] Order Granting Motion. To to file Reply. filed by Jorge Arturo Diaz Mayoral Juan Antonio Frau Escudero and review Notice of Participation (Employees Retirement System) (Attachments: # (1) Envelope) filed by Mani Ayyar (.10); review Response to Debtor's Objection to Claims (Number(s): 31833) Re: [8699] Debtor's Omnibus Objection to Claims Seventy-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for which the Commonwealth is not Liable and review Objection to Related document:[8450] Motion for Interim Compensation Amended First Interim Application of Duff & Phelps LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Independent Forensic Analysis Team to the Financial Oversight (.20). | 0.6 | 197 | 118.2 |
| 10/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order finding moot certain orders in light of amended complaint and ORDER SETTING BRIEFING SCHEDULE and resolving DE # [41]. Motions to dismiss the amended complaint due by 11/6/2019. Responses due by 11/18/2019. Replies due by: 11/25/201 in adv. proc. 19-00396. | 0.1 | 197 | 19.7 |
| 10/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with I. Garau of AAFAF regarding PREPA filings and inclusion of local counsel for AAFAF. | 0.1 | 197 | 19.7 |
| 10/16/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings sent from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 10/16/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review REPLY to Response to Motion Preliminary Reply to Opposition to Re: [8760] MOTION to Alter or Amend Order Sustaining Objection (Dkt. 8297) to Claims No. 152470 and No. 152283 (.10); review REPLY to Response to Motion Reply in Support of Joint Urgent Motion of the Oversight Board PREPA and AAFAF to Extend all Applicable Deadlines to COBRA Acquisition LLC's Motion for Allowance and Payment of Administrative Expense Claims (.20); review Motion Submitting Supporting Declaration of Katherine Stadler Re: [8862] Objection filed by Brady C. Williamson (.30); review ORDER Related documents: [6871] Motion under Rule 2004(c) for production of documents Authorizing discovery of Title III Debtors other than COFINA concerning salaries owed Pursuant pay scales granted by law filed by CUERPO ORGANIZADO DE LA POLICIA INC. and review MOTION Supplemental Brief of the Debtors in Support of Motion for Entry of an Order (A) Authorizing Administrative Reconciliation of Certain Claims (B) Approving Additional Form of Notice and (C) Granting Related Relief (.20). | 0.8 | 197 | 157.6 |
| 10/16/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review TWELFTH OMNIBUS ORDER GRANTING RELIEF FROM THE AUTOMATIC STAY. | 0.2 | 197 | 39.4 |
| 10/17/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings received from Irene Blumberg. (.20) | 0.2 | 147 | 29.4 |
| 10/17/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion to allow Ira Dizengoff to appear pro hac vice Receipt No. PRX100067529 filed by Alana M. Vizcarrondo- Santana on behalf of Cobra Acquisitions LLC and review Motion to allow Stephen Baldini to appear pro hac vice Receipt No. PRX100067529 filed by Alana M. Vizcarrondo- Santana on behalf of Cobra Acquisitions LLC (.10); review Motion to allow Philip Dublin to appear pro hac vice Receipt No. PRX100067529 filed by Alana M. Vizcarrondo- Santana on behalf of Cobra Acquisitions LLC and review USCA MANDATE as to [2897] Notice of Appeal filed by Gladys Garcia-Rubiera (.10). | 0.2 | 197 | 39.4 |
| 10/17/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Appearance and Request for Notice filed by FRANCISCO E COLON RAMIREZ on behalf of Gladys Garcia-Rubiera and review ORDER GRANTING [8838] URGENT Joint Motion of the Oversight Board PREPA and AAFAF to Extend All Applicable Deadlines to COBRA Acquisitions LLC's Motion for Allowance and Payment of Administrative Expense Claims (.10); and review ORDER GRANTING MOTION [8881] Motion to allow Ira Dizengoff to appear pro hac vice Receipt No. PRX100067529 [8882] Motion to allow Stephen Baldini to appear pro hac vice Receipt No. PRX100067529 [8883] Motion to allow Philip Dublin to appear pro hac vice and review URGENT Joint Motion Urgent Motion of All Parties to Enter a Corrected Fifth Revised Order Extending and Establishing Certain Deadlines Applicable to the Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362 502 922 and 928 and Bankruptcy Rules 3012(a)(1) and 9019 for Order Approving Settlements Embodied in the Restructuring Support Agreement (.20); review ORDER SETTING BRIEFING SCHEDULE re:[2434] Motion for Relief From Stay Under 362 [e]. filed by Gladys Garcia-Rubiera and review Pro Se Notices of Participation Received by the Court (ERS) Re: [5580] [5586]. Submitted by: Carmen Q. de Bello Harry A. Bello and Carlos M. Flores (.30). | 0.6 | 197 | 118.2 |
| 10/17/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review INFORMATIVE MOTION REGARDING EXTENSION OF COFINAâ€™S DEADLINE TO REPLY TO THE UNITED STATESâ€™ RESPONSE TO CLAIM OBJECTION (.10); email exchange with R. Holm of OMM as to the above (.20). | 0.3 | 197 | 59.1 |
| 10/18/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 10-17-19 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 10/18/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from Chapman and Cutler LLP as counsels Securities Industry and Financial Markets Association (â€œSIFMAâ€)regarding intent to file amicus brief in support of the Petitions for a Writ of Certiorari that have been filed in Assured Guaranty Corporation et al. v. The Financial Oversight and Management Board for Puerto Rico et al. Case No. 19-391; and Ambac Assurance Corporation v. The Financial Oversight and Management Board for Puerto Rico et al. Case No. 19-387 before SCOTUS. | 0.1 | 197 | 19.7 |
| 10/18/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Limited Objection of Official Committee of Unsecured Creditors to Debtors Motion for Entry of an Order (A) Authorizing Administrative Reconciliation of Certain Claims (B) Approving Additional Form of Notice and (C) Granting Related Relief (.10); review Notice of Participation (Employees Retirement System) Re: 5580 MOTION / Omnibus Objection of Official Committee of Unsecured Creditors to Claims Asserted By Holders of Bonds Issued By Employees Retirement System of Government of Puerto Rico filed by Official Committee of Unsecured Creditors filed by MARIA E VICENS RIVERA on behalf of Liana Rivera Olivieri and review Notice of Participation (Employees Retirement System) Re: 5580 MOTION / Omnibus Objection of Official Committee of Unsecured Creditors to Claims Asserted By Holders of Bonds Issued By Employees Retirement System of Government of Puerto Rico filed by Official Committee of Unsecured Creditors filed by MARIA E VICENS RIVERA on behalf of MARIA E VICENS and review Pro Se Notices of Participation Received by the Court (ERS) Re: [5580] [5586]. Filed by: Alice Miriam Fagundo-Alvarez Edgar Domenech-Morera Hector L. Gonzalez-Quintana Tomas Hernandez-Aldarondo Ivaem College Inc (Luis A. Herrera) Eloy Mena-Diaz Delbis Lespier-Santiago Arturo Suarez-Lopez / Ilia M. Perez Ada A. Castrodad-Rivera (.20). | 0.3 | 197 | 59.1 |
| 10/20/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from A & M regarding [redacted]. | 0.3 | 197 | 59.1 |
| 10/21/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with M. Di Conza of OMM and Proskauer team regarding [redacted] (.40); prepare for phone conference regarding the above (.20). | 0.6 | 197 | 118.2 |
| 10/21/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with J. Ramirez of the DOJ regarding consented extension to respond to order relating to rule 2004 request (.30); revise and edit extension request referenced above (.30). | 0.6 | 197 | 118.2 |
| 10/21/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER RESOLVING [8901] URGENT Joint Motion FIRST URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES and review AMENDED ORDER correcting signature date re: [8905] Order (.10); review MOTION to inform compliance with Case Management Order Re: [8749] Order Terminating Motion filed by Hiram Perez Soto pro se (.20); Review notification regarding closing of Adversary Case 19-ap-179 19-ap-166 19-ap-131 19-ap-154 19-ap-115 19-ap-110 19-ap-99 19-ap-52 19-213 19-233 19-250 and 19-211 (.10); review Pro Se Notices of Participation Received by the Court (ERS) Re: [5580] [5586]. Filed by Mani Ayyar Marcos Dragoni & Maria Aguayo de Dragoni Noel Ybanez Agustin Torres-Sepulveda & Matilde S. Perez-Torres Edwin Rodriguez-Batis Diana M. Sosa Rafael Amador-Toledo Angel Cocero-Sanchez Ismael Melendez Kathleen V. Urbanski (.20). | 0.6 | 197 | 118.2 |
| 10/22/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING PROCEDURES FOR ATTENDANCE PARTICIPATION AND OBSERVATION OF OCTOBER 30-31 2019 OMNIBUS HEARING and review REPLY to Response to Motion Re: [8450] Motion for Interim Compensation Amended First Interim Application of Duff & Phelps LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Independent Forensic Analysis Team to the FOMB (.20); review Motion to allow Michael Cook to appear pro hac vice Receipt No. PRX100067670 filed by JOSE LUIS RAMIREZ COLL on behalf of Duff & Phelps LLC and review REPLY to Response to Motion Supplement to Reply of the Commonwealth of Puerto Rico to Responses Filed to Sixty-Fourth Omnibus Objection (Substantive) to Claims Based on Investments in Mutual Funds (.10). | 0.3 | 197 | 59.1 |
| 10/22/2019 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize submission of MPM fee statement. | 0.5 | 275 | 137.5 |
| 10/23/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings received from Andrew Nadler. (.20) | 0.2 | 147 | 29.4 |
| 10/23/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Intent to be Heard at Omnibus filed by JOHN EDWARD MUDD on behalf of Servicios Integrales de la Montana and review Urgent Informative Motion regarding: Adjournment of Hearing on and Extension of Deadline to Object to the Motion of UBS Financial Services Incorporated of Puerto Rico for Relief from the Automatic Stay (.10); review Debtor's Reply to Objection to Claims Re: [8812] Response to Debtor's Objection to Claims (Number(s): 16312) filed by JRF Gold Distributors Inc. and review MOTION to inform APPEARANCE OF CANTOR-KATZ COLLATERAL MONITOR LLC AT OMNIBUS HEARING SCHEDULED FOR OCTOBER 30-31 2019 (.10). | 0.2 | 197 | 39.4 |
| 10/23/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [8918] Motion to allow Michael Cook to appear pro hac vice Receipt No. PRX100067670 filed by Duff & Phelps LLC and review MOTION to inform Amerinational Community Services LLCs Appearance At The October 30-31 Omnibus Hearing (.10); review Debtor's Reply to Objection to Claims Re: [8855] Response to Debtor's Objection to Claims (Number(s): 31833) Re: [8699] filed by PATRICIA MOSCOSO and review Motion Submitting FEE EXAMINERS REPORT ON UNCONTESTED PROFESSIONAL FEE MATTERS FOR CONSIDERATION IN CONNECTION WITH THE OCTOBER 30 2019 OMNIBUS HEARING (.20). | 0.3 | 197 | 59.1 |
| 10/23/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received (ERS) by the Court Re: [5580] [5586]. Filed by: Rafael A. Munoz-Espinosa and Carmen M. Sotomayor-Almodovar (filed on 10/22/2019 in Ponce PR) Gretchen Valiente (filed on 10/22/2019 in Ponce PR) Manuel B. Martinez-Giraud Jesus Rivera-Santana Andres Acosta-Nazario and Magaly Acosta-Nazario Maribel Acosta-Nazario and Magaly Acosta-Nazario Ruben Diaz Janis L. Jansen William M. Savage Antonio R. Aulet-Castro Luis G. Montanez Maria C. Snyder-Zalduondo Leon Winer Sven Comas-del Toro and Luz M. Diaz-de Comas Michael Matras Orlando A. Carbia Juan A. Barnes-Velez Consuelo Carbia and review Pro Se Notices of Participation Received by the Court (ERS) Re: [5580] [5586]. Filed by: James J. Scott Matilde Landron Jose E. Ruiz-Mattei Wilson Rivera-Ortiz Nelly A. Mendez-Figueroa Jesus Cintron-Carrasquillo and Elsie Vazquez-Rodriguez Nelida Figueroa-Santiago Magaly Acosta Nazario Francisco Toro-De Osuna and Viviana Velez-Perez Hiram Gomez-Vallecillo Teresa Zamora-Ceide Juan A. Barnes Velez and Teresa Zamora-Ceide Miguel A. Roman-Villanueva. | 0.4 | 197 | 78.8 |
| 10/23/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Reply to Objection to Claims Re: [8695] Debtor's Omnibus Objection to Claims Sixty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Satisfied Claims. filed by COMMONWEALTH OF PUERTO RICO THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO of review Debtor's Reply to Objection to Claims Re: [8695] Debtor's Omnibus Objection to Claims Sixty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Satisfied Claims. filed by COMMONWEALTH OF PUERTO RICO THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO. | 0.2 | 197 | 39.4 |
| 10/23/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Adversary case 19-00440. 13 (Recovery of money/property - 548 fraudulent transfer): Complaint by The Special Claims Committee of the Financial Oversight and Management Board for Puerto Rico by and through its Members The Official Committee Of Unsecured Creditors Of The Commonwealth Of Puerto Rico against Quest Diagnostics of Puerto Rico Inc. and review Adversary case 19-00439. 13 (Recovery of money/property - 548 fraudulent transfer): Complaint by The Special Claims Committee of the Financial Oversight and Management Board for Puerto Rico by and through its Members against Incom Investments Corp. | 0.5 | 197 | 98.5 |
| 10/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Appearance and Request for Notice filed by JOSE LUIS RAMIREZ COLL on behalf of Duff & Phelps LLC and review MOTION to inform Attendance and Participation of October 30-31 2019 Omnibus Hearing Re: [8912] Order filed by ROBERT D. GORDON on behalf of Official Committee of Retired Employees of Puerto Rico and review MOTION to inform and Notice of Request to Be Heard at the October 30-31 2019 Omnibus Hearing filed by ALLAN S. BRILLIANT on behalf of Davidson Kempner Capital Management LP PEAJE INVESTMENTS LLC. | 0.1 | 197 | 19.7 |
| 10/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | review MOTION to inform Regarding Appearance at the October 30-31 2019 Omnibus Hearing Re: [8912] Order filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION and review MOTION to inform Informative Motion Regarding Appearance at the October 30-31 2019 Omnibus Hearing Re: [8912] Order filed by MARK T. STANCIL on behalf of Ad Hoc Group of General Obligation Bondholders and review MOTION to inform / Informative Motion of Official Committee of Unsecured Creditors Regarding October 30-31 2019 Hearing. | 0.1 | 197 | 19.7 |
| 10/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER to Show Cause re: [8911] Motion to Inform filed by Hiram Perez Soto. Related document: [7776] Motion for Relief From Stay Under 362 [e] filed by Hiram Perez Soto and review ORDER SETTING DEADLINE FOR JOINT STATUS REPORT BY FEE EXAMINER AND DUFF & PHELPS. Related documents: [8450] Motion for Interim Compensation Amended First Interim Application of Duff & Phelps LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Independent Forensic Analysis Team to the Financial Oversight and review MOTION to inform the Lawful Constitutional Debt Coalition's Request to be Heard at the October 30-31 2019 Omnibus Hearing (.10); review MOTION to inform to Participation and Observation of October 30-31 2019 Omnibus Hearing Re: [8912] Order filed by ROLANDO EMMANUELLI JIMENEZ on behalf of Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE) Union de Trabajadores de la Industria Electrica y Riego (UTIER) and review MOTION to inform Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the October 30-31 Omnibus Hearing and review Informative Motion Regarding Appearance at the October 30 2019 Hearing Re: [8912] Order filed by Joseph Minias on behalf of Bettina Whyte (.10). | 0.2 | 197 | 39.4 |
| 10/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review filed URGENT Joint Motion in Compliance with Order [ECF No. 8901] Providing the Required Brief Joint Status Report Re: COPI rule 2004 motion (.20); review MOTION to inform INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE OCTOBER 30-31 2019 OMNIBUS HEARING filed by LINETTE FIGUEROA TORRES on behalf of Ad Hoc Group of PREPA Bondholders and review MOTION to inform INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE OCTOBER 30-31 2019 OMNIBUS HEARING filed by LINETTE FIGUEROA TORRES on behalf of Invesco Funds and review MOTION to inform National Public Finance Guarantee Corporations Appearance at October 30 2019 Omnibus Hearing filed by LOURDES ARLENE ARROYO PORTELA on behalf of NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION (.10). | 0.3 | 197 | 59.1 |
| 10/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform ATTENDANCE PARTICIPATION AND OBSERVATION OF OCTOBER 30-31 OMNIBUS HEARING filed by EYCK O LUGO RIVERA on behalf of Brady C. Williamson and review MOTION to inform Participation in the October 30-31 2019 Omnibus Hearing filed by KENNETH C SURIA RIVERA on behalf of The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. and review MOTION to inform Informative Motion of Financial Oversight and Management Board Regarding October 30-31 2019 Omnibus Hearing. filed by HERMANN D BAUER ALVAREZ on behalf of The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. | 0.1 | 197 | 19.7 |
| 10/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims Seventy-Fifth Omnibus Objection (Substantive) of the Puerto Rico Highways and Transportation Authority to Claims Asserting Amounts for which the Puerto Rico Highways and Transportation Authority is not Liable (.20); review Seventy-Sixth Omnibus Objection (Substantive) of the Puerto Rico Highways and Transportation Authority to Duplicate Claims Asserting Amounts for which the Puerto Rico Highways and Transportation Authority is not Liable (.10); review Debtor's Omnibus Objection to Claims Seventy-Seven Omnibus Objection(Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System for the Government of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by the Entities that are not Title III Debtors (.40). | 0.7 | 197 | 137.9 |
| 10/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands Employment or Services Provided (.60); review Debtor's Omnibus Objection to Claims - Seventy-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demand Employment or Services Provided (.40); review MOTION to inform Attendance at Omnibus Hearing Set for October 30 2019 filed by NOREEN WISCOVITCH RENTAS and review Debtor's Omnibus Objection to Claims Eightieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands Employment or Services Provided (.50). | 1.3 | 197 | 256.1 |
| 10/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims - Eighty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands Employment or Services Provided and review Debtor's Omnibus Objection to Claims Eighty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands Employment or Services Provided (.60); review Debtor's Omnibus Objection to Claims Eighty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based on Salary Demands Employment or Services Provided and review Debtor's Omnibus Objection to Claims - Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (.90). | 1.5 | 197 | 295.5 |
| 10/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review as filed Urgent motion Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period (B) Mandatory Mediation and (C) Certain Deadlines Related Thereto (.20); review Debtor's Omnibus Objection to Claims Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes and review Debtor's Omnibus Objection to Claims Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (.70). | 0.9 | 197 | 177.3 |
| 10/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes and review Debtor's Omnibus Objection to Claims Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (.80); review Debtor's Omnibus Objection to Claims Eighty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes and review Debtor's Omnibus Objection to Claims - Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes and review Debtor's Omnibus Objection to Claims Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes (.90). | 1.6 | 197 | 315.2 |
| 10/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes and review Debtor's Omnibus Objection to Claims Ninety-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes and review Debtor's Omnibus Objection to Claims Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims Asserting Interests Based Upon Unspecified Puerto Rico Statutes. | 0.7 | 197 | 137.9 |
| 10/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims and review Debtor's Omnibus Objection to Claims - Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims and review ORDER SETTING BRIEFING SCHEDULE re: [8972] Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period (B) Mandatory Mediation and (C) Certain Deadlines Related Thereto. | 0.7 | 197 | 137.9 |
| 10/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with P. Omorogbe of Proskauer regarding NextGen administrative payment motion. | 0.2 | 197 | 39.4 |
| 10/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with I. Blumberg of OMM regarding motion relating to attendance to omnibus hearing (.30); revise informative motion (.20); email exchanges with OMM team (P. Friedman I. Blumberg and J. Rapisardi) as to the above (.20). | 0.7 | 197 | 137.9 |
| 10/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | review THIRD JOINT STATUS REPORT OF MOVANT AMBAC ASSURANCE CORPORATION AND RESPONDENTS THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY WITH RESPECT TO THE PENSIONS DISCOVERY MOTIONS and review JOINT URGENT MOTION BY AMBAC ASSURANCE CORPORATION THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY SEEKING AN ORDER GRANTING AN ADJOURNMENT OF THE HEARING ON THE PENSIONS DISCOVERY MOTIONS as forwarded by M. Pocha of OMM and email exchange as to the above. | 0.3 | 197 | 59.1 |
| 10/25/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communications by Proskauer approving drafts of consented motion for extension of deadlines and proposed order in connection therewith. | 0.1 | 174 | 17.4 |
| 10/25/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III procedures sent from John Dalog. | 0.2 | 147 | 29.4 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to Related document:[1235] Joint motion AMENDED JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT and review Joint Motion Urgent Joint Motion of Government Parties and Anticipated Objectors for Sixth Revised Order Extending and Establishing Certain Deadlines Applicable to the Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362 502 922 And 928 And Bankruptcy Rules 3012(a)(1) and 9019 for Order Approving Settlements Embodied in the Restructuring Support Agreement and review SIXTH REVISED ORDER MODIFYING CERTAIN DEADLINES APPLICABLE TO THE JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT. | 0.2 | 197 | 39.4 |
| 10/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review JOINT MOTION to inform October 30-31 OMNIBUS Hearing filed by JOSE LUIS RAMIREZ COLL on behalf of Duff & Phelps LLC and review Debtor's Omnibus Objection to Claims Corrected Ominibus Objection to Seventy-Seven Omnibus Objection Claim (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System for the Government of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by the Entities that are not Titile III Debtors (.40); review oint Motion Urgent Joint Motion of the Oversight Board and AAFAF to Extend (a) Stay Period (b) Mandatory Mediation and (c) Certain Deadlines Related Thereto Re: [8972] Urgent motion Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period (B) Mandatory Mediation and (C) Certain Deadlines Related Thereto. filed by The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. (.20). | 0.6 | 197 | 118.2 |
| 10/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 168885) Re: [7419] Debtor's Individual Objection to Claims -OBJECTION OF PUERTO RICO SALES TAX FINANCING CORPORATION TO PROOFS OF CLAIM OF THE UNITED STATES DEPARTMENT OF THE TREASURY/INTERNAL REVENUE SERVICE and review ORDER ALLOWING [8950] URGENT Joint Motion in Compliance with Order Providing the Required Brief Joint Status Report. Movant shall file its opposition to Debtor's Motion Informing Compliance with Rule 2004 Request (Dkt. No. [8842]) (.20); review as filed hird Joint Status Report of Movant Ambac Assurance Corporation and Respondents The Financial Oversight and Management Board for Puerto Rico The Commonwealth of Puerto Rico and The Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Pensions Discovery Motions and review URGENT Joint Motion by Ambac Assurance Corporation The Financial Oversight and Management Board for Puerto Rico The Commonwealth of Puerto Rico and The Puerto Rico Fiscal Agency and Financial Advisory Authority Seeking an Order Granting an Adjournment of the Hearing on the Pensions Discovery Motions (.20). | 0.4 | 197 | 78.8 |
| 10/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Appearance and Request for Notice filed by MORAIMA S RIOS ROBLES on behalf of Defendant 48K Defendant 28K Defendant 27K and review RESPONSE to Motion Response and Reservation of Rights with Respect to the Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period (B) Mandatory Mediation and (C) Certain Deadlines Related Thereto Re: [8972] Urgent motion Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period (B) Mandatory Mediation and (C) Certain Deadlines Related Thereto (.10); review MOTION to inform and Notice to be Heard at the October 30-31 Omnibus Hearing Re: [8912] Order filed by JOSE L BARRIOS RAMOS on behalf of Asociacion de Maestros de Puerto Rico Asociacion de Maestros de Puerto Rico -Local Sindical and review Objection and Reservation of Rights of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation Financial Guaranty Insurance Company National Public Finance Guarantee Corporation and Invesco Funds With Respect to (I) Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period (B) Mandatory Mediation and (C) Certain Deadlines Related Thereto and (Ii) Modification to Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period (B) Mandatory Mediation and (C) Certain Deadlines Related Thereto (.10). | 0.2 | 197 | 39.4 |
| 10/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | review MOTION to inform Dkt. entry 1682 in 17-4780 filed by Alana M. Vizcarrondo- Santana on behalf of Cobra Acquisitions LLC and review Supplemental Objection to the Urgent Joint Motion of The Oversight Board and AAFAF for Order Extending (A) Stay Period (B) Mandatory Mediation and (C) Certain Deadlines Related Thereto and review ORDER ADJOURNING HEARING ON PENSIONS DISCOVERY MOTIONS (.10); review Amended MOTION to inform Regarding Appearance at the October 30-31 2019 Omnibus Hearing Re: [8912] Order [8940] Motion to Inform filed by AMBAC ASSURANCE CORPORATION and review ORDER ADJOURNING HEARING AND SETTING AMENDED DEADLINE FOR JOINT STATUS REPORT BY FEE EXAMINER AND DUFF & PHELPS (.10). | 0.2 | 197 | 39.4 |
| 10/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review RESPONSE to Motion Response Of Certain Secured Creditors Of The Employees Retirement System Of The Government Of The Commonwealth Of Puerto Rico To The Omnibus Claim Objections Of The Official Committee Of Unsecured Creditors And The Official Committee Of Retired Employees Of The Commonwealth Of Puerto Rico and review Pro Se Notices of Participation Received (ERS) by the Court Re: [5580] [5586] Filed by: Leoncio Valdes-Menendez Maria A. Nazario-Pagan Ivaem College Inc. Jose A. Perez-Fernandez Fernando Irizarry and Maria Rodriguez Roberto Torres and Emilita Comas Wilna N. Cintron-Carrasquillo Melvin Mathews-Tosado and Nereida Valentin-Muoz Michael J. Serralles Lydia Cruz Christine J. Marczynski Paul David Pollard Luis A. Torres-Zayas Edwin del Valle-Rivera Olga Atienza-Nicolau Walter Santoni Elva M. Aguirre and review Pro Se Notices of Participation Received by the Court (ERS) Re: [5580] [5586]. Filed by: Frances M. Rodriguez Steven T. Haworth David Busquets Maria V. Ramirez-Zayas Florence Quilichini Signet Investment Corp. Salvador Vazquez-Rosado Betzaida Acevedo Raul Mendez Darol G. Peterson Domingo Cintron-Cordero Julia V. Santos-Santos Diana Milagros Arzola-Matos Armando Guardiola Fideicomiso B & B Angel G. Avila-Medina Fe Mercedes Avila-Medina. | 0.5 | 197 | 98.5 |
| 10/26/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | review RESPONSE to Motion Re: 8972 Urgent motion Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period (B) Mandatory Mediation and (C) Certain Deadlines Related Thereto. filed by The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. filed by The Mediation Team Leader and review Reply of the Oversight Board and AAFAF in Support of Modified Urgent Motion for Order Extending (A) Stay Period (B) Mandatory Mediation and (C) Certain Deadlines Related thereto Re: 8972 Urgent motion Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period (B) Mandatory Mediation and (C) Certain Deadlines Related Thereto. | 0.2 | 197 | 39.4 |
| 10/28/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings sent from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 10/28/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Legal analysis regarding [redacted]. | 0.5 | 197 | 98.5 |
| 10/28/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [8972] URGENT JOINT MOTION OF OVERSIGHT BOARD AND AAFAF FOR ORDER EXTENDING (A) STAY PERIOD (B) MANDATORY MEDIATION AND (C) CERTAIN DEADLINES RELATED THERETO. Related document:[8244] Order [8992] Urgent Joint Motion of the Oversight Board and AAFAF to Extend (a) Stay Period (b) Mandatory Mediation and (c) Certain Deadlines Related Thereto. Hearing set for December 11 2019 in conjunction with the Omnibus Hearing that is scheduled to commence at 9:30 a.m. and review ORDER GRANTING [9002] Urgent motion TWELFTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES. | 0.1 | 197 | 19.7 |
| 10/28/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION (.40); review MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION (.80). | 1.2 | 197 | 236.4 |
| 10/28/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Hearing Re: [9022] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets filed by AMBAC ASSURANCE CORPORATION filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION and review Notice of Hearing Re: [9023] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis filed by AMBAC ASSURANCE CORPORATION filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION and review Notice of Agenda of Matters Scheduled for the Hearing on October 30-31 2019 at 9:30 A.M. AST Re: [8912] Order filed by HERMANN D BAUER ALVAREZ on behalf of The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. | 0.3 | 197 | 59.1 |
| 10/28/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review STIPULATION of Oversight board and Asociacion de Maestros de Puerto Rico Regarding Adjournment of Motion for Relief from Automatic Stay [ECF NO. 3914] Re: [3914] Motion for Relief From Stay Under 362 [e]. filed by Asociacion de Maestros de Puerto Rico Asociacion de Maestros de Puerto Rico - Local Sindical and review Pro Se Notices of Participation Received by the Court (ERS) Re: [5580] [5586]. Filed by: Rita Cintron Josefina Santana Jose Cintron-Villaronga Vicente Vazquez-Rosario Juan Buono-Alcaraz. | 0.2 | 197 | 39.4 |
| 10/28/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with R. Bandas as counsel to the Health Dept. regarding [redacted] (.30); email exchange with I. Garau of AAFAF as to the above (.10). | 0.4 | 197 | 78.8 |
| 10/29/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings sent from John Dalog. (.20) | 0.2 | 147 | 29.4 |
| 10/29/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. PeÃ±agaricano of the DOJ regarding Hiram Perez stipulation and execution of the same (.30); email exchange with S. Ma of Proskauer regarding drafting of informative motion to submit stipulation (.10); review informative motion forwarded by Proskauer (.20); review email from W. Burgos of the DOJ regarding post-petition claims (.10); review email from D. Perez attaching Nikole Espada RodrÃguez lift stay notice (.20). | 0.9 | 197 | 177.3 |
| 10/29/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review AMENDED MOTION to inform AMENDED INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE OCTOBER 30-31 2019 OMNIBUS HEARING filed by LINETTE FIGUEROA TORRES on behalf of Ad Hoc Group of PREPA Bondholders and review AMENDED MOTION to inform AMENDED INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE OCTOBER 30-31 2019 OMNIBUS HEARING filed by LINETTE FIGUEROA TORRES on behalf of Invesco Funds. | 0.1 | 197 | 19.7 |
| 10/29/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Appearance at the<br>October 30 2019 Hearing Re: [8912] Order filed by NILDA M NAVARRO CABRER on behalf of Bettina Whyte and review MOTION to inform Appearance at the October 30 2019 Hearing Re: [8912] Order filed by Peter C. Hein pro se (.10); review Objection to [8972] Urgent motion Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period (B) Mandatory Mediation and (C) Certain Deadlines Related Thereto. Related document:[9016] Order Granting Motion filed by Peter C. Hein pro se and review ORDER REFERRING MOTION TO MAGISTRATE JUDGE DEIN re:[9023] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis and review ORDER REFERRING MOTION TO MAGISTRATE JUDGE DEIN re:[9022] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets (.20). | 0.3 | 197 | 59.1 |
| 10/29/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Regarding Compliance with the Procedures Order Re: [7941] Order Granting Motion and review Urgent Informative Motion regarding: Alternate Dispute Resolution filed by JOHN EDWARD MUDD on behalf of Servicios Integrales de la Montaa and review MOTION to inform Docket 8917 filed by JOHN EDWARD MUDD on behalf of Iris Rodriguez-Vazquez (.10); review Notice of Presentment - Certificate of No Objection and Request for Entry Without a Hearing of Order Granting Seventieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to COFINA Bondholder Claims Notice of Presentment Certificate of No Objection and Request for Entry Without a Hearing of Order Granting Seventy-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transpiration Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds (.10). | 0.2 | 197 | 39.4 |
| 10/29/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment Certificate of No Objection and Request for Entry Without a Hearing of Order Granting Seventy-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transpiration Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds and review Notice of Presentment Certificate of No Objection and Request for Entry Without a Hearing of an Order Granting Objection of the Commonwealth of Puerto Rico to Proof of Claim of Madeline Dosal Milan (Claim No. 60246) (Docket No. 8692) and review Notice of Presentment Certificate of No Objection and Request for Entry Without a Hearing of Order Granting Sixty-Eight Omnibus Objection of the Commonwealth of Puerto Rico the Highway and Transportation Authority and the Employees Retirement System of the Government of Puerto Rico (non-substantive) to Duplicate Bond Claims and review Second Amended MOTION to inform Regarding Appearance at the October 30-31 2019 Omnibus Hearing Re: [8912] Order [8940] Motion to Inform filed by AMBAC ASSURANCE CORPORATION. | 0.2 | 197 | 39.4 |
| 10/29/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court (ERS) Re: [5580] [5586] Filed by: Coty Benmaman Retirement Plan Garcia Gubern Trust Arias Guardiola Trust The Mark Trust Tomas Cuerda-Brugman Miriam Loyola-Feliciano Trust Daniel Barreto-Torres Retirement Plan Federico A. Souffront-Santiago Retirement Plan Juan Ramon Gomez Retirement Plan Hospicio Emmanuel Deferred COMPFBO Moises Rivera Colberg Cabrera Children Trust-Alberto Juan-Colberg Luis A. Seguinot Retirement Plan Tirso T. Pena-Cardenas Retirement Plan Fideicomiso Flores-Morales Ileana Enid Cuerda-Reyes Trust Michica International Co. Shareholders Retirement Plan Miguel J. Morales-Vales Retirement Plan Carlos R. Mendez Retirement Plan. | 0.2 | 197 | 39.4 |
| 10/29/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court (ERS) Re: [5580] [5586] Filed by: Hans Mercado-Gonzalez Retirement Plan G. Vidal-Santoni Trust Beltran-Pascual Family Trust Ramirez-Delgado Trust Michica International Coemployees Retirement Plan Gubern-Garcia Living Trust Enudio Negron-Angulo Retirement Plan Nilda E. Ortiz-Melendez Retirement Plan Armando Rodriguez-Santana Retirement Plan Ramon Mendez-Perez and Carmen L. Mendez Magda Morell Nilda Torres-Nieves and Jose Reyes-Cruz Ayendez Faccio Trust Jose R. Marquez-Rivera Ernesto L. Ramirez-Torres and Adela A. Lopez-de Victoria Marylin Gonzalez-Toro Efrain Flores-Fonolloza and Margarita Vazquez-Rosado. | 0.1 | 197 | 19.7 |
| 10/29/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court (ERS) Re: [5580] [5586] Filed by: Alma Pizarro-Ramirez Tomas C. Sifontes Maria del C. Coss-Rodriguez James Libby Veronica Banks Jeffrey I. Scherzer Ruperto J. Robles Ruperto J. Robles and Ana Belen Frias Ivette Carrera Maria V. Toro-Suarez Dean Lavere Cooley Rollover IRA Dean Lavere Cooley Family Revocable Living Trust Maria del Carmen Alvarez Angel Silva-Molinari Teresita Colon Walter E. Colon and Teresita Colon John Levin-IRA John Levin-Roth-IRA and review Pro Se Notices of Participation Received by the Court (ERS) Re: [5580] [5586] Filed by: Claudio Ballester Rico Estate Hiram Pieiro Alfaro Pedro J. Palou Agnes de Lourdes Carvajal Fideicomiso B & B Mercedes Robles Elio Velez-Maldonado Susu Bartolomei-Torres and Bianca Cortes-Bartolomei Bianca Cortes-Bartolomei FBO Carolina Goyco-Cortes Jose R. Goyco-Amador and Bianca Cortes-Bartolomei Emilio Gonzalez-Roig Daira J. Morales Victor M. Ginorio-Gomez Empresas Trevio Ramirez Inc. Griselle Hernandez Yolanda Morales-Leon Susan D. Rahm and Jeffrey D. Rahm. | 0.3 | 197 | 59.1 |
| 10/30/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings received from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 10/30/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of [redacted] (.2) and conference with recipient on contents (.3) | 0.5 | 275 | 137.5 |
| 10/30/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court (ERS) Re: [5580] [5586]. Filed by: Lucila Vega-Garcia Waldo Ramos Jorge A. Camara-Oppenheimer Almacenes Figueroa Inc. Felix Figueroa-Lugo Jorge A. Camara Oppenheimer German Acevedo Juan M. Marrero Armando Rodriguez-Santana Carmen E. Melero-Munoz Edwin Ortiz-Rivera Hector X. Perez-Pasarell Yanira Almeda Federico Rodriguez-Pagan Carmen Gonzalez-Torres Cesar Santiago-Acevedo Hilda A. Izquierdo Antonia Nieves and Sucesion Jose Maldonado Fidela Ramirez-De Perez Eladio Feliciano-Perez & Carmen Gonzalez-Torres. | 0.2 | 197 | 39.4 |
| 10/31/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings received from John Dalog. | 0.2 | 147 | 29.4 |
| 10/31/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion resigning legal representation filed by Alejandro Argeo Santiago Martinez on behalf of NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION and review Pro Se Notices of Participation Received by the Court Re: [5580] [5586]. Filed by: Luis Gonzalez Rafael A. Fernandez Julio A. Galindez Ibrahim Llop Maria S. Torres Alfredo J. Cristy Domingo Rodriguez-Rivera Domingo Rodriguez-Rivera and Hilda Colon-Plumey Susan Marie Carlo-Landron Fabian Martinez-Oliver Rafael Aponte-Rosa Teresita Jimenez Ana D. Del Valle-De Jesus Mark G. Scolnick 2007 Trust as Amended Michael B. Hensley and Christy M. Hensley Nina L. Morris-Looney Glenda R. Mark Donald E. Simon Alvin L. League and Evelyn R. League Audrey C. Scott Decd. | 0.2 | 197 | 39.4 |
| 10/31/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review amended complaint filed by SRAEE and UTIER in case no. 19-00045. | 0.2 | 197 | 39.4 |
| 10/31/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Urgent Unopposed Motion of the Financial Oversight and Management Board for an Extension of Briefing Deadlines in Connection with Plaintiffs' Amended Complaint. Re: [36] Amended Complaint filed by SOLA LTD Solus Opportunities Fund 5 LP Cortland Capital Market Services LLC Ultra Master LTD Ultra NB LLC filed in adv. proc. 19-00396. | 0.1 | 197 | 19.7 |
| Total | | | | | 57.90 | $ | 12,797.50 |
| | | | | ASSET ANALYSIS AND RECOVERY | | | |
| 10/8/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication by O'Melveny regarding [redacted] | 0.1 | 174 | 17.4 |
| 10/9/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed case docket report for 15-01727 against HTA to find names of Plaintiffs and Defendants in furtherance of supplement to conflict check | 0.9 | 174 | 156.6 |
| 10/24/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication by Proskauer following up on [redacted]. | 0.1 | 174 | 17.4 |
| 10/24/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed e-mail communications by Proskauer regarding [redacted] | 0.2 | 174 | 34.8 |
| Total | | | | | 1.30 | $ | 226.20 |
| | | | | RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS | | | |
| 10/14/2019 | P104-4 | Luis Marini | A101 Plan and prepare for | Conference with Ivan Garau on Gracia lift stay and pending issues (.4); conference with Steve Ma and Brian Rosen on Gracia lift stay and pending issues (.5). | 0.9 | 275 | 247.5 |
| 10/2/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with DOJ on [redacted]f. | 0.4 | 275 | 110 |
| 10/15/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of [redacted] (.7); conferences with Ivan Garau on strategy (.5); conference with OMM on strategy to settle and assume agreement (.5); analysis of [redacted] (.4). | 2.1 | 275 | 577.5 |
| 10/17/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference call with Proskauer on [redacted] | 0.6 | 275 | 165 |
| 10/17/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of [redacted]. | 0.8 | 275 | 220 |
| 10/18/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Proskauer on [redacted]n (.5); emails to and from client to update (.1); conference with Maria DiConza on strategy (.3); conference with Ivan Garau on strategy (.3). | 1.2 | 275 | 330 |
| 10/21/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of notice of stay from Maria Velazquez. | 0.2 | 275 | 55 |
| 10/23/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of language for Ojo de Agua stipulation. | 0.2 | 275 | 55 |
| 10/30/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of [redacted] (.3); conference with client re same (.3). | 0.6 | 275 | 165 |
| 10/30/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with client on claim by UBS and stay relief. | 0.4 | 275 | 110 |
| 10/1/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano of the DOJ regarding post-petition cases and the case of Ana Rosado Santiago (.90); email exchange with S. Penagaricano of the DOJ regarding Ares v. Secretary of Labor case (.20); email exchange with S. Penagaricano of the DOJ regarding second lift stay motion filed by Hiram Perez (.40). | 1.5 | 197 | 295.5 |
| 10/1/2019 | P104-4 | Luis Marini | A104 Review/analyze | Call with S. Penagaricano of the DOJ regarding post-petition cases and the case of Ana Rosado Santiago | 0.8 | 275 | 220 |
| 10/2/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges by and between C. Saavedra of AAFAF and DOJ regarding post-petition claims and application of the stay (.20); email exchange with S. Ma of Proskauer regarding 12th Omnibus lift stay approval motion (.20); email exchange with W. Burgos of DOJ regarding Ana L. Rosado lift stay notice (.20) email exchange with S. Ma of Proskauer regarding El Ojo del Agua stipulation (.20); email exchange with DOJ as to the above (.10). | 0.9 | 197 | 177.3 |
| 10/3/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Penagaricano of the DOJ regarding El Ojo del agua stipulation (.30); review Motion for Relief From Stay Under 362 [e]. (Attachments: # (1) Envelope) filed by Maria Mendez Crespo pro se and in the Spanish language (.20). | 0.5 | 197 | 98.5 |
| 10/6/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskuaer regarding 12th omnibus lift stay motion (.20); email exchange with DOJ as to the above (.10). | 0.3 | 197 | 59.1 |
| 10/7/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding El Ojo del Agua stipulation and changes to the same (.40); email exchange with DOJ regarding Alexis Lopez Lopez lift stay notice (.20); draft 12th omnibus stay motion (.90); email exchange with S. Ma of Proskauer regarding the above (.20); review and prepare exhibit 1 (Commonwealth) to 12th omnibus stay motion (.30); email exchange with the DOJ as to the above (.20); Email exchange with S. Penagaricano regarding Myra E. Mercado Reyes (.20) and Sucesion Pastor Mandry stipulation (.20); email exchange with the DOJ regarding Mayra Vivas lift stay notice (.20); email exchange with S. Ma regarding Gracia-Gracia Lift Stay (.50); review lift stay notice of MarÃa VelÃ¡zquez Crespo and email exchange with the DOJ as to the above (.30). | 3.6 | 197 | 709.2 |
| 10/8/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Penagaricano of the DOJ regarding Madeline Acevedo lift stay notice (.20); email exchange with S. Penagaricano regarding Hiram Perez lift stay motion (.20); revise and edit Exhibit 1 to 12th omnibus stay motion (.40);<br>review changes by S. Ma of Proskauer to exhibits to 12th omnibus stay motion and to the motion itself (.40); email exchange with S. Ma regarding service of motion to pro se parties (.20). | 1.4 | 197 | 275.8 |
| 10/9/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding additional change to NDA and follow up as to execution of the same. | 0.2 | 197 | 39.4 |
| 10/9/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding Madeline Acevedo stipulation (.20); review prepare and edit stipulation relating to Madeline Acevedo lift stay notice (.40); email exchange with Proskauer as to the above (.10); email exchange with S. Ma of Proskauer regarding Gracia-Gracia Lift Stay (.10); email exchange with I. Garau of AAFAF as to the above (.10). | 0.9 | 197 | 177.3 |
| 10/9/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of proposed stipulation with Madeline Acevedo. | 0.3 | 275 | 82.5 |
| 10/10/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for AMPR regarding modification of the stay with regards to transitory employees (.20); email exchange with counsel for Dept. Education regarding the above (.20). | 0.4 | 197 | 78.8 |
| 10/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Penagaricano of the DOJ regarding Madeline Acevedo stipulation (.20); email exchange with S. Ma of Proskauer as to the above and review revised stipulation (.20); email exchange with S. Penagaricano regarding El Ojo del Agua stipulation (.20); Alternatives to resolve Hiram Perez lift stay motion and proposed stipulation (.40); email exchange with DOJ regarding Mayra Vivas lift stay notice and Myra Mercado and Pastor Mandry (.30); review Jupiter Property Management lift stay notice (.30); email exchange with S. Ma of Proskauer regarding Gracia-Gracia Lift Stay (.20). | 1.8 | 197 | 354.6 |
| 10/14/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with Proskauer regarding Gracia-Gracia Lift Stay pursuant to schedule call to discuss the same. | 0.3 | 197 | 59.1 |
| 10/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with Proskauer regarding Gracia-Gracia Lift Stay (.20); email exchange with D. Perez of OMM regarding lift stay notice related to Gracia-Gracia Lift Stay (.30); email exchange with I. Garau of AAFAF regarding the above (.20). | 0.7 | 197 | 137.9 |
| 10/16/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with Proskauer regarding mandate received with regards to Gracia-Gracia Lift Stay (.20); email exchange with AAFAF as to the above regarding assumption of settlement agreement relating to Gracia-Gracia (.20); review email from DOJ's regarding clarification as to course of action regarding Lift of Stay Notice Gracia-Gracia et al v. FOMB for PR et al. (.30); review lift stay notice for Pedro Duarte Rosario (.20); email exchange with DOJ regarding Pastor Mandry lift stay notice (.20). | 1.1 | 197 | 216.7 |
| 10/17/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Penagaricano regarding MarÃa VelÃ¡zquez Crespo v ELA lift stay notice (.10); Ana L. Rosado lift stay notice (.10); review background of case and review Swain's determination and first circuit determination with regards to Gracia-Gracia Lift Stay (.60); email exchange with Proskauer as to the above (.20); email exchange with DOJ regarding Hiram Perez 2nd lift stay motion (.10). | 1.1 | 197 | 216.7 |
| 10/18/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from OMM regarding assumption of settlement agreement in Gracia-Gracia et al v. FOMB for PR and discussion with Proskauer relating to the same (.20); email exchanges with DOJ relating to briefing scheduled entered by the Court with regards to the above (.10); review email from counsel relating to Mayda Velazquez lift stay notice (.10); email exchange with DOJ relating to El Ojo del Agua Myra Mercado and Mayra Vivas lift stay notices (.30). | 0.7 | 197 | 137.9 |
| 10/21/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer regarding coordinating phone conference relating to Gracia Gracia lift stay notice (.20); email exchange with counsels for movants regarding the above (.20); email exchange with OMM and DOJ and Treasury relating to the above (.20); email exchanges with Proskauer relating to call with Treasury (.20); revise and edit Pastor Mandry stipulation (.50); email exchange with S. Ma of Proskauer as to the above (.10); email exchange with S. Penagaricano of the DOJ as to the above (.10); email exchange to counsel for Dept. of Education regarding transitory teachers modification of the stay (.10); review email from Hiram Perez relating to his lift stay notice (.20); review email from counsel to MarÃa VelÃ¡zquez Crespov ELA regarding proposed stipulation to modify the stay (.10); email exchange with DOJ last to the above (.20). | 2.1 | 197 | 413.7 |
| 10/22/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with counsels for movants Proskauer and OMM regarding Garcia-Gracia lift stay and ability to assume the settlement agreement (.30); email exchanges with Proskuaer regarding the above (.20); review information provided by Treasury Dept as to the above regarding claims processed and other information (.30); email exchange with S. Ma of Proskauer regarding Hiram Perez lift stay motion and motion to inform (.30); email exchange with S. Penagaricano of the DOJ as to the above (.20); email exchange with DOJ as to Mayra Vivas lift stay notice (.10). | 1.4 | 197 | 275.8 |
| 10/23/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsels for movant in Garcia-Gracia lift stay notice in anticipation of phone conference with OMM Proskauer and MPM (.20); email exchange with Proskauer regarding the above (.10); prepare for and attend phone conference with movant with regards to Garcia-Gracia lift stay notice (.90); email exchanges with S. Penagaricano of the DOJ regarding El Ojo del Agua stipulation (.20); email exchanges with S. Ma of Proskauer as to the above (.30); review stipulation as modified (.30); email exchanges between W. Burgos of the DOJ and C. Saavedra of AAFAF regarding status pot position relating to post-petition claims (.10); review lift stay notice for Pedro Duarte (.50). | 2.6 | 197 | 512.2 |
| 10/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Penagaricano of the DOJ regarding revised El Ojo del Agua stipulation (.20); email exchange with S. Ma of Proskauer regarding to order to show cause regarding Hiram Perez lift stay motion (.20); email exchanges with DOJ as to the above (.10); review email from M. DiConza of OMM regarding Garcia Gracia lift stay and proposed letter to assume settlement agreement through plan of adjustment (.20); email exchanges with DOJ as to the above (.10); email exchanges with movant's counsel as to the above (.10). | 0.9 | 197 | 177.3 |
| 10/26/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding Hiram Perez lift stay motion. | 0.2 | 197 | 39.4 |
| 10/28/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding drafting stipulation with Hiram Perez (.20); email exchange with DOJ as to the above (.20); draft and edit stipulation to modify the stay (.60); email exchange with S. Ma as to the above and review changes to stipulation (.20); email exchange with DOJ as to the above (.10); review El Ojo del Agua revised stipulation (.20); email exchange with DOJ regarding Myra E. Mercado Reyes lift stay notice (.10) Mayra Vivas lift stay notice (.10). | 1.7 | 197 | 334.9 |
| 10/30/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer relating to informative motion regarding Hiram Perez stipulation (.10); email exchange with M. Zerjal of Proskauer as to the above (.10); revise and edit informative motion following exchanges with DOJ (.20). | 0.4 | 197 | 78.8 |
| 10/31/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Zerjal of Proskauer regarding informative motion relating to Hiram Perez stipulation (.30); email exchange with S. Penagaricano of the DOJ regarding the above and follow up as to its filing (.40); email exchange with DOJ regarding Pedro Duarte lift stay notice (.20); review letter from counsel for movant relating to Gracia Garcia lift stay request regarding assumption of settlement agreement as part of plan of adjustment (.10). | 1 | 197 | 197 |
| 10/24/2019 | P104-4 | Luis Marini | A107 Communicate (other outside counsel) | Conference with OMM on Gracia stay motion. | 0.4 | 275 | 110 |
| 10/21/2019 | P104-4 | Luis Marini | A108 Communicate (other external) | Emails to and from Proskauer on Gracia lift stay matter and potential settlement (.4); participate on conference call with Proskauer and OMM on Gracia lift stay (.6); conference with Ivan Garau on strategy (.2); emails to and from counsel for movants on conference (.3). | 1.5 | 275 | 412.5 |
| 10/22/2019 | P104-4 | Luis Marini | A108 Communicate (other external) | Conference call with Treasury and Proskauer on Gracia lift of stay matter. | 0.6 | 275 | 165 |
| 10/22/2019 | P104-4 | Luis Marini | A108 Communicate (other external) | Analysis of last proposals made on Gracia lift stay matter (.4); analysis of underlying motion on stay relief (.4) and oppositions (.3). | 1.1 | 275 | 302.5 |
| 10/22/2019 | P104-4 | Luis Marini | A108 Communicate (other external) | Conference with Treasury on budget for Gracia payments (.7); emails to and from OMM on budget issues (.2); emails to and from Treasury on budget and pending payments (.2). | 1.1 | 275 | 302.5 |
| 10/22/2019 | P104-4 | Luis Marini | A108 Communicate (other external) | Conference with Ivan Garau on pending UBS lift of stay. | 0.5 | 275 | 137.5 |
| 10/23/2019 | P104-4 | Luis Marini | A108 Communicate (other external) | Analysis of [redacted] (.7); participate in conference call with movants OMM and Proskauer to discuss settlement (.8). | 1.5 | 275 | 412.5 |
| Total | | | | | 40.90 | $ | 9,242.90 |
| | | | | FEE/EMPLOYMENT APPLICATIONS | | | |
| 10/1/2019 | P104-4 | Carolina Velaz | A103 Draft/revise | Email no objection email to all pertinent parties regarding fee and expense statements covering the month of July 2019 with all corresponding attachments (.30); email AAFAF (Lalisse Guillen Zulema Martinez Mariedith Santos) regarding the above attaching payment letter and requesting payment (.20); revise and edit payment letter in anticipation of forwarding the same (.20). | 0.7 | 197 | 137.9 |
| 10/1/2019 | P104-4 | Luis Marini | A104 Review/analyze | Edit payment letters on monthly fee statements. | 0.4 | 275 | 110 |
| 10/2/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of monthly fee statements submitted and unpaid to date (.6) and conference with Treasury re same (.4). | 1 | 275 | 275 |
| 10/9/2019 | P104-4 | Luis Marini | A104 Review/analyze | Conference with Treasury on pending fee statements and payments. | 1 | 275 | 275 |
| 10/9/2019 | P104-4 | Luis Marini | A104 Review/analyze | Edit and revise MPM's monthly fee statement. | 0.5 | 275 | 137.5 |
| Total | | | | | 3.60 | $ | 935.40 |
| | | | | FEE/EMPLOYMENT OBJECTIONS | | | |
| 10/8/2019 | P104-4 | Valerie Blay | A103 Draft/revise | Draft payment letter and upload for payment for LSE August. (.30) | 0.3 | 147 | 44.1 |
| 10/1/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of title III proceedings sent from John Dalog. (.20) | 0.2 | 147 | 29.4 |
| 10/1/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received from Carol Ennis for: Brown and Rudnick and its declarations. (.30) | 0.3 | 147 | 44.1 |
| 10/1/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received for July PREPA Ankura. (.20) | 0.2 | 147 | 29.4 |
| 10/1/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement for COFINA received from Proskauer. | 0.2 | 147 | 29.4 |
| 10/1/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email regarding onthly Fee Objection Statements for Brown Rudnick LLP for August 2019 and corresponding attachments. | 0.4 | 197 | 78.8 |
| 10/1/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Miguel Gierbolini regarding objection letter. | 0.2 | 147 | 29.4 |
| 10/2/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for August LSE and shcedule for payment. (.20) | 0.2 | 147 | 29.4 |
| 10/2/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Ankura fee statement for July. (.20) | 0.2 | 147 | 29.4 |
| 10/2/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Monthly Fee Objection Statement for Luskin Stern & Eisler Counsel to the FOMB (Twenty-seventh Monthly Fee Statement) | 0.4 | 197 | 78.8 |
| 10/3/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements for August sent for Segal and Jenner and schedule for payment. (.40) | 0.4 | 147 | 58.8 |
| 10/4/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection email received from Marchand for August. | 0.2 | 147 | 29.4 |
| 10/4/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received from A&M for CW HTA and ERS August and schedule for payment. | 0.3 | 147 | 44.1 |
| 10/4/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review& Block and Segal Consulting August 2019 Fee Statementuerto Rico: Jenner & Block and Segal Consulting August 2019 Fee Statement. | 0.5 | 197 | 98.5 |
| 10/4/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review PBA fee statement from Proskauer. (.20) | 0.2 | 147 | 29.4 |
| 10/7/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Call from Jose Cartaya regarding process for title III payment. (.20) | 0.2 | 147 | 29.4 |
| 10/7/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Segal review fee statements/no objections (June and July) (.40) draft payment letters and upload for payment (June and Julye). (.60).<br>Bennazar- review fee statement/no objection (.20) and draft payment letter and upload for payment (.30).<br>Marchand - review fee statements/no objections July (.20) and August (.20) and draft payment letters and upload for payment July (.30) August (.30). | 2.5 | 147 | 367.5 |
| 10/7/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review holdback order entered by the Court on September 25. (.20). Calculate holdback payment draft payment letter and upload for payment for these professionals: Proskauer MPM KROMA and a reduction of Drivetrain. | 1.2 | 147 | 176.4 |
| 10/7/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received from Proskauer on 10/4 for CW HTA ERS PREPA and PBA. (.50) | 0.5 | 147 | 73.5 |
| 10/7/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received for Proskauer for September. (.40) | 0.4 | 147 | 58.8 |
| 10/7/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Zolfo Cooper (Scott Martinez). (.20) | 0.2 | 147 | 29.4 |
| 10/7/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Miguel Gierbolini- Draft payment letter and upload for payment (.30); FTI- Review fee statement/ No objection (.20) draft payment letter and upload for payment (.30); McKinsey- Review fee statement/ No objection (.20) draft payment letter and upload for payment (.30); Brattle Group- Review fee statement/ No objection (.20) draft payment letter and upload for payment (.30); Phoenix- Review fee statement/ No objection (.20) draft payment letter and upload for payment (.30); | 2.3 | 147 | 338.1 |
| 10/8/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Rob Tague from EY and follow up with Hacienda. (.20) | 0.2 | 147 | 29.4 |
| 10/8/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review documentation sent from Jose Cartaya (new professional) to include in folder for Hacienda. | 0.2 | 147 | 29.4 |
| 10/8/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement objection received from PH for their July fee statement. (.20). Draft payment letter and upload for payment. (.30) | 0.5 | 147 | 73.5 |
| 10/8/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection letters received from: Munger Tolles CST and FTI. (.60) | 0.6 | 147 | 88.2 |
| 10/8/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Zolfo Cooper. (.20) | 0.2 | 147 | 29.4 |
| 10/8/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up email from Carol Ennis (Brown and Rudnick). (.20) | 0.2 | 147 | 29.4 |
| 10/8/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Munger Tolles- review fee statement/no objection (.20) and draft payment letter and upload for payment (.30).<br>CST- review fee statement/no objection (.20) and draft payment letter and upload for payment (.30).<br>EPIQ- review fee statements/no objections July (.20) and August (.20) and draft payment letters and upload for payment July (.30) August (.30).<br>Jose Cartaya-Morales- review fee statement/no objection (.20) and draft payment letter and upload for payment (.30). | 3 | 147 | 441 |
| 10/8/2019 | P104-4 | Valerie Blay | A104 Review/analyze | DiCicco Gulman- Review fee statement/ No objection (.20) draft payment letter and upload for payment (.30); Ileana Cardona- Review fee statement/ No objection (.20) draft payment letter and upload for payment (.30); | 1 | 147 | 147 |
| 10/8/2019 | P104-4 | Valerie Blay | A104 Review/analyze | EY- Review fee statements/ No objections for April and May (.40) and draft payment letters and upload for payment April and May (.60); | 1 | 147 | 147 |
| 10/8/2019 | P104-4 | Valerie Blay | A104 Review/analyze | PJT Partners- Review fee statement/ No objection (.20) draft payment letter and upload for payment (.30); Zolfo Cooper- draft payment letter and upload for payment (.30); | 0.8 | 147 | 117.6 |
| 10/9/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee objection received from Paul Hastings on 10/8. | 0.2 | 147 | 29.4 |
| 10/9/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Lalisse Guillen regarding COFINA Bond Counsel Scope of work. (.20) | 0.2 | 147 | 29.4 |
| 10/9/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objections received from O&B for June and July and schedule for payment. (.40) | 0.4 | 147 | 58.8 |
| 10/9/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received from Munger Tolles for August. (.20) and declaration (.10). | 0.3 | 147 | 44.1 |
| 10/9/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review revised statement for Virginia Wong regarding COFINA Bond Counsel. (.20). Review communication between Hacienda. (.20) | 0.4 | 147 | 58.8 |
| 10/9/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Mariedith regarding Ankura fee statement. (.20) | 0.2 | 147 | 29.4 |
| 10/9/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings received from John Dalog. | 0.2 | 147 | 29.4 |
| 10/10/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement monthly objection received from Genovese Joblove & Battista. | 0.2 | 147 | 29.4 |
| 10/10/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Brattle Group fee statement received from primeclerk. | 0.2 | 147 | 29.4 |
| 10/14/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements from A&S Legal for March April June July and August. (.80) Draft payment letters for each and upload for payment. (1.20) | 2 | 147 | 294 |
| 10/14/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received from Proskauer on 10/10. | 0.4 | 147 | 58.8 |
| 10/14/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up from Rob Tague regarding EY payment. Communicate with Hacienda. | 0.2 | 147 | 29.4 |
| 10/15/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection letter received for Jenner and Block and Segal for August. (.40).<br>Draft payment letters and upload for payment. (.60). Notify Hacienda. (.10) | 0.5 | 147 | 73.5 |
| 10/15/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received for Primeclerk. (.20) | 0.2 | 147 | 29.4 |
| 10/15/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Proskauer. | 0.2 | 147 | 29.4 |
| 10/15/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Proskauer for CW ERS HTA PBA PREPA. (.20)<br>Draft payment letter and upload for payment. (.30) | 0.5 | 147 | 73.5 |
| 10/15/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements for Alvarez & Marsal for September. (.20). | 0.2 | 147 | 29.4 |
| 10/15/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement for Phoenix: HTA ERS CW PREPA. (.40) | 0.4 | 147 | 58.8 |
| 10/15/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review COFINA Proskauer received on 10/11. (.20). Draft payment letter and upload for payment. (.30) | 0.5 | 147 | 73.5 |
| 10/15/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection from Genovese. (.20). Draft payment letter and upload for payment. (.30) | 0.5 | 147 | 73.5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/15/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review four fee statements received from Phoenix (Stacey Miller)- PREPA CW ERS and HTA. (.4) | 0.4 | 147 | 58.8 |
| 10/15/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review eighteenth monthly fee statement received from Munger Tolles and declaration. (.30) | 0.3 | 147 | 44.1 |
| 10/16/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review confirmation of payment for EY. (.10). Communicate with EY. (.10) | 0.2 | 147 | 29.4 |
| 10/16/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review and draft payment letter for Brown & Rudnick and upload for payment. (.30) Notify Hacienda. (.10) | 0.4 | 147 | 58.8 |
| 10/16/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review payment confirmations sent by Hacienda. (.20) Communicate with EY. (.10) | 0.3 | 147 | 44.1 |
| 10/16/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email communication with Carol Ennis regarding payments and declarations. (.20) | 0.2 | 147 | 29.4 |
| 10/17/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection letter sent from A&S and declaration. (.30)<br>Draft payment letter and upload for payment. (.20) | 0.5 | 147 | 73.5 |
| 10/17/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Richard Hol regarding the filing of a motion to inform in COFINA and CW cases. (.10). Finalize and file motion in both cases. (.20). Notify Richard Holm. (.10); communicate with chambers and prime clerk. (.20) | 0.6 | 147 | 88.2 |
| 10/17/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from LSE for September 2019 and schedule for payment. (.20) | 0.2 | 147 | 29.4 |
| 10/18/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received from EPIQ for HTA and ERS and schedule for payment. (.20) | 0.2 | 147 | 29.4 |
| 10/18/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Further conversations with Hacienda regarding A&S legal fee statements. (.20). Amend June payment letter pursuant to email from A&S and upload for payment. (.20). Communicate with A&S regarding July statement. (.20) | 0.6 | 147 | 88.2 |
| 10/18/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received for PFM. (.20) | 0.2 | 147 | 29.4 |
| 10/18/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from BENNAZAR for September. (.20)<br>Review emails from Proskauer regarding initiation of payment. (.20) | 0.2 | 147 | 29.4 |
| 10/21/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up email from Nixon Peabody regarding payment. (.20). Follow up with Hacienda because said payment was processed early in the month. (.20).<br>Further communication with Mitch Rapaport regarding FOMB and PREPA payments. (.40)<br>review monthly fee statements sent for June February April July August May and March. (1.40) | 2.2 | 147 | 323.4 |
| 10/21/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Draft payment letter for Ankura June and upload for payment. (.30) | 0.3 | 147 | 44.1 |
| 10/21/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email requesting payment detail from Brown & Rudnick. (.10) Communicate with Hacienda. (.10)<br>Review payment detail received from Hacienda and communicate with B&R. (.20) | 0.4 | 147 | 58.8 |
| 10/21/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review No objection received from Ileana Cardona. (.20). Draft payment letter and upload for payment. (.30) | 0.5 | 147 | 73.5 |
| 10/21/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings received from Andrew Nadler. (.20) | 0.2 | 147 | 29.4 |
| 10/21/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email communication from David Brown from Proskauer regarding payment confirmation. (.20) | 0.2 | 147 | 29.4 |
| 10/21/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review payment request letter from Brattle Group. (.20) | 0.2 | 147 | 29.4 |
| 10/22/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Hacienda regarding A&S July fee statement (.20) and communicate with A&S regarding changes required. (.30). | 0.5 | 147 | 73.5 |
| 10/22/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review Monthly fee objection received from Munger Tolles for August fee statement. (.20) | 0.2 | 147 | 29.4 |
| 10/22/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of payments received from Hacienda. | 0.1 | 147 | 14.7 |
| 10/23/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Update A&S July letter per last correction from A&S. (.20) Upload for payment and notify Hacienda. (.20)<br>Review follow up email from Heidi Stern from Primeclerk. (.20) | 0.6 | 147 | 88.2 |
| 10/23/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Fee statements MPM August.<br>-review time entries (2.6)<br>- prepare tables with exhibits- draft pending AAFAF approval. (.80)<br>- draft task code detail and time entries for each entity (1.8)<br>- draft payment letters for each public entity- pending approval from AAFAF- 3 letters and a cover letter. CW (.50) HTA (.30) ERS (.30) Cover Letter (.20) | 6.5 | 147 | 955.5 |
| 10/23/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received for J&B September. (.20)<br>Communicate with Hacienda regarding confirmation of recent payments. (.20).<br>Review fee statement received for FTI July (.20) August (.20) and September (.20). | 1 | 147 | 147 |
| 10/24/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Finalize informative motion and file at 17-3282. (.20). Notify chambers and primeclerk. (.20) | 0.4 | 147 | 58.8 |
| 10/24/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Nilda Navarro requesting payment detail for June and July. (.10). Communicate with Hacienda. (.10) | 0.2 | 147 | 29.4 |
| 10/24/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Proskauer regarding end of fiscal year and upcoming payment. (.20) Communicate with hacienda. (.10) | 0.3 | 147 | 44.1 |
| 10/24/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Prepare draft of Fee statements MPM September (pending AAFAF approval).<br>-review time entries (1.8)<br>- prepare tables (1.1)<br>- draft task code detail and time entries (2.1)<br>- draft payment letters for each public entity 4 and cover letter. CW (.50) ERS (.30) HTA (.30) and COFINA (.30). Cover Letter (.20). | 6.6 | 147 | 970.2 |
| 10/24/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection letter sent from KROMA. (.20) | 0.2 | 147 | 29.4 |
| 10/24/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review revised fee statement and declaration received from PJT Partners. | 0.2 | 147 | 29.4 |
| 10/25/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review emails from Nixon regarding approval for payment and information needed. (.40). Communicate with AAFAF. (.20). | 0.6 | 147 | 88.2 |
| 10/25/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication with Hacienda regarding budget constraints. (.20).<br>Communication (chain email) with Proskauer. (.40). | 0.6 | 147 | 88.2 |
| 10/25/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email communication from KROMA requesting payment detail. (.20). Communicate with Hacienda; review response and communicate with KROMA. (.30) | 0.5 | 147 | 73.5 |
| 10/25/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection letter sent from A&M for September. (.20). Draft payment letter and upload for payment. (.30) | 0.5 | 147 | 73.5 |
| 10/25/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review continued follow up received from Proskauer and communicate with Hacienda. (.40) | 0.4 | 147 | 58.8 |
| 10/25/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review DiCicco no objection letters for HTA CW ERS and PREPA and each of their declarations. (.40) | 0.4 | 147 | 58.8 |
| 10/28/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection letter from BENNAZAR. (.20). Draft payment letter and upload for payment. (.30) | 0.5 | 147 | 73.5 |
| 10/28/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review emails (10/25) from Lalisse Guillen and Sebastian Torres from Nixon regarding payments. (.20). Communicate with Mr. Torres regarding clerical mistake. (.20). Review No objections for Nixon from Maura O'Sullivan. (.30)<br>Draft payment letters for February (.30) March (.30) April (.30) May (.30) June(.30) July(.30) and August (.30) fee statements and upload for payment. Communicate with Hacienda. (.10) | 2.9 | 147 | 426.3 |
| 10/28/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection fee statement received from Munger Tolles for July. (.20). | 0.2 | 147 | 29.4 |
| 10/28/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection letters received from Carol Ennis for Brown and Rudnick September (PREPA ERS and CW) and their declarations. (.60) | 0.6 | 147 | 88.2 |
| 10/29/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review further follow up from Proskauer (12 emails and two phone calls) regarding fee statements payment and status (pending budget approval). (1.8) | 1.8 | 147 | 264.6 |
| 10/29/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection emails (4) received from Phoenix for HTA ERS PREPA and CW fee statements. (.40) | 0.4 | 147 | 58.8 |
| 10/29/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection letter received from LSE. (.20) | 0.2 | 147 | 29.4 |
| 10/30/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review further communications from David Brown from Proskauer regarding budget information and payment. Calls and emails. (.60) | 0.6 | 147 | 88.2 |
| 10/30/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Joe Spinna for PREPA for September (.20) | 0.2 | 147 | 29.4 |
| 10/30/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review recent payment confirmations received from Hacienda. (.20) | 0.2 | 147 | 29.4 |
| 10/31/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Paul Hastings. (.20) | 0.2 | 147 | 29.4 |
| 10/31/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with AAFAF and Hacienda regarding budget constraint. | 0.4 | 147 | 58.8 |
| 10/31/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review follow up email from Jay Herriman regarding status of A&M payment. (.20) | 0.2 | 147 | 29.4 |
| 10/16/2019 | P104-4 | Valerie Blay | A106 Communicate (with client) | Call from Luis del Valle from A&S Legal regarding clarification of fee statement. (.20) | 0.2 | 147 | 29.4 |
| 10/30/2019 | P104-4 | Valerie Blay | A106 Communicate (with client) | Communicate with AAFAF regarding status of Proskauer payment and pending fee statement. | 0.3 | 147 | 44.1 |
| 10/7/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Communicate with Jose Cartaya-Morales regarding information needed to process payment. (.20) | 0.2 | 147 | 29.4 |
| 10/9/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | update email from Carol Ennis regarding status of payment. | 0.2 | 147 | 29.4 |
| 10/15/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Call with Hacienda regarding EY payment status. (.20) | 0.2 | 147 | 29.4 |
| 10/16/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Call with Hacienda regarding A&S fee statements (new format- mix). (.20). Communicate with A&S Legal. (.20) | 0.4 | 147 | 58.8 |
| 10/16/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Call with Hacienda regarding COFINA Proskauer payments and A&S Legal. Discuss pending payments to ensure budget available on accounts. | 0.4 | 147 | 58.8 |
| 10/30/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Communication from Brown & Rudnick regarding holdback from July. (.10). Communicate with Hacienda (.20) and respond to B&R. (.10) | 0.4 | 147 | 58.8 |
| 10/31/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Communicate with A &M regarding August and September fees. | 0.2 | 147 | 29.4 |
| 10/31/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Discuss holdback payment and withholding to Carol Ennis from Brown and Rudnick. (.20) | 0.2 | 147 | 29.4 |
| 10/7/2019 | P104-4 | Valerie Blay | A108 Communicate (other external) | Email chain and phone call communication with Militza from Hacienda regarding pending payments. (.30) | 0.3 | 147 | 44.1 |
| 10/8/2019 | P104-4 | Valerie Blay | A108 Communicate (other external) | Call with Hacienda regarding McKinsey fee statement for April and May. (.20) | 0.2 | 147 | 29.4 |
| 10/8/2019 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communicate with Hacienda fee statements uploaded for payment and holdbacks. (.20) | 0.2 | 147 | 29.4 |
| 10/8/2019 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communicate with Hacienda and Nixon Peabody regarding pending payment. (.30). | 0.3 | 147 | 44.1 |
| 10/9/2019 | P104-4 | Valerie Blay | A108 Communicate (other external) | Call with Militza regarding BNYM. | 0.2 | 147 | 29.4 |
| 10/9/2019 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communicate with Hacienda regarding holdbacks and fee examiner calculations and differences with fee statements. (.40) | 0.4 | 147 | 58.8 |
| 10/9/2019 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review email from David Brown regarding holdback payment and historical behavior. | 0.2 | 147 | 29.4 |
| 10/10/2019 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communicate with Hacienda regarding CST payment. (.20) | 0.2 | 147 | 29.4 |
| 10/10/2019 | P104-4 | Valerie Blay | A108 Communicate (other external) | Review email communication received from A&S regarding ending fees. (.10) | 0.1 | 147 | 14.7 |
| 10/14/2019 | P104-4 | Valerie Blay | A108 Communicate (other external) | Email communication from Heidi Stern requesting a conference call regarding past withholdings. | 0.2 | 147 | 29.4 |
| 10/21/2019 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communicate Reply Brief filed by Appellants. | 0.1 | 147 | 14.7 |
| 10/22/2019 | P104-4 | Valerie Blay | A108 Communicate (other external) | Further communicate with AAFAF regarding Nixon Peabody PREPA and BOD fee statements. (.20). Communicate with Nixon Peabody regarding certain questions for fee statements. (.20) | 0.4 | 147 | 58.8 |
| 10/25/2019 | P104-4 | Valerie Blay | A108 Communicate (other external) | Call from PJT regarding information provided. (.30) | 0.3 | 147 | 44.1 |
| 10/28/2019 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communicate with Hacienda regarding status of budget approval for processing fee statements. | 0.2 | 147 | 29.4 |
| 10/29/2019 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communicate with Militza from Hacienda regarding budget for fee statements. (.20). Communicate with Lalisse. (.20) | 0.4 | 147 | 58.8 |
| Total | | | | | 70.00 | $ | 10,355.00 |
| | | | | AVOIDANCE ACTION ANALYSIS | | | |
| 10/9/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of [redacted]. | 0.3 | 275 | 82.5 |
| Total | | | | | 0.30 | $ | 82.50 |
| | | | | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | | | |
| 10/21/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of list of contracts for extension of time to assume or reject (.5); conference with client on project and requests for extensions (.2); edit documents to send out to counter parties with extension (.8). | 1.5 | 275 | 412.5 |
| 10/1/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with D. Perez of OMM and M. Yassin of AAFAF regarding extension of period of time to assume or reject non-PBA leases. | 0.2 | 197 | 39.4 |
| 10/1/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of list of leases for notices to extend time to assume or reject and edit for those that have not expired. | 1.4 | 275 | 385 |
| Total | | | | | 3.10 | $ | 836.90 |
| | | | | OTHER CONTESTED MATTERS | | | |
| 10/8/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Revised finalized and filed response to UCC's Objection to Magistrate Judge's Order dated September 16 2019 in connection with deposition of Jose Ortiz sent courtesy copies to Hon. Judge Swain and Hon. Judge Dein and requested service from PrimeClerk. | 0.7 | 174 | 121.8 |
| 10/10/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of email communication to Counsel for NextGen requesting consent for filing of consented extension of time to finalize settlement agreement in connection with Motion for Administrative Expenses. | 0.2 | 174 | 34.8 |
| 10/11/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of Urgent Eleventh Motion for Consented Extension of Deadlines in connection with Motion for Administrative Expenses filed by NextGen. | 0.5 | 174 | 87 |
| 10/11/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of email communication to Proskauer circulating draft of Urgent Eleventh Consented Motion for Extension of Deadlines and Proposed Order in connection therewith. | 0.1 | 174 | 17.4 |
| 10/11/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting revising and filing of Urgent Eleventh Motion for Consented Extension of Deadlines in connection with Motion for Administrative Expenses filed by NextGen. | 0.3 | 174 | 52.2 |
| 10/15/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Revised and finalized draft of Omar Marrero's answer to second amended adversary complaint filed such pleading sent courtesy copies to Hon. Judge Swain and Hon. Judge Dein and requested service from PrimeClerk. | 1.4 | 174 | 243.6 |
| 10/25/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of Urgent Twelfth Consented Motion for Extension of Deadlines and proposed order in connection therewith regarding Motion for Administrative Expenses filed by NextGen. | 0.4 | 174 | 69.6 |
| 10/25/2019 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of follow-up email to Proskauer regarding Consented Motion for Extension of Deadlines in connection with Motion for Administrative Expenses filed by NextGen. | 0.1 | 174 | 17.4 |
| 10/1/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with I. Garau of AAFAF and Health Dept. regarding request to OGP to resolve NextGen administrative payment request motion. | 0.2 | 197 | 39.4 |
| 10/2/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges between AAFAF and Health Department regarding NextGen administrative payment motion and status of request of monies to make settlement payment. | 0.2 | 197 | 39.4 |
| 10/8/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order closing adv. proc. 19-00094. | 0.1 | 197 | 19.7 |
| 10/10/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communications by Proskauer regarding status of negotiations with NextGen per upcoming deadline in connection therewith. | 0.2 | 174 | 34.8 |
| 10/10/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication by Proskauer following up on COPI Rule 2004 Motion. | 0.1 | 174 | 17.4 |
| 10/10/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication by NextGen's counsel inquiring about additional details in furtherance of consenting to additional extension of time for filing of Settlement Agreement in connection with Motion for Administrative Expenses. | 0.1 | 174 | 17.4 |
| 10/10/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. Omorogbe of Proksuaer regarding status of settlement negotiations with NextGen (.30); email exchange with I. Garau of AAFAF regarding the above (.20); email exchange with counsel for NextGen regarding extension of time to continue settlement negotiations (.20); email exchange with Proskauer as to the above (.10); email exchange with L. Stafford of Proskauer regarding 2004 motion filed by COPI (.20); email exchange with DOJ as to the above (.20). | 1.2 | 197 | 236.4 |
| 10/11/2019 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication by Proskauer approving draft of Urgent Eleventh Consented Motion for Extension of Deadlines. | 0.1 | 174 | 17.4 |
| 10/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with J. Ramirez of the DOJ regarding response to COPI's rule 2004 motion (.40); email exchange with L. Stafford of Proskauer as to the above (.20); review motion in compliance with order prepared by the DOJ (.30); email exchange with L. Stafford as to the above (.20); and with DOJ as to the above (.10); email exchange with J. Ramirez regarding clarification as to information contained in motion in compliance with order (.20) and review documents produced (.30). | 1.7 | 197 | 334.9 |
| 10/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Urgent motion Urgent Unopposed Motion of the Financial Oversight and Management Board for an Extension of Briefing Deadlines in Connection with Plaintiffs' Amended Complaint filed in adv. proc. 19-00396. | 0.1 | 197 | 19.7 |
| 10/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with I. Garau of AAFAF regarding payment to NextGen and request made to OGP. | 0.2 | 197 | 39.4 |
| 10/17/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review emails from J. Ramirez of DOJ regarding order entered by Court with regards to COPI 2004 rule motion and updates as to phone conference with counsel for COPI (.30); initial; review extension of time (consented) to comply with order as forwarded by DOJ (.10). | 0.4 | 197 | 78.8 |
| 10/20/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges between I. Garau of AAFAF and Health Dept. regarding payment to NextGen regarding administrative payment request. | 0.1 | 197 | 19.7 |
| 10/21/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from V. Martinez of Health Dept. regarding request made to OGP to resolve NextGen motion for administrative payment (.20); review email from R. Maldonado of AAFAF regarding status of the above (.10); phone conference with I. Garau to discuss the above and other pending matters (.30). | 0.6 | 197 | 118.2 |
| 10/21/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Draft email to Health Dept. following up on critical vendor letter relating to Abbvie. | 0.1 | 197 | 19.7 |
| 10/23/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review joint status report as forwarded by J. Ramirez of the DOJ (.50); email exchange with J. Ramirez as to the above (.20); review email from L. Stafford of the DOJ regarding status report (.10). | 0.8 | 197 | 157.6 |
| 10/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano of DOJ relating to COPI rule 2004 joint status report (.30); revise and edit status report (.30); email exchange with L. Stafford of Proskauer as to the above (.20). | 0.8 | 197 | 157.6 |
| 10/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for NextGen regarding extension of time to settle case (.20); review extension motion and proposed order (.20); email exchanges with P. Omorogbe of Proskauer as to the above (.10); review email to P. Omorogbe regarding settlement proposal (.10). | 0.6 | 197 | 118.2 |
| 10/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion To Inform Filing Of Response Of Certain Secured Creditors Of The Employees Retirement System Of The Government Of The Commonwealth Of Puerto Rico To The Omnibus Claim Objections Of The Official Committee Of Unsecured Creditors And The Official Committee Of Retired Employees Of The Commonwealth Of Puerto Rico filed in adv. proc. 17-00220. | 0.1 | 197 | 19.7 |
| 10/29/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order entered in 18-00134 ordering the parties to submit a joint status report as to settlement by November 1 2019 at 5:00 p.m. | 0.1 | 197 | 19.7 |
| 10/29/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informational Motion and Status Report Concerning Plaintiffs' Complaint filed by Ken Pasquale on behalf of American Federation of Teachers AFL-CIO filed in Case No. 18-00134. | 0.1 | 197 | 19.7 |
| 10/30/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Bandas as counsel to Health Dept regarding Abbvie crtitical vendor letter. | 0.2 | 197 | 39.4 |
| 10/28/2019 | P104-4 | Carolina Velaz | A106 Communicate (with client) | Email exchange with I. Garau of AAFAF relating to NextGen administrative payment motion. | 0.2 | 197 | 39.4 |
| Total | | | | | 12.00 | $ | 2,267.40 |
| | | | | Claims Administration and Objections | | | |
| 10/2/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of [redacted]. | 0.4 | 275 | 110 |
| 10/7/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of [redacted]. | 0.4 | 275 | 110 |
| 10/7/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with DOJ on status of signature to NDA (.3); conference with client on status (.2); conference with HTA on execution of NDA (.3); conference with ERS on NDA (.2); conference with counsel to PREPA on NDA (.2); update too FOMB (.1). | 1.3 | 275 | 357.5 |
| 10/10/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with DOJ on NDA and pending changes (.4); conference with Brian Rosen and Laura Stafford re same (.3); conference with Mohammad Yasin on changes and status of NDA (.2); emails to and from Proskauer (.1); emails to and from DOJ (.1). | 1.1 | 275 | 302.5 |
| 10/14/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of [redacted]. | 0.4 | 275 | 110 |
| 10/17/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with DOJ on changes to NDA (.2); analysis of revised NDA (.1); conference with Proskauer on changes (.3); emails to and from Proskauer to finalize NDA (.2). | 0.6 | 275 | 165 |
| 10/18/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of comments received from Board on NDA and claim review (.2); conference with Laura Stafford on NDA (.3); email to and from DOJ on comments (.1). | 0.6 | 275 | 165 |
| 10/20/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of [redacted] | 0.4 | 275 | 110 |
| 10/21/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit language in NDA on power of board (.3); discuss same with OMM (.2); conference with DOJ on language (.2). | 0.7 | 275 | 192.5 |
| 10/28/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of [redacted]. | 0.4 | 275 | 110 |
| 10/1/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with L. Stafford of Proskauer regarding executed NDA (10); email exchanges with PREPA HTA ERS Treasury and DOJ regarding the above (.50). | 0.6 | 197 | 118.2 |
| 10/1/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with general counsel for CEE regarding certain information requested by A & M as part of claims' reconciliation process. | 0.3 | 197 | 59.1 |
| 10/1/2019 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ Treasury HTA PREPA and client on their revisions to NDA (.4); update to FOMB (.1). | 0.5 | 275 | 137.5 |
| 10/2/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 10-2-19 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 10/3/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Preparation for phone conference regarding ADR and execution of NDA (.40); phone conference with Proskauer AAFAF regarding the above (1.00). | 1.4 | 197 | 275.8 |
| 10/3/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Rodriguez of ERS and I. Garau of AAFAF regarding executed NDA. | 0.2 | 197 | 39.4 |
| 10/3/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 10-3-19 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 10/3/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with I. Garau of AAFAF and counsel to the Health Dept. regarding Nextgen's administrative payment motion. | 0.2 | 197 | 39.4 |
| 10/7/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with I. Garau regarding email from A & M regarding process for the draft ADR procedures motion and review of such attachment. | 0.3 | 197 | 59.1 |
| 10/7/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with the DOJ regarding status of executed NDA. | 0.1 | 197 | 19.7 |
| 10/8/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with general counsel for CEE regarding questions made by A & M as part of claims resolution process regarding settlements relating to administrative payment requests. | 0.3 | 197 | 59.1 |
| 10/9/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Treasury (N. Villavicencio) and J. Caraballo as general counsel of CEE and A & M regarding Ponce Real claim and settlement for payment of administrative expenses. | 0.8 | 197 | 157.6 |
| 10/10/2019 | P104-4 | Luis Marini | A104 Review/analyze | Conference with Dept Health on Next Gen's settlement and proposed payment (.5); conference with Paul Hammer re same (.3). | 0.8 | 275 | 220 |
| 10/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 10-15-19 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 10/17/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange between I. Garau of AAFAF and A & M regarding ADR procedures motion (.10); email exchanges with DOJ attaching executed NDA (.10); email exchange with Proskauer as to the above (.20); email exchanges with DOJ relating to change to executed NDA following email exchange with Proskauer (.10). | 0.5 | 197 | 98.5 |
| 10/18/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer regarding additional change to NDA (.10); email exchange with DOJ as to the above (.10); review new language proposed by the DOJ to be included in NDA and email exchange with AAFAF (M. Yassin) as to the above (.20). | 0.4 | 197 | 78.8 |
| 10/21/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with D. Perez N. Mitchell and P. Friedman of OMM regarding ADR and changes to the NDA made by DOJ (.40); email exchanges regarding the above with OMM including latest change incorporated by DOJ (.20); email exchange with DOJ (G. Santiago) as to the above (.10); review additional language proposal made by DOJ and relating to the above (.10); email exchange with OMM as to the above (.10). | 0.9 | 197 | 177.3 |
| 10/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 10-25-19 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 10/29/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 10-29-19 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 10/29/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 10-29-19 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 10/30/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from N. Villavicencio<br>regarding ADR and following up as to NDA | 0.1 | 197 | 19.7 |
| 10/31/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 10-31-19 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 10/8/2019 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Review email from D. Perez of OMM regarding updated draft ADR Motion. | 0.4 | 197 | 78.8 |
| 10/3/2019 | P104-4 | Luis Marini | A108 Communicate (other external) | Conference with Proskauer Treasury and AAFAF on ADR and claim administration (1.7); prepare for such conference and analysis of pending ADR draft (.4); post conference call with client (.3). | 2.4 | 275 | 660 |
| 10/21/2019 | P104-4 | Luis Marini | A108 Communicate (other external) | Conference with OMM and Proskauer on NDA for claims review process (.5); conference with DOJ on changes requested (.6); edit NDA and circulate to DOJ (.2); conference with other signatories to finalize NDA (.6). | 1.9 | 275 | 522.5 |
| 10/14/2019 | P104-4 | Luis Marini | A101 Plan and prepare for | Analysis of [redacted] (.6); conference with Proskauer AAFAF Treasury and OMM to discuss ADR process and motion (.8). | 1.4 | 275 | 385 |
| 10/14/2019 | P104-4 | Luis Marini | A101 Plan and prepare for | Conference with DOJ on NDA and changes (.4); circulate revisions to NDA (.2); conference with other signatories on pending agreement and signatures (.4). | 0.9 | 275 | 247.5 |
| Total | | | | | 21.40 | $ | 5,323.40 |
| | | | | Departamento de Recreación y Deporte | | | |
| 10/22/2019 | P104-21 | Carolina Velaz | A106 Communicate (with client) | Email exchanges with C. Saavedra and S. Conde regarding Departamento de RecreaciÃ³n y Deportes v. Nellie Ermelinda GÃ³mez Lazaney et al.case and motion in compliance with order to be drafted in case. | 0.2 | 197 | 39.4 |
| 10/28/2019 | P104-21 | Carolina Velaz | A108 Communicate (other external) | Email exchanges with S. Velez regarding compliance with providing certification by the Sports Dept. (.10); draft and edit motion in compliance with order (.40). | 0.5 | 197 | 98.5 |
| Total | | | | | 0.70 | $ | 137.90 |
| | | | | PREPA | | | |
| 10/28/2019 | P104-19 | Luis Marini | A101 Plan and prepare for | Edit and revise joint motion with fuel lenders for filing. | 0.5 | 275 | 137.5 |
| 10/30/2019 | P104-19 | Luis Marini | A101 Plan and prepare for | Revise stipulation with fuel lenders for filing. | 0.8 | 275 | 220 |
| 10/30/2019 | P104-19 | Luis Marini | A101 Plan and prepare for | Revise 9019 schedule motion for filing. | 0.6 | 275 | 165 |
| 10/23/2019 | P104-19 | Luis Marini | A103 Draft/revise | Analysis and edit to second informative motion from fuel line lenders and finalize for filing. | 0.4 | 275 | 110 |
| 10/24/2019 | P104-19 | Luis Marini | A103 Draft/revise | Analysis and review of motion to extend time on 9019 motion for filing. | 0.4 | 275 | 110 |
| 10/1/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | ORDER SETTING BRIEFING SCHEDULE re:[1645] OBJECTION to Magistrate Judge's Order / Official Committee of Unsecured Creditors Urgent Objection to Magistrate Judge September 16 2019 Order Granting Protective Order with Respect to Deposition of Jose Ortiz | 0.1 | 197 | 19.7 |
| 10/7/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review email from K. Bolanos regarding changes made by PREPA to NDA. | 0.2 | 197 | 39.4 |
| 10/8/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review REPLY to Response to Motion Re: [8368] Urgent motion Urgent Omnibus Motion of Cortland Capital Market Services LLC as Administrative Agent and Solus to Compel Discovery Responses in Connection with PREPA RSA Settlement Motion filed by Cortland Capital Market Services LLC and review MOTION to inform Matter Under Submission Re: [8368] Urgent motion Urgent Omnibus Motion of Cortland Capital Market Services LLC as Administrative Agent and Solus to Compel Discovery Responses in Connection with PREPA RSA Settlement Motion filed by Cortland Capital Market Services LLC. | 0.2 | 197 | 39.4 |
| 10/8/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchanges from A. Pavel of OMM regarding brief responding to the UCCâ€™s objections to Judge Deinâ€™s order quashing the Jose Ortiz deposition notice in the PREPA 9019 litigation (.30); review RESPONSE TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORSâ€™ URGENT OBJECTION TO MAGISTRATE JUDGEâ€™S SEPTEMBER 15 2019 ORDER GRANTING PROTECTIVE ORDER WITH RESPECT TO DEPOSITION OF JOSE ORTIZ in anticipation of its filing (.30); email exchanges regarding the above (.20). | 0.8 | 197 | 157.6 |
| 10/10/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review MEMORANDUM ORDER re: [8412] OBJECTION to Magistrate Judge's Order <i>/ Official Committee of Unsecured Creditors (I) Objections to Magistrate Judges August 2 2019 Order on Motion to Compel and (II) Alternative Motion to Strike and to Exclude Out-Of-Scope Declaration Testimony (.20); review Joint Urgent Motion of the Oversight Board PREPA and AAFAF to Extend All Applicable Deadlines to COBRA Acquisitions LLC's Motion for Allowance and Payment of Administrative Expense Claims (.40). | 0.6 | 197 | 118.2 |
| 10/11/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re:[1653] Joint motion Joint Urgent Motion of the Oversight Board PREPA and AAFAF to Extend All Applicable Deadlines to COBRA Acquisitions LLC's Motion for Allowance and Payment of Administrative Expense Claims. | 0.1 | 197 | 19.7 |
| 10/15/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Urgent motion of Official Committee of Unsecured Creditors for Leave to Exceed Page Limit with Respect to Objection to Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362 502 922 and 928 and Bankruptcy Rules 3012(a)(1) and 9019 for Order Approving Settlements Embodied in Restructuring Support Agreement (.10); review Official Committee of Unsecured Creditors' Reply In Support of Urgent Objection to Magistrate Judge's September 16 2019 Order Granting Protective Order with Respect to Deposition of Jose Ortiz and review Urgent Motion for Leave to Exceed Page Limit with Respect to Objection to PREPA Settlement Motion (.10). | 0.2 | 197 | 39.4 |
| 10/15/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Joint Informative Motion Regarding Schedule for Motion to Compel Depositions of Nelson Morales and Jos Roque Torres and review filed Motion requesting extension of time( December 20 2019 days). To continue working on definitive documentation of agreement in principle and file a joint motion on the status of such documentation and the respective parties positions on any pending issue. | 0.1 | 197 | 19.7 |
| 10/15/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Vazquez as counsel for PREPA and D. Perez of OMM regarding status motions in the Masterlink and Widerange cases (.20); review said motions (.30). | 0.5 | 197 | 98.5 |
| 10/16/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review REPLY to Response to Motion Reply in Support of Joint Urgent Motion of the Oversight Board PREPA and AAFAF to Extend all Applicable Deadlines to COBRA Acquisition LLC's Motion for Allowance and Payment of Administrative Expense Claims (.20); review Joint Motion Urgent Motion of All Parties to Enter a Fifth Revised Order Extending and Establishing Certain Deadlines Applicable to the Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362 502 922 and 928 and Bankruptcy Rules 3012(a)(1) and 9019 for Order Approving Settlements Embodied in the Restructuring Support Agreement and review ORDER GRANTING JOINT MOTION IN COMPLIANCE WITH ORDER RELATED TO WIDERANGE CORPORATION'S MOTION FOR RELIEF OF STAY and review ORDER GRANTING JOINT MOTION IN COMPLIANCE WITH ORDER RELATED TO MASTERLINK CORPORATIONS MOTION FOR RELIEF OF STAY (.10). | 0.3 | 197 | 59.1 |
| 10/16/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review FIFTH REVISED ORDER MODIFYING CERTAIN DEADLINES APPLICABLE TO THE JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT and review ORDER GRANTING [1656] Urgent motion of Official Committee of Unsecured Creditors for Leave to Exceed Page Limit with Respect to Objection to Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362 502 922 and 928 and Bankrup filed by Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico and review ORDER GRANTING [1658] Urgent motion Fuel Line Lenders Urgent Motion for Leave to Exceed Page Limit with Respect to Objection to PREPA Settlement Motion. | 0.1 | 197 | 19.7 |
| 10/16/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review final draft of URGENT MOTION OF ALL PARTIES TO ENTER A<br>FIFTH REVISED ORDER EXTENDING AND ESTABLISHING CERTAIN DEADLINES APPLICABLE TO THE JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT (.20); email exchange with A. Pavel of OMM as to the above (.10). | 0.3 | 197 | 59.1 |
| 10/17/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [1653] Joint motion Joint Urgent Motion of the Oversight Board PREPA and AAFAF to Extend All Applicable Deadlines to COBRA Acquisitions LLC's Motion for Allowance and Payment of Administrative Expense Claims and review as filed Joint Motion Urgent Motion of All Parties to Enter a Corrected Fifth Revised Order Extending and Establishing Certain Deadlines Applicable to the Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362 502 922 and 928 and Bankruptcy Rules 3012(a)(1) and 9019 for Order Approving Settlements Embodied in the Restructuring Support Agreement. | 0.2 | 197 | 39.4 |
| 10/18/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review stipulation and protective order relating to the deposi[redacted] (.30); email exchange with A. Pavel E. McKeen of OMM and K. Bolanos as counsel for PREPA (.20); communication with I. Garau of AAFAF as to the above (.10). | 0.6 | 197 | 118.2 |
| 10/18/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review CORRECTED FIFTH REVISED ORDER MODIFYING CERTAIN DEADLINES APPLICABLE TO THE JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT and review Stipulated Protective Order Re: [1235] Joint motion AMENDED JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT. | 0.2 | 197 | 39.4 |
| 10/21/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review STIPULATED PROTECTIVE ORDER re:[1673] STIPULATION / Stipulated Protective Order Re: [1235] Joint motion AMENDED JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR filed by Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico. | 0.1 | 197 | 19.7 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/22/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review email from A. Pavel of OMM regarding [redacted] (.20); review of the same (.40). | 0.6 | 197 | 118.2 |
| 10/23/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review JOINT MOTION to inform (Second) Regarding Schedule for Motion to Compel Depositions of Nelson Morales and Jos Roque Torres filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of Cortland Capital Market Services LLC SOLA LTD Solus Opportunities Fund 5 LP Ultra Master LTD Ultra NB LLC. | 0.1 | 197 | 19.7 |
| 10/23/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review SECOND JOINT INFORMATIVE MOTION REGARDING SCHEDULE FOR MOTION TO COMPEL DEPOSITIONS OF NELSON MORALES AND JOSÃ‰ ROQUE TORRES and email exchanges with A. Pavel regarding the above. | 0.3 | 197 | 59.1 |
| 10/24/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER ON MOTION TO COMPEL re:[1557] Urgent motion Urgent Omnibus Motion of Cortland Capital Market Services LLC as Administrative Agent and Solus to Compel Discovery Responses in Connection with PREPA RSA Settlement Motion filed by SOLA LTD Solus Opportunities Fund 5 LP Cortland Capital Market Services LLC Ultra Master LTD Ultra NB LLC and review Disclosure Statement Verified Statement of the Ad Hoc Group of Fuel Line Lenders Pursuant to Federal Rule of Bankruptcy Procedure 2019. | 0.2 | 197 | 39.4 |
| 10/24/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review proposed motion extending the objectorsâ€™ deadline to file their objections to the 9019 motion until Wednesday (.20); email exchange with A. Pavel and J. Jacobson of OMM regarding the above (.20). | 0.4 | 197 | 78.8 |
| 10/25/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review MOTION Leave to file Amici Curiae re:[1235] Joint motion AMENDED JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT and review Memorandum of law and Amici Curiae ) filed by ROSAMAR GARCIA FONTAN on behalf of PUERTO RICO SOLAR ENERGY INDUSTRIES ASSOCIATION CORP. (SESA-PR) [GARCIA FONTAN ROSAMAR] Modified on 10/28/2019 to add Solar Energy Industries Association as filer (ct). Added filer Solar Energy Industries Associatio. | 0.3 | 197 | 59.1 |
| 10/25/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchanges with I. Garau of AAFAF regarding PREPA 9019: Order on Motion to Compel (.10); review JOINT STIPULATION TO AUTHENTICITY AND ADMISSIBILITY OF DOCUMENTS AND TO CERTAIN FACTS as forwarded by A. Pavel of OMM (.20); email exchange as to the above (.10). | 0.4 | 197 | 78.8 |
| 10/28/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review JOINT MOTION to inform Third Joint Informative Motion Regarding Schedule for Motion to Compel Depositions of Nelson Morales and Jose Roque Torres filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of Cortland Capital Market Services LLC SOLA LTD Solus Opportunities Fund 5 LP Ultra Master LTD Ultra NB LLC. | 0.1 | 197 | 19.7 |
| 10/28/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review email from A. Pavel attaching THIRD JOINT INFORMATIVE MOTION REGARDING SCHEDULE FOR MOTION TO COMPEL DEPOSITIONS OF NELSON MORALES AND JOSÃ‰ ROQUE TORRES and review of the same. | 0.2 | 197 | 39.4 |
| 10/29/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER DENYING [1680] MOTION Leave to file Amici Curiae re:[1235] Joint motion AMENDED JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING and review MOTION to inform Regarding Compliance with the Procedures Order (Attachments: # (1) Exhibit A) filed by Edward S. Weisfelner on behalf of The Financial Oversight and Management Board for Puerto Rico Acting by and through the Members of the Special Claims Committee and review OMNIBUS ORDER AWARDING INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE SIXTH COMPENSATION PERIOD FROM FEBRUARY 1 2019 THROUGH MAY 31 2019. | 0.2 | 197 | 39.4 |
| 10/30/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Objection of Official Committee of Unsecured Creditors to Proof of Claim Number 18449 filed by U.S. Bank National Association in Its Capacity as Trustee for Non-Recourse PREPA Bonds (.20); review MOTION Request for Leave to Participate in this Case as Amici Curiae Plus filed by WILBERT LOPEZ MORENO on behalf of Darren Soto Nydia M Velazquez Raul M Grijalva and review Notice of Withdrawal of Document filed in Docket 1693 re:[1693] Objection filed by Raul M Grijalva Nydia M Velazquez Darren Soto filed by WILBERT LOPEZ MORENO on behalf of Raul M Grijalva Darren Soto Nydia M Velazquez and review AMICI CURIAE BRIEF OF CONGRESSMAN RAL GRIJALVA CHAIRMAN OF THE HOUSE COMMITTEE ON NATURAL RESOURCES CONGRESSWOMAN NYDIA VELZQUEZ MEMBER OF THE HOUSE COMMITTEE ON NATURAL RESOURCES AND CONGRESSMAN DARREN SOTO MEMBER OF THE HOUSE COMMITTEE ON NATURAL RESOURCES IN OPPOSITION TO JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT AND TOLLING CERTAIN LIMITATIONS PERIODS (.80). | 1 | 197 | 197 |
| 10/30/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Reservation of Rights re: Preliminary Statement and Reservation of Rights Re. R. 9019 Motion for Approval of RSA and review JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT AND TOLLING CERTAIN LIMITATIONS PERIODS (DKT. #1235) AS SUPPLEMENTED IN DKT. #1334 AND #1361(.60); review Objection to AND RESERVATION OF RIGHTS BY THE FEE EXAMINER WITH RESPECT TO THE PREPA/AAFAF RULE 9019 MOTION FOR PREPA RSA APPROVAL and review OINT MOTION to inform Fourth Joint Informative Motion Regarding Schedule for Motion to Compel Depositions of Nelson Morales and Jose Roque Torres filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of Cortland Capital Market Services LLC SOLA LTD et als. (.20). | 0.8 | 197 | 157.6 |
| 10/30/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Objection of Cortland Capital Market Services LLC as Administrative Agent and Solus to PREPA Bondholder Settlement (.80); review fficial Committee of Unsecured Creditors Objection to Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362 502 922 and 928 and Bankruptcy Rules 3012(a)(1) and 9019 for Order Approving Settlements Embodied in Restructuring Support Agreement (.90); review Affidavit Submitting Documents Declaration of Angela K. Herring in Support of Objection of Cortland Capital Market Services LLC as Administrative Agent and Solus to PREPA Bondholder Settlement Re: [1700] Objection (.50). | 2.2 | 197 | 433.4 |
| 10/30/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Pavel regarding 9019 schedule and Fuel Lines motion to dismiss schedule (.20); review referenced documents (.20); review FOURTH JOINT INFORMATIVE MOTION REGARDING SCHEDULE FOR MOTION TO COMPEL DEPOSITIONS OF NELSON MORALES AND JOSÃ‰ ROQUE TORRES draft as forwarded by A. Pavel (.10); email exchange as to the above (.10). | 0.6 | 197 | 118.2 |
| 10/31/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Declaration of Scott Martinez in Support of Official Committee of Unsecured Creditors Objection to Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362 502 922 and 928 and Bankruptcy Rules 3012(a)(1) and 9019 for Order Approving Settlements Embodied in Restructuring Support Agreement and review Urgent Motion to Seal Document Urgent Motion to File Under Seal Unredacted Version of Objection Filings of Cortland Capital Market Services LLC as Administrative Agent and Solus to PREPA Bondholder Settlement and review Urgent Motion to File Under Seal Official Committee of Unsecured Creditors Objection to Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362 502 922 and 928 and Bankruptcy Rules 3012(a)(1) and 9019 for Order Approving Settlements Embodied in Restructuring Support Agreement. | 0.2 | 197 | 39.4 |
| 10/31/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review four (4) Declarations Of Zachary S. Zwillinger Re: [1701] Objection filed by Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico (.80); review ORDER SETTING BRIEFING SCHEDULE re:[1692] MOTION Request for Leave to Participate in this Case as Amici Curiae Plus filed by Raul M Grijalva Nydia M Velazquez Darren Soto and review Urgent Joint Motion of Government Parties and Anticipated Objectors for Seventh Revised Order Extending and Establishing Certain Deadlines Applicable to the Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362 502 922 And 928 And Bankruptcy Rules 3012(a)(1) and 9019 for Order Approving Settlements Embodied in the Restructuring Support Agreement and review MOTION to inform Notice of Transfer of Claim (Attachments: # (1) Exhibit Transfer fo Claim Other Than For Security # (2) Exhibit Evidence of Partial Transfer of Claim) filed by Victor D Candelario Vega on behalf of SC5EJT LLC (.20). | 1 | 197 | 197 |
| 10/15/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | Review DEFENDANT OMAR J. MARREROâ€™S ANSWER TO THE SECOND AMENDED ADVERSARY COMPLAINT as forwarded by A. Covucci of OMM (.30); email exchange with A. Covucci as to the above (.10) both in Adv. Proc. No. 17-229. | 0.4 | 197 | 78.8 |
| 10/8/2019 | P104-19 | Luis Marini | A106 Communicate (with client) | Analysis review and finalize for filing brief in opposition to UCC's motion to quash deposition. | 0.9 | 275 | 247.5 |
| 10/22/2019 | P104-19 | Luis Marini | A108 Communicate (other external) | Review and analysis of [redacted]. | 0.5 | 275 | 137.5 |
| **Total** | | | | | **17.70** | **$** | **3,806.70** |
| | | | | **COOP ADVERSARY PROCEEDING** | | | |
| 10/22/2019 | P104-9 | Luis Marini | A103 Draft/revise | Email to and from all parties in adversary proceedings to negotiate scheduling order. | 0.3 | 275 | 82.5 |
| 10/23/2019 | P104-9 | Luis Marini | A103 Draft/revise | Conference with Proskauer on scheduling order (.2); edit and finalize motion on pending motions to dismiss (.2). | 0.4 | 275 | 110 |
| 10/23/2019 | P104-9 | Luis Marini | A103 Draft/revise | Analysis of [redacted](.9); develop outline and strategy for motion to dismiss (.6). | 1.5 | 275 | 412.5 |
| 10/19/2019 | P104-9 | Carolina Velaz | A104 Review/analyze | Review email from Poskauer regarding plaintiff's intent in filing second amended complaint and requesting extension of time to submit opposition to motion to dismiss in Adversary No. 18-028. | 0.2 | 197 | 39.4 |
| 10/21/2019 | P104-9 | Luis Marini | A108 Communicate (other external) | Conference with all defendants on strategy for motions to dismiss second amended complaint. | 1.2 | 275 | 330 |
| **Total** | | | | | **3.60** | **$** | **974.40** |
| **Total** | | | | | **233** | **$** | **46,986.20** |

HTA OCTOBER TIME ENTRIES BY MATTER

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| CASE ADMINISTRATION | | | | | | | |
| 10/11/2019 | P104-1 | Luis Marini | A106 Communicate (with client) | Conference with HTA on [REDACTED]C (.5); analysis of docket pleadings and main arguments made (1.5); conference with counsel representing HTA on status (.4); analysis of [REDACTED] (.6); update to Ivan Garau (.3). | 3.3 | 275 | 907.5 |
| 10/28/2019 | P104-1 | Luis Marini | A101 Plan and prepare for | Conference with Ivan Garau on litigation in USDC and upcoming trial against HTA (.5); analysis of memorandum prepared by lawyer in local court action on strategy (.6); analysis and edits to draft motion for summary judgment (.9). | 2 | 275 | 550 |
| 10/9/2019 | P104-1 | Luis Marini | A104 Review/analyze | Conference with HTA on [REDACTED] (.5); conference with Ivan Garau on next steps (.2). | 0.7 | 275 | 192.5 |
| 10/24/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING DEFECTIVE NOTICE OF WITHDRAWAL re:[639] Motion resigning legal representation filed by CD BUILDERS INC. | 0.1 | 197 | 19.7 |
| 10/29/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Regarding Compliance with the Procedures Order (Attachments: # (1) Exhibit A) filed by Edward S. Weisfelner on behalf of The Financial Oversight and Management Board for Puerto Rico Acting by and through the Members of the Special Claims Committee . | 0.1 | 197 | 19.7 |
| Total | | | | | 6.2 | | $ 1,689.40 |
| RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS | | | | | | | |
| 10/7/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Draft and edit exhibit 2 (HTA condemnation cases) and include and detail proposed modification language. | 1 | 197 | 197 |
| 10/8/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with HTA regarding [REDACTED] (.20); email exchange with S. ma of Proskauer as to the above (.20). | 0.4 | 197 | 78.8 |
| 10/9/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Legal analysis regarding [REDACTED]. | 0.3 | 197 | 59.1 |
| 10/22/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ruscalleda regarding Aurora Colon stipulation to modify the stay. | 0.3 | 197 | 59.1 |
| 10/23/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ruscalleda and P. de Jesus regarding cases for which to modify the stay in next omnibus stay motion. | 0.3 | 197 | 59.1 |
| 10/21/2019 | P104-1 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with counsel for Aurora Colon Rosado regarding stipulation to modify the stay. | 0.1 | 197 | 19.7 |
| Total | | | | | 2.4 | | $ 472.80 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | | | | | | | |
| 10/7/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange with P. De Jesus and S. Ruscalleda of HTA regarding [REDACTED] (.40); phone conference with I. Garau of AAFAF regarding the above (.20); email exchange between I. Garau and G. Loran regarding the above (.10). | 0.7 | 197 | 137.9 |
| 10/8/2019 | P104-1 | Luis Marini | A106 Communicate (with client) | Conference with Juan De Jesus at HTA to discuss pending local court litigation and resources and strategy. | 0.6 | 275 | 165 |
| 10/14/2019 | P104-1 | Luis Marini | A101 Plan and prepare for | Analysis of [REDACTED] (.4); conference with local counsel on [REDACTED] (.5); conference with Ivan Garau on strategy (.4). | 1.3 | 275 | 357.5 |
| Total | | | | | 2.6 | | $ 660.40 |
| Total | | | | | 11.2 | | $ 2,822.60 |

| ERS NOVEMBER TIME ENTRIES BY MATTER | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| CASE ADMINISTRATION | | | | | | | |
| 11/19/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Renewed Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Appointment as Trustees and notice of the same. | 0.7 | 197 | 137.9 |
| 11/21/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Motion to allow Brad M. Kahn to appear pro hac vice on behalf of Monarch Alternative Capital LP and review Notice Regarding Affidavits of Publication of Notice of (A) Objections Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 to Claims Asserted by Holders of Bonds Issued by Employees Retirement System of Government of Commonwealth of Puerto Rico and (B) Initial Procedures Governing Objections to Such Claims Including Deadline to File Notice of Participation (.20); Review ERS Bondholders Motion and Request for Allowance and Payment of Post-Petition and Administrative Expenses Claims and notice of filing of said motions filed by Andalusian global et als. (.60). | 0.8 | 197 | 157.6 |
| 11/21/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ERS Bondholders' Motion and Request for Allowance and Payment of Post-Petition and Administrative Expense Claims filed by Puerto RIco AAA Portfolio Target Maturity Fund Inc. et als and notice regarding the above (.80); review MOTION for Joinder of the Bank of New York Mellon as Fiscal Agent in ERS Bondholders' Motions for Allowance of Administrative Expense Claims and review MOTION of The Bank of New York Mellon as Fiscal Agent for Allowance of Administrative Expense Claim (.20). | 1 | 197 | 197 |
| 11/25/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | review Notice of Appearance and Request for Notice filed by NORBERTO COLON ALVARADO on behalf of ROSA E LESPIER-SANTIAGO and review ORDER SETTING BRIEFING SCHEDULE re: [707] MOTION ERS Bondholders Motion and Request for Allowance and Payment of Post-Petition and Administrative Expenses Claims [710] MOTION ERS Bondholders' Motion and Request for Allowance and Payment of Post-Petition and Administrative Expense Claims [713] MOTION of The Bank of New York Mellon as Fiscal Agent for Allowance of Administrative Expense Claim and review Informative Motion Regarding Notices of Participation and Notices of Appearance filed in Connection with Objections to ERS Bond Claims filed by Official Committee of Unsecured Creditors. | 0.3 | 197 | 59.1 |
| 11/26/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Objection of the Financial Oversight and Management Board for Puerto Rico to Renewed Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Appointment as Trustees Under 11 U.S.C. Â§ 926 (.20); review Objection to the ERS Bondholders' Renewed Motion for Appointment as Trustees (.30). | 0.5 | 197 | 98.5 |
| 11/26/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Objection to ERS Bonders' Motion to Appoint Trustee as forwarded by OMM (.70); email exchange with TJ. Li of OMM as to the above (.20); finalize file and notify the same (.20). | 1.2 | 197 | 236.4 |
| Total | | | | | 4.50 | $ | 886.50 |
| ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | | | | | | | |
| 11/13/2019 | P104-2 | Luis Marini | A103 Draft/revise | Edit revise and finalize for service letters to extend the time to assume or reject leases with title III debtors (1); update to client (.2). | 1.2 | 275 | 330 |
| Total | | | | | 1.2 | $ | 330.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | | | | | | | |
| 11/19/2019 | P104-2 | Luis Marini | A103 Draft/revise | Conference with Luis Collazo on NDA and coordinate signature. | 0.4 | 275 | 110 |
| Total | | | | | 0.40 | $ | 110.00 |
| Total | | | | | 6.10 | $ | 1,326.50 |

**COMMONWEALTH NOVEMBER TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Cla | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | **CASE ADMINISTRATION** | | | |
| 11/1/2019 | P104-4 | Luis Marini | Service | A106 Communicate (with client) | Conference with Proskauer on Utier adversary proceeding and pending pleadings. | 0.6 | 275 | 165 |
| 11/26/2019 | P104-4 | Jonathan Camacho | Service | A107 Communicate (other outside counsel) | Review list of government real property lessors and parties to executory contracts with the Commonwealth in order to confirm consent to Commonwealth's request for extention of time until 2021 to accept or reject executory contracts. | 5.4 | 190 | 1026 |
| 11/27/2019 | P104-4 | Jonathan Camacho | Service | A107 Communicate (other outside counsel) | Review list of government real property lessors and parties to executory contracts with the Commonwealth in order to confirm consent to Commonwealth's request for extention of time until 2021 to accept or reject executory contracts. | 3.6 | 190 | 684 |
| 11/26/2019 | P104-4 | Valerie Blay | Service | A107 Communicate (other outside counsel) | Review various (5) email confirmations regarding extension of time to assume/eject lease agreements. (1.00) | 1 | 147 | 147 |
| 11/26/2019 | P104-4 | Valerie Blay | Service | A107 Communicate (other outside counsel) | Call back Noemi Gonzalez Gonzalez Re extension of time to assume/reject contracts. | 0.2 | 147 | 29.4 |
| 11/6/2019 | P104-4 | Luis Marini | Service | A108 Communicate (other external) | Analysis of [redacted] | 0.3 | 275 | 82.5 |
| 11/26/2019 | P104-4 | Valerie Blay | Service | A108 Communicate (other external) | Call from Efrain Nieves from RIMCO regarding extension of lease agreements. | 0.2 | 147 | 29.4 |
| 11/1/2019 | P104-4 | Luis Marini | Service | A103 Draft/revise | Edit and finalize for filing status report on AFT. | 0.5 | 275 | 137.5 |
| 11/1/2019 | P104-4 | Luis Marini | Service | A103 Draft/revise | Conference with client on fee examiner report for other title III professionals (.3) and draft update to client (.1). | 0.4 | 275 | 110 |
| 11/7/2019 | P104-4 | Luis Marini | Service | A103 Draft/revise | Update to Proskaeur on NDA and litigation claim analysis (.2); conference with DOJ re same (.3); emails to and from AAFAF on NDA (.2) same with HTA (.1); same with PREPA (.1). | 0.9 | 275 | 247.5 |
| 11/7/2019 | P104-4 | Luis Marini | Service | A103 Draft/revise | Analysis and review of [redacted] | 0.4 | 275 | 110 |
| 11/8/2019 | P104-4 | Luis Marini | Service | A103 Draft/revise | Edit and finalize for filing motion to strike AMBAC's rule 2004 request. | 0.5 | 275 | 137.5 |
| 11/8/2019 | P104-4 | Luis Marini | Service | A103 Draft/revise | Edit and finalize for filing motion in liming. | 0.6 | 275 | 165 |
| 11/10/2019 | P104-4 | Luis Marini | Service | A103 Draft/revise | Emails to and from OMM on claim by Unicare and need for info. | 0.3 | 275 | 82.5 |
| 11/11/2019 | P104-4 | Luis Marini | Service | A103 Draft/revise | Analysis edits and finalize for filing response to COPI's rule 2004 motion. | 0.8 | 275 | 220 |
| 11/11/2019 | P104-4 | Luis Marini | Service | A103 Draft/revise | Analysis edits and finalize for filing motion to dismiss fuel line lenders adversary proceeding. | 0.9 | 275 | 247.5 |
| 11/11/2019 | P104-4 | Luis Marini | Service | A103 Draft/revise | Analysis of claim made by Unicare and request from FOMB (.4); conference with Proskauer on request and need for info (.3); conference with Dept of Health re same (.2); email to and from Proskauer on claim (.2). | 1.1 | 275 | 302.5 |
| 11/12/2019 | P104-4 | Luis Marini | Service | A103 Draft/revise | Edit and review for filing status report to court. | 0.4 | 275 | 110 |
| 11/13/2019 | P104-4 | Luis Marini | Service | A103 Draft/revise | Revise and finalize for filing objection to Givalia's request for amicus briefing. | 0.5 | 275 | 137.5 |
| 11/14/2019 | P104-4 | Ignacio Labarca | Service | A103 Draft/revise | Finalized and filed Sealed Urgent Motion for an order in limine precluding the official committee of unsecured creditors from entering expert report into evidence at the 9019 motion hearing | 0.6 | 174 | 104.4 |
| 11/15/2019 | P104-4 | Ignacio Labarca | Service | A103 Draft/revise | Finalized and filed Reply in Support of Urgent Motion for an Order in Limine Precluding the Official Committee of Unsecured Creditors from entering report into evidence at 9019 hearing and Urgent Motion to Seal in Connection therewith served courtesy copies to Hon. Judge Swain and Hon. Judge Dein and requested service from PrimeClerk. | 0.9 | 174 | 156.6 |
| 11/15/2019 | P104-4 | Jonathan Camacho | Service | A103 Draft/revise | Review and finalize DEFENDANT WANDA VAZQUEZ GARCEDS OPPOSITION TO PLAINTIFFS MOTION FOR LEAVE TO FILE SECOND AMENDED COMPLAINT AND JOINDER in connection with adversary proceeding 18-041. | 0.6 | 190 | 114 |
| 11/15/2019 | P104-4 | Luis Marini | Service | A103 Draft/revise | Revise review and finalize for filing opposition to motion to amend complaint . | 0.8 | 275 | 220 |
| 11/15/2019 | P104-4 | Luis Marini | Service | A103 Draft/revise | Conference with DOJ and police on COPI rule 2004 request. | 0.5 | 275 | 137.5 |
| 11/4/2019 | P104-4 | Luis Marini | Service | A103 Draft/revise | Analysis of [redacted] | 1.4 | 275 | 385 |
| 11/1/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review docket entries for PROMESA for all fee Examiner Motions download and send to Carlos Yamin as requested. | 1.6 | 147 | 235.2 |
| 11/1/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review summary of title III proceedings received from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 11/1/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review Motion to allow Tristan Axelrod to appear pro hac vice filed by KENNETH C SURIA RIVERA on behalf of The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. and review Notice of Withdrawal of Attorney Gustavo A. Pabn-Rico filed by GUSTAVO ADOLFO PABON RICO on behalf of Aristeia Capital L.L.C. et als (.10); review Notice of Withdrawal of Attorney Gustavo A. Pabn-Rico filed by GUSTAVO ADOLFO PABON RICO on behalf of Lawful Constitutional Debt Coalition and review Seventh Supplemental Declaration of Luc A. Despins Regarding Retention of Paul Hastings LLP as Counsel to Official Committee of Unsecured Creditors (.20). | 0.3 | 197 | 59.1 |
| 11/1/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review REPLY to Response to Motion of Cuerpo Organizado de la Policia Inc. for Order Under Bankruptcy Rule 2004 Authorizing Discovery of Title III Debtors Other than Cofina Concerning Salaries Owed Pursuant Pay Scales Granted by Law (.20); review MOTION to inform Informative Motion Regarding Motion Requesting Relief from Stay Under 362(d)(1) of the Bankruptcy Code and review MOTION to inform Stipulation in 19-1774 (JAG) Re: [8749] Order Terminating Motion [8911] Motion to Inform filed by Hiram Perez Soto (.20). | 0.4 | 197 | 78.8 |
| 11/1/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review Amended Objection to [8972] Urgent motion Urgent Joint Motion of Oversight Board and AAFAF for Order Extending (A) Stay Period (B) Mandatory Mediation and (C) Certain Deadlines Related Thereto (.10); review Pro Se Notices of Participation Received by the Court (ERS) Re: [5580] [5586]. Filed by: Maria de L. Vazquez (filed in Ponce on October 29 2019) Orlando Marchena Luis A. Colon and Maria A. de Colon Francisco Sosa-Rentas Francesca Turci Karl Walder Thomas D. McDavitt James M. Cole Carol Z. Hale Mary J. Frank Taze D. Jessee Karen Mansfield Charles I. and Wilma P. Hummert Trust Sherri Ortolani and review Pro Se Notices of Participation Received by the Court (ERS) Re: [5580] [5586]. Filed by: Ricardo Cardona and Isabel Castellar de Cardona Luis Anglero-Rivera Iris Bou-Pina Victor M. Rivera Isabel M. Castellar Karl Walder Jose A. Ortiz-Quinones Victor M. Rivera and Alida Castro Gary W. Hartke Maria Teresa San Miguel Alfredo Rivera-Mendoza Academia Puertorriquena de la Lengua Espanola (.40). | 0.5 | 197 | 98.5 |
| 11/1/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review MOTION for Joinder regarding Motion to Inform filed by American Federation of Teachers AFL-CIO filed in Adv. proc. 18-00134. | 0.1 | 197 | 19.7 |
| 11/1/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Analysis and review of summary of pleadings filed and upcoming deadlines in title III cases. | 0.3 | 275 | 82.5 |
| 11/2/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review email from N. Mitchell of OMM regarding status of execution of NDA by al debtor parties and DOJ. | 0.1 | 197 | 19.7 |
| 11/4/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review Summary of Title III proceedings sent from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 11/4/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review ORDER APPROVING STIPULATION re: 19-1774 (JAG). Related documents: [8521] Memorandum Order [8731] Motion for Relief From Stay Under 362 [e]. filed by Hiram Perez Soto and review ORDER re: [9093] Motion to Inform filed by COMMONWEALTH OF PUERTO RICO. Related document:[2434] Motion for Relief From Stay Under 362 [e]. filed by Gladys Garcia-Rubiera (.10); review ORDER GRANTING [8297] Debtor's Omnibus Objection to Claims - Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds and review Pro Se Notices of Participation Received by the Court (ERS) Re: [5580] [5586]. Filed by: Angel A. Rodriguez-Gonzalez Morales Castro Trust (.10). | 0.2 | 197 | 39.4 |
| 11/4/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Analysis and review of summary of pleadings filed and upcoming deadlines in title III cases. | 0.3 | 275 | 82.5 |
| 11/5/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review Summary of Title III proceedings received from Irene Blumberg. (.20) | 0.2 | 147 | 29.4 |
| 11/5/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review Notice of Participation (Employees Retirement System) filed on behalf of Maria R. Rodriguez Estate and review ORDER GRANTING [9085] Motion to allow Tristan Axelrod to appear pro hac vice filed by The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. (.10); review Motion requesting extension of time( 14 days days). To Reply to Oppositions to Motion to Intervene filed on behalf of Anne Catesby Jones Jorge Valdes Llauger and review Pro Se Notices of Participation Received by the Court (ERS) Re: [5580] [5586]. Filed by: Alan Jay Perlman Janet Blackburn Donald E. Schmidt Jr. Luis E. Font Coty Benmaman Vidal E. Rosendo Marcos Garrido-Cintron Richard E. Render Lynette Castillo Jose Ramirez-Fas Salvador Morales Juan A. Barnes-Velez and Teresa Zamora-Ceide Roland Schmidt and Lilliam Schmidt Diana E. Graham and Johnson Graham Virgle J. Anderson and Cheryl D. Anderson Carmen Rodriguez-Schulze Ramon Vidal Nadal (.40). | 0.5 | 197 | 98.5 |
| 11/5/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court (ERS) Re: [5580] [5586]. Filed by: Marisabel Amador-Toledo Ismael Gonzalez Luis Anglero-Rivera Cristina Collazo-Collazo Sherine Sagliocca Gennaro Sagliocca Paulette S. Welsch and Robert J. Welsch Carlos J. Gonzalez-Reyes Andres Diaz-Nieves Pedro A. Cirino-Ayala Alida Castro Edwin Zayas-Alvarez and Ida M. Cruz-Bonilla Peter H. Lunt William E. Weber Max Y. Pennington Cynthia A. Weber Helen M. Mercer Julio Saliva and review Pro Se Notices of Participation Received by the Court (ERS) Re: [5580] [5586]. Filed by: Kathy S. Dale Julio A. Perez-Garcia and Teresa Garcia-Toledo Ivan Sanchez-Espinal Edgardo Arroyo-Calderon Nery Jubert-Rivera Lee Ann Miller. | 0.3 | 197 | 59.1 |
| 11/5/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Analysis and review of summary of pleadings filed and upcoming deadlines in title III cases. | 0.3 | 275 | 82.5 |
| 11/6/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review Summary of Title III proceedings received from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 11/6/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review Corrected Notice of Adjournment of Hearing of the Fifty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico with Respect to Proofs of Claim of Davidson Kempner Distressed Opportunities International LTD and review MEMORANDUM ORDER DENYING MOTION TO ALTER OR AMEND ORDER SUSTAINING OBJECTION (DKT. 8297) TO CLAIMS NO. 152470 & NO. 152283 and review Pro Se Notices of Participation Received by the Court (ERS) Re: [5580] [5586]. Filed by: Adelina Rodriguez-Diaz* Ivonne Laborde* Margarita Suarez-Ramirez* Jaime Robles Paul Villanueva-Cruz and Lidia Lopez-Gaston Marta Barrios-Lugo Luis A. Cruz Maria del C. Coss-Rodriguez Fideicomiso Inigo Fas Enrique Fuentes Rosa E. Lespier-Santiago Federico Torres-Suarez Maria N. Ginorio-Bonilla Gabriel Miranda Target Retirement Plan Gabriel Miranda Jose H. Candelario Carlos A. Ponce De Leon. | 0.3 | 197 | 59.1 |
| 11/6/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with C. Saavedra and DOJ regarding finalizing of NDA. | 0.2 | 197 | 39.4 |
| 11/6/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Analysis and review of summary of pleadings filed and upcoming deadlines in title III cases. | 0.3 | 275 | 82.5 |
| 11/7/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review Summary of Title III proceedings received from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 11/7/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review Puerto Rico Call Log 11-07-19 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 11/7/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review ORDER GRANTING [9112] Motion requesting extension of time( 14 days days). To Reply to Oppositions to Motion to Intervene. filed by Anne Catesby Jones Jorge Valdes Llauger and review Urgent motion for Entry of an Order Authorizing the Filing of the Key to Pseudonymous Defendants Under Seal filed by Edward S. Weisfelner on behalf of The Financial Oversight and Management Board for Puerto Rico and review Pro Se Notices of Participation Received by the Court (ERS) Re: [5580] [5586]. Filed by: Magda Aguilo-Pico Gladys E. Mora-Martinez Carmen M. Gutierrez-Nunez Gloria E. Colon Ada Zayas-Cintron Victor M. Ginorio-Gomez Carmen I. Rivera-Cintron Nestor A. Rodriguez-Marty Felicia Ann Wilson Maria de L. Rodriguez-Gonzalez Frank K. Iulo Margarita R. Roque Sender Shub Brandon Kochen New Concepts Machining Inc. Teresa A. De la Haba Silvia M. Duboy Jaime Fernandez (guardian for Roger Breto Fernandez). | 0.3 | 197 | 59.1 |
| 11/7/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Analysis and review of summary of pleadings filed and upcoming deadlines in title III cases. | 0.2 | 275 | 55 |
| 11/8/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review summary of Title III proceedings received from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 11/8/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review communication from Gerardo Loran regarding PBA TItle III issues (re: J Spinna concern). (.20) | 0.2 | 147 | 29.4 |
| 11/8/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review MOTION to inform Informative Motion Regarding Motion Requesting Relief of Stay Under 362(D)(1) of the Bankruptcy Code. Re: [2434] Motion for Relief From Stay Under 362 [e]. filed by Gladys Garcia-Rubiera and review filed Ŭrgent motion of Financial Oversight and Management Board for Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority to Strike (A) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets [ECF No. 9022] and (B) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis [ECF No. 9023] and for Sanctions. | 0.4 | 197 | 78.8 |
| 11/8/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with L. Stafford of Proskuaer regarding DOJ's response to COPI's opposition to rule 2004 motion's answer by DOJ (.20); email exchange DOJ regarding response detailed above (.20); review response prepared by DOJ and inquire as to pending information (.60). | 1 | 197 | 197 |
| 11/8/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with L. Stafford of Proskuaer regarding clean version of the final NDA. | 0.2 | 197 | 39.4 |
| 11/8/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Analysis and review of summary of pleadings filed and upcoming deadlines in title III cases. | 0.2 | 275 | 55 |
| 11/9/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 10493) Re: 8964 Debtor's Omnibus Objection to Claims Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth. | 0.1 | 197 | 19.7 |
| 11/10/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchanges with H. Martinez regarding NextGen settlement negotiations. | 0.1 | 197 | 19.7 |
| 11/10/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review URGENT MOTION FOR LEAVE TO EXCEED PAGE LIMIT WITH RESPECT TO JOINT MOTION OF THE BONDHOLDER DEFENDANTS AND PREPA BOND TRUSTEE TO DISMISS PLAINTIFFS ADVERSARY COMPLAINT in adv. proc. 19-00396. | 0.1 | 197 | 19.7 |
| 11/11/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review summary of Title III proceedings sent from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 11/11/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with L. Stafford of Proskuaer regarding DOJ's response to COPI's reply to DOJ's answer to rule 2004 motion (.30); review and edit response and exchange with Proskauer of the same (.30); prepare for and attend phone conference with L. Stafford as to the above (.40); review edits incorporated by Proskauer to reply (.20); email exchanges with J. Ramirez of the DOJ regarding the above and analysis of filing of an extension of time (.40); email exchange with L. Stafford of Proskauer as to the above (.10); draft and edit urgent motion for brief extension of deadline regarding DOJ's reply to COPI's motion (.40); email exchange with L. Stafford as to the above (.10); email exchange with DOJ as to the above (.10); finalize and file urgent motion (.10). | 2.4 | 197 | 472.8 |
| 11/11/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with L. Stafford of Proskuaer regarding execution of NDA and forwarding of clean version. | 0.2 | 197 | 39.4 |
| 11/11/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Analysis and review of summary of pleadings filed and upcoming deadlines in title III cases. | 0.2 | 275 | 55 |
| 11/12/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review Summary of Title III proceedings received from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 11/12/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | review ORDER re: [9135] Urgent motion for Brief Extension of Deadline. Related documents: [6871] Motion under Rule 2004(c) for production of documents Authorizing discovery of Title III Debtors other than COFINA concerning salaries owed Pursuant pay scales granted by law filed by CUERPO ORGANIZADO DE LA POLICIA INC and review Pro Se Notices of Participation Received by the Court (ERS) Re: [5580] [5586] filed by: Carmen L. Roman Enudio Negron-Angulo Lyzette P. Torres Miriam C. Balasquide-Frau Jose Ramon Mezquida The Wheeler Trust Abraham Richardson Joseph Mottola Rita Vazquez Jorge P. Sala-Colon Carmen R. Cartagena The Barron Family Revocable Living Trust Gilberto Nieves-Lopez Chet H. Allen Janina Kreuter Congregacion Hnas. Carmelitas de la Caridad. | 0.3 | 197 | 59.1 |
| 11/12/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court (ERS) Re: [5580] [5586] filed by: Mercedes Matos-Alvarado Ada R. Valdivieso Osvaldo Antommattel Frontera Marie I. Alvarez-Beamud Fideicomiso Lopez-Agudo Nelson S. Colon Luis A. Aponte-Valderas Becky M. Aponte-Valderas Jose L. Aponte-Valderas Gerardo Torres-Torres Bevelyn Castellano-Rivera Lisa M. Aponte-Valderas Rafael Castro-Lang and review ORDER IN CONNECTION WITH [9130] INFORMATIVE MOTION REGARDING MOTION REQUESTING RELIEF OF STAY UNDER 362(D)(1) OF THE BANKRUPTCY CODE. | 0.2 | 197 | 39.4 |
| 11/12/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | review filed RESPONSE to Motion Opposition to Debtor's Motion Informing Compliance with Rule 2004 Request (.10); review Pro Se Notices of Participation Received by the Court (ERS) Re: [5580] [5586] filed by: Nitza Rotger-Lopez Robert Wong Laura Saft John McMahon E. Clive Ellis Jaime A. Garcia-Ramirez Eliett Barreras Felipe Belgodere Gary D. Stillwell Veronica C. Davis Elba Iris Nevarez Arline Rydzewski Gregoria Laracuente John C. Durling and Jerry L. Durling Eva Pilar Garcia-Barros Jose Ramon Gonzalez-Passalacqua Litespeed Master Fund Ltd. Susan Gay Ama M. Angel de Martinez and Manvel Martinez and review Pro Se Notices of Participation Received by the Court (ERS) Re: [5580] [5586] filed by: Gary Brulez and Pamela Brulez Kathryn R. Thompson Rev. Tr John E. Dearmond Sue A. Bratcher Allison Jean Gardner Lohr H. Gonzalez Vicki L. Wheeler Larry L. Wheeler Domingo A. Gonzalez-Ojeda Hada Livia R. de Colon Filiberto Colon-Rodriguez James R. Polifka Mirta Oceguera Carmen M. Segarra David Segarra Jr. | 0.4 | 197 | 78.8 |
| 11/12/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Analysis and review of summary of pleadings filed and upcoming deadlines in title III cases. | 0.3 | 275 | 82.5 |
| 11/13/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review Motion for Interim Compensation Second Interim Application of the Brattle Group Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP as Legal Counsel to and on behalf of the Financial Oversight and Management Board for Puerto Rico as Representative of the Debtors for the Sixth Interim Fee Period from June 1 2019 through September 30 2019 (.40); review Notice of Appearance and Request for Notice filed by MORAIMA S RIOS ROBLES on behalf of Defendant 56H Defendant 55H and review ORDER SETTING BRIEFING SCHEDULE re: [9131] Urgent Motion of Financial Oversight and Management Board for Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority to Strike (A) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery under Bankruptcy Rule 2004 Concerning Commonwealth Assets (.10). | 0.5 | 197 | 98.5 |
| 11/13/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review Notices of Participation (Employees Retirement System) filed by EDGARDO MUNOZ on behalf of AIDA A DE MUNOZ & EDGARDO MUNOZ and filed by Iris Rodriguez-Vazquez and Fideicomiso Lugo Rivera and review Notice of Presentment of Revised Proposed Order (A) Authorizing Administrative Reconciliation of Claims (B) Approving Additional Form of Notice and (C) Granting Related Relief re:[8827] MOTION for Entry of an Order (A) Authorizing Administrative Reconciliation of Certain Claims (B) Approving Additional Form of Notice and (C) Granting Related Relief and review Response to Debtor's Objection to Claims (Number(s): 40034) Re: [8965] Debtor's Omnibus Objection to Claims - Seventy-Ninth Omnibus Objection (Non-Substantive) filed by Efrain Garcia-Rivera pro se. | 0.5 | 197 | 98.5 |
| 11/13/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with W. Burgos of the DOJ regarding executed NDA. | 0.2 | 197 | 39.4 |
| 11/13/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Analysis and review of summary of pleadings filed and upcoming deadlines in title III cases. | 0.3 | 275 | 82.5 |
| 11/14/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review summary of title III proceedings received from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 11/14/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review PR Omni Claim Objection Updates: 11-14-19 and Call log as forwarded by Prime Clerk. | 0.2 | 197 | 39.4 |
| 11/14/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Notices of Participation (Employees Retirement System) filed by EDGARDO MUNOZ on behalf of Playa Azul CRL QUEBRADA BONITA CRL John Hancock Investments Monarch Alternative Capital LP and Invesco Funds (.10); review Joint Status Report by Fee Examiner and Duff &Phelps LLC in Response to Order Dated October 25 2919 (Docket Entry No. 9008) (.60). | 0.7 | 197 | 137.9 |
| 11/14/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review Motion for Interim Compensation Interim Application of Munger Tolles & Olson LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico for the Period from June 1 2019 through September 30 2019 and review corresponding notice (.40); review Motion for Interim Compensation of Phoenix Management Services LLC Financial Advisor to the Mediation Team for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period of June 3 2019 through September 29 2019 (.30); and review Notice of Appearance and Request for Notice filed by LESLIE YVETTE FLORES RODRIGUEZ on behalf of Monarch Alternative Capital LP and review ORDER REGARDING [9160] JOINT STATUS REPORT BY FEE EXAMINER AND DUFF & PHELPS LLC IN RESPONSE TO ORDER DATED OCTOBER 25 2019 and review Pro Se Notices of Participation Received by the Court (ERS) Re: [5580] [5586] filed by: Carlos M. Diaz-Cuevas Jose A. Rodriguez-Quiones Raul Bonnin Luis Roberto Garcia Ana N. Soto-Rivera Enrique Freieria-Umpierre Lavinia Ramirez Juan B. Gomez-Hernandez Luz Angelica Zayas-Cintron Ada I. Garcia-Hernandez Socorro Fernandez-Munoz Candido Santiago-Alverio Luis Raul-Padilla Linda Lennox Carol Whittlesey Jeffrey Lennox and Linda Lennox Laura Saft (.20). | 0.9 | 197 | 177.3 |
| 11/14/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Analysis and review of summary of pleadings filed and upcoming deadlines in title III cases. | 0.3 | 275 | 82.5 |
| 11/15/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review Summary of Title III proceedings received from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 11/15/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review Urgent Motion of SREAEE for Leave to File Overlength Omnibus Opposition to Defendants Motions to Dismiss filed in 19-00405. | 0.1 | 197 | 19.7 |
| 11/15/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 39831) Re: 8983 filed by UBS Trust Company of Puerto Rico and review notice of appearance filed by Roberto C. Quinones on behalf of UBS (.10); review Seventh Interim Application Of Bennazar Garca & Milin C.S.P. For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses Incurred As Attorneys For The Official Committee Of Retired Employees Of The Commonwealth Of Puerto Rico From June 1 2019 Through September 30 2019 (.20). | 0.3 | 197 | 59.1 |
| 11/15/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review Seventh Interim Application Of Marchand ICS Group For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses Incurred As Information Agent To The Official Committee Of Retired Employees Of The Commonwealth Of Puerto Rico From June 1 2019 Through September 30 2019 and review notices of participation (ERS) filed by UBS Trust and UBS financial (.30); review Seventh Interim Application Of FTI Consulting Inc. For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses Incurred As Financial Advisor To The Official Committee Of Retired Employees Of The Commonwealth Of Puerto Rico From June 1 2019 Through September 30 2019 and review Seventh Interim Application Of Segal Consulting For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses Incurred As Actuaries And Consultants To The Official Committee Of Retired Employees Of The Commonwealth Of Puerto Rico From June 1 2019 Through September 30 2019 (.40). | 0.7 | 197 | 137.9 |
| 11/15/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review Sixth Interim Application Of Members Of The Official Committee Of Retired Employees Of The Commonwealth Of Puerto Rico For Reimbursement Of Expenses Incurred From February 1 2019 Through September 30 2019 and review Fourth Interim Fee Application of Alvarez & Marsal North America LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Commonwealth of Puerto Rico from June 1 2019 through September 30 2019 (.50); Review Motion for Summary judgment "Statement of Material Facts in Support of Motion for Partial Summary Judgment Under Fed. R. Bankr P. 7056(a) on behalf of Duff & Phelps and supporting memorandum of law and corresponding notice of hearing (.30). | 0.8 | 197 | 157.6 |
| 11/15/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review Seventh Interim Application of Luskin Stern Eisler LLP as Special Counsel to the Financial Oversight and Management Board for Puerto Rico for Professional Compensation and Reimbursement of Expenses for the Period from June 1 2019 through September 30 2019 and review ORDER GRANTING 9174 THIRTEENTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Re: 9017 Order Granting Motion filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY (.30); review Fourth Interim Fee Application of Alvarez & Marsal North America LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Puerto Rico Highways and Transportation Authority from June 1 2019 through September 30 2019 and review Seventh Interim Application Of Jenner & Block LLP As Counsel To The Official Committee Of Retired Employees Of The Commonwealth Of Puerto Rico For Allowance Of Compensation For Services Rendered And Reimbursement Of Expenses Incurred From June 1 2019 Through September 30 2019 (.50); review Fourth Interim Fee Application of Alvarez & Marsal North America LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico from June 1 2019 through September 30 2019 and review notice of participation (ERS) on behalf of First Puerto Rico Family of Funds (.30). | 1.1 | 197 | 216.7 |
| 11/15/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review First Interim Application of PFM Group Consulting LLC Consultant to Proskauer Rose LLP as Counsel to the Financial Oversight and Management Board for Puerto RIco for Allowance of Compensation and Reimbursement of Expenses for the Period of June 3 2019 to August 31 2019 and review Second Interim Fee Application of Genovese Joblove & Battista P.A. as Special Litigation Counsel to Official Committee of Unsecured Creditors for Services Rendered and Reimbursement of Expenses for Period from June 1 2019 through September 30 2019 and review Second Interim Fee Application of PJT Partners LP as Investment banker and Financial Advisor to the Financial Oversight and Management Board of Puerto Rico for Compensation and Reimbursement of Out-of-Pocket Expenses Incurred for the Period of June 1 2019 through September 30 2019 and review Fifth Interim Fee Application of Kroma Advertising Inc. as Communications Advisor to Official Committee of Unsecured Creditors for Services Rendered and Reimbursement of Expenses for Period from May 16 2019 Through September 15 2019. | 0.5 | 197 | 98.5 |
| 11/15/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review Seventh Interim Fee Application of Paul Hastings LLP As Counsel to Official Committee of Unsecured Creditors for Services Rendered and Reimbursement of Expenses for Period from June 1 2019 Through September 30 2019 and review Seventh Interim Application of Zolfo Cooper LLC Financial Advisor to the Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period from June 1 2019 Through September 30 2019 and review Motion for Interim Compensation Seventh Interim Fee Application of Casillas Santiago & Torres LLC as Local Counsel to Official Committee of Unsecured Creditors for Services Rendered and Reimbursement of Expenses for Period of June 1 2019 through September 30 2019. | 0.6 | 197 | 118.2 |
| 11/15/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review Fourth Interim Fee Application of Alvarez & Marsal North America LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Puerto Rico Highways and Transportation Authority from June 1 2019 through September 30 2019 and review Pro Se Notices of Participation Received by the Court (ERS) Re: [5580] [5586] filed by: Jose A. Carro-Soto Reinaldo Rodriguez-Pagan DECD Reina Colon-Rodriguez Estate of Isaias E. Martir Soto Carmen Luisa Fernandez Jose Bermudez-Ortiz Julio Moro-Romero Roberto Mascaro Annette Diaz de Fortuno Elisa Ramos-Lopez Carmina Ballester Rosa W. Ignacio-Torres Empire Gas Company Inc. Isabel Vazquez-Benitez Virginia Morales-Silva Luz Maria Morales-Morales and review Response to Debtor's Objection to Claims (Number(s): 127843) Re: [8978] filed by Alma E. Quinones Velez pro se. | 0.4 | 197 | 78.8 |
| 11/15/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Analysis and review of summary of pleadings filed and upcoming deadlines in title III cases. | 0.3 | 275 | 82.5 |
| 11/16/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review email from movant's counsel for NextGen regarding acceptance of preliminary settlement terms. | 0.1 | 197 | 19.7 |
| 11/18/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review summary of Title III proceedings received from Irene Blumberg. (.20) | 0.2 | 147 | 29.4 |
| 11/18/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review notices of participation (ERS) filed by Estate of Carlos A Quilichini Roig Jorge Sala Lawful Constitutional Debt Coalition Bank of America Merrill Lynch Roche U.S. Retirement Plans Master Trust Aracelia Torres Irizarry Aracelis Nazario Torres and review Pro Se Notices of Participation Received by the Court (ERS) Re: [5580] [5586] filed by: Jaime Yordan-Molini* Rafael A. Quinones-Soto* Juan L. Fourquet-Torres* Ivelisse Buono-Albarran* Julio S. Pijem-Garcia Sandra Gonzalez Jose E. Amadeo Lisa Marlin Dennis J. Marlin Miguel A. Nieves-Diaz Francisco A. Sotomayor-Chaves Roger A. Sherman Mirta I. Santos-Colon Iraida A. Martinez-Velez Justina Navarreto-Velazquez Jose J. Rivera-de Jesus Maria Aracelis Figueroa-Soldevila Magalis Berrios-Rivera (.20); Review Objection to Plan of Adjustment Related document:[8765] MOTION Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico et al. filed by PFZ Properties Inc. (.20). | 0.4 | 197 | 78.8 |
| 11/18/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review ORDER GRANTING OBJECTION OF THE COMMONWEALTH OF PUERTO RICO TO PROOF OF CLAIM OF MADELINE DOSAL MILAN (CLAIM NO. 60246) and review ORDER GRANTING SIXTY-EIGHTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO DUPLICATE BOND CLAIMS and review Notice of Appearance and Request for Notice filed by LESLIE YVETTE FLORES RODRIGUEZ on behalf of Highfields Capital I LP and review ORDER GRANTING SEVENTIETH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO COFINA BONDHOLDER CLAIMS. | 0.2 | 197 | 39.4 |
| 11/18/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review notice of participation (ERS) filed by Highfields Capital I LP Highfields Capital II LLP Highfields Capital III LP review Notice of Appearance and Request for Notice filed by Roberto C. Quinones Rivera on behalf of Barclays Capital Inc./LE (.10); Review ORDER GRANTING SEVENTY-FIRST OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO TO GDB BONDHOLDER CLAIMS and review ORDER GRANTING SEVENTY-FOURTH OMNIBUS OBJECTION (SUBSTANTIVE) OF THE COMMONWEALTH OF PUERTO RICO PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY AND EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO TO CLAIMS BASED ON INVESTMENTS IN MUTUAL FUNDS and review Response to Debtor's Objection to Claims (Number(s): 168183) Re: [8984] filed by Asociasion de Empleados del Estado Libre Asociado de Puerto Rico (.10). | 0.2 | 197 | 39.4 |
| 11/18/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court (ERS) Re: [5580] [5586] filed by: Alquileres Papas* Janette Pasarell* Luis Astacio Gustavo Navarez Manuel Echandi Carro Roberto Vera-Cuesta T&A Properties Anthony Cardona Ramon B. Rodriguez-Rosado FERPO Consulting Group Inc Telenetworks Inc. Agustin Perez Juan Riestra Hilda M. Rodriguez Sara E. De Jesus Alberto J. Pic-Gonzalez Gilberto Hawke Enrique Loubriel-Umpierre Cruz Mendoza-Rivera Estate Guillermo A. Nigaglioni Lillian Coss and review Pro Se Notices of Participation Received by the Court (ERS) Re: [5580] [5586] filed by: Estate of Andres Lopez Wilda A. Irizarry Angel G. Santiago-Vazquez Barahona LLC Alma Marquez-Medina Joglor LLC Jose A. Valentin-Torres Rafaela Velez-Reyez Ileana Guillen-Amato John Tejera-Perez Filomena Hernan-Saiz Plan de Pension Ministerial Inc. Elines Febles-Negron Jose M. Melendez-Aponte Cesar E. Melendez-Aponte Magda Gonzalez Rafael I. Lizardi-Rivera Me Salve Isabela Nelson Menda World Rep LLC. | 0.2 | 197 | 39.4 |
| 11/18/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review xPro Se Notices of Participation Received by the Court (ERS) Re: [5580] [5586] filed by: Cooperativa de Ahorro y Credito de Santa Isabel Me Salve Rio Piedras Eduardo Gonzalez-Perez Ileana V. Rodriguez A&B General Consultants Corp. Carlos Blanco-Ramos Enrique Jove-Jimenez Sea Oil Corp. Lorenzo A. Irizarry Inmobiliaria San Alberto Inc. Carlos M. Antoni Victor M. Rodriguez-Preza and Mecerdes D. Alas Blanca I. Morales-Aviles Feliz Antonio Colon Isabel C. Petrovich Estates Tomas Lozano-Perez and Lorraine Gray Pearl Nora Scherzer Freddie Canales Fernando A. Diez Michael E. Scherzer and review Pro Se Notices of Participation Received by the Court (ERS) Re: [5580] [5586] filed by: Iris Sobsey Maria Elena Jimenez-Gandara Dianna M. Mrockzkowski Wayne Davis Victor A. Fernandez-Stiehl Maribel Garcia-Navarreto Ana T. Rivera Cecilio Diaz-Sola and Elaine Torres Everling Morla-Rios Milagros Del. C Osuna Elba I. Rivera-Perez Donley J. Stocking Ivonne D. Riedl Alberto J. Torres-Soto and review Pro Se Notices of Participation Received by the Court (ERS) Re: [5580] [5586] filed by: Kenia Arana Jack L. Orr and Barbara J. Orr Joseph M. Dunlavy Julio Delgado Maria T. Garcia-Toledo Blaine Ratliff John L. Treadway Jerline B. Brewer Betty Amos Linda Kay Ellis Hopson Larry Treadway Frances Ely Ratliff John G. Bury and Natalia Bury. | 0.2 | 197 | 39.4 |
| 11/18/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Analysis and review of summary of pleadings filed and upcoming deadlines in title III cases. | 0.3 | 275 | 82.5 |
| 11/19/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review Summary of Title III proceedings received from Irene Blumberg. | 0.2 | 147 | 29.4 |
| 11/19/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review Omnibus MOTION Omnibus Motion to Extend Deadlines re:[7941] Order Granting Motion filed by Edward S. Weisfelner on behalf of The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. and notice of the above. | 0.3 | 197 | 59.1 |
| 11/19/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchanges with debtors regarding execution of NDA by ERS HTA and PREPA. | 0.3 | 197 | 59.1 |
| 11/19/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Analysis and review of summary of pleadings filed and upcoming deadlines in title III cases. | 0.2 | 275 | 55 |
| 11/20/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review emails from Roland Young requesting filing of first and second interim fee applications. (.20). Review first interim fee application and file. (.20. Review second fee application and file. (.20). Communicate both dockets with chambers and primeclerk. (.20) | 0.8 | 147 | 117.6 |
| 11/20/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review summary of title III proceedings received from TJ Li. (.20) | 0.2 | 147 | 29.4 |
| 11/20/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review communication from Rosimari Leon regarding letters (notices) sent to Debtors. | 0.1 | 147 | 14.7 |
| 11/20/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with counsel for NextGen regarding settlement update. | 0.2 | 197 | 39.4 |
| 11/20/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review Motion Submitting FOURTH INTERIM AND CONSOLIDATED SEMIANNUAL APPLICATION OF THE FEE EXAMINER AND GODFREY & KAHN S.C. COUNSEL TO THE FEE EXAMINER FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM APRIL 1 2019 THROUGH SEPTEMBER 30 2019 and proposed notice (.20); review MOTION for reconsideration new trial and/or to alter or amend Order filed by Monique Diaz-Mayoral on behalf of Jorge Arturo Diaz Mayoral Juan Antonio Frau Escudero and review NOTICE OF APPEAL as to [9099] Order Granting Motion [9121] Memorandum Order. filed by Monique Diaz-Mayoral on behalf of Jorge Arturo Diaz Mayoral Juan Antonio Frau Escudero (.20). | 0.4 | 197 | 78.8 |
| 11/20/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court (ERS) Re: [5580] [5586] filed by: Ramon F. Perez-Alvarez ENME Real Estate Corp. Mabel Velez-Martinez Jorge P. Sala-Colon Carlos J. Ojeda Carmen E. Torres-Rivera Maria J. Echeandia Ramon G. Muniz Nilma Acevedo Participant of Cruz Mendoza Rivera's Estate Michele Wray Freddie Hernandez-Rodriguez Carlos Alvarez-Mendez Sylvia Alvarez-Mendez and review Pro Se Notices of Participation Received by the Court (ERS) Re: [5580] [5586] filed by: Luis A. Latorre-Bosque Carlos J. Nido Julian S. Inclan and Vionette Pietrantoni de Inclan James McNamara Participant of Cruz Mendoza Estate c/o Luis A. Mendoza-Malave Ricardo A. Fumero-Vidal and Enid M. Aguilo-Pico Patricia Mendez-Campoamor. | 0.2 | 197 | 39.4 |
| 11/20/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Analysis and review of summary of pleadings filed and upcoming deadlines in title III cases. | 0.2 | 275 | 55 |
| 11/21/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review Summary of Title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 11/21/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review Unopposed Urgent Motion of Plaintiffs Assured Guaranty Corp. Assured Guaranty Municipal Corp. and Financial Guaranty Insurance Company to Set Schedule with Respect to Adversary Proceeding filed in Adv. Proc. 18-0059. | 0.2 | 197 | 39.4 |
| 11/21/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | review ORDER GRANTING 1725 1739 (filed in case 17-4780) URGENT MOTION FOR AN ORDER IN LIMINE PRECLUDING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FROM ENTERING EXPERT REPORT INTO EVIDENCE AT THE 9019 MOTION HEARING and review Pro Se Notices of Participation Received by the Court (ERS) Re: [5580] [5586] filed by: Marshall Allan Pickarts Trust Nora E. Garrote. | 0.1 | 197 | 19.7 |
| 11/21/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Analysis and review of summary of pleadings filed and upcoming deadlines in title III cases. | 0.2 | 275 | 55 |
| 11/22/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review summary of title III proceedings received from TJ li. | 0.2 | 147 | 29.4 |
| 11/22/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review Notice of Proposed Hourly Billing Rate Increases by Phoenix Management Services LLC Financial Advisor to the Mediation Team and review Pro Se Notices of Participation Received by the Court (ERS) Re: [5580] [5586] filed by: Betty S. Walker and review Response to Debtor's Objection to Claims (Number(s): 21402) filed by Gladys C. Sepulveda-Santiago pro se and review Response to Debtor's Objection to Claims (Number(s): 29050) Re: [8965] filed by Fernando E. Fuentes-Felix pro se and review Response to Debtor's Objection to Claims (Number(s): 16543 & 28633) filed by Maria Franco-Soto pro se and review Response to Debtor's Objection to Claims (Number(s): 22574) filed by Frances E. Perez-Soto pro se. | 0.4 | 197 | 78.8 |
| 11/22/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Analysis and review of summary of pleadings filed and upcoming deadlines in title III cases. | 0.3 | 275 | 82.5 |
| 11/25/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review Summary of Title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 11/25/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review written consents received for the extension of time to assume/reject lease contracts. | 0.5 | 147 | 73.5 |
| 11/25/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review INFORMATIVE MOTION REGARDING EXTENSION OF COFINAâ€™S DEADLINE TO REPLY TO THE UNITED STATESâ€™ RESPONSE TO CLAIM OBJECTION (.10); email exchange with R. Holm as to the above (.20) finalize and file in both Commonwealth and COFINA cases (.10). | 0.4 | 197 | 78.8 |
| 11/25/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review order granting Urgent motion /Unopposed Urgent Motion of Plaintiffs Assured Guaranty Corp. Assured Guaranty Municipal Corp. and Financial Guaranty Insurance Company to Set Schedule with Respect to Adversary Proceeding in adv. proc. 18-0059 | 0.1 | 197 | 19.7 |
| 11/25/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | review ORDER SETTING BRIEFING SCHEDULE re: [9292] MOTION of the Puerto Rico Buildings Authority for an Order Extending the Date to File Creditor Matrix and review Response to Debtor's Objection to Claims (Number(s): 16608) Re: [8960] Debtor's Omnibus Objection to Claims Seventy-Fifth Omnibus Objection (Substantive) filed by Monique Diaz-Mayoral on behalf of MGIC Indemnity Corporation (.30); review MOTION to inform inconsistent filing and deficient notice of Duff & Phelps LLC's Motion for partial summary judgment and review MOTION to inform Erratum in Connection with the Text of Duff & Phelps LLC's "Motion and Memorandum of Law in Support of Duff & Phelps LLC Motion for Partial Summary Judgment Under Fed.R.Bankr.P.7056 (.10); review Pro Se Notices of Participation Received by the Court (ERS) Re: [5580] [5586] filed by: GIB Development LLC Ileana Shub and Brenda Menda and review Supplemental Response to Debtor's Objection to Claims (Number(s): 63093) (in the Spanish Language) Re: [9356] Response to Debtor's Objection to Claims [8967] Debtor's Omnibus Objection to Claims Eightieth Omnibus Objection (Non-Substantive) filed by Rebecca Carrasquillo-Marcano pro se and review Response to Debtor's Objection to Claims (Number(s): 22710) Re: [8967] Debtor's Omnibus Objection to Claims Eightieth Omnibus Objection (Non-Substantive) filed by Marta T. Meaux-Pereda pro se (.10). | 0.5 | 197 | 98.5 |
| 11/25/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Analysis and review of summary of pleadings filed and upcoming deadlines in title III cases. | 0.3 | 275 | 82.5 |
| 11/26/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review summary of Title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 11/26/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review Motion for Relief From Stay Under 362 [e]. filed by Carlos L Merced-Centeno Xiomara Rivera-Cruz (.40); review Sixth Interim Application of Andrew Wolfe Macroeconomic Consultant to the Financial Oversight and Management Board for Puerto Rico for Allowance of Compensation and Reimbursement of Expenses for the Period February 1 2019-May 31 2019 and review Notice of Adjournment of Hearing on the Seventy-Sixth Omnibus Objection (Substantive) of the Puerto Rico Highways and Transportation Authority with Respect to Proof of Claim of Cigna Health and Life Insurance Company (.30); review Reservation of Rights re: Assured Guaranty Corp. And Assured Guaranty Municipal Corp. With Respect To Ambac Assurance Corporation's Motion For Entry Of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis and review Reservation of Rights re: Assured Guaranty Corp. and Assured Guaranty Municipal Corp. with Respect to AMBAC Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets (.10). | 0.8 | 197 | 157.6 |
| 11/26/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review Response to Fee Examiner's Defective Informative Motion Regarding Duff & Phelps LLC Motion for Partial Summary Judgment Under Fed R. Bankr P. 7056(a) and review ORDER SCHEDULING BRIEFING OF 9334 MOTION FOR STAY RELIEF filed by Xiomara Rivera-Cruz Carlos L. Merced-Centeno and review Objection to Motion of UBS Financial for Relief of Stay Related document: 8823 Motion for Relief From Stay Under 362 [e] and review ORDER SETTING BRIEFING SCHEDULE FOR DUFF & PHELPS'S 9188 MOTION FOR SUMMARY JUDGMENT (.70); review ORDER DENYING 9278 MOTION FOR RECONSIDERATION NEW TRIAL AND/OR TO ALTER OR AMEND ORDER (DKT. 9099) SUSTAINING OBJECTION (DKT. 8297) AND MEMORANDUM ORDER (DKT. 9121) WITH RESPECT TO CLAIMS NO. 152470 & NO. 152283 REQUEST FOR EXTENSION OF TIME TO FILE A NOTICE OF APPEAL OR TO STAY OR VACATE SAID ORDERS TO NOT HINDER MOVANT'S RULE 59 MOTIONS and review Pro Se Notices of Participation Received by the Court (ERS) Re: [5580] [5586] filed by Maria Ines Suarez* Gerard Ramos-Martin* Gerard Ramos-Martin and Maria Ines Suarez* Fundacion Bari* Frances Izquierdo de Suarez Dario Suarez-Ramirez and review Response to Debtor's Objection to Claims (Number(s): 54978) Re: [8968] filed by Aurea I. Perez-Cubero pro s (.30). | 1 | 197 | 197 |
| 11/26/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review PR Omni Claim Objection Updates: 11-26-19 and Puerto Rico Call Log 11-26-19. | 0.2 | 197 | 39.4 |
| 11/26/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Analysis and review of summary of pleadings filed and upcoming deadlines in title III cases. | 0.3 | 275 | 82.5 |
| 11/27/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review Summary of Title III proceeding received from TJ Li. | 0.2 | 147 | 29.4 |
| 11/27/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review response to debtors' objections filed by Rebecca Carrasquillo-Marcano pro se Karen I. Gonzalez-Sepulveda pro se Vivian Negron-Rodriguez pro se and review Notice of Proposed Hourly Rate Adjustment of O'Neill & Borges LLC as Co-Attorneys for the Financial Oversight and Management Board for Puerto Rico (.20); review Motion Submitting Interim Report and Recommendation of the Mediation Team (.50); review Reservation of Rights re: Reservation of Rights of the Special Claims Committee of the Financial Oversight and Management Board for Puerto Rico Regarding Motion of UBS Financial Services Incorporated of Puerto Rico for Relief from the Automatic Stay and review Motion to allow John J. Hughes III to appear pro hac vice Receipt No. PRX100068469 (Attachments: # (1) Payment Receipt) filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION and review Motion to allow Jonathan Ohring to appear pro hac vice Receipt No. PRX100068469 (Attachments: # (1) Payment Receipt) filed by ROBERTO CAMARA FUERTES on behalf of AMBAC ASSURANCE CORPORATION and review ORDER GRANTING 9281 Motion to allow Brad M. Kahn to appear pro hac vice Receipt No. PRX100068330 filed by Monarch Alternative Capital LP. (.10); review Pro Se Notices of Participation Received by the Court (ERS) Re: [5580] [5586] filed by: Brimarie Feliciano-Ramos* William Feliciano-Feliciano* Mayra I. Ramos-Roman* William Sandoval-Rivera Miguel A. Falcon-Rivera (.10). | 0.9 | 197 | 177.3 |
| 11/27/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Analysis and review of summary of pleadings filed and upcoming deadlines in title III cases. | 0.3 | 275 | 82.5 |
| 11/29/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Analysis and review of summary of pleadings filed and upcoming deadlines in title III cases. | 0.3 | 275 | 82.5 |
| 11/19/2019 | P104-4 | Jonathan Camacho | Service | A104 Review/analyze | Review PROMESA dockets and draft motions to withdraw appearance of MSY on behalf of AAFAF. | 0.9 | 190 | 171 |
| **Total** | | | | | | **60.00** | **$** | **12,573.40** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | ASSET ANALYSIS AND RECOVERY | | | |
| 11/1/2019 | P104-4 | Ignacio Labarca | Service | A103 Draft/revise | Revised and finalized draft of Informational Motion in connection with Status Report in Adversary Proceeding 18-00134 served courtesy stamped copy thereof to Hon. Judge Swain and Hon. Judge Dein and requested service from PrimeClerk. | 0.3 | 174 | 52.2 |
| 11/8/2019 | P104-4 | Ignacio Labarca | Service | A103 Draft/revise | Finalized and filed Urgent Motion for an Order in Limine Precluding the Official Commitee of Unsecured Creditors from entering expert report into evidence at 9019 hearing and related filings served pleadings to Hon. Laura Taylor Swain and requested service thereof from PrimeClerk. | 0.8 | 174 | 139.2 |
| 11/14/2019 | P104-4 | Ignacio Labarca | Service | A103 Draft/revise | E-mail exchange communications with Proskauer regarding draft of Urgent Consented Motion for Extension of Deadlines in connection with NextGen's Motion for Administrative Expenses. | 0.3 | 174 | 52.2 |
| 11/14/2019 | P104-4 | Ignacio Labarca | Service | A103 Draft/revise | Finalized and filed Thirteenth Urgent Consented Motion for Extension of Deadlines in connection with NextGen's Motion for Administrative Expenses. | 0.4 | 174 | 69.6 |
| 11/1/2019 | P104-4 | Ignacio Labarca | Service | A104 Review/analyze | Read and reviewed e-mail communication by Proskauer regarding status of negotiations and communications with NextGen in connection with Motion for Administrative Expenses. | 0.1 | 174 | 17.4 |
| 11/1/2019 | P104-4 | Ignacio Labarca | Service | A104 Review/analyze | Read and reviewed email communications regarding filing of Informational Motion of Status Report to be filed in Adversary Proceeding 18-00134. | 0.1 | 174 | 17.4 |
| 11/4/2019 | P104-4 | Ignacio Labarca | Service | A104 Review/analyze | Read and reviewed email communications by Proskauer regarding status of settlement negotiations by Department of Health in connection with NextGen's Motion for Administrative Expenses. | 0.1 | 174 | 17.4 |
| 11/8/2019 | P104-4 | Ignacio Labarca | Service | A104 Review/analyze | Read and reviewed e-mail communication by Proskauer following up on proposed settlement terms for NextGen's Motion for Administrative Expenses. | 0.1 | 174 | 17.4 |
| 11/12/2019 | P104-4 | Ignacio Labarca | Service | A104 Review/analyze | Read and reviewed email exchange communications with Proskauer regarding settlement communications and terms thereof from Department of Health in connection with NextGen's Motion for Administrative Expenses. | 0.4 | 174 | 69.6 |
| 11/17/2019 | P104-4 | Ignacio Labarca | Service | A104 Review/analyze | Read and reviewed email communication by NextGen's counsel notifying NextGen's acceptance to preliminary settlement offer discussed in prior email exchanges in connection with Motion for Administrative Expenses. | 0.1 | 174 | 17.4 |
| Total | | | | | | 2.70 | $ | 469.80 |
| | | | | | RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS | | | |
| 11/7/2019 | P104-4 | Luis Marini | Service | A103 Draft/revise | Conference with Treasury on [redacted] (.3); analysis of [redacted] (.2); conference with OMM re same (.3). | 0.8 | 275 | 220 |
| 11/8/2019 | P104-4 | Luis Marini | Service | A103 Draft/revise | Email exchange with OMM DOJ and AAFAF regarding [redacted] (.5); conference with Treasury re same (.3); provide comments to response (.3). | 1.1 | 275 | 302.5 |
| 11/13/2019 | P104-4 | Luis Marini | Service | A103 Draft/revise | Review and revise proposal by Gracia Gracia on settlement. | 0.3 | 275 | 82.5 |
| 11/4/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchanges with DOJ regarding Nikole Espada lift stay notice (.50); email exchanges with S. Penagaricano regarding Ana L. Rosado lift stay notice (.30). | 0.8 | 197 | 157.6 |
| 11/5/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchanges with M. DiConza of OMM regarding Garcia-Gracia lift stay notice and information that needs to be requested to the Treasury Department (.30); email exchange between S. Ma of Proskauer and Garcia-Gracia counsels regarding letter exchange within the context of settlement negotiations (.10); email exchange with S. Penagaricano of the DOJ regarding Myra E. Mercado Reyes lift stay notice (.40). | 0.8 | 197 | 157.6 |
| 11/6/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review email from S. Ma of Proskauer regarding proposed response to Garcia-Gracia's counsel counterproposal regarding lift stay notice and proposed settlement. | 0.2 | 197 | 39.4 |
| 11/7/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchanges with N. Villavicencio of Treasury Dept. regarding Garcia Gracia lift stay notice (.30); email exchanges between M. DiConza and AAFAF regarding letter from Garcia-Gracia's counsel and Proskauer's draft response (.20). | 0.5 | 197 | 98.5 |
| 11/8/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with M. DiConza of OMM DOJ and AAFAF regarding Garcia Gracia lift stay and comments to proposed response sent by Proskauer (.40); review inquiries from Treasury Dept. regarding the above (.30); review responses by S. Ma of Proskuaer to pending inquiries (.40) review additional comments by W. Burgos of the DOJ and response by Proskauer as to the above (.20); review revised response from Proskuaer and informative motion (.30). | 1.6 | 197 | 315.2 |
| 11/13/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchanges with DOJ regarding pending lift stay notices of Pedro Duarte Ana L. Rosado<br>Myra Mercado Nikole Espada (.80); email exchange with S. Ma of Proskuaer regarding Gracia-Gracia Lift Stay Request and proposal (.20); review lift stay notice forwarded by Jupiter property management (.40); email exchange with S. Ma of Proskauer as to the above (.10); email exchange with DOJ as to the above (.10). | 1.6 | 197 | 315.2 |
| 11/14/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review email from S. Hillman regarding Transitory Teacher Cases for Inclusion on Next Omnibus Motion for Approval of Modifications to the Automatic Stay. | 0.2 | 197 | 39.4 |
| 11/15/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with S. Ma of Proskuaer regarding Jupiter eminent domain lift stay notice (.10); email exchange with DOJ as to the above (.20); review email from counsel for Garcia Gracia regarding proposed settlement (.20); review email from R. Graham regarding Salud Integral de la Montana regarding lift stay notice to enforce stipulation (.40). | 0.9 | 197 | 177.3 |
| 11/18/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with S. Ma of Proskuaer regarding Jupiter lift stay notice (.20); email exchange by S. Ma and movant's counsel with regards to Gracia-Gracia Lift Stay Request (.10). | 0.3 | 197 | 59.1 |
| 11/19/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review email from M. DiConza of OMM regarding final letter executed by plaintiffâ€™s counsel with regards to Garcia Gracia lift stay notice. | 0.1 | 197 | 19.7 |
| 11/20/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchanges between movants for Garcia Gracia and Proskauer regarding proposed settlement (.10); email exchange with S. Ma of Proskauer regarding 13th omnibus stay motion (.20); email exchange with S. Ma regarding Jupiter lift stay notice and Salud Integral de la Montana lift stay notice (.30); email exchanges with DOJ regarding Nikole Espada Pedro Duarte Myra Mercado and Ana L. Rosado lift stay notices and medicaid wrap around payments lift stat notice (.70). | 1.3 | 197 | 256.1 |
| 11/20/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Analysis of lift stay of Atlantic Medical Center. | 0.2 | 275 | 55 |
| 11/20/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Analysis and edits to stipulation on Gracia gracia matter. | 0.5 | 275 | 137.5 |
| 11/21/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with W. Burgos of the DOJ regarding Valentin Marrero lift stay notice. | 0.3 | 197 | 59.1 |
| 11/21/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Analysis of lift stay notice of Idea Valentin. | 0.2 | 275 | 55 |
| 11/22/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with S. Millman regarding modification of the stay with regards to transitory teachers (.20); email exchange with DOE and followup as to the above (.10);<br>Email exchanges with M. DiConza of OMM regarding payments to be made with regards to Garcia-Gracia stipulation (.20); email exchange with the DOJ relating to Jupiter Property Management stipulation (.20) and Salud Integral de la Montana (.20). | 0.9 | 197 | 177.3 |
| 11/25/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review Valentin Marrero proposed stipulation by DOJ (.30); email exchange with M. Zerjal of OMM regarding 13th omnibus lift stay motion (.10). | 0.4 | 197 | 78.8 |
| 11/26/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with DOJ regarding Xiomara Cruz lift stay notice and preparing objection to the same (.30); email exchange from U. Fernandez of OB as to the above (.10). | 0.4 | 197 | 78.8 |
| 11/26/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchanges with N. Villavicencio from the Treasury Dept regarding inquiries as to Gracia Lift of Stay (Garcia Rubiera Case) | 0.3 | 197 | 59.1 |
| 11/26/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Emails to and from DOJ on Gracia Gracia lift of stay and payment procedure (.5) and update to Proskauer (.3). | 0.8 | 275 | 220 |
| 11/27/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchanges with DOJ regarding pending lift stay matters Ana L. Rosado Myra Mercado Pedro Duarte Nikole Espada lift stay notices. | 0.8 | 197 | 157.6 |
| Total | | | | | | 15.30 | $ | 3,318.30 |
| | | | | | FEE/EMPLOYMENT APPLICATIONS | | | |
| 11/18/2019 | P104-4 | Luis Marini | Service | A103 Draft/revise | Review and edit fifth interim fee application for MPM. | 0.9 | 275 | 247.5 |
| 11/25/2019 | P104-4 | Ignacio Labarca | Service | A103 Draft/revise | Read and reviewed case records of Commonwealth of Puerto Rico Highway and Transportation Authority and Employees Retirement System for docket references in furtherance of drafting of email communication to Primeclerk for request of service of O'Melveny & Myers Seventh Interim Application for Compensation for Period of June 1 2019 through September 30 2019. | 0.1 | 174 | 17.4 |
| 11/25/2019 | P104-4 | Ignacio Labarca | Service | A103 Draft/revise | Drafting of email communication to Primeclerk for request of service of O'Melveny & Myers Seventh Interim Application for Compensation for Period of June 1 2019 through September 30 2019. | 0.1 | 174 | 17.4 |
| 11/27/2019 | P104-4 | Valerie Blay | Service | A103 Draft/revise | Draft fee statement for CW HTA and ERS. (1.2); Draft cover letter summarizing all fee statements. (0.80).<br>Edit and finalize letters for payment to circulate to all parties. (0.4)<br>Communicate with all professionals. (.10) | 2.5 | 147 | 367.5 |
| 11/27/2019 | P104-4 | Valerie Blay | Service | A103 Draft/revise | Create tables by task code and activity code for each October fee statement- CW HTA and ERS. Review hours and rates by attorney review hours and amount per task and activity code and include in tables- Exhibits to Letters. (4.1). Redact fee statements time entries to ensure attorney-client confidentiality. (1.6) | 5.7 | 147 | 837.9 |
| 11/18/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Drafting Fifth Interim Fee Application which includes June July August and September. Include detail per task code per lawyer and per entity. (3.8)<br>Review all time entries previously prepared to ensure accuracy. (.70)<br>Review August and September tables (which have yet to be circulated) and prepare attachment. (1.6). Redact August and September fees for CW COFINA HTA and ERS. (1.8) | 7.9 | 147 | 1161.3 |
| 11/18/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review preliminar invoices for October for MPM and communicate with AAFAF. | 0.3 | 147 | 44.1 |
| 11/18/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Finalize and file Fifth Interim Compensation Application. (.30) Notify primeclerk and chambers. (.20) | 0.5 | 147 | 73.5 |
| 11/26/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review edit and finalize (include tables and redactions) letters for payment of August fee statement with AAFAF's comments- CW HTA and ERS as well as the cover letter. (1.6)<br>Communicate payment letters with all professionals. (.10) | 1.7 | 147 | 249.9 |
| 11/26/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review edit and finalize (include tables and finalize redactions) letters for payment of September fee statement with AAFAF's comments- CW HTA COFINA and ERS. (2). Finalize cover letter. (.20)<br>Communicate payment letters with all professionals. (.10) | 2.3 | 147 | 338.1 |
| 11/27/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Edit MPM September fee statement. | 0.3 | 275 | 82.5 |
| 11/27/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Edit MPM August fee statement. | 0.3 | 275 | 82.5 |
| 11/27/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Edit MPM October fee statement. | 0.2 | 275 | 55 |
| Total | | | | | | 22.80 | $ | 3,574.60 |
| | | | | | FEE/EMPLOYMENT OBJECTIONS | | | |
| 11/4/2019 | P104-4 | Valerie Blay | Service | A103 Draft/revise | Draft payment letter and upload for payment Munger Tolles fees for July and June. (.60).<br>Draft payment letter and upload from payment letter for O&B for June and July. (.60) | 1.2 | 147 | 176.4 |
| 11/7/2019 | P104-4 | Valerie Blay | Service | A103 Draft/revise | Draft and revise template letter for extension of deadline to assume or reject unexpired nonresidential leases for CW (.20) HTA (.20) and PREPA (.20). | 0.6 | 147 | 88.2 |
| 11/11/2019 | P104-4 | Valerie Blay | Service | A103 Draft/revise | Review order allowing sixth interim holdback payment. (.20)<br>Draft payment letter and upload for payment: McKinsey October- Feb 2019 (.30) and Feb - May 2019 (.30); O&B (.30); Alvarez & Marsal (.30); Bennazar (.30); Ileana Cardona (.30); CST (.30); Estrella (.30); FTI (.30); Genovese (.30); Gierbolini (.30); Marchand (.30); Munger Tolles (.30); Phoenix (.30); Segal (.30). | 4.5 | 147 | 661.5 |
| 11/12/2019 | P104-4 | Valerie Blay | Service | A103 Draft/revise | Draft payment letter for Final COFINA Fee Application for Willkie Farr. (.30); Draft payment letter for Final COFINA Fee Application for A&M COFINA. (.30); Draft payment letter for Final COFINA Fee Application for Bettina Whytte. (.30); Draft payment letter for Final COFINA Fee Application for Nilda Navarro. (.30); Draft payment letter for Final COFINA Fee Application for KTBS. (.30); | 1.5 | 147 | 220.5 |
| 11/19/2019 | P104-4 | Valerie Blay | Service | A103 Draft/revise | Draft payment letter for Genovese August and upload for payment. (.30) | 0.3 | 147 | 44.1 |
| 11/4/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review no objection received from Nixon. (.20) | 0.2 | 147 | 29.4 |
| 11/5/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review fee statement received from Jenner & Block. (.20). draft payment letter and upload for payment. (.30) | 0.5 | 147 | 73.5 |
| 11/5/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review all payments from Title III to add up total paid YTD for PREPA per AAFAF's request. (2.3) | 2.3 | 147 | 338.1 |
| 11/5/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review fee statement received from CST for Aug. | 0.2 | 147 | 29.4 |
| 11/5/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review PREPA Nixon Peabody for October and schedule for payment. (.20) | 0.2 | 147 | 29.4 |
| 11/5/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review no objection from FTI for July Aug and Sept. (.60). | 0.6 | 147 | 88.2 |
| 11/6/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review email from Ileana Cardona. (.20). Communicate with Hacienda draft payment letter and upload for payment. (.40) | 0.6 | 147 | 88.2 |
| 11/6/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review no objection and draft payment letter for FTI July (.40) August (.40) and September (.40) and upload for payment. (1.20) | 1.2 | 147 | 176.4 |
| 11/6/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Draft payment letter and upload for payment the following fee statements:<br>* KROMA (.30) DiCicco (.30) and Brown & Rudnick (.30). Communicate with Hacienda. (.10) | 1 | 147 | 147 |
| 11/6/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review Phoenix declarations (.20); draft payment letter for September (.30) and upload for payment (.10). | 0.6 | 147 | 88.2 |
| 11/6/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review emails from Jose Cartaya regarding payment and withholding. | 0.2 | 147 | 29.4 |
| 11/6/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review amended fee statement received from J&B regarding expense reduction. (.20). Draft payment letter and upload for payment. (.30) | 0.5 | 147 | 73.5 |
| 11/6/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review no objection received from J&B for September. (.20) | 0.2 | 147 | 29.4 |
| 11/6/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Revie fee statement received from Ankura for PREPA September fees. (.20) | 0.2 | 147 | 29.4 |
| 11/6/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review communication between Jose Cartaya regarding inquiry on payment amount. Communicate with Hacienda. | 0.3 | 147 | 44.1 |
| 11/7/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review communication received from Jennifer Jacobson from Duff & Phelps regarding fee statement from July and June. (.20). Request Hacienda to send evidence of June payment and request D&F to send no objection letters. (.20). | 0.4 | 147 | 58.8 |
| 11/7/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review fee statement received from Munger Tolles for October. (.20) | 0.2 | 147 | 29.4 |
| 11/8/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review fee statement received from Phoenix for the 27th fee statement for CW (.20) and the 24th fee statement for PREPA (.20). | 0.4 | 147 | 58.8 |
| 11/8/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review McKinsey email regarding fee statement payment. (.20) Verify with Hacienda. (.10). | 0.3 | 147 | 44.1 |
| 11/11/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review communication from Munger Tolles regarding percent payment and holdback difference. (.30). review figures. (.30) | 0.6 | 147 | 88.2 |
| 11/11/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review order approving COFINA Holdback. (.20) | 0.2 | 147 | 29.4 |
| 11/11/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review fee statement received from O&B for August. (.20) | 0.2 | 147 | 29.4 |
| 11/12/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review summary of payments processed week of Nov 4. (.20)<br>Communicate regarding holdback fee statement uploaded. (.20) | 0.4 | 147 | 58.8 |
| 11/12/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review communication from Hacienda regarding CST holdback. (.10). Communicate with CST (.10) review breakdown response (.20) and communicate with Hacienda. (.10).<br>Review communication from Hacienda regarding Estrella fee statements. (.10). Communicate with Estrella (.20) and send to Hacienda. (.10) | 0.9 | 147 | 132.3 |
| 11/12/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review email from Hacienda regarding holdback details (US/PR) from FTI. (.10). Communicate with FTI. (.10) Review response from FTI and communicate with Hacienda. (.20) | 0.4 | 147 | 58.8 |
| 11/12/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review email from Willkie Farr detailing amount to be paid for Final COFINA Fee Application- review attachments. (.30). Communicate with Hacienda. (.10) | 0.4 | 147 | 58.8 |
| 11/12/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review Ankura fee statement received on 11/7 for PREPA September. (.20)<br>Review E&Y June fee statement received on 11/5. (.20) | 0.4 | 147 | 58.8 |
| 11/13/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review communication from Gierbolini regarding holdback payment details needed (.10) and communicate with Hacienda. (.10)<br>Review response from Gierbolini (.20) and communicate with Hacienda to ensure it is sufficient. (.10) | 0.5 | 147 | 73.5 |
| 11/13/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review request from Hacienda for Munger Tolles. (.10). Communicate with Munger Tolles. (.20). review fee examiner detail for MGT (.20) and advise on summary table for Hacienda. (.10) | 0.6 | 147 | 88.2 |
| 11/13/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review second interim application from the Brattle Group. (.20) | 0.2 | 147 | 29.4 |
| 11/13/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review O&B fee statement received from September and schedule for payment- HTA ERS PREPA PBA CW and Cover Letter. (.60) | 0.6 | 147 | 88.2 |
| 11/13/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review email from J Spinna regarding payment data updated. (.20). Update file and communicate. (.30) | 0.5 | 147 | 73.5 |
| 11/14/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review fee statement for October received from primeclerk. (.20)<br>Communicate with primeclerk regarding no objection for September fees. (.20)<br>Review no objection from primeclerk. (.10); draft payment letter and upload for payment. (.30) | 0.8 | 147 | 117.6 |
| 11/14/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review no objection received from Paul Hastings. (.20).<br>Draft payment letter and upload for payment. (.30)<br>Review fee statement received for September. (.20) | 0.7 | 147 | 102.9 |
| 11/14/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review communication from Marielena Guitian from Genovese regarding holdback. (.20) review communication regarding tax withholding and details for their second interim fee application and communicate with Hacienda. (.30) | 0.5 | 147 | 73.5 |
| 11/14/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Revise payment letter for Gierbolini according to payment detail received. (.20). Communicate with Hacienda. (.10). | 0.3 | 147 | 44.1 |
| 11/14/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review fee statement received from Proskauer for the Sixth interim Period. (.20) | 0.2 | 147 | 29.4 |
| 11/14/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review communication from Arn Jacobsen regarding fee examiner adjustment detail received for 9 periods and review figures. (.30). Communicate with Hacienda. (.20) | 0.5 | 147 | 73.5 |
| 11/14/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review further follow up from Heidi Stern regarding tax withholding information from Hacienda. (.20). Communicate with Hacienda. (.20) | 0.4 | 147 | 58.8 |
| 11/14/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review no objection letter received from Zolfo Cooper for August. (.20) | 0.2 | 147 | 29.4 |
| 11/14/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review fee statements for September received from CST- HTA ERS CW and PREPA. (.40) | 0.4 | 147 | 58.8 |
| 11/15/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review follow up email from Willkie Farr (.10) and communicate with Hacienda (.10). Communicate with Willkie status of payment. (.20) | 0.4 | 147 | 58.8 |
| 11/15/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review email from Hacienda requesting detail for Segal. (.10) Communicate with Segal. (.10) | 0.2 | 147 | 29.4 |
| 11/15/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review October fee statement and schedule for payment. | 0.2 | 147 | 29.4 |
| 11/15/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review Hacienda's comments and doubts regarding Phoenix's holdback. (.20) Communicate with Phoenix. (.10) Review Phoenix's response and figures and communicate back to Hacienda. (.30) | 0.3 | 147 | 44.1 |
| 11/15/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review email from Hacienda regarding detail needed from O&B for holdback payment. (.10). Communicate with O&B. (.10). | 0.2 | 147 | 29.4 |
| 11/15/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review monthly fee statement received from CST for September. (.20) | 0.2 | 147 | 29.4 |
| 11/15/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review Munger Tolles Interim Allowance of Compensation for June filed with the court and sent from Arn Jacobsen. (.20) | 0.2 | 147 | 29.4 |
| 11/15/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review no objection received from Genovese for August. (.20) | 0.2 | 147 | 29.4 |
| 11/15/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review fifth interim fee application received from A&M. (.20)<br>review Sixth Interim Fee App from Filsinger. (.20)<br>Review Fourth Interim Fee App for A&M for ERS. (.20)<br>Review Monthly fee statements received from PJT Partners (June (.20) July (.20) Aug (.20) and Sept (.20)) | 1.4 | 147 | 205.8 |
| 11/15/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review interim fee applications received from LSE (.20) and PFM (.20). | 0.4 | 147 | 58.8 |
| 11/15/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review first monthly fee application of Berkeley Research Group. (.20). | 0.2 | 147 | 29.4 |
| 11/15/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review ninth monthly fee statement received from LSE. (.20) | 0.2 | 147 | 29.4 |
| 11/15/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review September invoices (9) received from J Spinna for OMM. (.90). Verify if invoices are ready for circulation. (.10) | 1 | 147 | 147 |
| 11/16/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review holdback detail received from Carl Wedoff for Segal. (.10) Communicate with Hacienda. (.10) | 0.2 | 147 | 29.4 |
| 11/18/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review communication from Segal regarding holdback detail and communicate with Hacienda. | 0.3 | 147 | 44.1 |
| 11/18/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review CST no objection letter for August fee statement. (.20) | 0.2 | 147 | 29.4 |
| 11/18/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review email inquiry from Hacienda regarding Estrella (.10) and communicate with Kenneth Suria. (.10). Communicate with Kenneth Suria regarding fee statements to be paid and holdback. (.20) | 0.4 | 147 | 58.8 |
| 11/18/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review no objection received from Munger Tolles. (.20) Draft payment letter and upload for payment. (.30) | 0.5 | 147 | 73.5 |
| 11/18/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review communication with Hacienda regarding Phoenix (.10) and communication regarding Cartaya. (.10). | 0.2 | 147 | 29.4 |
| 11/18/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review fee statements received from Ennis Carol September (CW ERS HTA and PERPA). (.40). | 0.4 | 147 | 58.8 |
| 11/18/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Email communication with Jay Herriman regarding Alvarez & Marsal holdback and document requirement. (.20). | 0.2 | 147 | 29.4 |
| 11/19/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review communication from Jose Cartaya regarding payment inquiry. (.30) | 0.3 | 147 | 44.1 |
| 11/19/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review email with detail of withholding inconsistencies for LSE and communicate with Hacienda. (.30) | 0.3 | 147 | 44.1 |
| 11/19/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review fee statements received for Estrella from Feb thru May. (.40). Communicate with Kenneth Suria regarding discrepancy in March. (.10). Draft payment letter and upload for payment Feb (.30) April (.30) and May (.30)<br>Discuss clerical error in the March statement. (.20) | 1.6 | 147 | 235.2 |
| 11/19/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review no objection received from DiCicco Gulman and all declarations. (.30). Draft payment letter for September and upload for payment. (.30) | 0.6 | 147 | 88.2 |
| 11/19/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review email from Hacienda requesting holdback detail from Phoenix and communicate with Phoenix. (.20) | 0.2 | 147 | 29.4 |
| 11/19/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review fee statements received from EPIQ for HTA and ERS. (.20) | 0.2 | 147 | 29.4 |
| 11/19/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review no objection received from Phoenix regarding PREPA and CW. (.20). Draft payment letter and upload for payment. (.30) | 0.5 | 147 | 73.5 |
| 11/19/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Duff and Phelps- draft payment letter and upload for payment. (.30 | 0.3 | 147 | 44.1 |
| 11/19/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review second monthly fee app received from Berkely. (.20) | 0.2 | 147 | 29.4 |
| 11/19/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review fee statement received from J&B. (.20) Review clarification. (.10) | 0.3 | 147 | 44.1 |
| 11/19/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review communication from Arn Jacobsen regarding recent payment and doubts regarding withholding and year-end returns. | 0.2 | 147 | 29.4 |
| 11/19/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review two emails from Carl Wedoff regarding Jenner & Block fee statements for October. (.20) | 0.2 | 147 | 29.4 |
| 11/20/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Communication between Lalisse Guillen and Hacienda regarding technical difficulties accessing files. (.30)<br>review communication from Jeira regarding the above. (.10) | 0.4 | 147 | 58.8 |
| 11/20/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review sixth monthly fee statement from Brattle received. | 0.2 | 147 | 29.4 |
| 11/20/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review email communication from Jose Nolla Morell regarding extension of lease contract. | 0.2 | 147 | 29.4 |
| 11/20/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review Deloitte second interim fee app received from Roland Young. (.20) | 0.2 | 147 | 29.4 |
| 11/20/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with R. Young regarding filing of first interim fee application of Deloitte Consulting (.20); review said interim fee application (.30). | 0.5 | 197 | 98.5 |
| 11/21/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review first and second fee applications for Deloitte Consulting. (.40) | 0.4 | 147 | 58.8 |
| 11/21/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review fee statements for June (.30) July (.20) Aug (.30) and Sept (.20)received from OMM on 11/21. Communicate with Lalisse to ensure these are approved. (.10) | 1.1 | 147 | 161.7 |
| 11/21/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review fee statements received from OMM for June thru September for ERS CW and HTA. (.90). Communicate with Lalisse for approval. (.10) | 1 | 147 | 147 |
| 11/22/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review email from McKinsey requesting payment detail from Hacienda. (.20). Communicate with Hacienda. (.10). Review communication from Hacienda and communicated with McKinsey. (.20) | 0.5 | 147 | 73.5 |
| 11/25/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review No Objection received from Scott Martinez for Zolfo Cooper. (.20) | 0.2 | 147 | 29.4 |
| 11/25/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review email from J. Spina of OMM regarding OMM interim fee applications (.20); review ERS HTA and CW applications (.90) and finalize and file the same (.40). | 1.5 | 197 | 295.5 |
| 11/26/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review declarations received from PJT for three months. (.30)<br>Draft payment letter for PJT July (.30); August (.30); and Sept. (.30).<br>Communicate with Hacienda via email (shared folder out of order). (.10) | 1.3 | 147 | 191.1 |
| 11/26/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Revie no objection fee statement received for CST. (.20). Draft payment letter and communicate with Hacienda. (.30) | 0.5 | 147 | 73.5 |
| 11/26/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review Monthly Fee App received from:<br>*Ernst and Young. (.20)<br>*Proskauer (HTA CW ERS and PBA)- (.40)<br>* Proskauer COFINA (.10)<br><br>Draft payment letter for COFINA Proskauer and send to Hacienda. (.30) | 1 | 147 | 147 |
| 11/26/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review communications with Hacienda and AAFAF regarding technical difficulties with shared folder. Convert to USB all fee statement uploaded to the shared. | 0.5 | 147 | 73.5 |
| 11/26/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review detail requested from Willkie Farr for history of payments. (.30) and communicate with Hacienda (re: payment of holdback and missing fees). (.10) | 0.4 | 147 | 58.8 |
| 11/26/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review fee objection received from Paul Hastings on 11/27. (.20). Draft payment letter and send to Hacienda for payment. (.30)<br>Review email from J Spinna requesting original fee statements and send them over. (.20) | 0.7 | 147 | 102.9 |
| 11/26/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review fee statement for PREPA from Proskauer. (.20)<br>Review cover sheet received from Poskauer- second monthly. (.10).<br>review fee statement from Proskauer- PBA ERS HTA CW (INSIDE AND OUTSIDE PR). (.40) | 0.7 | 147 | 102.9 |
| 11/27/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review response from AAFAF regarding approval of OMM fee statements. | 0.1 | 147 | 14.7 |
| 11/27/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review no objection from Nixon for October PREPA. (.20) Draft payment letter and upload for payment. (.30)<br>Review no objection from Nixon for September PREPA. (.20) Draft payment letter and upload for payment. (.30) | 1 | 147 | 147 |
| 11/27/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review no objections received from Zolfo Cooper for September (.20) and October (.20). | 0.4 | 147 | 58.8 |
| 11/27/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review communication with Hacienda regarding CST. (.10) Draft payment letter for August and send for payment. (.30) | 0.4 | 147 | 58.8 |
| 11/27/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review fee statement received from KROMA. (.20) Draft payment letter and send for payment. (.30) | 0.5 | 147 | 73.5 |
| 11/27/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Email chain and call with Scott from Zolfo Cooper regarding discrepancy. (.20). | 0.3 | 147 | 44.1 |
| 11/28/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review Summary of Title III proceedings received on 11/26 from TJ Li. | 0.4 | 147 | 58.8 |
| 11/29/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review fee statement received from OMM for October PREPA on 11/28. | 0.2 | 147 | 29.4 |
| 11/29/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review email from Willkie Farr regarding wire transfers and detailed history payment (holdback issue). Review attachments and communicate with Hacienda. | 0.3 | 147 | 44.1 |
| 11/15/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Communicate with Militza regarding Cartaya payment. | 0.1 | 147 | 14.7 |
| 11/26/2019 | P104-4 | Valerie Blay | Service | A106 Communicate (with client) | Communicate with Lalisse to ensure OMM fee statement have been approved. | 0.2 | 147 | 29.4 |
| 11/26/2019 | P104-4 | Valerie Blay | Service | A106 Communicate (with client) | Communicate with Lalisse regarding fees from Nixon and follow up with Hacienda. (.20) | 0.2 | 147 | 29.4 |
| 11/6/2019 | P104-4 | Valerie Blay | Service | A107 Communicate (other outside counsel) | Communicate with Primeclerk and Hacienda regarding 2019 withholding payback. (.30) | 0.3 | 147 | 44.1 |
| 11/7/2019 | P104-4 | Valerie Blay | Service | A107 Communicate (other outside counsel) | Review email from J Spinna regarding PBA Title III issues. | 0.2 | 147 | 29.4 |
| 11/7/2019 | P104-4 | Valerie Blay | Service | A107 Communicate (other outside counsel) | Review follow up email from J Spinna regarding August fee statements. (.30) Verify approval. (.10) | 0.4 | 147 | 58.8 |
| 11/12/2019 | P104-4 | Valerie Blay | Service | A107 Communicate (other outside counsel) | Discuss with Militza COFINA Final Fee APP holdbacks and Sixth Interim Holdbacks. (.30) | 0.3 | 147 | 44.1 |
| 11/13/2019 | P104-4 | Valerie Blay | Service | A107 Communicate (other outside counsel) | Communication with Hacienda regarding Estrella holdback. (.20) | 0.2 | 147 | 29.4 |
| 11/19/2019 | P104-4 | Valerie Blay | Service | A107 Communicate (other outside counsel) | Call from Alex Bongartz regarding payment of August fees. (.20) | 0.2 | 147 | 29.4 |
| 11/20/2019 | P104-4 | Valerie Blay | Service | A107 Communicate (other outside counsel) | Call from Hacienda regarding Primeclerk withholding for 2019 fee statement. (.20) Communicate with Primeclerk regarding the information required. (.20). Communicate back with Hacienda. (.20) | 0.6 | 147 | 88.2 |
| 11/26/2019 | P104-4 | Valerie Blay | Service | A107 Communicate (other outside counsel) | Communicate with Nixon Peabody regarding filing fee statement. | 0.2 | 147 | 29.4 |
| 11/26/2019 | P104-4 | Valerie Blay | Service | A107 Communicate (other outside counsel) | Review fee statement for POST COFINA statement and communicate with Nilda Navarro. (.30). Draft payment letter and upload for payment. (.30) | 0.6 | 147 | 88.2 |
| 11/27/2019 | P104-4 | Valerie Blay | Service | A107 Communicate (other outside counsel) | Communicate with Militza Nixon PREPA statements previously submitted- try various formats because Hacienda has all access blocked. (.40)<br>Communicate with Lalisse regarding follow up with Nixon fee statements (PREPA). (.20) | 0.6 | 147 | 88.2 |
| 11/4/2019 | P104-4 | Valerie Blay | Service | A108 Communicate (other external) | Call from Sebastian from Nixon regarding payment process. (.20) Sent email chain communication and notification parties. (.30) | 0.5 | 147 | 73.5 |
| 11/6/2019 | P104-4 | Valerie Blay | Service | A108 Communicate (other external) | Review change in bank information received from Munger Tolles and communicate with Hacienda. (.20) | 0.2 | 147 | 29.4 |
| 11/7/2019 | P104-4 | Valerie Blay | Service | A108 Communicate (other external) | Review communication with Hacienda regarding pending payments. | 0.2 | 147 | 29.4 |
| 11/27/2019 | P104-4 | Valerie Blay | Service | A108 Communicate (other external) | Communicate with Scott Martinez from Zolfo Cooper. (.10). Draft September fee statement and send for payment. (.30) | 0.4 | 147 | 58.8 |
| Total | | | | | | 60.80 | $ | 9,037.60 |
| | | | | | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | | | |
| 11/5/2019 | P104-4 | Luis Marini | Service | A103 Draft/revise | Conference with AAFAF on extension of time to assume or reject leases (.2); assign tasks to team (.3); edit form letter to send out to tenants (.3). | 0.8 | 275 | 220 |
| 11/11/2019 | P104-4 | Luis Marini | Service | A103 Draft/revise | Review call log on obtaining consents for extension of leases take calls made directly from tenants and assign tasks to team. | 0.3 | 275 | 82.5 |
| 11/12/2019 | P104-4 | Luis Marini | Service | A103 Draft/revise | Review call log on obtaining consents for extension of leases take calls made directly from tenants and assign tasks to team. | 0.3 | 275 | 82.5 |
| 11/13/2019 | P104-4 | Luis Marini | Service | A103 Draft/revise | Review call log on obtaining consents for extension of leases take calls made directly from tenants and assign tasks to team. | 0.3 | 275 | 82.5 |
| 11/13/2019 | P104-4 | Luis Marini | Service | A103 Draft/revise | Edit revise and finalize for service letters to extend the time to assume or reject leases with title III debtors (1); update to client (.2). | 1.2 | 275 | 330 |
| 11/13/2019 | P104-4 | Luis Marini | Service | A103 Draft/revise | Emails to and from proskauer on presentment of extension motion for leases. | 0.3 | 275 | 82.5 |
| 11/14/2019 | P104-4 | Valerie Blay | Service | A103 Draft/revise | Update executory contract list to send to primeclerk. (.90). Include PREPA list filed at Docket 539. (.20)<br>Communicate with Primeclerk the letter and mailing list. (.20)<br>Further communicate with primeclerk regarding timeline. (.20) | 0.5 | 147 | 73.5 |
| 11/14/2019 | P104-4 | Luis Marini | Service | A103 Draft/revise | Review call log on obtaining consents for extension of leases take calls made directly from tenants and assign tasks to team. | 0.3 | 275 | 82.5 |
| 11/15/2019 | P104-4 | Luis Marini | Service | A103 Draft/revise | Review call log on obtaining consents for extension of leases take calls made directly from tenants and assign tasks to team. | 0.3 | 275 | 82.5 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/18/2019 | P104-4 | Luis Marini | Service | A103 Draft/revise | Review call log on obtaining consents for extension of leases take calls made directly from tenants and assign tasks to team. | 0.3 | 275 | 82.5 |
| 11/19/2019 | P104-4 | Luis Marini | Service | A103 Draft/revise | Review call log on obtaining consents for extension of leases take calls made directly from tenants and assign tasks to team. | 0.2 | 275 | 55 |
| 11/20/2019 | P104-4 | Luis Marini | Service | A103 Draft/revise | Review call log on obtaining consents for extension of leases take calls made directly from tenants and assign tasks to team. | 0.2 | 275 | 55 |
| 11/21/2019 | P104-4 | Luis Marini | Service | A103 Draft/revise | Review call log on obtaining consents for extension of leases take calls made directly from tenants and assign tasks to team. | 0.3 | 275 | 82.5 |
| 11/22/2019 | P104-4 | Luis Marini | Service | A103 Draft/revise | Review call log on obtaining consents for extension of leases and take calls made directly from tenants. | 0.3 | 275 | 82.5 |
| 11/22/2019 | P104-4 | Luis Marini | Service | A103 Draft/revise | Review call log on obtaining consents for extension of leases take calls made directly from tenants and assign tasks to team. | 0.3 | 275 | 82.5 |
| 11/25/2019 | P104-4 | Luis Marini | Service | A103 Draft/revise | Conference with tenants Luis Rivera Siaca and Angel Arroyo on extensions of time. | 0.3 | 275 | 82.5 |
| 11/4/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Legal analysis relating to [redacted] | 0.2 | 197 | 39.4 |
| 11/4/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review email from D. Perez of OMM regarding extension of deadline to assume or reject Debtors' non-PBA leases and obtaining consent from lessees. | 0.1 | 197 | 19.7 |
| 11/5/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchanges with AAFAF regarding draft letters relating to extension of deadline to assume and reject debtors' lease agreements. | 0.2 | 197 | 39.4 |
| 11/7/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchanges and analysis relating to notifications to be issued to extend the period for debtor to assume or reject leases under section 365 (.40); review letters prepared as to the above (.20). | 0.6 | 197 | 118.2 |
| 11/8/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review email exchange with M. Zerjal of Proskauer regarding 365(d)(4) extension to assume or reject lease agreements. | 0.2 | 197 | 39.4 |
| 11/13/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with B. Blackwell of Proskauer regarding 365 (d)(4) extension (.20); email exchange with M. Yassin of AAFAF as to the above (.20). | 0.4 | 197 | 78.8 |
| 11/14/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review updated table on extension of deadlines relating to section 365 (d)(4) of the bankruptcy code and email exchanges with Prime Clerk as to the above (.30); review email from M. Zerjal of Proskauer regarding 365(d)(4) Extension inquiries (.20); review consent/rejection lists prepared for PREPA pursuant to responding to inquiry by M. Zerjal (.60). | 1.1 | 197 | 216.7 |
| 11/15/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review all communications regarding PREPA consents to extent deadline under section 365 (d)(4) pursuant to responding to inquiries of M. Zerjal of Proskuaer. | 0.7 | 197 | 137.9 |
| 11/18/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with M. Zerjal of Proskauer regarding 365 (d)(4) extension to assume or reject lease agreements (.2) review emails with regards to PREPA extension made previous 2 years (.40); email exchanges with Prime Clerk regarding letters to be served (.20). | 0.8 | 197 | 157.6 |
| 11/20/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Lic. Francisco Rivera Alvarez called regarding extension of contract. | 0.2 | 147 | 29.4 |
| 11/20/2019 | P104-4 | Ignacio Labarca | Service | A104 Review/analyze | Read and reviewed draft of letter for second extension of deadline to assume or rejected unexpired nonresidential leases under Title III proceeding and list of such leases in preparation for communications with tenants to seek consent. | 0.4 | 174 | 69.6 |
| 11/20/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review contractor list update and divide among group to communicate with all contractors before 12/6/2019. | 0.8 | 147 | 117.6 |
| 11/20/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | email exchanges with M. Zerjal of Proskauer regarding 365(d)(4) Extension. | 0.2 | 197 | 39.4 |
| 11/21/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review email from Elma Lycia Vazquez Martinez (Scn). regarding consent. (.20) | 0.2 | 147 | 29.4 |
| 11/21/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchanges with M. Zerjal of OMM as to 365 (d)(4) previous extension. | 0.3 | 197 | 59.1 |
| 11/22/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with M. Zerjal relating to 365 (d)(4) extensions with regards to PREPA. | 0.3 | 197 | 59.1 |
| 11/22/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Emails to and from Proskauer on implied consents to extension of leases. | 0.3 | 275 | 82.5 |
| 11/27/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review letter received from AsociaciÃ³n de Pescadores regarding extension of time to assume/reject contracts. (.20). Include consent in li | 0.3 | 147 | 44.1 |
| 11/30/2019 | P104-4 | Valerie Blay | Service | A104 Review/analyze | Review letter received from Alberto AÃ±eses regarding Plaza Barcelona Elderly Limited Partnership consent to extension of time. (re- assumption/rejection of lease agreements). | 0.2 | 147 | 29.4 |
| 11/30/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Analysis of letters received from contractors extending time to assume or reject lease. | 0.3 | 275 | 82.5 |
| 11/21/2019 | P104-4 | Ignacio Labarca | Service | A107 Communicate (other outside counsel) | Made telephone calls to landlords to obtain consent for extension of deadline to assume or reject unexpired lease agreements with Government agencies. | 1.7 | 174 | 295.8 |
| 11/22/2019 | P104-4 | Ignacio Labarca | Service | A107 Communicate (other outside counsel) | Continued telephone calls to landlords to obtain consent for extension of deadline to assume or reject unexpired lease agreements with Government agencies. | 1.8 | 174 | 313.2 |
| 11/26/2019 | P104-4 | Ignacio Labarca | Service | A107 Communicate (other outside counsel) | Continued telephone calls to different landlords to obtain consent to extend deadline for assumption or rejection of unexpired lease agreements. | 2.4 | 174 | 417.6 |
| 11/20/2019 | P104-4 | Valerie Blay | Service | A107 Communicate (other outside counsel) | Call from Juan Reyes re- extension of lease agreement- there is no contract since the company only contracts per activity and the theater has been closed since Maria. | 0.2 | 147 | 29.4 |
| 11/20/2019 | P104-4 | Valerie Blay | Service | A107 Communicate (other outside counsel) | Call from Puerto del Norte Mall- discuss letter and agree to extension of time. | 0.2 | 147 | 29.4 |
| 11/20/2019 | P104-4 | Valerie Blay | Service | A107 Communicate (other outside counsel) | Call from Coop. de Servicios de la Policia to discuss extension of lease letter and provide consent. | 0.2 | 147 | 29.4 |
| 11/20/2019 | P104-4 | Valerie Blay | Service | A107 Communicate (other outside counsel) | Call with Velmarie Berlingerie to discuss letter and extend contract. | 0.2 | 147 | 29.4 |
| 11/21/2019 | P104-4 | Valerie Blay | Service | A107 Communicate (other outside counsel) | Call from Judith Vargas from Santander regarding extension of lease contracts. | 0.2 | 147 | 29.4 |
| 11/22/2019 | P104-4 | Valerie Blay | Service | A107 Communicate (other outside counsel) | Call from Victoria Ramos Batista regarding extension of assumption/rejection of lease agreement. | 0.2 | 147 | 29.4 |
| 11/22/2019 | P104-4 | Valerie Blay | Service | A107 Communicate (other outside counsel) | Call from Carmen Ronda Toro regarding extension of lease agreements. | 0.2 | 147 | 29.4 |
| 11/22/2019 | P104-4 | Valerie Blay | Service | A107 Communicate (other outside counsel) | Call from Critical Hub- Re: extension of time to assume/reject lease agreements. | 0.2 | 147 | 29.4 |
| 11/22/2019 | P104-4 | Valerie Blay | Service | A107 Communicate (other outside counsel) | Call government contractors (from list) regarding extension of time to assume/reject lease contracts. | 2.6 | 147 | 382.2 |
| 11/25/2019 | P104-4 | Valerie Blay | Service | A107 Communicate (other outside counsel) | Receive call from Ramos Arroyo regarding extension of time to assume or reject lease agreement. | 0.2 | 147 | 29.4 |
| 11/25/2019 | P104-4 | Valerie Blay | Service | A107 Communicate (other outside counsel) | Receive second call from Mr. Negron Berrios regarding additional contract not in list with the Vocational Rehab Admin. (.20) Include in list with consent. (.10) | 0.3 | 147 | 44.1 |
| 11/26/2019 | P104-4 | Valerie Blay | Service | A107 Communicate (other outside counsel) | Call from Delia Garcia regarding lease contract with government. | 0.2 | 147 | 29.4 |
| 11/26/2019 | P104-4 | Valerie Blay | Service | A107 Communicate (other outside counsel) | Communicate with Maria Rivera Re- lease agreement with Dpt of Education. Re- letter from AAFAF. | 0.2 | 147 | 29.4 |
| 11/26/2019 | P104-4 | Valerie Blay | Service | A107 Communicate (other outside counsel) | Call from Maria Teresa Rivera- TAMMM Investment Corp- re extension of time to assume or reject lease of contracts. | 0.2 | 147 | 29.4 |
| 11/26/2019 | P104-4 | Valerie Blay | Service | A107 Communicate (other outside counsel) | Call from Cesar RodrÃguez regarding extension of time to assume/reject lease agreements. (.20). Call from Belkys from Horizone Re- extension of time. (.20) | 0.4 | 147 | 58.8 |
| 11/26/2019 | P104-4 | Valerie Blay | Service | A107 Communicate (other outside counsel) | Call from Municipality of Morovis regarding extension of time to assume/reject lease agreements. | 0.2 | 147 | 29.4 |
| 11/26/2019 | P104-4 | Valerie Blay | Service | A107 Communicate (other outside counsel) | Call from attorney AÃ±eses regarding extension of time for executory contracts. (.20). | 0.2 | 147 | 29.4 |
| 11/15/2019 | P104-4 | Valerie Blay | Service | A108 Communicate (other external) | Various emails and calls with Primeclerk regarding letters to be sent for extension of lease contract agreements. | 0.4 | 147 | 58.8 |
| 11/18/2019 | P104-4 | Valerie Blay | Service | A108 Communicate (other external) | Communicate with primeclerk (follow up) regarding status of letters to be sent to government contractors. | 0.3 | 147 | 44.1 |
| 11/21/2019 | P104-4 | Valerie Blay | Service | A108 Communicate (other external) | Communicate with contractors regarding extension of time to assume/reject lease contracts. | 1.8 | 147 | 264.6 |
| 11/20/2019 | P104-4 | Jonathan Camacho | Service | A108 Communicate (other external) | Training with VBS regarding procedure for obtaining lessee confirmation regarding executory contracts that the Commonwealth will move to assume in the future. | 0.2 | 190 | 38 |
| 11/20/2019 | P104-4 | Jonathan Camacho | Service | A108 Communicate (other external) | Training with VBS regarding procedure for obtaining lessee confirmation regarding executory contracts that the Commonwealth will move to assume in the future. | 0.4 | 190 | 76 |
| 11/21/2019 | P104-4 | Valerie Blay | Service | A108 Communicate (other external) | Communicate with Juan A. Negron regarding consent to extension of period to assume or reject lease agreements. | 0.2 | 147 | 29.4 |
| 11/21/2019 | P104-4 | Valerie Blay | Service | A108 Communicate (other external) | Communication from Mrs. Clavel regarding lease contract with Police Department. | 0.2 | 147 | 29.4 |
| 11/21/2019 | P104-4 | Valerie Blay | Service | A108 Communicate (other external) | Call from Mr. Soto regarding Sunrise Properties- consent (lease agreement). (.20) Review letter received from Sucesion Heriberto Martinez regarding consent to extend period to assume/reject lease contracts. (.20) | 0.4 | 147 | 58.8 |
| 11/21/2019 | P104-4 | Valerie Blay | Service | A108 Communicate (other external) | Francheska Rivera from Santiago Gonzalez- extension of lease agreement. | 0.2 | 147 | 29.4 |
| 11/21/2019 | P104-4 | Valerie Blay | Service | A108 Communicate (other external) | Communication from Johnny Ramos Ortiz regarding extension of lease contracts- assume/reject. | 0.2 | 147 | 29.4 |
| **Total** | | | | | | **30.30** | **$** | **5,711.40** |
| | | | | | **OTHER CONTESTED MATTERS** | | | |
| 11/13/2019 | P104-4 | Ignacio Labarca | Service | A103 Draft/revise | Drafting of proposed e-mail communication to NextGen's counsel to request additional extension of time to culminate efforts to finalize settlement offer with NextGen regarding its Motion for Administrative Expenses. | 0.6 | 174 | 104.4 |
| 11/13/2019 | P104-4 | Ignacio Labarca | Service | A103 Draft/revise | Drafting of Thirteenth Urgent Motion for Extension of Deadlines in connection with Motion for Administrative Expenses filed by NextGen. | 0.5 | 174 | 87 |
| 11/13/2019 | P104-4 | Ignacio Labarca | Service | A103 Draft/revise | E-mail exchange with Proskauer circulating drafts of Urgent Thirteenth Consented Motion for Extension of Deadlines in connection with NextGen's Motion for Administrative Expenses. | 0.1 | 174 | 17.4 |
| 11/14/2019 | P104-4 | Ignacio Labarca | Service | A103 Draft/revise | Drafting of email communication to NextGen's counsel to request extended deadline in connection with forthcoming extension regarding Motion for Administrative Expenses based on the fact that current deadline falls on the date of Thanksgiving. | 0.1 | 174 | 17.4 |
| 11/15/2019 | P104-4 | Ignacio Labarca | Service | A103 Draft/revise | Served courtesy copy of Sealed Motion for an Order in Limine Precluding the Official Committee of Unsecured Creditors from Entering Expert Report into Evidence at the 9019 Motion Hearing. | 0.1 | 174 | 17.4 |
| 11/27/2019 | P104-4 | Ignacio Labarca | Service | A103 Draft/revise | Drafting of Urgent Non-Consented Motion for Extension of Deadlines to file Settlement Agreement or Responses to NextGen's Motion for Administrative Expenses. | 1 | 174 | 174 |
| 11/1/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchanges with P. Friedman and J. Jacobson of OMM and DOJ regarding status update on AFT/ AFSCME v. Commonwealth Adv. Proc. 18-134 (.20); review urgent joint motion of all parties for further extension of deadlines in connection with responses to plaintiffs' complaint and proposed order (.20); email exchanges with J. Jacobson regarding the above (.10). | 0.5 | 197 | 98.5 |
| 11/1/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchanges with P. Omorogbe of Proskauer regarding objection to NextGen's administrative payment motion or in the alternative status of settlement documents. | 0.2 | 197 | 39.4 |
| 11/1/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE: Allowing [45] Urgent Unopposed Motion of the Financial Oversight and Management Board for an Extension of Briefing Deadlines in Connection with Plaintiffs' Amended Complaint in Adv. Proc. 19-00396. | 0.1 | 197 | 19.7 |
| 11/4/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review ORDER resolving [28] MOTION for Joinder Re: [26] Motion to Inform filed by American Federation of Teachers AFL-CIO filed by COMMONWEALTH OF PR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO and extending all deadlines sine die in Adv. Proc. 18-00314. | 0.1 | 197 | 19.7 |
| 11/4/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchanges with A. Montilla as counsel to the Health Dept. regarding Abbvie critical vendor letter (.10); review final letter prepared by health Dept. (.10). | 0.2 | 197 | 39.4 |
| 11/4/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchanges with P. Omorogbe of Proskauer regarding status of NextGen's settlement agreement. | 0.2 | 197 | 39.4 |
| 11/7/2019 | P104-4 | Ignacio Labarca | Service | A104 Review/analyze | Read and reviewed email communications by Proskauer regarding status of Department of Health's settlement agreement in connection with Motion for Administrative Expenses filed by NextGen. | 0.2 | 174 | 34.8 |
| 11/7/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with P. Omorogbe of Proskauer regarding NextGen settlement update (.40); email exchange with R. Maldonado and H. Martinez of AAFAF regarding the above (.20). | 0.6 | 197 | 118.2 |
| 11/8/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with H. Martinez of AAFAF regarding NextGen proposed settlement. | 0.1 | 197 | 19.7 |
| 11/8/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with A. Sax-Bolder of OMM regarding critical vendor letter relating to Abbvie and forward letter. | 0.2 | 197 | 39.4 |
| 11/9/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchanges with A. Sax-Bolder of OMM regarding adversary proceeding filed against Unicare. | 0.5 | 197 | 98.5 |
| 11/11/2019 | P104-4 | Ignacio Labarca | Service | A104 Review/analyze | Read and reviewed e-mail exchange by Proskauer regarding status of negotiations and communications of Department of Health in connection with NextGen's Motion for Administrative Expenses. | 0.2 | 174 | 34.8 |
| 11/11/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with counsel for the FOMB's special committee regarding Health Dept.'s letter with regards to Above Adv. Proc. (.20); email exchange with A. Sax-Bolder of OMM regarding Unicare Adv. proc. (.30); email exchange with R. Bandas and A. Montilla of the Health Dept. as to the above (.30). | 0.8 | 197 | 157.6 |
| 11/11/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with P. Omorogbe and M. Zerjal of Proskauer regarding NextGen's settlement terms and status of finalizing negotiations and agreement. | 0.4 | 197 | 78.8 |
| 11/12/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email to chambers regarding urgent brief for extension of deadline regarding DOJ's reply to COPI's response to rule 2004 motion (.10); email exchange with J. Ramirez of the DOJ regarding filed extension and request for additional information (.30); email exchange with L. Stafford as to the above (.20); review revised version of DOJ's reply following confer process with Police Dept. (.20); email exchange with J. Ramirez as to the above (.30); email exchange with L. Stafford as to the above (.10); review final reply and provide additional comment to DOJ before filing (.30). | 1.5 | 197 | 295.5 |
| 11/12/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with M. Cabeza of the Health Dept. and the rest of Health Dept. team regarding status of money requested to settle claim and other pending information to finalize settlement terms (.30); Email exchanges with P. Omorogbe and M. Zerjal of Proskuaer as to the above (.50); email exchange with H. Martinez of AAFAF as to the above (.10); review email from R. Bandas of the Health. Dept as to the above and of V. Martinez (.20). | 1.1 | 197 | 216.7 |
| 11/13/2019 | P104-4 | Ignacio Labarca | Service | A104 Review/analyze | Read and reviewed e-mail exchange with Proskauer regarding request for extension to file objections or settlement agreements on behalf of Department of Health in connection with NextGen's Motion for Administrative Expenses. | 0.3 | 174 | 52.2 |
| 11/13/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with J. Ramirez of the DOJ regarding phone conference with Proskauer to discuss COPI motion (.20); email exchange with L. Stafford as to the above (.20). | 0.4 | 197 | 78.8 |
| 11/13/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with P. Omorogbe of Proskauer regarding consent to extension regarding NextGen Settlement negotiations (.20); email exchange with Health Dept. as to the above and review responses (.60); email exchange and communications with movants' counsel regarding proposed terms and extension of time (.40); review urgent motion for extension of deadlines prepared by I. Labarca and email exchange with Proskauer as to the above (.20) email exchange with P. Omorogbe regarding deadline extension being requested and inquiries relating to the same (.60); phone conference with M. Zerjal and P. Omorogbe as to the above and editing of sworn statement by health dept. (.10). review sworn statement by health dept. pursuant to evaluating information to be included therein (.30). | 2.4 | 197 | 472.8 |
| 11/13/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re:[49] Urgent motion of the Financial Oversight and Management Board and Puerto Rico Electric Power Authority for Leave to Intervene in the Amended Complaint's Second Third and Fourth Claims for Relief with Full Participation Rights filed in Adv. Proc. 19-00396. | 0.1 | 197 | 19.7 |
| 11/14/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchanges with P. Omorogbe of Proskauer regarding extending deadline to settle NextGen matter and various inquiries relating to the above and filing of extension motion and multiple followups with counsel for movant (.90); email exchanges with movant's counsel and multiple communications as to the above (.30). | 1.2 | 197 | 236.4 |
| 11/14/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with J. Ramirez of the DOJ team regarding COPI phone conference and email exchange with L. Stafford of Proskauer as to the above. | 0.3 | 197 | 59.1 |
| 11/15/2019 | P104-4 | Ignacio Labarca | Service | A104 Review/analyze | Email exchange communications with O'Melveny regarding forthcoming reply to Committtee's objection to Motion for Order in Limine precluding the official committee of unsecured creditors from entering expert report into evidence at 9019 Motion Hearing. | 0.7 | 174 | 121.8 |
| 11/15/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review OPINION AND ORDER GRANTING DEFENDANTS' MOTIONS TO DISMISS THE SECOND AMENDED ADVERSARY COMPLAINT in adv. proc. 18-00066. | 0.3 | 197 | 59.1 |
| 11/15/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review Motion for Summary Judgment and Memorandum of Law in Support Thereof filed in Cases No. 18-00047 by UTIER and SRAEE. | 0.3 | 197 | 59.1 |
| 11/15/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review notice of closing of adv. Proc. 18-0066 | 0.1 | 197 | 19.7 |
| 11/15/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchanges with DOJ and Proskauer regarding phone conference relating to COPIâ€™s rule 2004 motion (.20); phone conference with DOJ and Proskauer as to the above and alternatives to narrow down controversies (.30). | 0.5 | 197 | 98.5 |
| 11/18/2019 | P104-4 | Ignacio Labarca | Service | A104 Review/analyze | Email exchange with Proskauer regarding status of negotiations with NextGen in connection with Motion for Administrative Expenses. | 0.2 | 174 | 34.8 |
| 11/18/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with P. Omorogbe of Proskauer regarding NextGen settlement update. | 0.2 | 197 | 39.4 |
| 11/19/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review Statement of Uncontested Material Facts in Support of SREAEE Motion for Summary Judgment; and (ii) Motion for Summary Judgment and Memorandum of Law in Support Thereof filed in Adv. proc. 18-0047. | 0.4 | 197 | 78.8 |
| 11/20/2019 | P104-4 | Ignacio Labarca | Service | A104 Review/analyze | Read and reviewed email communication by NextGen's legal counsel regarding status of settlement negotiations in connection with Motion for Administrative Expenses. | 0.1 | 174 | 17.4 |
| 11/21/2019 | P104-4 | Ignacio Labarca | Service | A104 Review/analyze | Read and reviewed email exchange communication with Proskauer regarding status of settlement offer in connection with NextGen's Motion for Administrative Expenses. | 0.4 | 174 | 69.6 |
| 11/21/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with P. Omorogbe and M. Zerjal of Proskauer regarding NextGen settlement status updated and additional extensions (.30); email exchange with Health Dept. as to status of the above (.20); email exchange with movant's counsel as to the above (.20). | 0.7 | 197 | 137.9 |
| 11/21/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with A. Sax-Bolder of OMM regarding response as to Abbvie letter. | 0.1 | 197 | 19.7 |
| 11/22/2019 | P104-4 | Ignacio Labarca | Service | A104 Review/analyze | Read and reviewed follow-up email exchange by Proskauer regarding extension of time to finalize settlement agreement with NextGen in connection with Motion for Administrative Expenses. | 0.2 | 174 | 34.8 |
| 11/22/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with P. Omorogbe and Proskauer team regarding NextGen Settlement update (.30); email exchange with movants' counsel as to the above (.20); email exchange with Health Dept. as to the above (.10). | 0.6 | 197 | 118.2 |
| 11/25/2019 | P104-4 | Ignacio Labarca | Service | A104 Review/analyze | Read and reviewed email communication exchange by Proskauer regarding status of extension of time in connection with NextGen's Motion for Administrative Expenses. | 0.2 | 174 | 34.8 |
| 11/25/2019 | P104-4 | Ignacio Labarca | Service | A104 Review/analyze | Read and reviewed follow-up email exchange communication by Department of Health regarding status of presentment of matter of NextGen's Motion for Administrative Expense to Oficina de Gerencia y Presupuesto. | 0.1 | 174 | 17.4 |
| 11/25/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with P. Omorogbe of Proskauer regarding NextGen settlement status (.80); phone conference with P. Omorogbe as to the above (.30); email exchange with Health Dept. as to the above (.40); email exchange with movant's counsel as to the above (.20). | 1.7 | 197 | 334.9 |
| 11/25/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with A. Sax-Bolder of OMM regarding sufficiency Abbvie letter (.10); email exchange with FOMB's special claims committee as to the above (.10). | 0.2 | 197 | 39.4 |
| 11/26/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with Health Dept. regarding NextGen settlement terms (.40); email exchanges with P. Omorogbe of Proskauer as to the above (.30); email movant's counsel as to the above (.20). | 0.9 | 197 | 177.3 |
| 11/26/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review ORDER ALLOWING in Part and DENYING in Part [49] Urgent Motion of the Financial Oversight and Management Board and Puerto Rico Electric Power Authority for Leave to Intervene in the [36] Amended Complaint's Second Third and Fourth Claims for Relief with Full Participation Rights entered in adv. proc. 19-00396. | 0.1 | 197 | 19.7 |
| 11/26/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchanges with special committee of the FOMB regarding sufficiency of Abbvie letter. | 0.1 | 197 | 19.7 |
| 11/27/2019 | P104-4 | Ignacio Labarca | Service | A104 Review/analyze | Read and reviewed email exchange communication by Proskauer regarding filing of non-consented motion for extension of deadlines in connection with Motion for Administrative Expenses filed by NextGen. | 0.8 | 174 | 139.2 |
| 11/27/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchanges with Proskauer health Dept. and movant's counsel regarding NextGent settlement update (1.90); review extension request and email exchanges relating to the same (.30). | 2.2 | 197 | 433.4 |
| 11/29/2019 | P104-4 | Ignacio Labarca | Service | A104 Review/analyze | Read and reviewed email communication exchange by Proskauer regarding deadline to file objections and/or settlement agreement in connection with NextGen's Motion for Administrative Expenses and whether NextGen's counsel has expressed consent to the proposed extension of time to finalize settlement agreement. | 0.1 | 174 | 17.4 |
| 11/29/2019 | P104-4 | Ignacio Labarca | Service | A104 Review/analyze | Read and reviewed commented objection sent by Proskauer to Motion for Administrative Expenses filed by NextGen for alleged use of Mirth Connect System and email exchange in connection with such commented objection. | 0.2 | 174 | 34.8 |
| 11/29/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchanges with P. Omorogbe of Proskauer regarding multiple followups to NextGen's counsel (.50); review latest comments to opposition to administrative payment request in case Court does not grant extension (.60). | 1.1 | 197 | 216.7 |
| 11/6/2019 | P104-4 | Carolina Velaz | Service | A107 Communicate (other outside counsel) | Email exchange with A. Montilla of the Health Dept. regarding [redacted] | 0.2 | 197 | 39.4 |
| 11/7/2019 | P104-4 | Carolina Velaz | Service | A107 Communicate (other outside counsel) | Phone conference with L. Stafford of Proskauer regarding COPI rule 2004 motion and alternatives to settle at least partially production request. | 0.2 | 197 | 39.4 |
| 11/27/2019 | P104-4 | Ignacio Labarca | Service | A108 Communicate (other external) | Attempted to reach NextGen's counsel through telephone call and left message regarding deadlines in connection with NextGen's Motion for Administrative Expense and forthcoming filing of non-consented motion for extension of time. | 0.1 | 174 | 17.4 |
| 11/27/2019 | P104-4 | Ignacio Labarca | Service | A108 Communicate (other external) | Telephone conference with Elizabeth Padron of Atlantic Master Parking Services Inc. to obtain consent for extension of deadline to assume or reject lease agreements. | 0.2 | 174 | 34.8 |
| **Total** | | | | | | **27.20** | **$** | **5,211.20** |
| | | | | | **Claims Administration and Objections** | | | |
| 11/5/2019 | P104-4 | Luis Marini | Service | A103 Draft/revise | Negotiate language for NDA with PRoskauer (.2); edit and revise language for NDA (.3); discuss same with DOJ (.2); update to client (.1); revise and circulate final version of NDA (.3); updates to Treasury (.1) HTA (.1) PREPA (.1) and OMM (.1). | 1.5 | 275 | 412.5 |
| 11/8/2019 | P104-4 | Luis Marini | Service | A103 Draft/revise | Email to and from Laura Stafford on pending issues on ADR document (.3); analysis of tax and labor claims and inclusion in process (.3); update and conference with client re same (.2). | 0.8 | 275 | 220 |
| 11/15/2019 | P104-4 | Luis Marini | Service | A103 Draft/revise | Conference with Treasury on changes to NDA and execution therein. | 0.5 | 275 | 137.5 |
| 11/15/2019 | P104-4 | Luis Marini | Service | A103 Draft/revise | Conference with Proskauer on NDA and pending information (.4); conference with PREPA to sign NDA (.3); conference with HTA re same (.3); conference with ERS re same (.2); conference with Ankura and DOJ on claim analysis and documents (.4). | 1.6 | 275 | 440 |
| 11/19/2019 | P104-4 | Luis Marini | Service | A103 Draft/revise | Conference with Proskauer on claim review and NDA. | 0.6 | 275 | 165 |
| 11/25/2019 | P104-4 | Luis Marini | Service | A103 Draft/revise | Conference with Dept of Health on claims identified by A&M. | 0.5 | 275 | 137.5 |
| 11/25/2019 | P104-4 | Luis Marini | Service | A103 Draft/revise | Conference with counsel for PREPA on NDA | 0.3 | 275 | 82.5 |
| 11/1/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review PR Omni Claim Objection Updates: 11-1-19 as forwarded by C. Porter of Prime Clerk (.10); email exchanges between J. Herriman and Prime Clerk as to providing additional information regarding objections to claims (.10). | 0.2 | 197 | 39.4 |
| 11/1/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Analysis of [redacted] | 0.3 | 275 | 82.5 |
| 11/5/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchanges with N. Mitchell of OMM regarding NDA to be executed by the DOJ and all other debtors (.30); email exchanges with DOJ regarding the above (.10); email exchange with Proskuaer as to the above and pending information to be received from the DOJ (.20). | 0.6 | 197 | 118.2 |
| 11/5/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review Puerto Rico Call Log 11-05-19 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 11/5/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review PR Omni Claim Objection Updates: 11-5-19 as forwarded by Prime Clerk and supporting documentation as to specific objection. | 0.2 | 197 | 39.4 |
| 11/6/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchanges with P. Friedman of OMM and AAFAF regarding language being requested by AFT and AFSCME as part of the ACR process and referencing the stipulation between the collective bargaining agreement parties and AAFAF. | 0.3 | 197 | 59.1 |
| 11/7/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with AAFAF regarding language to be included in ACR regarding employment and arbitration grievances. | 0.2 | 197 | 39.4 |
| 11/7/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with W. Burgos of the DOJ and AAFAF regarding NDA and execution of the same (.20); email exchange with Proskauer regarding the above (.20); phone conference with L. Stafford of Proskauer as to the above (.10). | 0.5 | 197 | 98.5 |
| 11/7/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review PR Omni Claim Objection Updates: 11-7-19. | 0.1 | 197 | 19.7 |
| 11/8/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review email from L. Stafford of Proskauer regarding [redacted] | 0.5 | 197 | 98.5 |
| 11/8/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Analysis of claims update worksheet prepared by A&M. | 0.2 | 275 | 55 |
| 11/11/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review PR Omni Claim Objection Updates: 11-11-19 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 11/11/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with L. Stafford of Proskuaer regarding revisions to the administrative claims reconciliation procedures. | 0.3 | 197 | 59.1 |
| 11/12/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | prepare for (.30) and participate in phone conference with Proskuaer's L. Stafford regarding NDA ACR and ADR proposed procedures (.50). | 0.8 | 197 | 157.6 |
| 11/12/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review PR Omni Claim Objection Updates: 11-12-19 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 11/12/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Prepare for (.30) and participate in phone conference with Proskauer's regarding NDA ACR and ADR proposed procedures (.50). | 0.8 | 275 | 220 |
| 11/13/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Prepare for (.30); participate in phone conference with Proskauer regarding ACR and ADR procedures (.60); phone conference with C. Saavedra of AAFAF as to the above (.10); Review updated ACR procedures as forwarded by Proskauer (.40). | 1.4 | 197 | 275.8 |
| 11/14/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | email exchanges with L. Stafford of Proskauer regarding executed NDA by A & M and by Proskauer. | 0.3 | 197 | 59.1 |
| 11/15/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with DOJ regarding executed NDA and email exchanges with Treasury ERS and HTA as to the above (.40); email exchange with Proskauer as to the above (.20). | 0.6 | 197 | 118.2 |
| 11/15/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review PR Omni Claim Objection Updates: 11-15-19 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 11/15/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Analysis of claims update worksheet prepared by A&M. | 0.3 | 275 | 82.5 |
| 11/19/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review PR Omni Claim Objection Updates: 11-19-19 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 11/20/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Phone conference with A. Fuentes regarding objection to claim made with regards to entity belonging to Police Dept. (.10); review email and supporting documentation as to the above (.10). | 0.2 | 197 | 39.4 |
| 11/20/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Phone conference with AAFAF and Proskauer regarding ADR/ACR Procedures. | 0.5 | 197 | 98.5 |
| 11/21/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review Puerto Rico Call Log 11-21-19 and PR Omni Claim Objection Updates: 11-21-19 as forwarded by Prime Clerk. | 0.2 | 197 | 39.4 |
| 11/22/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with DOJ A & M and Proskauer regarding exchange of information following execution of NDA. | 0.3 | 197 | 59.1 |
| 11/22/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review PR Omni Claim Objection Updates: 11-21-19 as forwarded by Prime Clerk | 0.2 | 197 | 39.4 |
| 11/22/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Analysis of claims update worksheet prepared by A&M. | 0.3 | 275 | 82.5 |
| 11/22/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Conference with DOJ on litigation claims and info needed for A&M (.4); emails to and from Proskauer re same (.2). | 0.6 | 275 | 165 |
| 11/25/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with W. Burgos of DOJ as to information shared with A & M (.20); email exchange with A & M and AAFAF regarding certain claims relating to Health Dept (.30); email exchange with Health Dept's R. Bandas as to AsociaciÃ³n de Salud Primaria de PR Inc v. ELA claim and information relating to the same (.30). | 0.8 | 197 | 157.6 |
| 11/25/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Review email by D. Perez of OMM regarding [redacted]. | 0.2 | 197 | 39.4 |
| 11/26/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchanges with A & M regarding litigations claim relating to the Health Dept. | 0.2 | 197 | 39.4 |
| 11/26/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Analysis of last draft of ADR process (.3) and conference with Proskauer re same (.2). | 0.5 | 275 | 137.5 |
| 11/27/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with D. Perez of OMM regarding ACR procedures and language to be included therein (.30); review last version of ACR procedures (.70); email exchange with S. Millman as counsel to the unions regarding the above (.40); review and analyze language to be included therein (.50). | 1.9 | 197 | 374.3 |
| 11/27/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchanges with A & M regarding Health Dept. claims and inquiries relating to the same (.30); email exchanges with OMM and DOJ regarding specific claims for which UCC has additional inquiries (.50); review additional supplemental documentation provided by OMM as to the above (.60). | 1.4 | 197 | 275.8 |
| 11/27/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Analysis and edit to language for stipulation with Unions and ACR. | 0.3 | 275 | 82.5 |
| 11/27/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Analysis of [redacted]. | 0.7 | 275 | 192.5 |
| 11/27/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Edit pleading regarding NextGen and emails to and from Proskauer. | 0.3 | 275 | 82.5 |
| 11/27/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Conference with Proskauer on judgment claims and payment of each. | 0.4 | 275 | 110 |
| 11/27/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Analysis and review of proof of claim and settlement documents for judgment claims identified by Proskauer. | 0.7 | 275 | 192.5 |
| 11/29/2019 | P104-4 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with L. Stafford regarding incorporation of changes to ACR procedures. | 0.3 | 197 | 59.1 |
| 11/29/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Analysis of language proposed by Proskauer to resolve Union's stipulation (.2) and make revisions (.1). | 0.3 | 275 | 82.5 |
| 11/29/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Call to Paul Hammer on extension to NextGen's admin motion (.2); review and edit pleading to be filed (.1). | 0.3 | 275 | 82.5 |
| 11/29/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Analysis of [redacted] | 0.2 | 275 | 55 |
| 11/30/2019 | P104-4 | Luis Marini | Service | A104 Review/analyze | Review analysis prepared by DOJ on settlement and judgment claims identified by A&M. | 0.3 | 275 | 82.5 |
| 11/13/2019 | P104-4 | Luis Marini | Service | A108 Communicate (other external) | Analysis and review of pending issues on ADR motion in preparation for conference call (.4) and conference with proskauer OMM and AAFAF on ADR process (.6). | 1 | 275 | 275 |
| 11/20/2019 | P104-4 | Luis Marini | Service | A108 Communicate (other external) | Conference with Proskauer and OMM on revised ADR procedures. | 0.5 | 275 | 137.5 |
| **Total** | | | | | | **26.50** | **$** | **6,296.90** |
| | | | | | **COOP ADVERSARY PROCEEDING** | | | |
| 11/1/2019 | P104-9 | Luis Marini | Service | A103 Draft/revise | Analysis of amended complaint (1.2) and potential response (.4); conference with all co-defendants on strategy for response (.4). | 2 | 275 | 550 |
| 11/15/2019 | P104-9 | Luis Marini | Service | A103 Draft/revise | Conference with counsel for plaintiffs on potential settlement. | 0.5 | 275 | 137.5 |
| **Total** | | | | | | **2.50** | **$** | **687.50** |
| | | | | | **PUBLIC BUILDING AUTHORITY** | | | |
| 11/8/2019 | P104-10 | Luis Marini | Service | A103 Draft/revise | Conference with Bluehaus on [redacted] (.3); analysis of [redacted] (.4); conference with PBA to assemble data needed to prepare creditor list (.4). | 1.1 | 275 | 302.5 |
| 11/10/2019 | P104-10 | Luis Marini | Service | A103 Draft/revise | Emails to and from OMM on schedules and list of creditors. | 0.3 | 275 | 82.5 |
| 11/19/2019 | P104-10 | Luis Marini | Service | A103 Draft/revise | Emails to and from Proskauer on language for extension of time on schedules. | 0.4 | 275 | 110 |
| 11/19/2019 | P104-10 | Luis Marini | Service | A103 Draft/revise | Call with Proskauer on creditor matrix. | 0.4 | 275 | 110 |
| 11/13/2019 | P104-10 | Luis Marini | Service | A103 Draft/revise | Conference with Ankura on inter government claims and bond claims (.5); analysis of documents supporting bond claims for discussion with Ankura (.3); emails to and from Proskauer on litigation lists (.2); conference with PBA on litigation documents (.3). | 1.3 | 275 | 357.5 |
| 11/7/2019 | P104-10 | Luis Marini | Service | A104 Review/analyze | Conference with OMM on PBA filing and documents needed to complete schedules (.5); analysis of number of civil actions against PBA in Puerto Rico courts in conjunction with PBA (.3); conference with PBA on leases under which PBA is a lessee (.3); analysis with OMM and PBA on unions we should be aware of and expect claims from regarding a Bar Date motion (.5); analysis of union contracts obtained to date (.9). | 2.5 | 275 | 687.5 |
| 11/8/2019 | P104-10 | Carolina Velaz | Service | A104 Review/analyze | Review email from G. Loran of AAFAF attaching updates and information provided by PBA on Sept. 27 2019. | 0.6 | 197 | 118.2 |
| 11/9/2019 | P104-10 | Carolina Velaz | Service | A104 Review/analyze | Review PBA vendor summary as forwarded by Bluhaus Capital. | 0.3 | 197 | 59.1 |
| 11/13/2019 | P104-10 | Carolina Velaz | Service | A104 Review/analyze | Email exchanges with J. Spina of OMM regarding PBA creditor matrix matters (.20); email exchange with Ankura as to the above (.10); email exchanges with P. Omorogbe of Proskauer as to the above (.50). | 0.8 | 197 | 157.6 |
| 11/14/2019 | P104-10 | Carolina Velaz | Service | A104 Review/analyze | Review email from P. Omorogbe of Proskauer regarding Additional PBA Information Request including Lists of litigations leases unions CBAs and pensions (.30); email exchanges between Proskauer and Ankura as to the above (.30); review email from P. Omorogbe as to filing of extension to remove and bar date motions on November 19 to get them heard at the December Omnibus (.20); review email from D. Perez of OMM regarding information being requested by Ankura as to classification of claims (.30); email exchanges with Ankura pursuant to coordinating phone conference to discuss the above (.20). | 1.3 | 197 | 256.1 |
| 11/14/2019 | P104-10 | Luis Marini | Service | A104 Review/analyze | Analysis and review of [redacted]3); emails to and from Proskauer on schedules (.3); conference with Ankura on data gathering and pending issues (.5); conference with PBA on litigations and unions (.6); analysis o[redacted] (.2). | 1.9 | 275 | 522.5 |
| 11/15/2019 | P104-10 | Luis Marini | Service | A104 Review/analyze | Email exchange with P. Omorogbe of Proskauer regarding information being requested as part of PBA bankruptcy (.30); Phone conference with D. Barrett of Ankura as to the above (.10); phone conference with J. Battle of Ankara as to the above (.10); email exchanges with Proskauer and Ankura as to the above (.20);email exchanges with D. Barrett regarding information being requested (.20); review PBA's 20 unsecured creditors list (.20); email exchange with Proskuaer regarding extension to submit creditor information in consideration of closure of government (.20); email exchange between OMM Ankura and MPM as to the above (.30). | 1.6 | 275 | 440 |
| 11/18/2019 | P104-10 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with P. Omorogbe of Proskauer regarding PBA information request (.30); email exchange between Proskuer and Ankura as to the above (.40). | 0.7 | 197 | 137.9 |
| 11/18/2019 | P104-10 | Carolina Velaz | Service | A104 Review/analyze | Phone conference with J. Bayne regarding PBA's Quality Construction Services settlement (.20); and review documents attached to email following phone conference (.30). | 0.5 | 197 | 98.5 |
| 11/18/2019 | P104-10 | Luis Marini | Service | A104 Review/analyze | Edit motion to remove litigation on PBA. | 0.5 | 275 | 137.5 |
| 11/21/2019 | P104-10 | Carolina Velaz | Service | A104 Review/analyze | Review email from J. Battle of Ankura regarding information shared by PBA and review attached information (1.30) email exchanges pursuant to coordinating phone conference to discuss the above and other pending information to be received (.20). | 1.5 | 197 | 295.5 |
| 11/21/2019 | P104-10 | Carolina Velaz | Service | A104 Review/analyze | review MOTION of the Puerto Rico Buildings Authority for an Order Extending the Date to File Creditor Matrix. | 0.1 | 197 | 19.7 |
| 11/22/2019 | P104-10 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with Ankura and OMM regarding follow up call relating to PBA information gathering. | 0.2 | 197 | 39.4 |
| 11/24/2019 | P104-10 | Carolina Velaz | Service | A104 Review/analyze | Email exchanges with D. Barrett and J. Batlle regarding PBA Creditor List and Creditor Matrix. | 0.2 | 197 | 39.4 |
| 11/25/2019 | P104-10 | Carolina Velaz | Service | A104 Review/analyze | Review email from D. Barrett of Ankura with G. Loran of AAFAF regarding information gathering for PBA (.20); email exchanges with PBA (H. Rivera) as to the above and scheduling conference call (.20); phone conference with Ankura OMM and PBA as to the above (.50). | 0.9 | 197 | 177.3 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/26/2019 | P104-10 | Carolina Velaz | Service | A104 Review/analyze | Email exchanges with H. Rivera of PBA regarding followup as to information gathering (.20); phone conference with PBA and Ankura as to the above (.50); email exchanges with PBA and Ankura as to deadline to submit creditor information and inquiries as to employment claims (.50). | 1.2 | 197 | 236.4 |
| 11/26/2019 | P104-10 | Luis Marini | Service | A104 Review/analyze | Conference with PBA and Ankura as to documents for filing and schedules (.50); email exchanges with PBA and Ankura on litigation claims (.30). | 0.8 | 275 | 220 |
| 11/27/2019 | P104-10 | Carolina Velaz | Service | A104 Review/analyze | Review email from J. Bayne as to Casos Quality Construction Services v. AEP. | 0.2 | 197 | 39.4 |
| 11/29/2019 | P104-10 | Luis Marini | Service | A104 Review/analyze | Analysis of lift stay notice of Caridad Sanchez. | 0.2 | 275 | 55 |
| 11/21/2019 | P104-10 | Luis Marini | Service | A104 Review/analyze | Analysis of [redacted] | 2.5 | 275 | 687.5 |
| 11/21/2019 | P104-10 | Luis Marini | Service | A104 Review/analyze | Update to Proskauer on schedules and information received from PBA. | 0.1 | 275 | 27.5 |
| 11/22/2019 | P104-10 | Luis Marini | Service | A104 Review/analyze | Prepare for including analysis of documents circulated on schedules (.3) and have conference call with Ankura on schedules (.2). | 0.5 | 275 | 137.5 |
| 11/22/2019 | P104-10 | Luis Marini | Service | A104 Review/analyze | Update to proskauer on status of creditor list and schedules. | 0.2 | 275 | 55 |
| 11/6/2019 | P104-10 | Carolina Velaz | Service | A107 Communicate (other outside counsel) | Email exchange with J. Spina of OMM regarding PBA creditor matrix and additional information gathering for PBA (.20); email exchange with M. Yassin of AAFAF as to the above (.10). | 0.3 | 197 | 59.1 |
| 11/7/2019 | P104-10 | Carolina Velaz | Service | A107 Communicate (other outside counsel) | Email exchange with J. Spina of OMM regarding PBA title III issues. | 0.3 | 197 | 59.1 |
| 11/10/2019 | P104-10 | Carolina Velaz | Service | A107 Communicate (other outside counsel) | Email exchange with S. Uhland of OMM regarding preparing creditor list relating to PBA. | 0.1 | 197 | 19.7 |
| 11/27/2019 | P104-10 | Carolina Velaz | Service | A107 Communicate (other outside counsel) | Phone conference with PBA and Ankura following up on information gathering regarding creditors. | 0.4 | 197 | 78.8 |
| **Total** | | | | | | **23.90** | **$** | **5,823.70** |
| | | | | | **RENE PINTO LUGO** | | | |
| 11/14/2019 | P104-11 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with B. Harper of OMM as to opposition and joinder to Plaintiffsâ€™ motion for leave to amend their complaint in Pinto Lugo adv. proc. | 0.2 | 197 | 39.4 |
| 11/15/2019 | P104-11 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with B. Harper of OMM regarding opposition and joinder to Plaintiffsâ€™ motion for leave to amend their complaint and respond to inquiries regarding filing of the same (.30); Review the same and prepare for filing (.40); email exchange with B. Harper as to the above (.20). | 0.9 | 197 | 177.3 |
| **Total** | | | | | | **1.10** | **$** | **216.70** |
| | | | | | **PREPA** | | | |
| 11/6/2019 | P104-19 | Luis Marini | Service | A103 Draft/revise | Analysis of payments made to Title III professionals (.4) and provide summary to client (.1). | 0.5 | 275 | 137.5 |
| 11/7/2019 | P104-19 | Luis Marini | Service | A103 Draft/revise | Analysis and finalize for filing stipulation with Fuel Lenders. | 0.4 | 275 | 110 |
| 11/14/2019 | P104-19 | Luis Marini | Service | A103 Draft/revise | Conference with Proskauer on [redacted] (.5); analysis of [redacted] (.6). | 1.1 | 275 | 302.5 |
| 11/18/2019 | P104-19 | Luis Marini | Service | A103 Draft/revise | Conference with Proskauer on extension of leases for PREPA (.4); analysis of consents obtained and previous extensions (.3); draft email with recommendation to Proskauer (.2). | 0.9 | 275 | 247.5 |
| 11/21/2019 | P104-19 | Luis Marini | Service | A103 Draft/revise | Edit and finalize for filing reply to committee objection. | 0.5 | 275 | 137.5 |
| 11/13/2019 | P104-19 | Luis Marini | Service | A103 Draft/revise | Edit revise and finalize for service letters to extend the time to assume or reject leases with title III debtors (1); update to client (.2). | 1.2 | 275 | 330 |
| 11/15/2019 | P104-19 | Luis Marini | Service | A103 Draft/revise | Analysis of leases extended during 2018 and provide update to Proskauer. | 0.5 | 275 | 137.5 |
| 11/19/2019 | P104-19 | Luis Marini | Service | A103 Draft/revise | Conference with counsel for PREPA on NDA and coordinate signature. | 0.3 | 275 | 82.5 |
| 11/1/2019 | P104-19 | Carolina Velaz | Service | A104 Review/analyze | Review SEVENTH REVISED ORDER EXTENDING AND ESTABLISHING CERTAIN DEADLINES APPLICABLE TO THE JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT | 0.1 | 197 | 19.7 |
| 11/4/2019 | P104-19 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with A. Pavel regarding fifth joint informative motion regarding schedule for motion to compel depositions of Nelson Morales and JosÃ© Roque Torres (.20); review the referenced informative motion (.10). | 0.3 | 197 | 59.1 |
| 11/5/2019 | P104-19 | Carolina Velaz | Service | A104 Review/analyze | Review filed Fifth Joint Informative Motion Regarding Schedule For Motion To Compel Depositions Of Nelson Morales And Jos Roque Torres. | 0.1 | 197 | 19.7 |
| 11/6/2019 | P104-19 | Carolina Velaz | Service | A104 Review/analyze | Review MEMORANDUM ORDER REGARDING OFFICIAL COMMITTEE OF UNSECURED CREDITORS' URGENT OBJECTION TO MAGISTRATE JUDGE'S SEPTEMBER 16 2019 ORDER GRANTING PROTECTIVE ORDER WITH RESPECT TO DEPOSITION OF JOSE ORTIZ. | 0.1 | 197 | 19.7 |
| 11/7/2019 | P104-19 | Carolina Velaz | Service | A104 Review/analyze | Review joint stipulation to authenticity and admissibility of documents and certain facts as forwarded by A. Pavel (.30); email exchange with A. Pavel of OMM as to the above (.10). | 0.4 | 197 | 78.8 |
| 11/7/2019 | P104-19 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with J. Jacobson and A. Pavel of OMM regarding filing of motion in limine motion to file under seal and motion for expedited briefing schedule. | 0.3 | 197 | 59.1 |
| 11/8/2019 | P104-19 | Carolina Velaz | Service | A104 Review/analyze | Review orders : Temporarily Granting Urgent Motion To Seal (Related Doc # 1704 and 1705). Signed by Magistrate Judge Judith G. Dein | 0.1 | 197 | 19.7 |
| 11/8/2019 | P104-19 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with J. Jacobson of OMM regarding filing of motion in limine and other supporting documentation (.20); review motion in limine the motion to file under seal and the motion for expedited briefing and public versions of the above documents (1.00); email exchanges regarding filing and appropriate service of OMM (.40). | 1.6 | 197 | 315.2 |
| 11/8/2019 | P104-19 | Carolina Velaz | Service | A104 Review/analyze | Review URGENT MOTION OF FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO AND PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY TO STRIKE (A) AMBAC ASSURANCE CORPORATIONâ€™S MOTION FOR ENTRY OF ORDER AUTHORIZING DISCOVERY UNDER BANKRUPTCY RULE 2004 CONCERNING COMMONWEALTH ASSETS [ECF NO. 9022] AND (B) AMBAC ASSURANCE CORPORATIONâ€™S MOTION FOR ENTRY OF ORDER AUTHORIZING DISCOVERY UNDER BANKRUPTCY RULE 2004 CONCERNING COMMONWEALTH CASH RESTRICTION ANALYSIS [ECF NO. 9023] AND FOR SANCTIONS (.30); email exchange with P. Friedman of OMM and AAFAF (.20); review urgent unopposed motion of PREPA and AAFAF for leave to exceed page limit for defendantsâ€™ memorandum of law in support of motion pursuant to Fed. R. Civ. P. 12(b)(6) to dismiss counts I II III IV VI and VII of Plaintiffsâ€™ amended complaint with prejudice (.30); email exchange with A. Pavel of OMM regarding the above (.20). | 1 | 197 | 197 |
| 11/8/2019 | P104-19 | Carolina Velaz | Service | A104 Review/analyze | Review Urgent Unopposed Motion of PREPA and AAFAF for Leave to Exceed Page Limit for Defendants' Memorandum of Law in Support of Motion Pursuant to Fed. R. Civ. P. 12(b)(6) to Dismiss Counts I II III IV VI and VII of Plaintiffs' Amended Complaint with Prejudice filed in Adv. Proc. 19-00396. | 0.2 | 197 | 39.4 |
| 11/9/2019 | P104-19 | Carolina Velaz | Service | A104 Review/analyze | Email exchanges with J. Jacobson regarding motion in limine service filed in PREPA case. | 0.1 | 197 | 19.7 |
| 11/11/2019 | P104-19 | Carolina Velaz | Service | A104 Review/analyze | Review Urgent motion of the Financial Oversight and Management Board and Puerto Rico Electric Power Authority for Leave to Intervene in the Amended Complaint's Second Third and Fourth Claims for Relief with Full Participation Rights (.30) and review filed MOTION to Dismiss Case Memorandum of Law of PREPA AAFAF and the Oversight Board in Support of Motion Pursuant to Fed. R. Civ. P. 12(b)(6) to Dismiss Counts I II III IV VI and VII of Plaintiffs' Amended Complaint with Prejudice (.20); review Joint motion of the Bondholder Defendants and the PREPA Bond Trustee to Dismiss Plaintiffs Amended Complaint (.60) all filed in filed in adv. proc. 19-00396. | 1.1 | 197 | 216.7 |
| 11/11/2019 | P104-19 | Carolina Velaz | Service | A104 Review/analyze | Review MEMORANDUM OF LAW OF THE GOVERNMENT PARTIES IN OPPOSITION TO REQUEST OF RAUL M. GRIJALVA NYDIA M. VELAZQUEZ AND DARREN SOTO FOR LEAVE TO PARTICIPATE AS AMICI CURIAE â€œPLUSâ€ and email exchanges with A. Pavel as to the above. | 0.4 | 197 | 78.8 |
| 11/11/2019 | P104-19 | Carolina Velaz | Service | A104 Review/analyze | Review Government Partiesâ€™ motion to dismiss the Fuel Line Lendersâ€™ adversary complaint (.40); email exchange with A. Pavel of OMM as to the above (.10). | 0.5 | 197 | 98.5 |
| 11/12/2019 | P104-19 | Carolina Velaz | Service | A104 Review/analyze | Review MEMORANDUM OF LAW IN SUPPORT OF THE MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR ITSELF AND AS REPRESENTATIVE OF PREPA AND THE COMMONWEALTH OF PUERTO RICO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY AND WANDA VAZQUEZ-GARCED FOR AN ORDER DISMISSING PLAINTIFFâ€™S AMENDED COMPLAINT PURSUANT TO FED. R. CIV. P. 12(b)(1) AND FED. R. CIV. P. 12(b)(6) to be filed in Adv. Proc. 19-405 and email exchange with OMM team as to the above. | 0.9 | 197 | 177.3 |
| 11/12/2019 | P104-19 | Carolina Velaz | Service | A104 Review/analyze | Review email from P. Friedman of OMM and counsels for PREPQA regarding insert to include status report regarding the committeeâ€™s objection to the bond trusteeâ€™s claim in PREPA. | 0.3 | 197 | 59.1 |
| 11/12/2019 | P104-19 | Carolina Velaz | Service | A104 Review/analyze | Review ORDER ALLOWING [47] Urgent Unopposed Motion of PREPA and AAFAF for Leave to Exceed Page Limit for Defendants' Memorandum of Law in Support of Motion Pursuant to Fed. R. Civ. P. 12(b)(6) to Dismiss Counts I II III IV VI and VII of Plaintiffs' Amended Complaint with Prejudice and STRIKING the [50] MOTION to Dismiss Case which exceeds the 35-page limit for memoranda of law provided for in the 10th Amended Notice Case Management and Administrative Procedures. and directing movants to re-file and review ORDER ALLOWING [48] Urgent Motion for Leave to Exceed Page Limit with Respect to Joint Motion of the Bondholders Defendants and PREPA Bond Trustee to Dismiss Plaintiffs' Adversary Complaint and STRIKING [51] Joint Motion to Dismiss and memorandum of law in support thereof which exceeds the 35-page limit for memoranda of law provided for in the <I> 10th Amended Notice Case Management and Administrative Procedures in adv. proc. 19-00396 and review refiled motions to dismiss. | 0.3 | 197 | 59.1 |
| 11/12/2019 | P104-19 | Carolina Velaz | Service | A104 Review/analyze | Review Objection of Cortland Capital Market Services LLC as Administrative Agent and Solus to PREPA Bondholder Settlement and review ORDER SETTING BRIEFING SCHEDULE REGARDING 1725 URGENT MOTION IN LIMINE TO PRECLUDE EXPERT REPORT OFFERED BY THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS and review Sealed Motion Declaration of Angela K. Herring in Support of Objection of Cortland Capital Market Services LLC as Administrative Agent and SOLUS to PREPA Bondholder Settlement and review Joint Status Report in Connection with Objection of Official Committee of Unsecured Creditors to Proof of Claim Number 18449 Filed by U.S. Bank National Association in Its Capacity as Trustee for Non-Recourse PREPA Bonds. | 0.9 | 197 | 177.3 |
| 11/13/2019 | P104-19 | Carolina Velaz | Service | A104 Review/analyze | Review Objection to Urgent Motion to Seal by Union de Trabajadores de la Industria Electrica y Riego (UTIER) and Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica and review RESPONSE to Motion MEMORANDUM OF LAW OF THE GOVERNMENT PARTIES IN OPPOSITION TO REQUEST OF CONGRESSMAN RAUL M. GRIJALVA CONGRESSWOMAN NYDIA M. VELAZQUEZ AND CONGRESSMAN DARREN SOTO FOR LEAVE TO PARTICIPATE AS AMICI CURIAE (.40); review ORDER REQUIRING SUPPLEMENTAL BRIEFING IN CONNECTION WITH OBJECTION OFOFFICIAL COMMITTEE OF UNSECURED CREDITORS TO PROOF OF CLAIM NUMBER 18449FILED BY U.S. BANK N.A. IN ITS CAPACITY AS TRUSTEE FOR NON-RECOURSE PREPA BONDS and review Motion Submitting Eighth Supplemental Verified Statement of the Ad Hoc Group of PREPA Bondholders Pursuant to Federal Rule of Bankruptcy Procedure 2019 (.20). | 0.6 | 197 | 118.2 |
| 11/13/2019 | P104-19 | Carolina Velaz | Service | A104 Review/analyze | Review MEMORANDUM OF LAW OF THE GOVERNMENT PARTIES IN OPPOSITION TO REQUEST OF RAUL M. GRIJALVA NYDIA M. VELAZQUEZ AND DARREN SOTO FOR LEAVE TO PARTICIPATE AS AMICI CURIAE â€œPLUSâ€ as forwarded by A. Pavel of OMM (.50); email exchange with A. Pavel as to the above (.30); review comments incorporated by AAFAF as to the above (.20). | 1 | 197 | 197 |
| 11/14/2019 | P104-19 | Carolina Velaz | Service | A104 Review/analyze | Review email from J. Jacobson regarding filing of reply to the Committeeâ€™s objection to the Motion in Limine. | 0.1 | 197 | 19.7 |
| 11/14/2019 | P104-19 | Carolina Velaz | Service | A104 Review/analyze | Email exchanges with J. Jacobson regarding sealed filings relating to motion in liming and review of what is to be filed and notified. | 0.3 | 197 | 59.1 |
| 11/14/2019 | P104-19 | Carolina Velaz | Service | A104 Review/analyze | Review Adversary case 19-00453. 01 (Determination of removed claim or cause): NOTICE OF REMOVAL from Puerto Rico Commonwealth Court of First Instance San Juan Part case number K AC2009-1376 (901) PREPA v. Vitol. | 0.7 | 197 | 137.9 |
| 11/14/2019 | P104-19 | Carolina Velaz | Service | A104 Review/analyze | Review Objection of Official Committee of Unsecured Creditors to Government Parties Motion in Limine to Exclude Expert Report Submitted in Connection with PREPA Bonds 9019 Motion Hearing and review ORDER: Temporarily Granting Urgent Motion To Seal (Related Doc # 1726). Brief due by 12/12/2019 . Objections due by 12/17/2019. | 0.1 | 197 | 19.7 |
| 11/15/2019 | P104-19 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with J. Jacobson of OMM regarding filing of reply brief to the Committeeâ€™s objection to the Motion in Limine (.30); review urgent motion to seal and REPLY IN SUPPORT OF URGENT MOTION FOR AN ORDER IN LIMINE PRECLUDING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FROM ENTERING EXPERT REPORT INTO EVIDENCE AT THE 9019 MOTION HEARING as forwarded by J. Jacobson and email exchange as to the above (.40). | 0.7 | 197 | 137.9 |
| 11/15/2019 | P104-19 | Carolina Velaz | Service | A104 Review/analyze | Review MOTION TO SUBMIT OFFICIAL TRANSLATIONS OF CASE LAW CITED IN THE JOINT MOTION OF BONDHOLDER DEFENDANTS AND THE PREPA BOND TRUSTEE TO DISMISS PLAINTIFFS AMENDED COMPLAINT in Adv. Proc. 19-00396 | 0.2 | 197 | 39.4 |
| 11/15/2019 | P104-19 | Carolina Velaz | Service | A104 Review/analyze | Review MOTION for Entry of Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time within which to File Notices of Removal Pursuant to Bankruptcy Rule 9027 (.20); review Motion for Interim Compensation Sixth Interim Fee Application of Filsinger Energy Partners Inc. for June 1 2019 through June 30 2019 and July 16 2019 through September 30 2019 (.20). | 0.4 | 197 | 78.8 |
| 11/16/2019 | P104-19 | Carolina Velaz | Service | A104 Review/analyze | Review Motion for Joinder filed by Co-Plaintiffs The Board of Trustees of the Puerto Rico Electric Power Authority Employeesâ€™ Retirement System (hereinafter The Board of Trusteesâ€ Juan Carlos Adrover Sammy RamÃ-rez and Alvin RomÃ¡n in Adversary Proceeding No. 18-00047. | 0.1 | 197 | 19.7 |
| 11/18/2019 | P104-19 | Carolina Velaz | Service | A104 Review/analyze | Review ORDER: Temporarily Granting Urgent Motion To Seal and directing committee to file a short brief justifying the continued sealing of any currently redacted information in the Reply by December 17 2019 | 0.1 | 197 | 19.7 |
| 11/19/2019 | P104-19 | Carolina Velaz | Service | A104 Review/analyze | Review Official Committee of Unsecured Creditors Position Regarding Sealing of Expert Report Submitted in Connection with Opposition to PREPA Bonds Rule 9019 Motion and review ORDER SCHEDULING BRIEFING OF MOTION OF PUERTO RICO POWER AUTHORITY FOR UNDISPUTED PAYMENT AND RELEASE OF INSURANCE PROCEEDS and review Official Committee of Unsecured Creditors' Motion in Limine to Strike and Exclude Improper Lay Opinion Testimony of Frederic Chapados Regarding Alleged Effect of 9019 Settlement on PREPA Transformation and review Urgent Motion to File Under Seal Official Committee of Unsecured Creditors' Motion in Limine to Strike and Exclude Improper Lay Opinion Testimony of Frederic Chapados Regarding Alleged Effect of 9019 Settlement on PREPA Transformation. | 0.6 | 197 | 118.2 |
| 11/20/2019 | P104-19 | Carolina Velaz | Service | A104 Review/analyze | Review MOTION for Joinder of Cortland Capital Market Services LLC as Administrative Agent and Solus Re: [1752] MOTION / Official Committee of Unsecured Creditors' Motion in Limine to Strike and Exclude Improper Lay Opinion Testimony of Frederic Chapados Regarding Alleged Effect of 9019 Settlement on PREPA Transformation filed by Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico and review ORDER: Temporarily Granting Urgent Motion To Seal (Related Doc # 1753) and review ORDER GRANTING 1725 1739 URGENT MOTION FOR AN ORDER IN LIMINE PRECLUDING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FROM ENTERING EXPERT REPORT INTO EVIDENCE AT THE 9019 MOTION HEARING. | 0.1 | 197 | 19.7 |
| 11/20/2019 | P104-19 | Carolina Velaz | Service | A104 Review/analyze | Review Reply in Support of Congresman Ral Grijalva Chairman of the House Committee on Natural Resources Congresswoman Nydia Velzquez Member of the House Committee on Natural Resources and Congressman Darren Soto Member of the House Committee on Natural Resources Request for Leave to Participate in this Case as Amici Curiae Plus (.20); review motions to allow pro hac vice various counsels for Vitol Inc. (.20). | 0.4 | 197 | 78.8 |
| 11/21/2019 | P104-19 | Carolina Velaz | Service | A104 Review/analyze | Review SUPPLEMENTAL BRIEF OF GOVERNMENT PARTIES<br>IN CONNECTION WITH OBJECTION OF OFFICIAL COMMITTEE OF<br>UNSECURED CREDITORS TO PROOF OF CLAIM NUMBER 18449 FILED BY U.S.<br>BANK N.A. IN ITS CAPACITY AS TRUSTEE FOR NON-RECOURSE PREPA BONDS as forwarded by A. Pavel of OMM (.30); and email exchange as to the above with OMM (.30). | 0.6 | 197 | 118.2 |
| 11/21/2019 | P104-19 | Carolina Velaz | Service | A104 Review/analyze | Review Official Committee of Unsecured Creditors' Supplemental Brief Regarding Standing and Timing Issues in Connection with Objection to Proof of Claim Number 18449 filed by U.S. Bank National Association in Its Capacity as Trustee for Non-Recourse PREPA Bonds and review filed Supplemental Brief of Government Parties in Connection with Objection of Official Committee of Unsecured Creditors to Proof of Claim Number 18449 filed by U.S. Bank N.A. in its Capacity as Trustee for Non-Recourse PREPA Bonds. | 0.2 | 197 | 39.4 |
| 11/22/2019 | P104-19 | Carolina Velaz | Service | A104 Review/analyze | Review First Interim Fee Application of Berkeley Research Group LLC for Payment of Compensation and Reimbursement of Expenses for Consulting Services to the Financial Oversight and Management Board of Puerto Rico as Representative of Debtor Puerto Rico Electric Power Authority ("PREPA") and review Second Interim Application of Ileana C. Cardona Fernandez Esq. Local Conflicts Counsel and notice and review and notice and review Second Interim Application of DiCicco Gulman & Company LLP Financial Advisor and review Second Interim Application of Brown Rudnick LLP Claims Counsel and notice. | 0.5 | 197 | 98.5 |
| 11/25/2019 | P104-19 | Carolina Velaz | Service | A104 Review/analyze | Review Joint MOTION -Supplemental Brief Regarding Committee Objection to Bond Trustee's Proof of Claim in compliance with Order filed by Cortland and Solus and review MOTION BRIEF OF RESPONDING BONDHOLDER PARTIES IN CONNECTION WITH OBJECTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO PROOF OF CLAIM NUMBER 18449 FILED BY U.S. BANK N.A. and review Joint motion UTIERS AND SREAEES SUPPLEMENTAL BRIEF REGARDING COMMITTEE OBJECTION TO BOND TRUSTEES PROOF OF CLAIM AND LIMITED JOINDER TO THE COMMITTEES SUPPLEMENTAL BRIEFING AT DOCKET NO. 1767. | 0.2 | 197 | 39.4 |
| 11/26/2019 | P104-19 | Carolina Velaz | Service | A104 Review/analyze | review RESPONSE to Motion Opposition of the Financial Oversight and Management Board for Puerto Rico to the Committees Motion In Limine to Exclude the Testimony of Frederic Chapados. | 0.4 | 197 | 78.8 |
| 11/27/2019 | P104-19 | Carolina Velaz | Service | A104 Review/analyze | Review ORDER DENYING 1692 MOTION REQUESTING LEAVE TO PARTICIPATE IN CASE AS AMICI CURIAE "PLUS" and review Ankura Seventh Interim Application (.60); review NINTH SUPPLEMENTAL VERIFIED STATEMENT OF THE AD HOC GROUP OF PREPA BONDHOLDERS PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 2019 and review ORDER GRANTING 1759 Motion to allow Alexander Kaplan to appear pro hac vice Receipt No. PRX100068328 filed by Vitol Inc. 1760 Motion to allow Michael Kelso to appear pro hac vice Receipt No. PRX100068328 filed by Vitol Inc. 1761 Motion to allow Neal Manne to appear pro hac vice Receipt No. PRX100068328 filed by Vitol Inc. 1762 Motion to allow Weston O'Black to appear pro hac vice Receipt No. PRX100068328 filed by Vitol Inc. 1763 Motion to allow Krisina Zuniga to appear pro hac vice Receipt No. PRX100068329 filed by Vitol Inc. 1764 Motion to allow Bram Strochlic to appear pro hac vice Receipt No. PRX100068329 filed by Vitol Inc. 1765 Motion to allow Christine Okike to appear pro hac vice Receipt No. PRX100068329 filed by Vitol Inc. (.10). | 0.7 | 197 | 137.9 |
| 11/26/2019 | P104-19 | Carolina Velaz | Service | A104 Review/analyze | review notice of appeal as to [66] Opinion and Order [67] Judgment. filed by ROLANDO EMMANUELLI JIMENEZ on behalf of Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp. (AEGFSE) in adv. proc. 18-0066 | 0.1 | 197 | 19.7 |
| 11/24/2019 | P104-19 | Carolina Velaz | Service | A104 Review/analyze | Email exchange with counsel for PREPA (K. Bolanos) regarding execution of NDA. | 0.1 | 197 | 19.7 |
| 11/25/2019 | P104-19 | Carolina Velaz | Service | A104 Review/analyze | Review executed NDA as forwarded by PREPA. | 0.1 | 197 | 19.7 |
| **Total** | | | | | | **22.40** | **$** | **4,834.00** |
| | | | | | **DEPTO. RECREACION Y DEPORTES** | | | |
| 11/7/2019 | P104-21 | Carolina Velaz | Service | A104 Review/analyze | Review motion requesting remedy regarding issuance of certification by Departamento de Recreacion y Deportes. | 0.2 | 197 | 39.4 |
| **Total** | | | | | | **0.20** | **$** | **39.40** |
| | | | | | **FOMB INVESTIGATION- KOBRE & KIM** | | | |
| 11/19/2019 | P104-6 | Mauricio O. Muniz | Service | A103 Draft/revise | Review request for [redacted]. | 0.2 | 248 | 49.6 |
| **Total** | | | | | | **0.20** | **$** | **49.60** |
| **Total** | | | | | | **296** | **$** | **57,844.10** |

| HTA NOVEMBER TIME ENTRIES BY MATTER | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| | | | | CASE ADMINISTRATION | | | |
| 11/14/2019 | P104-1 | Luis Marini | A103 Draft/revise | Conference with Attny Rier to discuss [redacted] (.7); analysis of [redacted] (2.3). | 3 | 275 | 825 |
| 11/1/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review modification language as to Aurora Colon lift stay notice. | 0.2 | 197 | 39.4 |
| Total | | | | | 3.20 | | $ 864.40 |
| | | | | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | | | |
| 11/13/2019 | P104-1 | Luis Marini | A103 Draft/revise | Edit revise and finalize for service letters to extend the time to assume or reject leases with title III debtors (1); update to client (.2). | 1.2 | 275 | 330 |
| Total | | | | | 1.2 | | $ 330.00 |
| | | | | CLAIMS ADMINISTRATION AND OBJECTIONS | | | |
| 11/19/2019 | P104-1 | Luis Marini | A103 Draft/revise | Conference with in-house counsel for debtor on NDA and coordinate signature. | 0.4 | 275 | 110 |
| Total | | | | | 0.4 | | $ 110.00 |
| Total | | | | | 4.8 | | $ 1,304.40 |

**ERS DECEMBER TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 12/19/2019 | P104-2 | Ivan Garau | A102 Research | Review and Analyze [redacted] | 0.4 | 220 | 88 |
| 12/19/2019 | P104-2 | Ivan Garau | A102 Research | Review and analyze First Circuit Opinion (Union de Empleados de Muelles v. UBS Fin. Servs. Inc. No. 11-1605 (1st Cir. 2013) ) to identify relevant [redacted] | 0.8 | 220 | 176 |
| 12/19/2019 | P104-2 | Ivan Garau | A102 Research | Review and analyze complaint in<br>AdministraciÃ³n de los<br>Sistemas de Retiro de los Empleados del Gobierno y la Judicatura de Puerto Rico v. UBS Fin.Servs. Inc. of Puerto Rico Civ. No. KAC-2011-1067 (803)<br>to identify relevant UBS individuals and entities to be depose in connection with ERS' ultra vires litigation | 0.9 | 220 | 198 |
| 12/3/2019 | P104-2 | Luis Marini | A103 Draft/revise | Review discovery responses from ERS and provide comments thereto. | 0.9 | 275 | 247.5 |
| 12/18/2019 | P104-2 | Luis Marini | A103 Draft/revise | Analysis of email from OMM on potential deponents for ERS and respond. | 0.1 | 275 | 27.5 |
| 12/20/2019 | P104-2 | Luis Marini | A103 Draft/revise | Analysis of potential deponents for ERS discovery. | 1 | 275 | 275 |
| 12/26/2019 | P104-2 | Luis Marini | A103 Draft/revise | Analysis review and finalize for filing motion to modify administrative claim schedule. | 0.8 | 275 | 220 |
| 12/19/2019 | P104-2 | Ivan Garau | A103 Draft/revise | Draft list of [redacted] | 1.3 | 220 | 286 |
| 12/2/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Amended Informative Motion Regarding Notices of Participation and Notices of Appearance Filed in Connection with Objections to ERS Bond Claims. | 0.3 | 197 | 59.1 |
| 12/3/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review discovery responses from ERS provided by M. Pocha of OMM and email exchange regarding the same. | 1 | 197 | 197 |
| 12/5/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Motion to allow Stephen Della Penna to appear pro hac vice Receipt No. PRX100068607 (Attachments: # 1 Exhibit Receipt) filed by Roberto C. Quinones Rivera on behalf of UBS Financial Services Incorporated of Puerto Rico and review MOTION to inform ATTENDANCE AT DECEMBER 11 2019 HEARING filed by Roberto C. Quinones Rivera on behalf of UBS Financial Services Incorporated of Puerto Rico. | 0.1 | 197 | 19.7 |
| 12/6/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review RESPONSE to Motion In Support of UBS Request for Relief Re: [677] Motion for Relief From Stay Under 362 [e]. | 0.6 | 197 | 118.2 |
| 12/12/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform the Motion of UBS Financial Services Incorporated of Puerto Rico For Relief from Automatic Stay and Agreed to Order. | 0.1 | 197 | 19.7 |
| 12/20/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Motion for Interim Compensation Seventh Interim Fee Application of Proskauer Rose LLP For Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico as Representative of the Debtor the Employees Retirement System of the Government of Puerto Rico for the Period June 1 2019 through September 30 2019. | 0.3 | 197 | 59.1 |
| 12/20/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review draft of URGENT JOINT MOTION TO VACATE ADMINISTRATIVE EXPENSE SCHEDULING ORDER AND MODIFY ORDER REGARDING STAY AND MANDATORY MEDIATION WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO (.20); email exchange with M. Pocha as to the above (.10). | 0.3 | 197 | 59.1 |
| 12/23/2019 | P104-2 | Ivan Garau | A104 Review/analyze | Review and analyze draft meet and confer letter relating to [redacted] | 0.2 | 220 | 44 |
| 12/18/2019 | P104-2 | Ivan Garau | A107 (ABA) Communicate (other outside counsel) | Call with P. Friedman to discuss [redacted]y. | 0.1 | 220 | 22 |
| 12/19/2019 | P104-2 | Ivan Garau | A107 (ABA) Communicate (other outside counsel) | Meeting with M. Pocha to discuss [redacted]. | 0.4 | 220 | 88 |
| 12/23/2019 | P104-2 | Ivan Garau | A107 (ABA) Communicate (other outside counsel) | Call with M. Pocha to discuss potential custodians of [redacted] | 0.2 | 220 | 44 |
| 12/19/2019 | P104-2 | Ivan Garau | A107 Communicate (other outside counsel) | Meeting with M. Pocha and M. Muniz to discuss [redacted] | 0.2 | 220 | 44 |
| 12/19/2019 | P104-2 | Ivan Garau | A107 Communicate (other outside counsel) | Exchange emails with M.Pocha and W. Sushon relating to ERS' production to Kobre and Kim | 0.2 | 220 | 44 |
| 12/18/2019 | P104-2 | Ivan Garau | A107 Communicate (other outside counsel) | Review email from P. Friedman regarding AAFAF's acceptance of service in ERS' ultra vires litigation | 0.1 | 220 | 22 |
| 12/18/2019 | P104-2 | Ivan Garau | A107 Communicate (other outside counsel) | (.10) Review email exchange between Oversight Board's counsel AAFAF's counsel UCC's counsel and Retiree Committee's counsel regarding depositions in ERS' ultra vires litigation; (.10) Draft and send email to P. Friedman regarding the same. | 0.2 | 220 | 44 |
| 12/16/2019 | P104-2 | Ivan Garau | A107 Communicate (other outside counsel) | Review emails from P. Friedman and M. Dale regarding ERS' expert witness. | 0.1 | 220 | 22 |
| 12/18/2019 | P104-2 | Ivan Garau | A108 Communicate (other external) | Meeting with M. Pocha to discuss ERS' Title III litigation strategy | 0.3 | 220 | 66 |
| 12/3/2019 | P104-2 | Carolina Velaz | A104 Review/analyze | Review REPLY to Response to Motion Reply in Support of Renewed Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Appointment as Trustees Under 11 U.S.C. Â§ 926. | 0.3 | 197 | 59.1 |
| **Total** | | | | | **11.20** | | **$ 2,549.00** |

**COMMONWEALTH DECEMBER TIME ENTRIES BY MATTER**

| Date | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|
| | | | **CASE ADMINISTRATION** | | | |
| 12/19/2019 | Luis Marini | A106 Communicate (with client) | Conference call with Proskaeyr A&M OMM and AAFAF to discuss [redacted] (.4); follow up with Department of Health over information needed(.3) | 0.7 | 275 | 192.5 |
| 12/2/2019 | Luis Marini | A103 Draft/revise | Conference with OMM on claims as to [redacted] (.3); conference with A&M re same (.3); emails to and from Dept of health on claims and info needed (.2); conference with Raul Bandas of Dept of Health re same (.6); emails to and from AAFAF re same (.3); conference with AAFAF Proskauer OMM and A&M on claims and data needed (1); conference with DOJ on pending claim information (.5). | 3.2 | 275 | 880 |
| 12/2/2019 | Luis Marini | A103 Draft/revise | Conference with Paul Hammer on NextGen settlement (.4); review and comments to initial draft prepared by Proskauer (.6). | 1 | 275 | 275 |
| 12/3/2019 | Luis Marini | A103 Draft/revise | Analysis of [redacted] (.8); assign tasks to complete calls to landlords (.3); conference with Proskauer on process and status (.4); update to client (.2). | 1.7 | 275 | 467.5 |
| 12/6/2019 | Ignacio Labarca | A103 Draft/revise | Revised Informative Motion regarding Attendance to Omnibus December 11-12 hearing. | 0.3 | 174 | 52.2 |
| 12/6/2019 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Informative Motion regarding attendance to Omnibus Hearing on December 11-12 2019. | 0.2 | 174 | 34.8 |
| 12/6/2019 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Joinder to Response of the Financial Oversight and Management Board for Puerto Rico to Interim Report and Recommendation of the Mediation Team sent courtesy copy of stamped copy thereof and requested service from PrimeClerk. | 0.3 | 174 | 52.2 |
| 12/6/2019 | Ignacio Labarca | A103 Draft/revise | Drafting of Joinder to Response of the Financial Oversight and Management Board for Puerto Rico to Interim Report and Recommendation of the Mediation Team | 0.5 | 174 | 87 |
| 12/6/2019 | Luis Marini | A103 Draft/revise | Edit and finalize response to mediators report. | 0.7 | 275 | 192.5 |
| 12/6/2019 | Luis Marini | A103 Draft/revise | Analysis of [redacted] (.5); discuss same with Treasury (.3); update to client (.2). | 1 | 275 | 275 |
| 12/6/2019 | Luis Marini | A103 Draft/revise | Conference with PBA on pending information needed for schedules and lists of creditors. | 1 | 275 | 275 |
| 12/6/2019 | Luis Marini | A103 Draft/revise | Conference with Department of health on [redacted] (.4); conference with DOJ on litigation claims (.6). | 1 | 275 | 275 |
| 12/9/2019 | Luis Marini | A103 Draft/revise | Analysis of all letters received on consents to extend time to assume or reject leases (.9); edit and revise exhibits for extension motion (.4); update to client (.3). | 1.6 | 275 | 440 |
| 12/9/2019 | Luis Marini | A103 Draft/revise | Analysis review and edits to draft stipulation on Gracia Gracia matter. | 1.4 | 275 | 385 |
| 12/9/2019 | Luis Marini | A103 Draft/revise | Conference with Proskauer and AAFAF on ACR order and revisions (.6); edits to ACR order (.3). | 0.9 | 275 | 247.5 |
| 12/11/2019 | Luis Marini | A103 Draft/revise | Analysis of draft of 365 extension request and consents obtained (1); conference with Proskauer (.2). | 1.2 | 275 | 330 |
| 12/12/2019 | Luis Marini | A103 Draft/revise | Draft and edit request to extend the time to assume or reject leases (1); analysis of our records of all consents obtained and letters received for inclusion in exhibits supporting motion (1.2); conference with client on process and motion to be filed (.3); finalize papers and discuss same with Proksauer (.3). | 2.8 | 275 | 770 |
| 12/16/2019 | Luis Marini | A103 Draft/revise | Analysis of notice sent on extension of leases (.3); conference with Proskauer re same and on amendments (.4); edit exhibits on extension of time to assume or reject leases (.4). | 1.1 | 275 | 302.5 |
| 12/16/2019 | Luis Marini | A103 Draft/revise | Conference with AAFAF on health claims (.5); conference with Department of Health on pending medicare claims (.5); update to FOMB and proskauer (.2) | 1.2 | 275 | 330 |
| 12/16/2019 | Luis Marini | A103 Draft/revise | Edit and analysis of NextGen settlement agreement. | 0.5 | 275 | 137.5 |
| 12/18/2019 | Luis Marini | A103 Draft/revise | Emails to and from OMM on [redacted] | 0.1 | 275 | 27.5 |
| 12/20/2019 | Luis Marini | A103 Draft/revise | Revise and finalize for filing motion to revise administrative claim schedule. | 0.8 | 275 | 220 |
| 12/23/2019 | Luis Marini | A103 Draft/revise | Review scheduling motion to be filed in connection with 9019 hearing. | 0.5 | 275 | 137.5 |
| 12/23/2019 | Luis Marini | A103 Draft/revise | Emails to and from Proskauer on Nextgen settlement agreement. | 0.5 | 275 | 137.5 |
| 12/23/2019 | Luis Marini | A103 Draft/revise | Emails to and from Proskauer on Nextgen COPI production. | 0.3 | 275 | 82.5 |
| 12/24/2019 | Ignacio Labarca | A103 Draft/revise | Drafting of Urgent Motion for extension of time to file Joint Status Report in connection with COPI Matter regarding Rule 2004 Request. | 1.6 | 174 | 278.4 |
| 12/24/2019 | Ignacio Labarca | A103 Draft/revise | Email communication exchange with Proskauer regarding extension motion for filing of joint status report in connection with COPI Rule 2004 matter. | 0.3 | 174 | 52.2 |
| 12/24/2019 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Urgent Motion for Brief Extension of Deadline in connection with Joint Status Report regarding COPI Rule 2004 Request served courtesy copies thereof to Hon. Judge Swain and Hon. Judge Dein and requested service from PrimeClerk. | 0.3 | 174 | 52.2 |
| 12/26/2019 | Luis Marini | A103 Draft/revise | Analysis of emails relating to COPI matter. | 0.2 | 275 | 55 |
| 12/27/2019 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Fifthteenth Consented Urgent Motion for Extension of Deadlines regarding NextGen's Motion for Administrative Expenses served courtesy copy thereof to Hon. Judge Swain and requested service from Primeclerk. | 0.2 | 174 | 34.8 |
| 12/30/2019 | Luis Marini | A103 Draft/revise | Analysis of communication from Dept. of Health on NextGen Payment (.2); review settlement agreement (.3). | 0.5 | 275 | 137.5 |
| 12/30/2019 | Luis Marini | A103 Draft/revise | Analysis review and finalize for fining brief in support of sealed treatment of certain excerpts of deposition testimony. | 0.8 | 275 | 220 |
| 12/2/2019 | Valerie Blay | A104 Review/analyze | Review summary of title III proceedings received from TJ Li. (.20) | 0.2 | 147 | 29.4 |
| 12/2/2019 | Carolina Velaz | A104 Review/analyze | review Second Joint Status Report of Official Committee of Unsecured Creditors and Oversight Board's Special Claims Committee Concerning Information Filed Under Seal in Connection with the Committee's Motion for Order to Pursue Certain Causes of Action on Behalf of Commonwealth and Granting Related Relief and review Informative Motion Regarding Motion Requesting Relief of Stay Under 362(D)(1) of the Bankruptcy Code. | 0.1 | 197 | 19.7 |
| 12/2/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and litigation deadlines. | 0.2 | 275 | 55 |
| 12/3/2019 | Valerie Blay | A104 Review/analyze | Review summary of title III proceedings received from TJ Li. (.20) | 0.2 | 147 | 29.4 |
| 12/3/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [60] URGENT MOTION to Exceed Page Limit with Respect to Brief in Opposition to Motions to Dismiss filed by SOLA LTD Solus Opportunities Fund 5 LP Cortland Capital Market Services LLC Ultra Master LTD Ultra NB LLC on Adv. proc. 19-0396. | 0.1 | 197 | 19.7 |
| 12/3/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [9374] Urgent motion for Extension of Deadlines Re: [9201] Order Granting Motion filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. Related document: [7449] MOTION Motion for Payment of Administrative Expense Claim of Post Petition Executory Contract Payments filed by NextGen Healthcare Inc. Quality Systems Inc. and review ORDER GRANTING [7275] Debtor's Omnibus Objection to Claims Forty-Eight Omnibus Objection. | 0.1 | 197 | 19.7 |
| 12/3/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [9371] Motion to allow John J. Hughes III to appear pro hac vice and review ORDER REGARDING PROCEDURES FOR ATTENDANCE PARTICIPATION AND OBSERVATION OF DECEMBER 11-12 2019 OMNIBUS HEARING (.10); review ORDER re: [2434] Motion for Relief From Stay Under 362 [e]. filed by Gladys Garcia-Rubier and review ORDER REGARDING ADJOURNMENT OF HEARING AND TRANSLATION AND INTERPRETATION SERVICES IN CONNECTION WITH CERTAIN RESPONSES TO SEVENTY-NINTH OMNIBUS OBJECTION TO CLAIMS (.10). | 0.2 | 197 | 39.4 |
| 12/3/2019 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Document re:[9175] Response to Debtor's Objection to Claims (Number(s): 39831) and review ORDER REGARDING ADJOURNMENT OF HEARING AND TRANSLATION AND INTERPRETATION SERVICES IN CONNECTION WITH CERTAIN RESPONSES TO EIGHTY-THIRD OMNIBUS OBJECTION TO CLAIMS (.10); review RESPONSE to Motion for Partial Summary Judgment Re: [9188] Memorandum of law "Motion and Memorandum of Law in Support of Motion for Partial Summary Judgment Under Fed.R. Bankr. P. 7056" filed by JOSE LUIS RAMIREZ COLL on behalf of Duff & Phelps LLC (.10). | 0.2 | 197 | 39.4 |
| 12/3/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING ADJOURNMENT OF HEARING AND TRANSLATION AND INTERPRETATION SERVICES IN CONNECTION WITH RESPONSE TO EIGHTY-NINTH OMNIBUS OBJECTION TO CLAIMS and review ORDER REGARDING ADJOURNMENT OF HEARING AND TRANSLATION AND INTERPRETATION SERVICES IN CONNECTION WITH CERTAIN RESPONSES TO EIGHTY-FIRST OMNIBUS OBJECTION TO CLAIMS and review Motion Submitting Declaration of Leah Viola in Support of Fee Examiner's Response to Duff & Phelps LLC's Motion for Partial Summary Judgment (.30); review Notice of Hearing on Marrero Plaintiffs' Motion To Intervene Notice of Motion filed by Elizabeth A Fegan on behalf of Anne Catesby Jones and review MOTION to inform Informative Motion and Notice of Request to be Heard At The December 11 2019 Omnibus Hearing (.10). | 0.4 | 197 | 78.8 |
| 12/3/2019 | Carolina Velaz | A104 Review/analyze | Review RESPONSE to Motion Duff & Phelps LLC's Statement of Material Facts in Support of Motion for Partial Summary Judgment (Docket No. 9186) and review Objection to the Urgent Motion of Financial Oversight and Management Board for Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority to Strike (A) Ambac Assurance Corporations Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets and review Response to Debtor's Objection to Claims (Number(s): 155906) Re: [8983] Debtor's Omnibus Objection to Claims Ninety-Fourth Omnibus Objection (Non-Substantive). | 0.4 | 197 | 78.8 |
| 12/3/2019 | Carolina Velaz | A104 Review/analyze | Review order acknowledging special appearance in case. | 0.1 | 197 | 19.7 |
| 12/3/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and litigation deadlines. | 0.2 | 275 | 55 |
| 12/4/2019 | Ivan Garau | A104 Review/analyze | Review and Analyze [redacted] | 0.5 | 220 | 110 |
| 12/4/2019 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings received from TJ Li. (.20) | 0.2 | 147 | 29.4 |
| 12/4/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [9406] Urgent motion FOURTEENTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Re: [9385] Order Granting Motion filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY and review Notice of Participation (Employees Retirement System) Re: [5580] MOTION / Omnibus Objection of Official Committee of Unsecured Creditors to Claims Asserted By Holders of Bonds Issued By Employees Retirement System of Government of Puerto Rico filed by Official Committee of Unsecured Creditors and review ORDER: regarding Notice of Hearing on Marrero Plaintiffs' Motion to Intervene (Dkt. No. [9405] in 17-3283). | 0.1 | 197 | 19.7 |
| 12/4/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING ADJOURNMENT OF HEARING AND TRANSLATION AND INTERPRETATION SERVICES IN CONNECTION WITH RESPONSE TO NINETY-FOURTH OMNIBUS OBJECTION TO CLAIMS and review ORDER: Temporarily Granting Urgent Motion To Seal (Related Doc [9395]) and review ORDER GRANTING [8695] Debtor's Omnibus Objection to Claims Sixty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System and review ORDER GRANTING [8698] Debtor's Omnibus Objection to Claims - Seventy-Second Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for which the Commonwealth is not Liable. | 0.1 | 197 | 19.7 |
| 12/4/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [8699] Debtor's Omnibus Objection to Claims Seventy-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Bondholder Claims Asserting Amounts for which the Commonwealth is not Liable and review Motion Submitting Exhibit 2 the Waiver Re: [9092] Reply to Response to Motion filed by CUERPO ORGANIZADO DE LA POLICIA INC (.10); review MOTION SUBMITTING FEE EXAMINERS SUPPLEMENTAL REPORT ON UNCONTESTED INTERIM AND FINAL FEE APPLICATIONS RECOMMENDED FOR COURT APPROVAL and review Notice of Withdrowal (a) of Objections to Certain Claims and (b) Submission of Amended Schedule of the Seventy-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System fo the Government of the Commonwealth of Puerto Rico Notice Withdrawal and review Notice of Participation (Employees Retirement System) Re: [5580] MOTION / Omnibus Objection of Official Committee of Unsecured Creditors to Claims Asserted By Holders of Bonds Issued By Employees Retirement System of Government of Puerto Rico filed by Official Committee of Unsecured Creditors (.20). | 0.3 | 197 | 59.1 |
| 12/4/2019 | Carolina Velaz | A104 Review/analyze | Review Reply of the Puerto Rico Highways and Transportation Authority to Response Filed by MGIC Indemnity Corporation to Seventy-Fifth Omnibus Objection (Substantive) to Claims Asserting Amounts for which the Puerto Rico Highways and Transportation is not Liable. | 0.1 | 197 | 19.7 |
| 12/4/2019 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 12-4-19 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 12/4/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with TJ Li regarding informative motion regarding attendance to omnibus hearing. | 0.2 | 197 | 39.4 |
| 12/4/2019 | Carolina Velaz | A104 Review/analyze | Review additional claims for which UCC has questions in anticipation of phone conference to discuss claims with UCC (.30); email exchanges with Proskauer regarding meeting with DOJ to discuss pending claims (.20); email exchange with C. Saavedra of AAFAF regarding efforts to coordinate phone conference with Health Dept. (.10). | 0.6 | 197 | 118.2 |
| 12/4/2019 | Carolina Velaz | A104 Review/analyze | Review urgent consented motion to extend Defendantsâ€™ time to respond to Plaintiffsâ€™ motion for summary and corresponding exhibtis to be filed in Adv. Proc. 18-0047 (.40); email exchange with B. Harper of OMM as to the above (.20). | 0.6 | 197 | 118.2 |
| 12/4/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and litigation deadlines. | 0.2 | 275 | 55 |
| 12/5/2019 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 12/5/2019 | Carolina Velaz | A104 Review/analyze | review INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE DECEMBER 11-12 2019 OMNIBUS HEARING filed by Ad Hoc Group of PREPA Bondholders and review RESPONSE OF THE AD HOC GROUP OF PREPA BONDHOLDERS TO THE COURTS NOVEMBER 8 2019 ORDER GRANTING MOTION TO SEAL FOR LIMITED DURATION AND FOR SUPPLEMENTAL BRIEFING re:[9129] (.10); review MOTION to inform Regarding Attendance and Participation in Omnibus Hearing Re: [9388] Order filed by ROBERT D. GORDON on behalf of Official Committee of Retired Employees of Puerto Rico and review Informative Motion Regarding Appearance at the December 11-12 2019 Omnibus Hearing Re: [9388] Order filed by MARK T. STANCIL on behalf of Ad Hoc Group of General Obligation Bondholders and review MOTION to inform the Lawful Constitutional Debt Coalition's Request to be Heard at the December 11-12 2019 Omnibus Hearing filed by CARLOS R. RIVERA ORTIZ on behalf of Lawful Constitutional Debt Coalition (.10). | 0.2 | 197 | 39.4 |
| 12/5/2019 | Carolina Velaz | A104 Review/analyze | review Informative Motion Regarding Intent to Appear at December 11-12 2019 Omnibus Hearing Re: [9388] Order filed by Andalusian Global Designated Activity et als and review ORDER GRANTING [9431] Motion to allow Monica Perrigino to appear pro hac vice filed by Cantor-Katz Collateral Monitor LLC and review RESPONSE to Motion of National Public Finance Guarantee Corporation Assured Guaranty Corp. and Assured Guaranty Municipal Corp. and the Invesco Funds to Interim Report and Recommendation of The Mediation Team and review MOTION to inform Amerinational Community Services LLCS Appearance At The December 11-12 Omnibus Hearing Re: and review ORDER GRANTING [9074] Motion resigning legal representation filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION and review Informative MOTION to inform of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. and review ORDER GRANTING [8579] Motion resigning legal representation filed by THE BANK OF NEW YORK MELLON. and review MOTION to inform Appearance of Cantor-Katz Collateral Monitor LLC at Hearing Scheduled for December 11-12 2019 and review Motion to allow Monica Perrigino to appear pro hac vice filed by Cantor-Katz Collateral Monitor LLC and review MOTION to inform to Participation and Observation of December 11-12 2019 Omnibus Hearing filed by SREAEE and UTIER. | 0.3 | 197 | 59.1 |
| 12/5/2019 | Carolina Velaz | A104 Review/analyze | Review latest version of RESPONSE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY TO THE COURTâ€™S ORDER GRANTING MOTION TO SEAL FOR LIMITED DURATION AND FOR SUPPLEMENTAL BRIEFING (.30); and email exchange with A. Pavel as to the above (.10). | 0.4 | 197 | 78.8 |
| 12/5/2019 | Carolina Velaz | A104 Review/analyze | Review FUEL LINE LENDERSâ€™ OMNIBUS OPPOSITION TO MOTIONS TO DISMISS THE AMENDED COMPLAINT in adv. proc. 19-00396. | 0.8 | 197 | 157.6 |
| 12/5/2019 | Carolina Velaz | A104 Review/analyze | Review email from S. Penagaricano of the DOJ regarding filing made by COPI with regards to waiver and rule 2004 examination motion. | 0.2 | 197 | 39.4 |
| 12/5/2019 | Carolina Velaz | A104 Review/analyze | Review email from D. Perez of OMM and updating informative motion and list of Commonwealth entities. | 0.2 | 197 | 39.4 |
| 12/5/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with TJ Li regarding informative motion re December Omnibus (.10); draft and edit informative motion regarding attendance to December omnibus hearing (.20). | 0.3 | 197 | 59.1 |
| 12/5/2019 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 12-5-19 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 12/5/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and litigation deadlines. | 0.3 | 275 | 82.5 |
| 12/6/2019 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of [redacted] | 1.3 | 174 | 226.2 |
| 12/6/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email exchange communications regarding informative motion for attendance to Omnibus Hearing on December 11-12. | 0.1 | 174 | 17.4 |
| 12/6/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email exchange communications regarding drafting and filing of Joinder to FOMB's response to Mediator Report. | 0.2 | 174 | 34.8 |
| 12/6/2019 | Valerie Blay | A104 Review/analyze | Review summary of title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 12/6/2019 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform PROCEDURES FOR ATTENDANCE PARTICIPATION AND OBSERVATION OF DECEMBER 11-12 2019 OMNIBUS HEARING filed by EYCK O LUGO RIVERA on behalf of Brady C. Williamson and review Puerto Rico Funds' MOTION to inform Request to be heard at December 11 2019 Omnibus Hearing and review MOTION to inform INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE DECEMBER 11-12 2019 OMNIBUS HEARING filed by LINETTE FIGUEROA TORRES on behalf of Invesco Funds. | 0.1 | 197 | 19.7 |
| 12/6/2019 | Carolina Velaz | A104 Review/analyze | Review Notice of (A) Adjournment as to Certain Claims and Submission of Amended Schedule for the Seventy-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transportation Authority and Employees Retirement System and review same notice for Seventy-Ninth Omnibus Objection (Non-Substantive) Eightieth Omnibus Objection (Non-Substantive) Eighty-First Omnibus Objection (Non-Substantive) Eighty-Second Omnibus Objection (Non-Substantive) Eighty-Third Omnibus Objection (Non-Substantive) Eighty-Fourth Omnibus Objection (Non-Substantive) Eighty-Fifth Omnibus Objection (Non-Substantive) Eighty-Sixth Omnibus Objection (Non-Substantive) Eighty-Seventh Omnibus Objection (Non-Substantive) Eighty-Eigth Omnibus Objection (Non-Substantive) Eighty-Ninth Omnibus Objection (Non-Substantive) Ninety Omnibus Objection (Non-Substantive) Ninety-First Omnibus Objection (Non-Substantive) Ninety-Second Omnibus Objection (Non-Substantive) Ninety-Third Omnibus Objection (Non-Substantive) Ninety-Fourth Omnibus Objection (Non-Substantive) and Ninety-Fifth Omnibus Objection (Non-Substantive). | 0.4 | 197 | 78.8 |
| 12/6/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING OMNIBUS MOTION TO EXTEND DEADLINES IN ORDER GRANTING OMNIBUS MOTION BY THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO ACTING BY AND THROUGH THE MEMBERS OF THE SPECIAL CLAIMS COMMITTEE AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO (I) ESTABLISH LITIGATION CASE MANAGEMENT PROCEDURES AND (II) ESTABLISH PROCEDURES FOR APPROVAL OF SETTLEMENTS (.20); Review MOTION to inform National Public Finance Guarantee Corporations Appearance at December 11 2019 Omnibus Hearing filed by LOURDES ARLENE ARROYO PORTELA on behalf of NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION and review MOTION to inform in response to the Courts Order Regarding Procedures for Attendance Participation and Observation of December 11-12 2019 Omnibus Hearing Re: [9388] Order filed by John Arrastia on behalf of Official Committee of Unsecured Creditors and review MOTION to inform Appearance at December 11 2019 Hearing Re: [9388] Order filed by Monique Diaz-Mayoral on behalf of MGIC Indemnity Corporation and review MOTION to inform and Notice of Request to Be Heard at the December 11-12 2019 Omnibus Hearing Re: [9388] Order filed by ALLAN S. BRILLIANT on behalf of Davidson Kempner Capital Management LP PEAJE INVESTMENTS LLC and review Ambac Assurance Corporation's MOTION to inform Regarding Appearance at the December 11-12 2019 Omnibus Hearing and review MOTION to inform APPEARANCE OF BACARDI INTERNATIONAL LIMITED AND BACARDI CORPORATION AT OMNIBUS HEARING SCHEDULED FOR DECEMBER 11-12 2019 filed by CARMEN D CONDE TORRES on behalf of BACARDI CORPORATION BACARDI INTERNATIONAL LIMITED and review ORDER GRANTING MOTION re:[9445] Motion to allow Stephen Della Penna to appear pro hac vice Receipt No. PRX100068607 filed by UBS Trust Company of Puerto Rico UBS Financial Services Incorporated of Puerto Rico. (.40). | 0.6 | 197 | 118.2 |
| 12/6/2019 | Carolina Velaz | A104 Review/analyze | Review RESPONSE to Motion (Limited Objection and Reservation of Rights of Financial Guaranty Insurance Company With Respect to the Interim Report and Recommendation of the Mediation Team) (.10); and review Informative Motion of the Financial Oversight and Management Board for Puerto Rico Acting By and Through Its Special Claims Committee Regarding Order on Procedures for Attendance Participation and Observation of the December 11 2019 Omnibus Hearing and review MOTION to inform Financial Guaranty Insurance Company for Appearance at December 11-12 2019 Omnibus Hearing and review SUPPLEMENTAL OMNIBUS ORDER AWARDING INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE FIFTH AND SIXTH COMPENSATION PERIODS (.10). | 0.2 | 197 | 39.4 |
| 12/6/2019 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Official Committee of Unsecured Creditors Regarding December 11-12 2019 Hearing and review SUPPLEMENTAL OMNIBUS ORDER AWARDING FINAL ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR COFINA FINAL FEE PERIOD and review Response of the Financial Oversight and Management Board for Puerto Rico to Interim Report and Recommendation of the Mediation Team (.30); review Fourth Joint Status Report of Movant Ambac Assurance Corporation and Respondents The Financial Oversight and Management Board for Puerto Rico The Commonwealth of Puerto Rico and The Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Pensions Discovery Motions (.20); review MOTION to inform (Informative Motion and Notice of Request to be Heard At The December 11-12 2019 Omnibus Hearing) and review URGENT Joint Motion by Ambac Assurance Corporation The Financial Oversight and Management Board for Puerto Rico The Commonwealth of Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority Seeking an Order Granting an Adjournment of the Hearing On the Pensions Discovery Motions and review MOTION to inform December 11-12 Omnibus Hearing filed by HERMANN D BAUER ALVAREZ on behalf of The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al (.20). | 0.7 | 197 | 137.9 |
| 12/6/2019 | Carolina Velaz | A104 Review/analyze | Review Response of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. to Interim Report and Recommendation of the Mediation Team (.50); review RESPONSE to Motion DRA Parties Response and Reservation of Rights with Respect to the Interim Report and Recommendation of the Mediation Team and review Response and Reservation of Rights with Respect to the Interim Report and Recommendation of the Mediation Team filed by AMBAC (.20); review Limited Response and Reservation of Rights of Official Committee of Unsecured Creditors to Interim Report and Recommendation of Mediation Team and review RESPONSE to Motion filed and motion to inform participation filed by Peter Hein (.20). | 0.9 | 197 | 177.3 |
| 12/6/2019 | Carolina Velaz | A104 Review/analyze | Review Joinder of Official Committee of Unsecured Creditors in Fuel Line Lenders Omnibus Opposition to Motions to Dismiss the Amended Complaint filed in adv. Proc. 19-00396. | 0.2 | 197 | 39.4 |
| 12/6/2019 | Carolina Velaz | A104 Review/analyze | Review FOURTH JOINT STATUS REPORT OF MOVANT AMBAC ASSURANCE CORPORATION AND RESPONDENTS THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY WITH RESPECT TO THE PENSIONS DISCOVERY MOTIONS and email exchange with M. Pocha of OMM as to the above | 0.3 | 197 | 59.1 |
| 12/6/2019 | Carolina Velaz | A104 Review/analyze | Review email from D. Perez of OMM regarding list of agencies that A&M needs to know whether they are part of the Commonwealth or another Title III Debtor or completely outside the Title III process. | 0.2 | 197 | 39.4 |
| 12/6/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with TJ Li regarding informative motion and changes to the same (.20); review edits to informative motion (.20). | 0.4 | 197 | 78.8 |
| 12/6/2019 | Carolina Velaz | A104 Review/analyze | Review Joint Appendix for Appelants in case- 19-2028 Hermandad de Empleados del Fondo del Seguro del Estado Inc. Et Al vs. Financial Oversight and Management Board for Puerto Rico Et Al. as forwarded by Hermandad. | 0.3 | 197 | 59.1 |
| 12/6/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. Friedman regarding drafting of joinder regarding motion submitted by FOMB with regards to the mediator report (.30); review joinder prepared by I. Labarca (.20). | 0.5 | 197 | 98.5 |
| 12/6/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and litigation deadlines. | 0.3 | 275 | 82.5 |
| 12/9/2019 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 12/9/2019 | Valerie Blay | A104 Review/analyze | Review summary of title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 12/9/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding Cruz-Centeno objection to lift stay motion (.30); email exchange with S. Ma of Proskauer as to the above (.20); email exchange with M. Di Conza of OMM regarding comments to Garcia-Gracia stipulation (.20); review Health Pro Med lift stay notice (.20); email exchange with DOJ as to the above (.20); review extension motion and proposed order regarding Cruz-Centeno objection (.30); email exchange with DOJ as to the above (.10); email exchange with Proskauer as to the above (.10). | 1.6 | 197 | 315.2 |
| 12/9/2019 | Carolina Velaz | A104 Review/analyze | Review Amended MOTION to inform National Public Finance Guarantee Corporations Appearance at December 11 2019 Omnibus Hearing and review Amended Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the December 11-12 2019 Omnibus Hearing (.10); review Informative Motion Regarding Attendance at December 11 2019 Hearing) filed by Hector Cruz Villanueva Maria de Lourdes Gomez Perez Luis M Jordan Rivera Pedro Jose Nazario Serrano Joel Rivera Morales Lourdes Rodriguez and review ORDER ADJOURNING HEARING ON PENSIONS DISCOVERY MOTIONS (.10). | 0.2 | 197 | 39.4 |
| 12/9/2019 | Carolina Velaz | A104 Review/analyze | Review Notice of Agenda of Matters Scheduled for the Hearing on December 11-12 2019 at 9:30 A.M. AST (.30); review Pro Se Notices of Participation Received by the Court (ERS) Re: [5580] [5586]. Filed by Liajay Rivera-Garcia and Jaime Rivera-Cruz (.10). | 0.4 | 197 | 78.8 |
| 12/9/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and litigation deadlines. | 0.3 | 275 | 82.5 |
| 12/9/2019 | Luis Marini | A104 Review/analyze | Conference with Peter Friedman on [redacted] (.5); conference with AAFAF re same (.4); begin putting together presentation (1); conference with Ankura on efforts (.4); analysis of [redacted] (.8). | 3.1 | 275 | 852.5 |
| 12/10/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email exchange with Proskauer regarding motion for extension of time to file settlement in connection with Motion for Relief from Stay filed by Xiomara Rivera and Carlos Merced-Centeno. | 0.2 | 174 | 34.8 |
| 12/10/2019 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 12/10/2019 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Exhibit 2 the Waiver Re: [9092] Reply to Response to Motion filed by CUERPO ORGANIZADO DE LA POLICIA INC and review Amended MOTION to inform Appearance of Cantor Katz Collateral Monitor LLC at Omnibus Hearing Scheduled for December 11-12 2019 (.10); review MOTION for Joinder Re: [9023] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Cash Restriction Analysis and review Amended Motion to Inform Amerinational Community Services LLCs Appearance at the December 11-12 Omnibus Hearing (.10). | 0.2 | 197 | 39.4 |
| 12/10/2019 | Carolina Velaz | A104 Review/analyze | Review Second Amended MOTION to inform National Public Finance Guarantee Corporations Appearance at December 11 2019 Omnibus Hearing and review MEMORANDUM OF DECISION AND ORDER REGARDING COPI'S RULE 2004 REQUEST (.20); review REPLY to Response to Motion Reply in Support of Urgent Motion of Financial Oversight and Management Board for Puerto Rico and Puerto Rico Fiscal Agency and Financial Advisory Authority for Order Denying or Striking (A) Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets (.20). | 0.4 | 197 | 78.8 |
| 12/10/2019 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting DRA Partie's Supplemental Reservation of Rights with Respect to the Interim Report and reccomendation of the Mediation Team and review MOTION Lift of Stay (Attachments: # (1) Exhibit) filed by HAROLD D. VICENTE-GONZALEZ on behalf of Hector Cruz Villanueva Maria de Lourdes Gomez Perez Luis M Jordan Rivera Pedro Jose Nazario Serrano Joel Rivera Morales Lourdes Rodriguez (.2); review Reply Memorandum in Support of Duff & Phelps LLC Motion for Summary Judgment Under Fed.R. Bankr. P. 7056 and review NOTICE OF APPEAL as to [9099] Order Granting Motion [9121] Memorandum Order [9352] Order Denying Motion. Receipt Number: PRX100068359. (Attachments: # (1) Exhibit 1 - Denial of Access To Transcript # (2) Exhibit 2 - Dkt 9099 # (3) Exhibit 3 - Dkt 9121 # (4) Exhibit 4 - Dkt 9352) filed by Monique Diaz-Mayoral on behalf of Jorge Arturo Diaz Mayoral Juan Antonio Frau Escudero (.20). | 0.4 | 197 | 78.8 |
| 12/10/2019 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim objection updaye and Puerto Rico call log both forwarded by Prime Clerk. | 0.2 | 197 | 39.4 |
| 12/10/2019 | Carolina Velaz | A104 Review/analyze | Draft and initial draft of status report regarding [redacted] 1.40); email exchanges with regards to PREPA HTA and COR 3 regarding the above (.90). Email exchange with AAFAF as to the above (.10). | 2.4 | 197 | 472.8 |
| 12/10/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and litigation deadlines. | 0.3 | 275 | 82.5 |
| 12/10/2019 | Luis Marini | A104 Review/analyze | Conference call with P3 on [redacted] (.6); conference call with Ankura re same (.8); conference call with HTA re same (.7); conference call with Housing re same (.6). | 2.7 | 275 | 742.5 |
| 12/10/2019 | Luis Marini | A104 Review/analyze | Draft summary of hurricane relief to date and presentation to court (1.5); several rounds of edits based on comments from Ankura AAFAF P3 and others (1.4). | 2.9 | 275 | 797.5 |
| 12/10/2019 | Luis Marini | A104 Review/analyze | Research on [redacted]. | 2.7 | 275 | 742.5 |
| 12/11/2019 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 12/11/2019 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 12/11/2019 | Carolina Velaz | A104 Review/analyze | Attendance to omnibus hearing. | 4.5 | 197 | 886.5 |
| 12/11/2019 | Carolina Velaz | A104 Review/analyze | Review Motion for Interim Compensation First Interim Fee Application filed by Sebastian M Torres-Rodriguez on behalf of Nixon Peabody LLP and review Motion for Interim Compensation Second Interim Fee Application filed by Sebastian M Torres-Rodriguez on behalf of Nixon Peabody LLP and review minute of omnibus hearing. | 0.3 | 197 | 59.1 |
| 12/11/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and litigation deadlines. | 0.2 | 275 | 55 |
| 12/11/2019 | Luis Marini | A104 Review/analyze | Attend omnibus hearing. | 4.5 | 275 | 1237.5 |
| 12/12/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email exchange communication from O'Melveny regarding forthcoming filing of responsive brief to filing order. | 0.4 | 174 | 69.6 |
| 12/12/2019 | Valerie Blay | A104 Review/analyze | Review summary of title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 12/12/2019 | Carolina Velaz | A104 Review/analyze | Review Motion for Issuance of Summons /Urgent Omnibus Motion for Re-issuance of Summons and/or Authorization of Service by Publication or Alternative Request for Order to (I) Make Service Within a Specified Time or (II) Extend Time for Service for an Appropriate Period Pursuant to Fed. R. Civ. P. 4(M) (.20); review Debtor's Omnibus Objection to Claims - Ninety-Sixth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (.30). | 0.5 | 197 | 98.5 |
| 12/12/2019 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims Ninety-Eighth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims Ninety-Ninth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims - One Hundredth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims One Hundred and First Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims - One Hundred and Second Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims One Hundred and Third Omnibus Objection (Non-Substantive). | 0.5 | 197 | 98.5 |
| 12/12/2019 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims - One Hundred and Fourth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims One Hundred and Fifth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims - One Hundred and Sixth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims One Hundred and Seventh Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims - One Hundred and Eighth Omnibus Objection (Non-Substantive). | 0.4 | 197 | 78.8 |
| 12/12/2019 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims One Hundred and Ninth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims - One Hundred Tenth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims One Hundred and Eleventh Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims One Hundred and Twelfth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims One Hundred and Thirteenth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims One Hundred and Fourteenth Omnibus Objection (Non-Substantive). | 0.5 | 197 | 98.5 |
| 12/12/2019 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims One Hundred and Fifteenth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims - One Hundred Sixteenth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims - One Hundred Seventeenth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims - One Hundred Eighteenth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims - One Hundred Nineteenth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims - One Hundred Twentieth Omnibus Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims - One Hundred Twenty-First Omnibus Objection (Non-Substantive). | 0.5 | 197 | 98.5 |
| 12/12/2019 | Carolina Velaz | A104 Review/analyze | Review Motion to allow Elisa M. Carino to appear pro hac vice Receipt No. PRX100068728 filed by HERMANN D BAUER ALVAREZ on behalf of The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al and review Debtor's Omnibus Objection to Claims One Hundred Twenty-Second Omnibues Objection (Non-Substantive) and review Debtor's Omnibus Objection to Claims One Hundred Twenty-Third Omnibus Objection (Non-Substantive) (.20); review Notice of Presentment Of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4) (.30). | 0.5 | 197 | 98.5 |
| 12/12/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and litigation deadlines. | 0.2 | 275 | 55 |
| 12/13/2019 | Valerie Blay | A104 Review/analyze | Review Summary of title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 12/13/2019 | Carolina Velaz | A104 Review/analyze | Review Informative Motion Regarding Revised Notice with Respect to Objections to Claims Filed or Asserted by Holders of Certain Commonwealth General Obligation Bonds and Puerto Rico Public Buildings Authority Bonds and review Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein. Omnibus Hearing held on 12/11/2019. | 0.3 | 197 | 59.1 |
| 12/13/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 9534 URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES filed by COMMONWEALTH OF PUERTO RICO and review Notice of Appearance and Request for Notice filed by BRISEIDA Y. DELGADO MIRANDA on behalf of MANAGEMENT CONSULTANTS & COMPUTER SERVICES INC. | 0.1 | 197 | 19.7 |
| 12/13/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and litigation deadlines. | 0.3 | 275 | 82.5 |
| 12/14/2019 | Carolina Velaz | A104 Review/analyze | Review email from B. Blackwell of Proskauer regarding [redacted] | 0.2 | 197 | 39.4 |
| 12/16/2019 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 12/16/2019 | Carolina Velaz | A104 Review/analyze | Review Limited Objection of Assured Guaranty Corp. Assured Guaranty Municipal Corp. and National Public Finance Guaranty Corp. to Motion of the Financial Oversight and Management Board to Vacate Hearing Date and For an Extension of Reply Deadlines in Connection with Motions to Dismiss Plaintiffs Amended Complaint in case 19-396. | 0.2 | 197 | 39.4 |
| 12/16/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Zerjal of Proskauer regarding [redacted] | 0.2 | 197 | 39.4 |
| 12/16/2019 | Carolina Velaz | A104 Review/analyze | Review Informative Motion Regarding Motion Requesting Relief of Stay Under 362(D)(1) of the Bankruptcy Code Re: [2434] Motion for Relief From Stay Under 362 [e]. filed by Gladys Garcia-Rubiera and review ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY TO FILE COUNTERCLAIMS re:[8823] Motion for Relief From Stay Under 362 [e]. filed by UBS Financial Services Incorporated of Puerto Rico (.10); review Notice of Participation (Employees Retirement System) Re: [5580] [5586]. (Attachments: # (1) Envelope) filed by Isaida Gonzalez Miranda pro se and review ORDER to Show Cause re:[9545] Motion for Issuance of Summons /Urgent Omnibus Motion for Re-issuance of Summons and/or Authorization of Service by Publication or Alternative Request for Order to (I) Make Service Within a Specified Time or (II) Extend Time for Service filed by The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. (.10). | 0.2 | 197 | 39.4 |
| 12/16/2019 | Carolina Velaz | A104 Review/analyze | Review THIRTEENTH OMNIBUS ORDER GRANTING RELIEF FROM THE AUTOMATIC STAY and review MOTION requesting order for payment under Title III (Attachments: # (1) Envelope) filed by Victor O. Henson Bousquets pro se. | 0.1 | 197 | 19.7 |
| 12/16/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and litigation deadlines. | 0.3 | 275 | 82.5 |
| 12/17/2019 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 12/17/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER ALLOWING [9262] FOURTH INTERIM AND CONSOLIDATED SEMIANNUAL APPLICATION OF THE FEE EXAMINER AND GODFREY & KAHN S.C. COUNSEL TO THE FEE EXAMINER FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM APRIL 1 2019 THROUGH SEPTEMBER 30 2019 and review Notice of Jenner & Block LLP Counsel to the Official Committee of Retired Employees of the Commonwealth of Puerto Rico of Rate Increases Effective January 1 2020 (.10); Review Notice of Segal Consulting Consultants and Actuaries to the Official Committee of Retired Employees of the Commonwealth of Puerto Rico of rate increases effective January 1 2020 and review Notice of FTI Consulting Inc. Financial Advisor to the Official Committee of Retired Employees of the Commonwealth of Puerto Rico of rate increases effective January 1 2020 (.10). | 0.2 | 197 | 39.4 |
| 12/17/2019 | Carolina Velaz | A104 Review/analyze | Review Objection to [9365] Motion Submitting Interim Report and Recommendation of the Mediation Team filed by Mark P. Scher pro se and review Notice of Presentment Amended Notice of Presentment of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4). | 0.2 | 197 | 39.4 |
| 12/17/2019 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 12-17-19 and Puerto Rico Call Log 12-17-19 as forwarded by Prime Clerk. | 0.2 | 197 | 39.4 |
| 12/17/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and litigation deadlines. | 0.3 | 275 | 82.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/2019 | Luis Marini | A104 Review/analyze | Edit and revise motion on extensions under Section 365(d)(4) (.4); emails to and from Proskauer on exhibits (.3); edit and revise exhibits (.4). | 1.1 | 275 | 302.5 |
| 12/17/2019 | Luis Marini | A104 Review/analyze | Edit and revise reply to National and Assureds 9019 motion. | 0.7 | 275 | 192.5 |
| 12/17/2019 | Luis Marini | A104 Review/analyze | Edit and revise last version of ACR to address union's concerns. | 0.6 | 275 | 165 |
| 12/18/2019 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 12/18/2019 | Carolina Velaz | A104 Review/analyze | Review Notice of Defective Pleading re: Yisette Gonzalez Ortiz and review ORDER DENYING WITHOUT PREJUDICE [9603] MOTION requesting order for payment under Title III filed by Victor O. Henson Bousquets (.10); review Motion to allow Michael H. Cassel to appear pro hac vice and review Amended Joint Stipulation Regarding the DRA Parties Motion and Memorandum of Law In Support of their Motion for Relief from the Automatic Stay or in the Alternative Ordering Payment of Adequate Protection (.20); review Notice of Presentment of Revised Proposed Order (A) Authorizing Administrative Reconciliation of Claims (B) Approving Additional Form of Notice and (C) Granting Related Relief re:[8827] MOTION for Entry of an Order (A) Authorizing Administrative Reconciliation of Certain Claims (B) Approving Additional Form of Notice and (C) Granting Related Relief (.30). | 0.6 | 197 | 118.2 |
| 12/18/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and litigation deadlines. | 0.3 | 275 | 82.5 |
| 12/19/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER ADDRESSING THE FILING OF AN AMENDED REPORT BY THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD (B) MANDATORY MEDIATION AND (C) CERTAIN DEADLINES RELATED THERETO in case no. 18-0059. | 0.1 | 197 | 19.7 |
| 12/19/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER Resolving [65] Urgent motion - Urgent Unopposed Motion of the Financial Oversight and Management Board to Vacate Hearing Date and for an Extension of Reply Deadlines in Connection with Motions to Dismiss Plaintiffs' Amended Complaint and review in Adv. Proc. 19-396. | 0.1 | 197 | 19.7 |
| 12/19/2019 | Carolina Velaz | A104 Review/analyze | Review PR Call Log as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 12/19/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER ADDRESSING THE FILING OF AN AMENDED REPORT BY THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD (B)MANDATORY MEDIATION AND (C) CERTAIN DEADLINES RELATED THERETO and review INTERIM CASE MANAGEMENT ORDER: re:[8244] Order [9365] Motion Submitting Interim Report and Recommendation of the Mediation Team (.20); review INTERIM CASE MANAGEMENT ORDER FOR REVENUE BONDS (.10). | 0.3 | 197 | 59.1 |
| 12/19/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and litigation deadlines. | 0.2 | 275 | 55 |
| 12/20/2019 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 12/20/2019 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 12/20/2019 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 12/20/2019 | Carolina Velaz | A104 Review/analyze | Review Seventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico as Representative of the Debtor the Commonwealth of Puerto Rico for the Period of June 1 2019 through September 30 2019 (.40); review Motion resigning legal representation (Daniel S. Connolly Esq.) filed by SERGIO CRIADO on behalf of QTCB Noteholder Group and review Notice of Withdrawal of Document re: 9334 Motion for Relief From Stay Under 362 [e]. filed by Xiomara Rivera-Cruz Carlos L Merced-Centeno (.10). | 0.5 | 197 | 98.5 |
| 12/20/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with J. Ramirez of DOJ regarding joint status report regarding COPI rule 2004 motion (.20); review and edit joint status report (.40). | 0.6 | 197 | 118.2 |
| 12/20/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and litigation deadlines. | 0.3 | 275 | 82.5 |
| 12/23/2019 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 12/23/2019 | Ivan Garau | A104 Review/analyze | Review and analyze URGENT MOTION FOR EXTENSION OF FILING DEADLINE FOR MEDIATION TEAM AMENDED REPORT | 0.3 | 220 | 66 |
| 12/23/2019 | Valerie Blay | A104 Review/analyze | Review Summary of title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 12/23/2019 | Carolina Velaz | A104 Review/analyze | Review draft of COFINAâ€™S REPLY TO THE UNITED STATESâ€™ RESPONSE TO COFINAâ€™S OBJECTION TO THE INTERNAL REVENUE SERVICEâ€™S PROOFS OF CLAIM [ECF NO. 8993] as forwarded by R. Holm of OMM (.30); and email exchange as to the above (.10). | 0.4 | 197 | 78.8 |
| 12/23/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and litigation deadlines. | 0.2 | 275 | 55 |
| 12/23/2019 | Carolina Velaz | A104 Review/analyze | Review Urgent motion Continuance of Amended Report Deadline and Related Deadlines Re: [9618] Order filed by Mediation Team [Hindman Matthew] and review ORDER PARTIALLY AMENDING ORDER ADDRESSING THE FILING OF AN AMENDED REPORT BY THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD (B) MANDATORY MEDIATION AND (C) CERTAIN DEADLINES RELATED THERETO (DOCKET ENTRY NO. [9618]) AND SETTING DEADLINE FOR FURTHER RESPONSES TO URGENT MOTION FOR EXTENSION OF FILING DEADLINE FOR MEDIATION TEAM AMENDED REPORT (.20); review MOTION PBA's Motion for Entry of Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Enlarging the Time Within Which to File Notices of Removal Pursuant to Bankruptcy Rule 9027 (.20). | 0.4 | 197 | 78.8 |
| 12/24/2019 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of [redacted]. | 1.3 | 174 | 226.2 |
| 12/24/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication exchange with Proskauer regarding [redacted] | 0.2 | 174 | 34.8 |
| 12/24/2019 | Ivan Garau | A104 Review/analyze | Review and analyze Title III development update email sent by T. Lee | 0.1 | 220 | 22 |
| 12/24/2019 | Ivan Garau | A104 Review/analyze | Review and analyze AMENDED AND RESTATED ORDER ADDRESSING THE FILING OF AN AMENDED REPORT BY THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD (B)MANDATORY MEDIATION AND (C) CERTAIN DEADLINES RELATED THERETO | 0.2 | 220 | 44 |
| 12/24/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and litigation deadlines. | 0.2 | 275 | 55 |
| 12/24/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Holm of OMM regarding COFINAâ€™S REPLY TO THE UNITED STATESâ€™ RESPONSE TO COFINAâ€™S OBJECTION TO THE INTERNAL REVENUE SERVICEâ€™S PROOFS OF CLAIM [ECF NO. 8993] regarding final version of the same (.40); draft of notice of withdrawal regarding filed version (.20); email exchange as to the above (.30); finalize file and notify final version regarding the above (.10). | 1 | 197 | 197 |
| 12/24/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 9645 Urgent motion FOR BRIEF EXTENSION OF DEADLINE | 0.1 | 197 | 19.7 |
| 12/26/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication exchange by Department of Justice regarding filing of Joint Status Report in connection with COPI's Rule 2004 Request. | 0.1 | 174 | 17.4 |
| 12/26/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and litigation deadlines. | 0.2 | 275 | 55 |
| 12/26/2019 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting CERTIFICATE OF NO OBJECTION REGARDING CERTAIN SIXTH INTERIM FEE PERIOD APPLICATIONS FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES and review Motion Submitting FEE EXAMINERS SUPPLEMENTAL REPORT STATUS REPORT AND INFORMATIVE MOTION ON PRESUMPTIVE STANDARDS MOTION AND ON UNCONTESTED FEE APPPLICATIONS FOR THE THIRD (FEBRUARY 1-MAY 31 2018) INTERIM COMPENSATION PERIOD RECOMMENDED FOR COURT APPROVALALL AT OR BEFORE THE OMNIBUS HEARING SCHEDULED FOR DECEMBER 19 2018 AT 9:30 A.M. (.20); review First Supplemental Informative Motion Regarding Notices of Participation and Notices of Appearance Filed in Connection With Objections to ERS Bond Claims and review Objection Motion for Reconsideration Regarding ECF No. 9369 and Reservation of Rights of Assured Guaranty Corp. Assured Guaranty Municipal Corp. and National Public Finance Guarantee Corporation with Respect to Urgent Motion for Extension of Filing Deadline for Mediation Team Amended Report (.50). | 0.7 | 197 | 137.9 |
| 12/26/2019 | Carolina Velaz | A104 Review/analyze | Review latest draft of URGENT JOINT MOTION TO VACATE ADMINISTRATIVE EXPENSE SCHEDULING ORDER AND MODIFY ORDER REGARDING STAY AND MANDATORY MEDIATION WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO (.10); email exchange with M. Pocha of OMM as to the above (.10). | 0.2 | 197 | 39.4 |
| 12/27/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and litigation deadlines. | 0.2 | 275 | 55 |
| 12/27/2019 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 12-27-19 forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 12/27/2019 | Carolina Velaz | A104 Review/analyze | review MOTION to inform / Position Statement of Official Committee of Unsecured Creditors Regarding Mediation Teams Urgent Motion for Extension of Filing Deadline for Mediation Team Amended Report and review Objection to Joint Statement Of Certain Adversary Defendants Regarding Further Extension Of Global Stay (.10); review MOTION to inform DRA Parties Restated Reservation Of Rights With Respect To The Amended Interim Report And Recommendation Of The Mediation Team and review AMENDED AND RESTATED ORDER ADDRESSING THE FILING OF AN AMENDED REPORT BY THE MEDIATION TEAM AND EXTENDING (A) STAY PERIOD (B) MANDATORY MEDIATION AND (C) CERTAIN DEADLINES RELATED THERETO (.10). | 0.2 | 197 | 39.4 |
| 12/30/2019 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 12/30/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and litigation deadlines. | 0.2 | 275 | 55 |
| 12/30/2019 | Carolina Velaz | A104 Review/analyze | Review Motion for Relief From Stay Under 362 [e]. filed by FDR 1500 CORP. and corresponding notice of hearing (.30); review URGENT Joint Motion Urgent Joint Motion to Vacate Administrative Expense Scheduling Order and Modify Order Regarding Stay and Mandatory Mediation With Respect to Certain Issues Raised in Certain Contested Matters and Adversary Proceedings Related to the Bonds Issued by the Employees Retirement System of the Government of the Commonwealth of Puerto Rico (.20); review Notice of Appearance and Request for Notice filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of The Bank of Nova Scotia and review MOTION to inform Transfer of Claim (Attachments: # (1) Exhibit A - Transfer of Claim) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of The Bank of Nova Scotia (.10). | 0.6 | 197 | 118.2 |
| 12/30/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER EXTENDING TIME TO ASSUME OR REJECT UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY PURSUANT TO BANKRUPTCY CODE SECTION 365(d)(4) and review ORDER GRANTING MOTION [9662] Urgent motion FIFTHTEENTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES. | 0.2 | 197 | 39.4 |
| 12/31/2019 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings. | 0.2 | 147 | 29.4 |
| 12/31/2019 | Valerie Blay | A104 Review/analyze | Review no objection received from Paul Hastings regarding October fee statement. | 0.2 | 147 | 29.4 |
| 12/31/2019 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and litigation deadlines. | 0.2 | 275 | 55 |
| 12/31/2019 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 12-31-19 as forward by Prime Clerk. | 0.1 | 197 | 19.7 |
| 12/10/2019 | Ivan Garau | A104 Review/analyze | Review and Analyze AAFAF and COFINA's Kroll meeting slide deck to identify relevant information to be included in the Court ordered update on disaster relief funding. | 0.5 | 220 | 110 |
| 12/9/2019 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with P. Omorogbe of Proskauer regarding NextGen administrative motion. | 0.2 | 197 | 39.4 |
| 12/9/2019 | Ivan Garau | A107 Communicate (other outside counsel) | Review and analyze email from. P. Friedman concerning Court ordered update on federal funding and repairs | 0.2 | 220 | 44 |
| 12/6/2019 | Ivan Garau | A107 Communicate (other outside counsel) | Review email from P. Friedman regarding Response to Mediator Report | 0.1 | 220 | 22 |
| 12/5/2019 | Ivan Garau | A108 Communicate (other external) | Conference call with AAFAF OMM Proskauer Alvarez Marsal and the [redacted] | 1.5 | 220 | 330 |
| 12/5/2019 | Ivan Garau | A108 Communicate (other external) | Study and analysis of [redacted] | 0.4 | 220 | 88 |
| 12/5/2019 | Ivan Garau | A108 Communicate (other external) | Follow up call with F. Sanchez to discuss [redacted] | 0.1 | 220 | 22 |
| 12/10/2019 | Ivan Garau | A108 Communicate (other external) | Meeting with P. Friedman to discus[redacted] | 1 | 220 | 220 |
| 12/19/2019 | Ivan Garau | A108 Communicate (other external) | Conference call with R. Valentin R. Bandas M. Cabeza and C. Velaz to discuss [redacted] | 0.4 | 220 | 88 |
| 12/30/2019 | Ivan Garau | A108 Communicate (other external) | Call With P. Omorobe E. Trigo and C. Velaz to discuss [redacted] | 0.3 | 220 | 66 |
| Total | | | | 98.70 | $ | 22,922.00 |
| | | | **ASSET ANALYSIS AND RECOVERY** | | | |
| 12/3/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication exchange with Proskauer regarding [redacted]. | 0.2 | 174 | 34.8 |
| 12/9/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email chain communication in connection with [redacted] | 0.2 | 174 | 34.8 |
| 12/9/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication by Proskauer regarding [redacted] | 0.1 | 174 | 17.4 |
| 12/12/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication by Fiscal Manager of Department of Health in connection with[redacted] | 0.1 | 174 | 17.4 |
| 12/16/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication exchange with Proskauer regarding [redacted] | 0.2 | 174 | 34.8 |
| 12/17/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication exchange by Proskauer regarding [redacted] | 0.1 | 174 | 17.4 |
| Total | | | | 0.90 | $ | 156.60 |
| | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 12/4/2019 | Ignacio Labarca | A103 Draft/revise | Drafting of opposition to Motion for Relief from Stay filed by Xiomara Rivera and Carlos Merced per review of relevant documents and case record in District Court. | 3.3 | 174 | 574.2 |
| 12/5/2019 | Ignacio Labarca | A103 Draft/revise | Finalized drafting Motion for Lift of Stay filed by Xiomara Rivera-Cruz and Carlos Luis Merced-Centeno | 1.9 | 174 | 330.6 |
| 12/2/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding[redacted] (.20); draft and edit proposed stipulation (.40); email exchange with S. Ma as to the above (.20); email exchange with S. Ma of Proskauer regarding Merced-Centeno lift stay motion (.20); review and analyze the same pursuant to identifying reasons to deny modification of the stay (.40); email exchange with S. Ma of Proskauer regarding Grahamâ€™s lift stay notice and request to enforce stipulation (.20); email exchange with S. Penagaricano of the DOJ regarding omnibus stay motion and stipulations executed (.30); initial drafting of omnibus motion (.20); email exchanges with DOJ regarding various pending matters relating to lift stay notices (.40). | 2.5 | 197 | 492.5 |
| 12/3/2019 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of [redacted] | 2.8 | 174 | 487.2 |
| 12/3/2019 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of [redacted]o. | 2.6 | 174 | 452.4 |
| 12/3/2019 | Ivan Garau | A104 Review/analyze | Review Draft of 13th Omnibus Stay motion and Proposed Order | 0.2 | 220 | 44 |
| 12/3/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding 13th omnibus stay objection (.20); draft end edit 13th omnibus stay motion (.60); revise and edit exhibit 1 to omnibus stay motion and proposed order (.40); email exchange with S. Ma of Proskauer as to the above (.10); email exchange with S. Millmann as counsel for AFT/AMPR regardin modification of the stay for transitory teachers (.20); email exchange with N. Portalatin of Dept of Education regarding modification of the stay for transitory teachers (.10). | 1.6 | 197 | 315.2 |
| 12/3/2019 | Carolina Velaz | A104 Review/analyze | Review email from N. Bacon regarding enforcement of stipulation with Atlantic Medical Center Inc. Et als. | 0.2 | 197 | 39.4 |
| 12/4/2019 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of documents and docket report of District Court case in connection with drafting of opposition to Motion for Relief from Stay filed by Xiomara Rivera-Cruz and Carlos Merced-Centeno. | 2.3 | 174 | 400.2 |
| 12/4/2019 | Carolina Velaz | A104 Review/analyze | Various email exchanges with DOJ regarding pending lift stay matters (.30); email exchanges with F. Sanchez of AAFAF relating to modification of the stay for transitory employees (.20); email exchange with S. Ma of Proskauer as to 13th omnibus lift stay motion (.20). | 0.7 | 197 | 137.9 |
| 12/5/2019 | Ivan Garau | A104 Review/analyze | Review Email from S. PeÃ±agaricano Re: Jupiter Management LLC lift stay notice | 0.1 | 220 | 22 |
| 12/5/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding finalized version of 13th omnibus stay motion (.20); email exchange with DOJ as to the above (.10); email exchange with S. Penagaricano of the DOJ regarding stipulation with Jupiter Property Management (.20). | 0.5 | 197 | 98.5 |
| 12/6/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with F. Sanchez of AAFAF regarding [redacted] (.10) phone conference with counsel for the Education Dept. as to the above (.20); review objection forwarded by S. Penagaricano with regards to Cruz-Centeno lift stay motion (.40); email exchange with W. Burgos regarding Pedro Duarte stipulation (.20); Email exchanges with DOJ regarding all pending lift stay matters (.30); email exchanges with S. Millman regarding transitory employees list to modify the stay (.20); email exchange with S. Ma of Proskauer regarding Gracia-Gracia draft Stipulation (.30); email exchange with S. Ma of Proskauer regarding Cruz-Centeno opposition to lift stay motion (.20); review email from W. Burgos of DOJ regarding Atlantic Healthâ€™s request to enforce stay stipulation directed to their counsel (.50). | 2.3 | 197 | 453.1 |
| 12/7/2019 | Carolina Velaz | A104 Review/analyze | Review Thirteenth Omnibus Motion for Approval of Modifications to the Automatic Stay. | 0.3 | 197 | 59.1 |
| 12/7/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding[redacted] (.20); review and edit objection detailed above (1.70). | 1.9 | 197 | 374.3 |
| 12/8/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication by Proskauer regarding Merced-Centeno Motion for Relief from Stay | 0.2 | 174 | 34.8 |
| 12/8/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding [redacted] | 0.3 | 197 | 59.1 |
| 12/9/2019 | Ivan Garau | A104 Review/analyze | Review and analyze Health Pro Med Foundation's lift stay notice | 0.1 | 220 | 22 |
| 12/10/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed commented version circulated by Proskauer of Urgent Consented Motion for Extension of Deadlines in connection with Motion for Relief from Stay filed by Xiomara Rivera and Carlos Merced-Centeno. | 0.1 | 174 | 17.4 |
| 12/10/2019 | Carolina Velaz | A104 Review/analyze | Review email from S. Penagaricano of the DOJ regardin[redacted] (.40); email exchange with S. Ma of Proskauer as to the above and proposed extension (.20); email exchange with S. Ma of Proskauer and M. Di Conza of OMM regarding Gracia-Gracia lift stay stipulation (.20); email exchange with AAFAF as to the above (.10); email exchange with S. Ma of Proskauer regarding Atlantic Medical Center lift stay notice and other pending lift stay notices (.20); email exchange with DOJ regarding the above (.10). | 1.2 | 197 | 236.4 |
| 12/11/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email exchange communication by Department of Justice regarding status of request for consent to proposed course of action in connection with Motion for Relief from Stay filed by Xiomara Rivera and Carlos Centeno. | 0.1 | 174 | 17.4 |
| 12/11/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Penagaricano of the DOJ regarding Cruz-Centeno lift stay motion (.20); email exchange with S. Penagaricano regarding Jupiter property (.20); email exchange with DOJ regarding other lift stay notices pending (.30); review summary and documents regarding Graham/Bacon/Health Pro med lift stay notices (.90); email exchange with S. Ma of Proskauer regarding Gracia-Gracia Draft Stipulation (.40); email exchange with DOJ and AAFAF regarding the above (.50); email exchange with N. Portalantin of the DOE regarding modification of the stay for transitory teachers (.20). | 2.7 | 197 | 531.9 |
| 12/12/2019 | Ivan Garau | A104 Review/analyze | Review multiple emails from S. Penagaricano regarding Health Pro Med's Lift Stay notice. | 0.2 | 220 | 44 |
| 12/12/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding Gracia-Gracia stipulation and Mercedes Centeno proposed stipulation. | 0.2 | 197 | 39.4 |
| 12/13/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication by Department of Justice informing of partial acceptance by Movants Xiomara Rivera and Carlos Centeno regarding Motion for relief from stay of proposed stipulation for modification of stay proposing structural adjustment plan as mechanism to collect any favorable monetary judgment. | 0.2 | 174 | 34.8 |
| 12/13/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with DOJ regarding Cruz-Centeno stipulation (.20); revise and edit stipulation (.40); email exchange with regards to Pedro Duarte stipulation (.20) and various other pending lift stay notices (.30); email exchange by S. Ma of Proskauer with movant's counsel in connection with Gracia Gracia stipulation (.10). | 1.2 | 197 | 236.4 |
| 12/16/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication exchange by Proskauer regarding status of stipulation in connection with Motion for Relief from Stay filed by Xiomara Rivera and Carlos Merced-Centeno. | 0.1 | 174 | 17.4 |
| 12/16/2019 | Ivan Garau | A104 Review/analyze | Review and analyze Department of Justice case summary of Pedro Duarte Rosario v. ELA SJ2019CV07264 to determine course of action in request to lift stay. | 0.2 | 220 | 44 |
| 12/16/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for Gracia-Gracia lift stay notice (.20); email exchanges with S. Ma of Proskauer as to the above (.20); email exchanges with DOJ as to Pedro Duarte stipulation (.10); email exchange with S. Ma as to Cruz-Centeno stipulation (.20); revise comments incorporated to said stipulation (.20); revise and edit Myra Mercado stipulation and Pedro Duarte stipulation (.70); email exchanges with S. Ma as to both (.20); email exchange with S. Penagacricano as to Myra Mercado stipulation and Pedro Duarte stipulation (.20). | 2 | 197 | 394 |
| 12/16/2019 | Carolina Velaz | A104 Review/analyze | Review lift stay notice for Review HBA Contractors v. Autoridad de Edificios PÃºblicos KAC2010-0125/KLAN201601172 ( Debtor. Puerto Rico Public Buildiing Authority19-05523-LTS. | 0.3 | 197 | 59.1 |
| 12/17/2019 | Ivan Garau | A104 Review/analyze | Review and analyze lift stay notice and supporting documents pertaining to the Administrative Case of Pedro Acevedo Estrada v. Director Administrativo de los Tribunales Case No. A-17-08. | 0.4 | 220 | 88 |
| 12/17/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano as to lift stay notices submitted with the court via omnibus stay motion (.20); email exchange with DOJ as to Cruz-Centeno stipulation (.30); review and forward to DOJ revised stipulation (.20); review lift stay notice regarding Pedro Acevedo (.20). | 0.9 | 197 | 177.3 |
| 12/18/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding Jupiter Property stipulation (.20); email exchange with DOE regards to modification of the stay of transitory teachers (.10). | 0.3 | 197 | 59.1 |
| 12/19/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication exchange with Proskauer regarding status of stipulation with Movants regarding Motion for Relief from Stay filed by Xiomara Rivera and Carlos Merced-Centeno. | 0.2 | 174 | 34.8 |
| 12/19/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding pending lift stay notices (.30); email exchange with S. Ma of Proskauer regarding Cruz-Centeno stipulation (.10); email excgange with DOJ as to the above (.10). | 0.5 | 197 | 98.5 |
| 12/20/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication exchange by Proskauer regarding execution of stipulation for modification of stay to allow continuance of litigation in District Court in connection with Motion for Relief from Stay filed by Xiomara Rivera and Carlos Merced-Centeno. | 0.2 | 174 | 34.8 |
| 12/20/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with DOJ regarding withdrawal of Cruz-Centeno lift stay motion and execution of stipulation (.20); email exchange with S. Ma of Proskauer as to the above (.20); email exchange witjh DOJ regarding Nikole Espada lift stay notice (.10). | 0.5 | 197 | 98.5 |
| 12/23/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding pending lift stay notices and review proposed strategy for Pedro Acevedo lift stay notice. | 0.4 | 197 | 78.8 |
| 12/30/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding FDR Lift Stay Motion. | 0.1 | 197 | 19.7 |
| 12/3/2019 | Ivan Garau | A106 Communicate (with client) | Call with F. Sanchez regarding AMPR's lift stay notice. | 0.1 | 220 | 22 |
| 12/4/2019 | Ivan Garau | A106 Communicate (with client) | (.10) Call with F. Sanchez to discuss AMPR's lift stay notice; (.10) Draft email to F. Sanchez regarding the same. | 0.2 | 220 | 44 |
| 12/6/2019 | Ivan Garau | A107 Communicate (other outside counsel) | Review email from S. Millman regarding AMPR's lift stay notice. | 0.1 | 220 | 22 |
| 12/8/2019 | Ivan Garau | A107 Communicate (other outside counsel) | Review email from S. Ma regarding Merced-Canteno's motion for relief from the automatic stay. | 0.1 | 220 | 22 |
| Total | | | | 36.30 | $ | 6,868.20 |
| | | | **FEE/EMPLOYMENT APPLICATIONS** | | | |
| 12/11/2019 | Luis Marini | A103 Draft/revise | Edit and revise MPM monthly fee statement. | 0.6 | 275 | 165 |
| 12/11/2019 | Luis Marini | A103 Draft/revise | Edit revise and finalize presentation to Court at omnibus hearing on hurricane relief (1); discuss presentation with client (.2); analysis of data submitted for presentation from P3 and HTA (.4). | 1.6 | 275 | 440 |
| 12/23/2019 | Valerie Blay | A103 Draft/revise | Draft November fee statement for CW HTA and ERS. (1.2); Draft cover letter summarizing all fee statements. (0.80).<br>Edit and finalize letters for payment to circulate to all parties. (0.4)<br>Communicate with all professionals. (.10) | 2.5 | 147 | 367.5 |
| 12/20/2019 | Valerie Blay | A104 Review/analyze | Create tables by task code and activity code for each November fee statement- CW HTA ERS and COFINA. Review hours and rates by attorney review hours and amount per task and activity code and include in tables- Exhibits to Letters. (4.3). Redact fee statements time entries to ensure attorney-client confidentiality. (1.6) | 5.9 | 147 | 867.3 |
| 12/10/2019 | Valerie Blay | A106 Communicate (with client) | Send no objection email for august September and October fee statements. (.30). Communicate with AAFAF to notify the statements are ready for payment. (.10) | 0.4 | 147 | 58.8 |
| Total | | | | 11.00 | $ | 1,898.60 |
| | | | **FEE/EMPLOYMENT OBJECTIONS** | | | |
| 12/10/2019 | Valerie Blay | A103 Draft/revise | Draft payment letter for Proskauer October. (.30) Communicate with Hacienda. (.10) | 0.4 | 147 | 58.8 |
| 12/23/2019 | Valerie Blay | A103 Draft/revise | Draft payment letter and upload for payment the following fee statements: Review fee statements received from BENNAZAR August (.30) Marchand September (.30) BENNAZAR September (.30) and Segal September. (.30)<br>Communicate with Carl Wedoff regarding discrepancy in amount to be paid in BENNAZAR Sept. (.20) | 1.4 | 147 | 205.8 |
| 12/23/2019 | Valerie Blay | A103 Draft/revise | Draft payment letter for EPIQ September and send to Hacienda for payment. (.30) | 0.3 | 147 | 44.1 |
| 12/2/2019 | Valerie Blay | A104 Review/analyze | Review Brattle group no objection for October fee statement. (.20) | 0.2 | 147 | 29.4 |
| 12/2/2019 | Valerie Blay | A104 Review/analyze | Review fee statements received from DiCicco and Cardona for October. (.30) | 0.3 | 147 | 44.1 |
| 12/3/2019 | Valerie Blay | A104 Review/analyze | Review communication from Marielena Guitian regarding holdback. (.20). Communicate with Hacienda and recalculate fees and holadback payment based on the 80%. (.40) Communicate with Genovese. (.20)<br>review revised communication from Genovese (.20). and communicate with Hacienda. (.10) | 0.8 | 147 | 117.6 |
| 12/3/2019 | Valerie Blay | A104 Review/analyze | Communicate with Hacienda regarding Primeclerk September. (.10). Review communication from Primeclerk regarding status of payment. (.20).<br>Review no objection for October received from Primeclerk. (.20) draft payment letter and upload for payment. (.30) | 0.8 | 147 | 117.6 |
| 12/3/2019 | Valerie Blay | A104 Review/analyze | Review re-submitted statements for OMM's June fee statements- CW PREPA HTA and July CW ERS and HTA. (.60) | 0.6 | 147 | 88.2 |
| 12/3/2019 | Valerie Blay | A104 Review/analyze | Review email communication from CST regarding september payment and august pending payment. (.20). communicate with hacienda and follow up. (.20). | 0.4 | 147 | 58.8 |
| 12/3/2019 | Valerie Blay | A104 Review/analyze | Review no objection email received from LSE and Hacienda for October. (.20). Draft payment letter and send for payment. (.30) | 0.5 | 147 | 73.5 |
| 12/4/2019 | Valerie Blay | A104 Review/analyze | Review no objection letter sent from KROMA for Aug-Sept fee statement. | 0.2 | 147 | 29.4 |
| 12/5/2019 | Valerie Blay | A104 Review/analyze | Review communication from McKinsey and communicate with Hacienda. (.20) | 0.2 | 147 | 29.4 |
| 12/5/2019 | Valerie Blay | A104 Review/analyze | Review email from Munger Tolles regarding October fees and communicate with Hacienda. (.30) | 0.3 | 147 | 44.1 |
| 12/6/2019 | Valerie Blay | A104 Review/analyze | Review email from Munger Tolles and detail received from Hacienda. (.20) | 0.2 | 147 | 29.4 |
| 12/6/2019 | Valerie Blay | A104 Review/analyze | Review monthly fee statements received from J&B Segal and Marchand and schedule for payment. (.60) | 0.6 | 147 | 88.2 |
| 12/9/2019 | Valerie Blay | A104 Review/analyze | Review no objectino email from Proskuaer October. (.20) Draft payment letter and upload for payment. (.30).<br>Review COFINA October follow up from Proskauer and follow up with Hacienda. (.30). | 0.8 | 147 | 117.6 |
| 12/10/2019 | Valerie Blay | A104 Review/analyze | Review Munger Tolles fee statement received from November. (.20) | 0.2 | 147 | 29.4 |
| 12/10/2019 | Valerie Blay | A104 Review/analyze | Review fee statements received on 12/6/2019 from: Jenner and Block for November (.20) Segal october (.20) Marchand October (.20). | 0.6 | 147 | 88.2 |
| 12/10/2019 | Valerie Blay | A104 Review/analyze | Review no objection email from Nilda Navarro received on 12/6 and communicate with Hacienda to ensure payment was made. (.30) | 0.3 | 147 | 44.1 |
| 12/10/2019 | Valerie Blay | A104 Review/analyze | Review no objection email received from Jenner and Block for October fee statement. (.20). Draft payment letter and upload for payment. (.30) Send communication to Hacienda for payment. (.10). | 0.6 | 147 | 88.2 |
| 12/10/2019 | Valerie Blay | A104 Review/analyze | Draft payment letter for KROMA Aug- Sept (.30) and send to Hacienda for payment. (.10) | 0.4 | 147 | 58.8 |
| 12/10/2019 | Valerie Blay | A104 Review/analyze | Draft payment letter for Brattle group October fee statement. (.30) Communicate with Hacienda. (.10)<br>Draft payment letter for Brattle group September fee statement. (.30) Communicate with Hacienda. (.10) | 0.8 | 147 | 117.6 |
| 12/10/2019 | Valerie Blay | A104 Review/analyze | Review fee statement received from E&Y for August. (.20) | 0.2 | 147 | 29.4 |
| 12/10/2019 | Valerie Blay | A104 Review/analyze | Review email from Hacienda regarding status of Proskauer payment. (.20) | 0.2 | 147 | 29.4 |
| 12/11/2019 | Valerie Blay | A104 Review/analyze | Review Nixon Peabody first fee app. (.20) Review Nixon Peabody second fee app. (.20). | 0.4 | 147 | 58.8 |
| 12/11/2019 | Valerie Blay | A104 Review/analyze | Review fee statement received from E&Y for CW- August. | 0.2 | 147 | 29.4 |
| 12/12/2019 | Valerie Blay | A104 Review/analyze | Review email from Zolfo Cooper and communicate with Hacienda regarding Oct fees. (.20)<br>Review email from Zolfo Cooper and communicate with Hacienda regarding Sept fees. (.20) | 0.4 | 147 | 58.8 |
| 12/12/2019 | Valerie Blay | A104 Review/analyze | Review fee statement received from Phoenix (11th and 28th). | 0.4 | 147 | 58.8 |
| 12/13/2019 | Valerie Blay | A104 Review/analyze | Review resubmitted fee statements from OMM for August and September- ERS HTA and CW. | 0.5 | 147 | 73.5 |
| 12/13/2019 | Valerie Blay | A104 Review/analyze | Review no objection received from Primeclerk (.20)- draft payment letter and upload for payment. (.30) | 0.5 | 147 | 73.5 |
| 12/13/2019 | Valerie Blay | A104 Review/analyze | Review fee statement from Primeclerk November received from Shira Weiner. (.20) | 0.2 | 147 | 29.4 |
| 12/15/2019 | Valerie Blay | A104 Review/analyze | Review fee statements received for EPIQ November. (.20) | 0.2 | 147 | 29.4 |
| 12/16/2019 | Valerie Blay | A104 Review/analyze | Review fee statements received from Nixon Peabody for November and schedule for payment. (.20) | 0.2 | 147 | 29.4 |
| 12/16/2019 | Valerie Blay | A104 Review/analyze | Review invoices and fee statement received for Ankura July. | 0.2 | 147 | 29.4 |
| 12/17/2019 | Valerie Blay | A104 Review/analyze | Review payment inquiry from Jose Cartaya communicate with Hacienda and communicate detail of payment. | 0.4 | 147 | 58.8 |
| 12/17/2019 | Valerie Blay | A104 Review/analyze | Review no objection letters received from Segal Marchand and Jenner. (.60)<br>Draft payment letter for Jenner and upload for payment. (.30)<br>Draft payment letter for Marchand and upload for payment. (.30)<br>Draft payment letter for Segal and upload for payment. (.30) | 1.2 | 147 | 176.4 |
| 12/17/2019 | Valerie Blay | A104 Review/analyze | Review fee statement received from Godfray Kahn (.20) draft payment letter and send for payment. (.30) | 0.5 | 147 | 73.5 |
| 12/18/2019 | Valerie Blay | A104 Review/analyze | Review fee statement received from Katherine Stadler on 12/17. (.20) Draft payment letter and send for payment. (.30) | 0.5 | 147 | 73.5 |
| 12/18/2019 | Valerie Blay | A104 Review/analyze | Review FTI fee statement received for October. (.20) | 0.2 | 147 | 29.4 |
| 12/18/2019 | Valerie Blay | A104 Review/analyze | Review fee statements received from BENNAZAR August (.20) Marchand September (.20) BENNAZAR September (.20) and Segal September. (.20) | 0.8 | 147 | 117.6 |
| 12/18/2019 | Valerie Blay | A104 Review/analyze | Review fee statements from OMM for June as approved by AAFAF by matter. (.60). Review no objection. (.20). | 0.8 | 147 | 117.6 |
| 12/18/2019 | Valerie Blay | A104 Review/analyze | Review fee statement received from LSE for November and schedule for payment. (.20) | 0.2 | 147 | 29.4 |
| 12/19/2019 | Valerie Blay | A104 Review/analyze | Review fee statements received from BENNAZAR October (.20) and Marchand November (.20) | 0.4 | 147 | 58.8 |
| 12/19/2019 | Valerie Blay | A104 Review/analyze | Review fee statement received from Paul Hastings for October and schedule for payment. (.20) | 0.2 | 147 | 29.4 |
| 12/19/2019 | Valerie Blay | A104 Review/analyze | Review Cardona fee statements to process payments. (.30) | 0.3 | 147 | 44.1 |
| 12/20/2019 | Valerie Blay | A104 Review/analyze | Review CST October fee statements received and schedule for payment. (.20) | 0.2 | 147 | 29.4 |
| 12/20/2019 | Valerie Blay | A104 Review/analyze | Review Seventh Interim Fee Application received from Proskauer for June through September. (.40) | 0.4 | 147 | 58.8 |
| 12/20/2019 | Valerie Blay | A104 Review/analyze | Review fee statements received from Ankura for August (.20) September (.20) and October (.20). | 0.6 | 147 | 88.2 |
| 12/20/2019 | Valerie Blay | A104 Review/analyze | Review fee statements received from Ankura for August September and October. (.60) | 0.6 | 147 | 88.2 |
| 12/20/2019 | Valerie Blay | A104 Review/analyze | Review Proskauer's seventh interim fee application as filed. (.30) | 0.3 | 147 | 44.1 |
| 12/23/2019 | Valerie Blay | A104 Review/analyze | Draft payment letter for OMM June as ordered by AAFAF and send to Hacienda for payment. (.30) | 0.3 | 147 | 44.1 |
| 12/23/2019 | Valerie Blay | A104 Review/analyze | Review no objection received from MTO for November fee statement on 12/22. (.20) Draft payment letter and send to Hacienda for Payment. (.30) | 0.5 | 147 | 73.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/2019 | Valerie Blay | A104 Review/analyze | Review 11th and 28th no objection statement received from Phoenix. (.40) Draft payment letter and send to Hacienda for payment. (.30) | 0.7 | 147 | 102.9 |
| 12/23/2019 | Valerie Blay | A104 Review/analyze | Review no objection received from Jose Cartaya on 12.17. (.20). Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 147 | 73.5 |
| 12/23/2019 | Valerie Blay | A104 Review/analyze | Draft payment letter for EPIQ October and send to Hacienda for payment. (.30) | 0.3 | 147 | 44.1 |
| 12/23/2019 | Valerie Blay | A104 Review/analyze | Review no objection from Cardona for October fee statement. (.20) Draft payment letter and upload for payment. (.30). | 0.5 | 147 | 73.5 |
| 12/23/2019 | Valerie Blay | A104 Review/analyze | Review no objection received from Ileana Cardona for November (.20). Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 147 | 73.5 |
| 12/23/2019 | Valerie Blay | A104 Review/analyze | Review no objection email received from DiCicco October(CW ERS HTA and PREPA) [.40] and declarations for each.[.40]. | 0.8 | 147 | 117.6 |
| 12/23/2019 | Valerie Blay | A104 Review/analyze | Review Segal fee statement for November 2019. | 0.2 | 147 | 29.4 |
| 12/24/2019 | Valerie Blay | A104 Review/analyze | Review E&Y fee statement received for September. | 0.2 | 147 | 29.4 |
| 12/24/2019 | Valerie Blay | A104 Review/analyze | Continued communication with Alison Ambeault regarding pending payment for Willkie Farr (final compensation). | 0.2 | 147 | 29.4 |
| 12/24/2019 | Valerie Blay | A104 Review/analyze | Review fee statement received from Demographic Intelligence. (.20) | 0.2 | 147 | 29.4 |
| 12/26/2019 | Valerie Blay | A104 Review/analyze | Review November fee statement for PREPA received from OMM. | 0.2 | 147 | 29.4 |
| 12/26/2019 | Valerie Blay | A104 Review/analyze | Review fee statement received from Proskauer on 12/23 for PBA (.20) PREPA (.20) HTA (.20) ERS (.20) and COFINA (.20). | 1 | 147 | 147 |
| 12/27/2019 | Valerie Blay | A104 Review/analyze | Review payment certifications for November and december received from Hacienda. (.40). | 0.4 | 147 | 58.8 |
| 12/30/2019 | Valerie Blay | A104 Review/analyze | Review no objection email received from Brown & Rudnick November (CW ERS HTA and PREPA) [.40] and declarations for each.[.40]. | 0.8 | 147 | 117.6 |
| 12/30/2019 | Valerie Blay | A104 Review/analyze | Review no objections received on 12/29 for BENNAZAR Oct (.20) and Marchand November. (.20) | 0.4 | 147 | 58.8 |
| 12/30/2019 | Valerie Blay | A104 Review/analyze | Review monthly fee applications received for A&M for October. (.30) | 0.3 | 147 | 44.1 |
| 12/31/2019 | Valerie Blay | A104 Review/analyze | Review No objection email received from FTI regarding October fee statement. (.20) | 0.2 | 147 | 29.4 |
| 12/31/2019 | Valerie Blay | A104 Review/analyze | Review no objection email received from CST for October fee statement. | 0.2 | 147 | 29.4 |
| 12/2/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Communication with Scott Martinez from Zolfo Cooper regarding payment status. (.20) Communicate with Hacienda regarding status of all pending payments. (.30). | 0.5 | 147 | 73.5 |
| 12/3/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Communication from Alex Bongartz regarding status of payment. (.20) | 0.2 | 147 | 29.4 |
| 12/5/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Communicate with Hacienda regarding Alvarez & Marsal holdback. (.30). Review detail received and communicate with professional. (.20) | 0.5 | 147 | 73.5 |
| 12/5/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Review email from Willkie regarding holdback.(.20). Communicate with Hacienda. (.10). | 0.3 | 147 | 44.1 |
| 12/5/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Review email from Munger Tolles requesting monthly detail. (.20) Communicate with Hacienda. (.10) | 0.3 | 147 | 44.1 |
| 12/6/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Confirm with Hacienda payment for CST for August and communicate with CST. (.20) | 0.2 | 147 | 29.4 |
| 12/13/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Communication from Hacienda regarding Zolfo's adjustment. (.20). review communication from Scott Martinez regarding the above. (.20) Inform Hacienda. (.10) | 0.5 | 147 | 73.5 |
| 12/17/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Review communication from Marielena from Genovese. (.20). review no objection email for September invoice. (.20). Draft payment letter and upload for payment. (.30) | 0.7 | 147 | 102.9 |
| 12/18/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Communicate with Marielena from Genovese regarding discrepancy in amount to be paid. (.30) review revised free statement. (.20) Amend payment letter and send to Hacienda for payment. (.20) | 0.7 | 147 | 102.9 |
| 12/18/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Call and email from Alex Bongartz regarding September payment status. (.20). Inform the payment was already processed. (.20) | 0.4 | 147 | 58.8 |
| 12/20/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Call with Estrella regarding payment detail and calculation (withholdings). (.20) | 0.2 | 147 | 29.4 |
| 12/20/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Communicate with Alex Bongartz regarding pending payment status. | 0.3 | 147 | 44.1 |
| 12/27/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Review detail from Hacienda regarding recalculation of holdback payment (final compensation approved). (.30). Communicate with Willkie Farr. (.10) Communication with Willkie Farr regarding Hacienda's calculations and potential partial payment. (email chain with Alison Ambeault). (.30) | 0.7 | 147 | 102.9 |
| 12/19/2019 | Valerie Blay | A108 Communicate (other external) | Communicate with Militza regarding interim fees paid to Willkie. | 0.3 | 147 | 44.1 |
| 12/4/2019 | Valerie Blay | A104 Review/analyze | Communicate with Hacienda regarding error in fee statement for PH. (.20). recalculate and communicate with PH. (.20) | 0.4 | 147 | 58.8 |
| 12/5/2019 | Ivan Garau | A104 Review/analyze | Conference call with AAFAF OMM Proskauer and Alvarez Marsal to discuss Claims Resolution Process in anticipation of the meeting with UCC's counsel to discuss the same. | 1.5 | 220 | 330 |
| 12/9/2019 | Valerie Blay | A104 Review/analyze | Consents for extension of time to assume/reject lease agreements- calls letters and emails. (2.1) Draft exhibits with responses. (.90) | 3 | 147 | 441 |
| 12/11/2019 | Valerie Blay | A104 Review/analyze | Review emails from Hacienda regarding payments to be made and shared folder access. (.30) | 0.3 | 147 | 44.1 |
| 12/11/2019 | Valerie Blay | A104 Review/analyze | Review OMM October Invoices received from J Spinna. | 0.4 | 147 | 58.8 |
| 12/13/2019 | Valerie Blay | A104 Review/analyze | Review communication regarding application of reduction for Zolfo between Hacienda and Zolfo. (.30) | 0.3 | 147 | 44.1 |
| 12/16/2019 | Valerie Blay | A104 Review/analyze | Follow up with Hacienda regarding recent payments. (.30) Discuss with Hacienda COFINA final payments for Willkie and Nilda Navarro. (.20). Call from Paul Hastings regarding fee statements. (.20) Review email from Willkie regarding holdback payment (final). (.30) | 1 | 147 | 147 |
| 12/18/2019 | Valerie Blay | A104 Review/analyze | Call from Attorney BENNAZAR Zequeira. (.20) Call from Alex Bongartz. (.20) | 0.4 | 147 | 58.8 |
| 12/18/2019 | Valerie Blay | A104 Review/analyze | Email chain and calls with Carl Wedoff regarding undeliverable fee statements from September. | 0.6 | 147 | 88.2 |
| **Total** | | | | **44.20** | | **$ 6,606.90** |
| | | | **ASSUMPTION/REJECTION OF LEASES AND CONTRACTS** | | | |
| 12/5/2019 | Valerie Blay | A103 Draft/revise | Prepare and format exhibit of consents to be filed. | 0.4 | 147 | 58.8 |
| 12/3/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with B. Blackwell of Proskauer regarding consent to 365 (d)(4) extension. | 0.1 | 197 | 19.7 |
| 12/5/2019 | Jonathan Camacho | A104 Review/analyze | Review chart containing government lessees and parties to executory contracts and place calls to the parties in order to gather responses regarding motion to extend period for the Commonwealth to accept or reject executory contract in light of December 2019 deadline. | 3.6 | 190 | 684 |
| 12/5/2019 | Valerie Blay | A104 Review/analyze | Review communication from International safe (Zulma Pereira) regarding consent to extend time. | 0.2 | 147 | 29.4 |
| 12/9/2019 | Valerie Blay | A104 Review/analyze | Review and finalize exhibits for PREPA affirmative and deemed consent contractors. (1.1). | 1.1 | 147 | 161.7 |
| 12/9/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with B. Blackwell regarding 365 (d)(4) extension | 0.2 | 197 | 39.4 |
| 12/10/2019 | Valerie Blay | A104 Review/analyze | Review communication from Karla Acosta from PR Wireless regarding extension of time letter (assumption/rejection of lease agreements). | 0.2 | 147 | 29.4 |
| 12/11/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with B. Blackwell of Proskauer regarding draft of the 365(d)(4) Extension Notice along with exhibits and review of the same. | 0.3 | 197 | 59.1 |
| 12/12/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with B. Blackwell of Proskauer regarding motion to extension period to assume non-residential leases (.30); email exchange with AAFAF as to the above (.10). | 0.4 | 197 | 78.8 |
| 12/13/2019 | Carolina Velaz | A104 Review/analyze | Review letter relating to cancellation of contract with AGM Properties Corporation and Negociado Systems Emergencies 9-1-1. | 0.1 | 197 | 19.7 |
| 12/15/2019 | Valerie Blay | A104 Review/analyze | Review email from Proskauer regarding PBA leases. | 0.2 | 147 | 29.4 |
| 12/17/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with B. Blacwell regarding filing of an amended notice under 365(d)(4). | 0.2 | 197 | 39.4 |
| 12/2/2019 | Valerie Blay | A106 Communicate (with client) | Communicate with Dominique Samono regarding Pescaderia Villa Pesquera consent to extension of time. (lease agreement). | 0.2 | 147 | 29.4 |
| 12/2/2019 | Ignacio Labarca | A107 (ABA) Communicate (other outside counsel) | Telephone conference with Magaly Sepulveda from FASAA Corporation regarding consent for extension of deadline for assumption or rejection of unexpired lease agreements with Commonwealth. | 0.1 | 174 | 17.4 |
| 12/3/2019 | Ignacio Labarca | A107 (ABA) Communicate (other outside counsel) | Made telephone calls to landlords of the Commonwealth in connection with consent to extend period to assume or reject unexpired leases. | 3.2 | 174 | 556.8 |
| 12/2/2019 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with B. Blackwell of Proskauer regarding responses to 365(d)(4) Extension request. | 0.2 | 197 | 39.4 |
| 12/5/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Continue calling government contractors regarding consent to extension of time to assume/reject lease agreements. | 4.1 | 147 | 602.7 |
| 12/11/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Communication from Carlos Baralt regarding AAFAF letter- re lease agreements. | 0.3 | 147 | 44.1 |
| 12/12/2019 | Valerie Blay | A107 Communicate (other outside counsel) | Call from Migdalia Santos regarding second extension letter- requesting information. | 0.2 | 147 | 29.4 |
| 12/2/2019 | Valerie Blay | A108 Communicate (other external) | Call from Ani Salado- Re High Tech Comm. consent. (.20). | 0.2 | 147 | 29.4 |
| 12/3/2019 | Valerie Blay | A108 Communicate (other external) | Call from David Guzman regarding contract with state elections commission. (.20) Call from Ignacio Rios from Agencia Fiscal de Gobierno de PR regarding orientation of extension of time letter received. (.20) | 0.4 | 147 | 58.8 |
| 12/4/2019 | Ignacio Labarca | A108 Communicate (other external) | Made telephone calls to parties listed as landlords of unexpired leases with the Commonwealth to obtain consent to extend timeframe to assume or reject until January 1 2021. | 2.3 | 174 | 400.2 |
| 12/5/2019 | Ignacio Labarca | A108 Communicate (other external) | Continued telephone calls to parties listed as landlords of unexpired leases with the Commonwealth to obtain consent to extend timeframe to assume or reject until January 1 2021. | 1.6 | 174 | 278.4 |
| 12/2/2019 | Valerie Blay | A104 Review/analyze | Receive multiple calls from contractors regarding extension of time to assume/reject lease agreements. | 1.3 | 147 | 191.1 |
| 12/3/2019 | Valerie Blay | A104 Review/analyze | Further communication with Attorney Baralt regarding extension of time to assume./reject lease agreement (Hima Caguas). | 0.2 | 147 | 29.4 |
| 12/4/2019 | Valerie Blay | A104 Review/analyze | Call from Ignacio Rios regarding extension of time to assume/reject contracts. (.20) Review email communication from AA Tower re same as above. (.20) | 0.4 | 147 | 58.8 |
| 12/13/2019 | Luis Marini | A104 Review/analyze | Analysis of letter from AGM properties on cancellation of lease (.3); conference with counsel for AGM properties (.5); emails to and from client re same (.3). | 1.1 | 275 | 302.5 |
| 12/17/2019 | Valerie Blay | A104 Review/analyze | Revise Extension deemed consent list per Proskauer's request- eliminate PBA leases. (.40) | 0.4 | 147 | 58.8 |
| 12/17/2019 | Valerie Blay | A104 Review/analyze | Call from Juana Diaz- Parroquia San Ramon Donato regarding extension of time to assume/reject lease agreement | 0.2 | 147 | 29.4 |
| 12/23/2019 | Valerie Blay | A104 Review/analyze | Review letter received from Guillermo Baralt from Hima Caguas regarding consent to extension of time and request for payment. | 0.3 | 147 | 44.1 |
| **Total** | | | | **23.70** | | **$ 4,048.90** |
| | | | **OTHER CONTESTED MATTERS** | | | |
| 12/3/2019 | Ignacio Labarca | A103 Draft/revise | Drafting of Fourteenth Urgent Consented Motion for Extension of deadlines in connection with NextGen's Motion for Administrative Expenses filing of such motion sent courtesy copy to Hon. Judge Swain and requested service from PrimeClerk. | 0.8 | 174 | 139.2 |
| 12/13/2019 | Ignacio Labarca | A103 Draft/revise | Preliminary drafting of agreement for settlement of Motion for Administrative Expenses filed by NextGen. | 1.6 | 174 | 278.4 |
| 12/15/2019 | Ignacio Labarca | A103 Draft/revise | Revised and finalized first working draft of agreement for settlement of Motion for Administrative Expenses filed by NextGen. | 1.5 | 174 | 261 |
| 12/27/2019 | Ignacio Labarca | A103 Draft/revise | Drafting of Fifteenth Urgent Consented Motion for Extension of Deadlines and Proposed Order in connection therewith regarding Motion for Administrative Expenses filed by NextGen. | 0.5 | 174 | 87 |
| 12/27/2019 | Ignacio Labarca | A103 Draft/revise | Email communication exchange with Proskauer regarding draft of Urgent Consented Motion for Extension of Deadlines and Proposed Order regarding Motion for Administrative Expenses filed by NextGen. | 0.4 | 174 | 69.6 |
| 12/2/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email exchange communications by Proskauer following up on whether NextGen's counsel has provided consent to the proposed extension of deadlines in connection with forthcoming settlement agreement regarding NextGen's Motion for Administrative Expenses. | 0.2 | 174 | 34.8 |
| 12/2/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with B. Blackwell as to NextGenâ€™s claim as request for additional time from movant to continue negotiating agreement (.20); email exchange with counsel for NextGen as to the above (.10). | 0.3 | 197 | 59.1 |
| 12/3/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Zerjal of Proskuaer regarding consent by NextGen to respond to their motion (.20); email exchange with counsel for NextGen regarding the above (.30); review extension motion and proposed order (.20); email exchange with Health Dept. as to status of the above (.20). | 0.9 | 197 | 177.3 |
| 12/4/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication by Department of Health's general counsel directing that DOH will no longer will be using Nextgen's services. | 0.1 | 174 | 17.4 |
| 12/4/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with Health Dept. regarding NextGenâ€™s motion for administrative payment and status of request of monies. | 0.2 | 197 | 39.4 |
| 12/9/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with B. Harper of OMM regarding DEFENDANTSâ€™ URGENT CONSENTED MOTION FOR EXTENSION OF TIME TO RESPOND TO PLAINTIFFSâ€™ MOTION FOR SUMMARY JUDGMENT in Adv. Proc. 18-0047 and the exhibits attached (.40); email exchange with B. Harper as to the above (.20). | 0.6 | 197 | 118.2 |
| 12/9/2019 | Carolina Velaz | A104 Review/analyze | Review email exchange from Proskauer regarding designation of appellants appendix in Case No. 19-2028. | 0.1 | 197 | 19.7 |
| 12/10/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email exchange communication by Proskauer regarding status of settlement with NextGen in connection with Motion for Administrative Expenses. | 0.1 | 174 | 17.4 |
| 12/10/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Penagaricano of the DOJ regarding COPI rule 2004 examination (.20); email exchange with L. Stafford of Proskauer as to the above (.10). | 0.3 | 197 | 59.1 |
| 12/11/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email exchange communications with Proskauer regarding status of negotiations for settlement of Motion for Administrative Expenses filed by NextGen. | 0.1 | 174 | 17.4 |
| 12/11/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with P. Omorogbe of Proskauer regarding NextGen's proposed settlement. | 0.3 | 197 | 59.1 |
| 12/12/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email exchange communication by Proskauer regarding [redacted] | 0.2 | 174 | 34.8 |
| 12/12/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. Omorogbe regarding [redacted] (.40); email exchange with Health Dept as to the above (.20). | 0.6 | 197 | 118.2 |
| 12/13/2019 | Ignacio Labarca | A104 Review/analyze | Legal analysis and review of [redacted] s | 2.4 | 174 | 417.6 |
| 12/13/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication exchange by Proskauer following up on status of draft of settlement agreement in connection with NextGen's Motion for Administrative Expenses. | 0.2 | 174 | 34.8 |
| 12/13/2019 | Carolina Velaz | A104 Review/analyze | Review revised Joint Appendix submitted by appellants in case Hermandad de Empleados del Fondo del Seguro del Estado Inc. Et Al vs. Financial Oversight and Management Board for Puerto Rico Et Al. 19-2028 | 0.2 | 197 | 39.4 |
| 12/13/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. Omorogbe of Proskauer regarding draft of settlement agreement. | 0.3 | 197 | 59.1 |
| 12/16/2019 | Carolina Velaz | A104 Review/analyze | Review and edit settlement draft regarding NextGenâ€™s administrative claim (1.20); email exchange with P. Omorogbe of Proskauer as to the above (.50); phone conference and email to counsel for NextGen as to the above (.20). | 1.9 | 197 | 374.3 |
| 12/17/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed Proskauer's commented version of Confidential Settlement Agreement in connection with Motion for Administrative Expenses filed by NextGen. | 0.2 | 174 | 34.8 |
| 12/17/2019 | Carolina Velaz | A104 Review/analyze | Review Fuel Line Lenders Limited Reply Regarding Urgent Unopposed Motions Of Government Parties To Vacate Hearing Date And For Extension Of Certain Deadlines in adv. Proc. 19-00396 | 0.2 | 197 | 39.4 |
| 12/17/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. Omorogbe of Proskauer regarding [redacted] (.30) email exchange with NextGenâ€™s counsel as to the above (.20). | 0.5 | 197 | 98.5 |
| 12/18/2019 | Ignacio Labarca | A104 Review/analyze | Email communication exchange with Proskauer regarding status of settlement agreement in connection with Motion for Administrative Expenses filed by NextGen. | 0.2 | 174 | 34.8 |
| 12/18/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication exchange with Department of Health regarding status of settlement agreement in connection with Motion for Administrative Expenses filed by NextGen. | 0.2 | 174 | 34.8 |
| 12/18/2019 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Motion of the Financial Oversight and Management Board to Vacate Hearing Date and for an Extension of Reply Deadlines in Connection with Motions to Dismiss Plaintiffs Amended Complaint in case no. 19-0396(.10) | 0.1 | 197 | 19.7 |
| 12/18/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with Health Dept. regarding [redacted] (.30); email exchange with P. Omorogbe of Proskauer as to the above (.30). | 0.6 | 197 | 118.2 |
| 12/19/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication exchange with Proskauer regarding [redacted] | 0.2 | 174 | 34.8 |
| 12/19/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with J. Ramirez of [redacted] | 0.2 | 197 | 39.4 |
| 12/19/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with P. Omorogbe of Proskauer regarding status of [redacted]. | 0.4 | 197 | 78.8 |
| 12/20/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication by Proskauer regarding status of settlement agreement and request for extension of time in connection therewith for Motion for Administrative Expenses filed by NextGen. | 0.1 | 174 | 17.4 |
| 12/20/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. Omorogbe of Proskauer regarding NextGen administrative payment request (.40); followup with NextGen's counsel as to the above (.10). | 0.5 | 197 | 98.5 |
| 12/21/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. Omorogbe of Proskauer regarding settlement documents with NextGen and various inquiries of PR law pursuant to incorporating them into objection in case the same needs to be filed. | 0.4 | 197 | 78.8 |
| 12/21/2019 | Carolina Velaz | A104 Review/analyze | Review email from L. Stafford of Proskauer regarding COPI joint status report. | 0.1 | 197 | 19.7 |
| 12/22/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with Health Dept. regarding proposed settlement agreement and status of request to pay NextGen administrative payment request (.20); email exchange with counsel for NextGen regarding proposed settlement agreement (.20). | 0.4 | 197 | 78.8 |
| 12/23/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication exchange by Proskauer regarding status of settlement agreement in connection with NextGen's Motion for Administrative Expenses. | 0.2 | 174 | 34.8 |
| 12/23/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication by Fiscal Manager of Department of Health regarding status of identification of funds in furtherance of settlement agreement in connection with Motion for Administrative Expenses filed by NextGen. | 0.1 | 174 | 17.4 |
| 12/23/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with P. Omorogbe of Proskauer regarding NextGen administrative payment request and other inquiries relating to settlement documents (.40); email exchange with Health Dept. as to the above (.20); review and analyze information provided as to request for funds made by the Health Dep (.20). | 0.8 | 197 | 157.6 |
| 12/23/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding joint status report with regards to COPI rule 2004 motion (.30) edit joint status report (.30); email exchanges with L. Stafford as to the above including review of changes to the same (.40); email exchanges with Proskauer (.10) and DOJ (.10) regarding extension motion as to the above. | 1.2 | 197 | 236.4 |
| 12/24/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with L. Stafford of Proskauer regardin[redacted] (.30); review extension motion prepared by I. Labarca (.10); email exchanges as to the above with Proskauer and DOJ (.20). | 0.6 | 197 | 118.2 |
| 12/24/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for NextGen regarding settlement documents and extension regarding administrative payment request (.20); email exchanges with P. Omorogbe of Proskauer regarding the above (.40); review applicable case law and updating objection draft in case settlement documents are not executed (1.20); review and edit motion submitting case law in Spanish in relation to the objection (.30); email exchange with Health Dept regarding inquiries as to request of funds for payment of the above (.30). | 2.4 | 197 | 472.8 |
| 12/26/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication exchange with Proskauer regarding [redacted] | 0.2 | 174 | 34.8 |
| 12/26/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. Omorogbe of Proskauer Regarding comments to proposed objection and settlement agreement (.30); email exchange with counsel for NextGen regarding proposed settlement agreement (.20). | 0.5 | 197 | 98.5 |
| 12/26/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with J. Ramirez of DOJ regarding filing of joint status report. | 0.2 | 197 | 39.4 |
| 12/27/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with E. Trigo of OB and P. Omorogbe of Proskaue regarding [redacted] (.40); email exchange with M. Zerjal of Proskauer regarding proposed extension motion (.20); review proposed extension (.10). | 0.7 | 197 | 137.9 |
| 12/27/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with L. Stafford of Proskauer regarding [redacted] | 0.1 | 197 | 19.7 |
| 12/27/2019 | Carolina Velaz | A104 Review/analyze | Review URGENT Joint Motion for Leave to Exceed Page Limit With Respect to Reply of the Bondholder Parties and PREPA Bond Trustee in Support of Motions to Dismiss Plaintiffs Adversary Complaint in adv. proc. 19-396. | 0.1 | 197 | 19.7 |
| 12/30/2019 | Carolina Velaz | A104 Review/analyze | Prepare for (.10); and attend phone conference with P. Omorobe of Proskauer and E. Trigo of OMM and I. Garau to discuss [redacted] (.30); email exchanges as to the above (.20); email exchange with Health Dept as to the above (.20). | 0.8 | 197 | 157.6 |
| **Total** | | | | **26.00** | | **$ 4,903.50** |
| | | | **Claims Administration and Objections** | | | |
| 12/1/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Millman and J. Barrios and M. Lopez as counsel to AFT/AMPR regarding [redacted] (.70); phone conference with J. Barrios as to the above (.30); email exchanges with D. Perez of OMM as to the above (.20) review last version of ACR procedures in anticipation of the above (.60); draft and edit proposed language regarding [redacted] (.40); email exchanges with counsel for AFT and AMPR as to the above (.20); email exchange with OMM as to the above (.20); review edits and changes made by counsel for AFT/AMPR as to the above (.20). | 2.8 | 197 | 551.6 |
| 12/2/2019 | Ivan Garau | A104 Review/analyze | Review and Analyze Salud Integral en la Montana's proof of claim and supporting documents (Claim # 139655) | 0.3 | 220 | 66 |
| 12/2/2019 | Ivan Garau | A104 Review/analyze | Review and Neomed's proof of claim and supporting documents (Claim # 20301) | 0.5 | 220 | 110 |
| 12/2/2019 | Ivan Garau | A104 Review/analyze | Review and Analyze Concilio de Salud Integral de Loiza proof of claim and supporting documents (Claim # 20794) | 0.3 | 220 | 66 |
| 12/2/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with D. Perez of OMM regarding[redacted] (.30); email exchanges with counsel for AFT/AMPR regarding proposed language re: ACR procedures (.30); email exchanges with AAFAF as to the above and review changes incorporated by C. Saavedra (.40); email exchange with S. Millman as counsel for AFT/AMPR regarding the above and new proposed language (.40); email exchange with AAFAF regarding proposed language (.20). | 1.6 | 197 | 315.2 |
| 12/2/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with OMM and DOJ regarding [redacted] (.30); phone conference as to the above with DOJ OMM and Proskauer (.70); email exchange regarding Health Depts. Claims and email exchange with AAFAF as to the above (.30); email exchange with DOJ and OMM as to the above (.20). Email exchange with Health Dept and their legal counsel as to the above pursuant to coordinating obtaining information as to Health Dept. claims (.20); review proofs of claims for which UCC is requesting additional information (.30). | 2 | 197 | 394 |
| 12/2/2019 | Luis Marini | A104 Review/analyze | Conference with OMM on ACR procedures and language for unions (.3); conference with counsel for AFT and AMPR on proposed language (.5); updates to client (.3); suggest language for ACR (.4). | 1.5 | 275 | 412.5 |
| 12/3/2019 | Ivan Garau | A104 Review/analyze | Review and Analyze Edwin Leon Rodriguez's proof of claim and supporting documents (Claim #15469.) | 0.3 | 220 | 66 |
| 12/3/2019 | Ivan Garau | A104 Review/analyze | Review and Analyze Jeanette Abraham Diaz's proof of claim and supporting documents ( Claim #26399) | 0.2 | 220 | 44 |
| 12/3/2019 | Ivan Garau | A104 Review/analyze | Review and Analyze Alfredo Maldonado's proof of claim and supporting documents (Claim #15372) | 0.2 | 220 | 44 |
| 12/3/2019 | Ivan Garau | A104 Review/analyze | Review Email from L. Stafford concerning the Department of Health's litigation claims | 0.1 | 220 | 22 |
| 12/3/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with J. Herriman of A & M regarding setting up call with Health Dept. (.20); email exchange with AAFAF as to the above (.10); email exchanges with Proskauerâ€™s L. Stafford as to the above (.10); review additional claims for which UCC has additional questions (.30); Prepare for call with Proskauer A & M and OMM regarding status of certain claims including litigation and non-litigation claims for presentation to UCC (.50); email exchanges with DOJ regarding non-medicaid claims (.20); phone conference with Proskauer A & M and OMM regarding the above (1.00); email exchanges with AAFAF regarding coordinating phone conference with Health Dept to discuss Medicaid claims (.20). | 2.7 | 197 | 531.9 |
| 12/3/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with AAFAF and OMM as to ACR employee claims revised language (.30); email exchanges with L. Stafford of Proskauer as to the above (.20); email exchange with counsel for AFT/AMPR regarding language as to transitory teachers in ACR procedures (.20). | 0.7 | 197 | 137.9 |
| 12/3/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel A. Fuentes regarding claim against AEMEAD and whether entity is a covered entity. | 0.2 | 197 | 39.4 |
| 12/3/2019 | Luis Marini | A104 Review/analyze | Emails to and from A&M on conference call and claim analysis (.1); emails to and from AAFAF re same (.1); emails to and from Dept of Health re same (.1); analysis of claim documents prepared by A&M (.3); prepare for conference call (.3); conference with DOJ on claims (.4); conference with Proskauer A&M OMM on claim review and process (1). | 2.3 | 275 | 632.5 |
| 12/4/2019 | Ivan Garau | A104 Review/analyze | Review email from B. Rosen regarding Claims Resolution Meeting | 0.1 | 220 | 22 |
| 12/4/2019 | Ivan Garau | A104 Review/analyze | Review Email from L. Guillen regarding JosÃ© NuÃ±ez's Proof of Claim (Claim # 15469) | 0.1 | 220 | 22 |
| 12/4/2019 | Ivan Garau | A104 Review/analyze | Review email from C. Santiago from the Department of Corrections regarding Alfredo Maldonado's Proof of Claim (Claim # 152372) | 0.1 | 220 | 22 |
| 12/4/2019 | Ivan Garau | A104 Review/analyze | Review email S. Ma regarding 13th Omnibus Lift Stay Motion | 0.1 | 220 | 22 |
| 12/4/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for AFT/AMPR regarding inclusion of language of transitory employees in ACR procedures (.30); phone conference with Carlos Saavedra of AAFAF regarding ACR procedures (.10). | 0.4 | 197 | 78.8 |
| 12/5/2019 | Carolina Velaz | A104 Review/analyze | Review documents forwarded by J. Herriman of A & M in anticipation of phone conference relating to claims resolution process (.90); Review additional claims for which information is being requested (.30); Phone call with AAFAF OMM Proskauer and Alvarez Marsal to discuss Claims Resolution Process and specific litigation and non-litigation claims in anticipation of meeting/phone conference with UCC's counsel to discuss the same (1.50); Phone conference with AAFAF OMM Proskauer Alvarez Marsal and the UCC to discuss Claims Resolution Process (1.50). | 4.2 | 197 | 827.4 |
| 12/5/2019 | Luis Marini | A104 Review/analyze | Analysis of documents prepared by A&M in connection wit[redacted]s (.9); analysis of [redacted] (.2); conference with AAFAF OMM Proskauer and A&M to discuss [redacted] (1.50); conference with AAFAF OMM Proskauer A&M and the UCC to discuss [redacted] (1.50). | 4.1 | 275 | 1127.5 |
| 12/6/2019 | Ivan Garau | A104 Review/analyze | Review email from N. Portalatin concerning AMPR's lift stay notice | 0.1 | 220 | 22 |
| 12/6/2019 | Ivan Garau | A104 Review/analyze | Review email from B. Rosen regarding REVISED PROPOSED ORDER (A) AUTHORIZING ADMINISTRATIVE RECONCILIATION OF CLAIMS (B) APPROVING ADDITIONAL FORM OF NOTICE AND (C) GRANTING RELATED RELIEF | 0.1 | 220 | 22 |
| 12/6/2019 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment of Revised Proposed ACR Procedures as forwarded by L. Stafford of Proskauer (.20); phone conference as to the above (.20); review latest version of ACR Procedures as forwarded by B. Rosen (.50). | 0.9 | 197 | 177.3 |
| 12/6/2019 | Carolina Velaz | A104 Review/analyze | Review additional email exchanges regarding claims for which UCC is requesting additional information following up on phone conference. | 0.3 | 197 | 59.1 |
| 12/9/2019 | Ivan Garau | A104 Review/analyze | Review email communication from J. Herriman regarding Commonwealth's litigation related proof of claims | 0.1 | 220 | 22 |
| 12/9/2019 | Ivan Garau | A104 Review/analyze | Review questions sent by J. Harrington regarding litigation claims in preparation for meeting. | 0.2 | 220 | 44 |
| 12/9/2019 | Carolina Velaz | A104 Review/analyze | Review email from J. Harryman regarding general questions relating to litigation materials provided by DOJ. | 0.6 | 197 | 118.2 |
| 12/9/2019 | Carolina Velaz | A104 Review/analyze | Review email from L. Stafford of Proskauer regarding [redacted] (.30); phone conference with L. Stafford as to the above (.10); email exchange with AAFAF as to the above (.20); email exchange with L. Stafford as to language to be included regarding[redacted].20). | 0.8 | 197 | 157.6 |
| 12/9/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with J. Bayne regarding payments to be made in favor of Quality Construction Services. | 0.1 | 197 | 19.7 |
| 12/10/2019 | Carolina Velaz | A104 Review/analyze | Phone conference with counsel for AFT and AMPR regarding ACR procedures. | 0.2 | 197 | 39.4 |
| 12/10/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with P. Omorogbe of Proskauer regarding NextGen settlement agreement. | 0.2 | 197 | 39.4 |
| 12/10/2019 | Luis Marini | A104 Review/analyze | Prepare for meeting with A&M Proskauer DOJ and AAFAF (.4); analysis of reports sent of claims in preparation meeting (.5); attend meeting on claim resolution and analysis (1). | 1.9 | 275 | 522.5 |
| 12/12/2019 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 12-12-19 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 12/16/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with AAFAF regarding coordinating conference call with Health Dept. regarding various claims being paid. | 0.2 | 197 | 39.4 |
| 12/17/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with Health Dept regarding certain claims for which the UCC had some additional questions. | 0.2 | 197 | 39.4 |
| 12/17/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with L. Stafford of Proskauer revised ACR procedure (.60); email exchanges with union and grievance attorneys as to the above (.20). | 0.8 | 197 | 157.6 |
| 12/18/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. Friedman of OMM regarding conference call with Health Dept to discuss certain claims (.20); email exchange with AAFAF as to the above (.10). | 0.3 | 197 | 59.1 |
| 12/18/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges between Proskauer and the legal counsel to the unions regarding [redacted]. | 0.5 | 197 | 98.5 |
| 12/19/2019 | Ivan Garau | A104 Review/analyze | Review and analyze [redacted] | 0.1 | 220 | 22 |
| 12/2/2019 | Ivan Garau | A106 Communicate (with client) | Conference call with AAFAF Department of Justice Ankura Alvarez & Marsal and Oversight Board's counsel to discuss Medicaid related claims and other claims arising from either a settlement or a judgment against the Commonwealth | 0.7 | 220 | 154 |
| 12/3/2019 | Ivan Garau | A106 Communicate (with client) | (.10) Call with G. Loran to discuss Jeanette Abraham Diaz's proof of claim (Claim #26399); (.10) Draft and send email to client regarding the same | 0.2 | 220 | 44 |
| 12/3/2019 | Ivan Garau | A106 Communicate (with client) | (.10) Phone call with M. Gonzalez to discuss Alfredo Maldonado's proof of claim ( Claim #15372) and Jose NuÃ±ez's proof of claim (Claim #15469); (.20) Draft and send emails to M. Gonzalez regarding the same. | 0.3 | 220 | 66 |
| 12/3/2019 | Ivan Garau | A106 Communicate (with client) | Review and respond to email from M. Stefan regarding Jeanette Abraham Diaz's proof of claim (Claim #26399) | 0.1 | 220 | 22 |
| 12/3/2019 | Ivan Garau | A106 Communicate (with client) | Review Email from C. Saavedra concerning Medicaid related claims. | 0.1 | 220 | 22 |
| 12/4/2019 | Ivan Garau | A106 Communicate (with client) | Follow-up call with M. Gonzalez to discuss Alfredo Maldonado's Proof of Claim (Claim # 152372) | 0.1 | 220 | 22 |
| 12/5/2019 | Ivan Garau | A106 Communicate (with client) | Draft and send email to Charlene Rivera from Department of Correction regarding Alfredo Maldonado's proof of claim (Claim #15372). | 0.1 | 220 | 22 |
| 12/5/2019 | Ivan Garau | A106 Communicate (with client) | Email exchange with J. Gomez from the Department of Correction concerning Alfredo Maldonado's proof of claim ( Claim #15372). | 0.1 | 220 | 22 |
| 12/6/2019 | Ivan Garau | A106 Communicate (with client) | Phone call with C. Velaz and N. Portalatin to discuss AMPR's lift stay notice | 0.2 | 220 | 44 |
| 12/10/2019 | Ivan Garau | A106 Communicate (with client) | Review email from C. Saavedra concerning Garcia-Gracia stipulation to assume settlement agreement. | 0.1 | 220 | 22 |
| 12/19/2019 | Carolina Velaz | A107 Communicate (other outside counsel) | Conference call with AAFAF and Health Dept. regarding Medicaid claims in anticipation of followup by A & M from the UCC (.40); email exchanges with Health Dept with the information to be discussed at the conference (.30); email exchange with AAFAF as to the above (.10). | 0.8 | 197 | 157.6 |
| 12/30/2019 | Ivan Garau | A107 Communicate (other outside counsel) | Review email from P. Omorobe summarizing conference call and course of action with respect to Health Department's budget request status. | 0.1 | 220 | 22 |
| 12/30/2019 | Ivan Garau | A107 Communicate (other outside counsel) | Review email from E. Trigo requesting additional information from the Health Department related to Nextgen's motion to compel. | 0.1 | 220 | 22 |
| 12/10/2019 | Ivan Garau | A109 Appear for/attend | Meeting with AAFAF Department of Justice Oversight Board's counsel and Alvarez Marsal to discuss litigation related claims. | 2.2 | 220 | 484 |
| 12/9/2019 | Ivan Garau | A101 Plan and prepare for | Review and analyze[redacted] | 1.3 | 220 | 286 |
| 12/10/2019 | Ivan Garau | A101 Plan and prepare for | Study and analysis of draft NOTICE OF PRESENTMENT OF REVISED PROPOSED ORDER (A) AUTHORIZING ADMINISTRATIVE RECONCILIATION OF CLAIMS (B) APPROVING ADDITIONAL FORM OF NOTICE AND (C) GRANTING RELATED RELIEF in preparation for meeting with AAFAF Oversight Board Department of Justice and Alvarez Marsal | 0.6 | 220 | 132 |
| 12/30/2019 | Ivan Garau | A101 Plan and prepare for | Review multiple emails from V. Martinez Raul Bandas and C.Velaz regarding [redacted] | 0.3 | 220 | 66 |
| **Total** | | | | **39.90** | | **$ 8,843.20** |

| | | | | | | |
|---|---|---|---|---|---|---|
| **PUBLIC BUILDING AUTHORITY** | | | | | | |
| 12/27/2019 | Ivan Garau | A101 Plan and prepare for | Review ORDER EXTENDING THE DATE FOR THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY TO FILE CREDITOR MATRIX in preparation to call with C. Saavedra | 0.1 | 220 | 22 |
| 12/5/2019 | Ivan Garau | A101 Plan and prepare for | Prepare for call with PBA Ankura and OMM regarding status of PBA's creditor matrix | 0.3 | 220 | 66 |
| 12/4/2019 | Luis Marini | A103 Draft/revise | Conference with Proskauer and Ankura on document diligence for creditor matrix and schedules. | 0.8 | 275 | 220 |
| 12/4/2019 | Luis Marini | A103 Draft/revise | Analysis of documents uploaded from PBA. | 1 | 275 | 275 |
| 12/12/2019 | Luis Marini | A103 Draft/revise | Analysis of [redacted] (1.2); draft email with data to Proskauer (.2); conference with PBA on questions [redacted] (.4). | 1.8 | 275 | 495 |
| 12/12/2019 | Luis Marini | A103 Draft/revise | Analysis of [redacted] (.8); discuss same with PBA (.3); discuss same with Proskwuer (.2). | 1.3 | 275 | 357.5 |
| 12/13/2019 | Luis Marini | A103 Draft/revise | Conference with counsel for Triple S on [redacted] (.4); conference with PBA re same (.3); analysis of draft settlement agreement and provide comments (1.2). | 1.9 | 275 | 522.5 |
| 12/16/2019 | Luis Marini | A103 Draft/revise | Conference with counsel for Triple S on [redacted] (.5); updates to PBA (.3); conference with Proskauer re same (.5). | 1.3 | 275 | 357.5 |
| 12/19/2019 | Luis Marini | A103 Draft/revise | Follow up with PBA o [redacted] | 0.3 | 275 | 82.5 |
| 12/26/2019 | Luis Marini | A103 Draft/revise | Conference with Proskauer on pending creditor lists and documents for schedules (.4); follow up with PBA (.2). | 0.6 | 275 | 165 |
| 12/27/2019 | Luis Marini | A103 Draft/revise | Conference with Ankura on pending documents from PBA (.4); review emails to and from PBA (.1). | 0.5 | 275 | 137.5 |
| 12/3/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER EXTENDING THE DATE FOR THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY TO FILE CREDITOR MATRIX. | 0.1 | 197 | 19.7 |
| 12/4/2019 | Carolina Velaz | A104 Review/analyze | email exchange withD. Barrett of Ankura and OMM regarding [redacted] | 0.2 | 197 | 39.4 |
| 12/5/2019 | Carolina Velaz | A104 Review/analyze | Prepare for and attend phone conference with Ankura and OMM regarding [redacted]. | 0.3 | 197 | 59.1 |
| 12/12/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with B. Rosen of Proskauer regarding [redacted] (.20); analysis as to the above (.10). | 0.3 | 197 | 59.1 |
| 12/13/2019 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer pursuant to coordinating phone conference to discuss [redacted] | 0.2 | 197 | 39.4 |
| 12/18/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel R. Acosta of PBA regarding lift stay notice with Caridad Sanchez (.20); phone conference with counsel R. Acosta as to the above (.10). | 0.3 | 197 | 59.1 |
| 12/26/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with PBA and Ankura relating to PBA Creditor List / Matrix (.10); email exchange with H. Rivera of PBA as to the above (.10). | 0.2 | 197 | 39.4 |
| 12/31/2019 | Luis Marini | A104 Review/analyze | Conference with M. Yassin to discuss litigation against PBA (.3); conference with local counsel to [redacted] (.6); analysis and edits to proposed stipulation (1). | 1.9 | 275 | 522.5 |
| 12/2/2019 | Carolina Velaz | A104 Review/analyze | Review notice submitted by Caridad Sanchez and email exchange with S. Ma of Proskauer as to the above (.40); email exchange with DOJ as to the above (.20). | 0.6 | 197 | 118.2 |
| 12/3/2019 | Ivan Garau | A104 Review/analyze | Review Caridad Sanchez's Lift Stay notice and supporting documents (Caridad Sanchez Zavala et als v. Autoridad de Edificios Publicos AIREKO Construction Corp et als. KDP 2013-0422) | 0.4 | 220 | 88 |
| 12/3/2019 | Carolina Velaz | A104 Review/analyze | Review email from counsel for Caridad Fernandez lift stay notice (PBA). | 0.1 | 197 | 19.7 |
| 12/4/2019 | Carolina Velaz | A104 Review/analyze | Review email from M. Yassin regarding stay modification from Caridad Fernandez (.10); Email exchange with R. Acosta counsel to PBA regarding stipulation to modify the stay with Caridad Fernandez (.20); phone conference with R. Acosta as to the above (.20). | 0.5 | 197 | 98.5 |
| 12/11/2019 | Carolina Velaz | A104 Review/analyze | Review email from R. Acosta regarding Caridad Fernandez lift stay stipulation. | 0.1 | 197 | 19.7 |
| 12/3/2019 | Carolina Velaz | A106 Communicate (with client) | Email exchange with J. Bayne regarding payments to entity under settlement agreement and other stay matters. | 0.1 | 197 | 19.7 |
| 12/27/2019 | Ivan Garau | A106 Communicate (with client) | (.10) Call with C. Saavedra to discuss PBA's creditor matrix status; (.10) Draft and send email regarding the same. | 0.2 | 220 | 44 |
| 12/11/2019 | Ivan Garau | A106 Communicate (with client) | Review email response from R. Acosta regarding Claribel Sanchez's lift of stay. | 0.1 | 220 | 22 |
| 12/13/2019 | Carolina Velaz | A107 Communicate (other outside counsel) | Phone conference with B. Rosen of Proskauer regarding insurance proceeds payable to PBA following Hurricane Maria and need to file something the the Court. | 0.2 | 197 | 39.4 |
| 12/19/2019 | Carolina Velaz | A108 Communicate (other external) | Email exchange between Ankura and PBA regarding PBA creditor list and matrix. | 0.2 | 197 | 39.4 |
| 12/26/2019 | Ivan Garau | A108 Communicate (other external) | Review email from D. Barrett regarding PBA's creditor matrix status. | 0.1 | 220 | 22 |
| 12/5/2019 | Ivan Garau | A108 Communicate (other external) | Conference call with C.Velaz J. Spina S. Llompart and D. Barrett to discuss the status of PBA's creditor matrix | 0.3 | 220 | 66 |
| 12/9/2019 | Luis Marini | A104 Review/analyze | Analysis of [redacted] | 0.5 | 275 | 137.5 |
| **Total** | | | | **16.80** | **$** | **4,272.30** |
| **ROSELLO V. FOM (ADV. PROC. 18-00080)** | | | | | | |
| 12/13/2019 | Luis Marini | A103 Draft/revise | Edit and finalize for filing memorandum in support of motion for summary judgment. | 1.2 | 275 | 330 |
| **Total** | | | | **1.20** | **$** | **330.00** |
| **PREPA** | | | | | | |
| 12/2/2019 | Carolina Velaz | A104 Review/analyze | Review Notice Certificate of No Objection Regarding PREPA's Motion for Entry of Order Pursuant to Rule 9006(B) of the Federal Rules of Bankruptcy Procedure Further Enlarging the Time Within Which to File Notices of Removal Pursuant to Bankruptcy Rule 9027. | 0.1 | 197 | 19.7 |
| 12/3/2019 | Carolina Velaz | A104 Review/analyze | Review Official Committee of Unsecured Creditors' Reply in Support of Motion in Limine to Strike and Exclude Improper Lay Opinion Testimony of Frederic Chapados Regarding Alleged Effect of 9019 Settlement on PREPA Transformation and review Urgent Motion to File Under Seal Official Committee of Unsecured Creditors' Reply in Support of Motion in Limine to Strike and Exclude Improper Lay Opinion Testimony of Frederic Chapados Regarding Alleged Effect of 9019 Settlement on PREPA Transformation and review ORDER PURSUANT TO RULE 9006(b) OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE FURTHER ENLARGING THE TIME WITHIN WHICH PREPA MAY FILE NOTICES OF REMOVAL PURSUANT TO BANKRUPTCY RULE 9027. | 0.3 | 197 | 59.1 |
| 12/3/2019 | Carolina Velaz | A104 Review/analyze | Review SUPPLEMENTAL REPLY BRIEF OF GOVERNMENT PARTIES<br>IN CONNECTION WITH OBJECTION OF OFFICIAL COMMITTEE OF<br>UNSECURED CREDITORS TO PROOF OF CLAIM NUMBER 18449 FILED BY U.S.<br>BANK N.A. IN ITS CAPACITY AS TRUSTEE FOR NON-RECOURSE PREPA BONDS (.50);<br>Email exchange with A. Pavel of OMM as to the above (.20). | 0.7 | 197 | 137.9 |
| 12/4/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER: Temporarily Granting Urgent Motion To Seal (Related Doc # 1794) and review objection to professional fees filed by Cobra Acquisition Fees (.30); review Supplemental Reply Brief of Government Parties in Connection with Objection of Official Committee of Unsecured Creditors to Proof of Claim Number 18449 Filed by U.S. Bank N.A. in its Capacity As Trustee for Non-Recourse PREPA Bonds and review Official Committee of Unsecured Creditors' Supplemental Responsive Brief Regarding Standing and Timing Issues in Connection with Objection to Proof of Claim Number 18449 (.40); Review Notice of Presentment of Amended Proposed Order Regarding Puerto Rico Electric Power Authority for Undisputed Payment and Release of Insurance Proceeds (.10). | 0.8 | 197 | 157.6 |
| 12/4/2019 | Carolina Velaz | A104 Review/analyze | Review Supplemental Statement Regarding UCC Claim Objection as forwarded by A. Pavel of OMM with changes included by Proskauer and email exchange with A. Pavel as to the above (.40); review changes incorporated by AAFAF as to the above (.20). | 0.6 | 197 | 118.2 |
| 12/5/2019 | Carolina Velaz | A104 Review/analyze | Review Brief of Christian Sobrino Pursuant to Courts Order Granting Motion to Seal for Limited Duration and for Supplemental Briefing and review Response of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. to the Courts November 8 2019 Order (.20); review Memorandum of law Response of the Financial Oversight and Management Board the Puerto Rico Fiscal Agency and Financial Advisory Authority and Citigroup Capital Markets Inc. to the Courts Order Granting Motion to Seal for Limited Duration and for Supplemental Briefing and review RESPONSE OF THE AD HOC GROUP OF PREPA BONDHOLDERS TO THE COURTS NOVEMBER 8 2019 ORDER GRANTING MOTION TO SEAL FOR LIMITED DURATION AND FOR SUPPLEMENTAL BRIEFING (.30). | 0.5 | 197 | 98.5 |
| 12/6/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER re: 1752 MOTION / Official Committee of Unsecured Creditors' Motion in Limine to Strike and Exclude Improper Lay Opinion Testimony of Frederic Chapados Regarding Alleged Effect of 9019 Settlement on PREPA Transformation filed by Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico and review MOTION to inform Appearance at the Dec. 11-12 2019 Omnibus Hearing filed by IRIS J. CABRERA GOMEZ on behalf of U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE and review SUPPLEMENTAL RESPONSIVE BRIEF OF RESPONDING BONDHOLDER PARTIES IN CONNECTION WITH OBJECTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO PROOF OF CLAIM NUMBER 18449 FILED BY U.S. BANK N.A and review Supplemental REPLY to Response to Motion regarding Committe Objection to Bond Trustee's Proof of Claim filed by Cortland and Solus in compliance with Order dated November 13 2019. | 0.3 | 197 | 59.1 |
| 12/9/2019 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform regarding Court's Order Granting Motion to Seal for Limited Duration Re: 1724 Order on Urgent Motion to Seal Document filed by ROSAMAR GARCIA FONTAN on behalf of Cortland Capital Market Services LLC. | 0.1 | 197 | 19.7 |
| 12/10/2019 | Carolina Velaz | A104 Review/analyze | Review email from J. Jacobson regarding reply to a response filed by the Fuel Line Lenders to the Government Parties brief supporting sealed treatment of certain exhibits filed in support of the Fuel Line Lendersâ€™ 9019 Objection and email exchange with J. Jacobson as to the above. | 0.3 | 197 | 59.1 |
| 12/11/2019 | Carolina Velaz | A104 Review/analyze | Review Urgent motion TO ENLARGE PAGE LIMIT IN CONNECTION WITH STATEMENT OF THE BONDHOLDER PARTIES IN SUPPORT OF JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT AND TOLLING CERTAIN LIMITATIONS PERIODS and review Reservation of Rights re: Bondholder Parties Urgent Motion to Enlarge Page Limit in Connection with Statement and review Joinder of Official Committee of Unsecured Creditors in Fuel Line Lenders Statement. | 0.2 | 197 | 39.4 |
| 12/12/2019 | Carolina Velaz | A104 Review/analyze | Review RESPONSE OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY TO THE COURTâ€™S ORDER GRANTING MOTION TO SEAL FOR LIMITED DURATION AND FOR SUPPLEMENTAL BRIEFING before filing (.20); email exchange with A. Pavel and OMM team as to the above (.20); finalize file an notify the same (.10). | 0.5 | 197 | 98.5 |
| 12/13/2019 | Carolina Velaz | A104 Review/analyze | review joint status report in connection with adv. proc. 17-151 and 17-152. (.20); email exchange with A. Pavel as to the above (.10). | 0.3 | 197 | 59.1 |
| 12/14/2019 | Carolina Velaz | A104 Review/analyze | review filed rgent Unopposed Motion of Government Parties for Eighth Revised Order Extending and Establishing Certain Deadlines Applicable to the Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362 502 922 And 928 And Bankruptcy Rules 3012(a)(1) and 9019 for Order Approving Settlements Embodied in the Restructuring Support Agreement. | 0.1 | 197 | 19.7 |
| 12/15/2019 | Carolina Velaz | A104 Review/analyze | review ORDER SETTING BRIEFING SCHEDULE re: [1824] Urgent Unopposed Motion of Government Parties for Eighth Revised Order Extending and Establishing Certain Deadlines Applicable to the 9019 Motion. | 0.1 | 197 | 19.7 |
| 12/16/2019 | Carolina Velaz | A104 Review/analyze | Review URGENT MOTION OF PREPA AND AAFAF FOR LEAVE TO EXCEED PAGE LIMIT FOR JOINT OMNIBUS REPLY TO RESPONSES TO RULE 9019 MOTION as forwarded by A. Pavel of OMM (.20); email exchange with A. Pavel and K. Bolanos as to the above (.10). | 0.3 | 197 | 59.1 |
| 12/16/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING IN PART AND DENYING IN PART 1818 Urgent motion TO ENLARGE PAGE LIMIT IN CONNECTION WITH STATEMENT OF THE BONDHOLDER PARTIES IN SUPPORT OF JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 and review Limited Objection of Assured Guaranty Corp. Assured Guaranty Municipal Corp. and National Public Finance Guarantee Corp. to Motion of Government Parties for Eighth Revised Order Extending and Establishing Certain Deadlines Applicable to the Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362 502 922 and 928 and Bankruptcy Rules 3012(a)(1) and 9019 for Order Approving Settlements Embodied in the Restructuring Support Agreement. | 0.1 | 197 | 19.7 |
| 12/17/2019 | Carolina Velaz | A104 Review/analyze | Review RESPONSE to Motion Fuel Line Lenders Limited Reply Regarding Urgent Unopposed Motions Of Government Parties To Vacate Hearing Date And For Extension Of Certain Deadlines and review Official Committee of Unsecured Creditors' Reply in Connection with Urgent Unopposed Motion of Government Parties for Eighth Revised Order Extending and Establishing Certain Deadlines Applicable to the Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362 502 922 and 928 and Bankruptcy Rules 3012(A)(1) and 9019 for Order Approving Settlements Embodied in the Restructuring Support Agreement (.10); review Reply of Government Parties in Support of Urgent Unopposed Motion of Government Parties for Eighth Revised Order Extending and Establishing Certain Deadlines Applicable to the Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362 502 922 and 928 AND Bankruptcy Rules 3012(A)(1) and 9019 For Order Approving Settlements Embodied In The Restructuring Support Agreement and review EIGHTH REVISED ORDER EXTENDING AND ESTABLISHING CERTAIN DEADLINES APPLICABLE TO THE JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT (.10). | 0.2 | 197 | 39.4 |
| 12/17/2019 | Carolina Velaz | A104 Review/analyze | Review drafts of government parties replies in support of the extension in connection with the 9019 Motion and with the Fuel Line Lender adversary complaint (.30); email exchange with A. Pavel of OMM as to the above (.20). | 0.5 | 197 | 98.5 |
| 12/17/2019 | Carolina Velaz | A104 Review/analyze | Review Motion to Seal Chapados Testimony as forwarded by A. Pavel (.20); email exchanges with A. Pavel of OMM regarding the above (.10). | 0.3 | 197 | 59.1 |
| 12/18/2019 | Carolina Velaz | A104 Review/analyze | Review MOTION TO ALLOW THE FILING IN THE PUBLIC RECORD OF THE LEI REPORT SUBMITTED BY THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS AT DKT. NO. 1749-1 re: 1738. | 0.1 | 197 | 19.7 |
| 12/20/2019 | Carolina Velaz | A104 Review/analyze | Review Seventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico as Representative of the Debtor the Puerto Rico Electric Power Authority for the Period of June 1 2019 through September 30 2019 and review filed JOINT MOTION to inform COMPLIANCE WITH ORDER RELATED TO WIDERANGE CORPORATIONS MOTION FOR RELIEF OF STAY and one for Masterlink. | 0.4 | 197 | 78.8 |
| 12/20/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Vazquez as counsel to PREPA and D. Perez of OMM regarding status motions in the Widerange and Masterlink cases (.20); review said motions and sign off (.20). | 0.4 | 197 | 78.8 |
| 12/20/2019 | Carolina Velaz | A104 Review/analyze | Review draft scheduling motion in connection with extending the hearing on the 9019 Motion as forwarded by A. Pavel and email exchange as to the above. | 0.3 | 197 | 59.1 |
| 12/21/2019 | Carolina Velaz | A104 Review/analyze | Review changes made by C. Saavedra of AAFAF to 9019 - Draft Scheduling Motion. | 0.1 | 197 | 19.7 |
| 12/21/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with K. Bolanos as counsel to PREPA and A. Pavel of OMM regarding 9019 - Draft Scheduling Motion. | 0.2 | 197 | 39.4 |
| 12/26/2019 | Carolina Velaz | A104 Review/analyze | Review MOTION Renewed Motion of Puerto Rico Electric Power Authority for Undisputed Payment and Release of Insurance Proceeds. | 0.2 | 197 | 39.4 |
| 12/27/2019 | Carolina Velaz | A104 Review/analyze | Review URGENT Joint Motion Urgent Unopposed Motion of Government Parties for Ninth Revised Order Extending and Establishing Certain Deadlines Applicable to the Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362 502 922 and 928 and Bankruptcy Rules 3012(a)(1) and 9019 for Order Approving Settlements Embodied in the Restructuring Support Agreement and review Official Committee of Unsecured Creditors Limited Response to Urgent Unopposed Motion of Government Parties for Ninth Revised Order Extending and Establishing Certain Deadlines Applicable to the Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362 502 922 and 928 and Bankruptcy Rules 3012(A)(1) and 9019 for Order Approving Settlements Embodied in the Restructuring Support Agreement. | 0.2 | 197 | 39.4 |
| 12/30/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re: 1844 URGENT Joint Motion Urgent Unopposed Motion of Government Parties for Ninth Revised Order Extending and Establishing Certain Deadlines Applicable to the 9019 Motion and review MOTION Response of the Financial Oversight and Management Board for Puerto Rico the Puerto Rico Fiscal Agency and Financial Advisory Authority and Citigroup Capital Markets Inc. to the Courts Order Granting Motion to Seal for Limited Duration and for Supplemental Briefing. | 0.2 | 197 | 39.4 |
| 12/30/2019 | Carolina Velaz | A104 Review/analyze | Review draft of a brief in support of sealed treatment of certain excerpts of deposition testimony attached to the UCCâ€™s reply in support of its motion in limine as forwarded by A. Pavel and email exchange as to the above. | 0.3 | 197 | 59.1 |
| **Total** | | | | **8.70** | **$** | **1,713.90** |
| **PREPA ADV. PROC.** | | | | | | |
| 12/10/2019 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Response of the FOMB and AAFAF to the Fuel Line Lendersâ€™ Statement Regarding Courtâ€™s Order Granting Motion to Seal for Limited Duration and for Supplemental Briefing served courtesy copy to Hon. Judge Swain and Hon. Judge Dein and requested service thereof from PrimeClerk. | 0.2 | 174 | 34.8 |
| 12/10/2019 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication exchange with O'Melveny regarding filing of Response of the FOMB and AAFAF to the Fuel Line Lendersâ€™ Statement Regarding Courtâ€™s Order Granting Motion to Seal for Limited Duration and for Supplemental Briefing. | 0.2 | 174 | 34.8 |
| **Total** | | | | **0.40** | **$** | **69.60** |
| **COMMONWEALTH / FOMB INVESTIGATION- KOBRE & KIM** | | | | | | |
| 12/19/2019 | Mauricio O. Muniz | A103 Draft/revise | Review communication of counsel for PRASA and Bill Sushon on NDA related issues and EPIC database. | 0.2 | 248 | 49.6 |
| 12/19/2019 | Mauricio O. Muniz | A103 Draft/revise | Exchange communications with Madhu Pocha on documents submitted to Kobre and Kim and Central Depository. | 0.3 | 248 | 74.4 |
| 12/19/2019 | Mauricio O. Muniz | A103 Draft/revise | Review list prepared by I. Garau of ERS Bond Issue potential deponents as requested by Omelveny team. | 0.2 | 248 | 49.6 |
| 12/9/2019 | Mauricio O. Muniz | A104 Review/analyze | Telephone call from Charles Vilaro counsel for PRASA on most recent request for access to Depository of documents. | 0.2 | 248 | 49.6 |
| 12/9/2019 | Mauricio O. Muniz | A104 Review/analyze | Review email from Charles Vilaro counsel for PRASA to Bill Sushon of OMM on most recent request for access to Depository of documents. | 0.2 | 248 | 49.6 |
| **Total** | | | | **1.10** | **$** | **272.80** |
| **COOP ADVERSARY PROCEEDING** | | | | | | |
| 12/16/2019 | Luis Marini | A103 Draft/revise | Analysis of amended complaint and strategy to dismiss. | 1.8 | 275 | 495 |
| 12/9/2019 | Luis Marini | A104 Review/analyze | Conference with defendants to analyze strategy to oppose request to amend complaint with defendants | 0.6 | 275 | 165 |
| 12/31/2019 | Luis Marini | A104 Review/analyze | Analysis of request for extension (.2) and conference with counsel for GDB on strategy (.3). | 0.5 | 275 | 137.5 |
| **Total** | | | | **2.90** | **$** | **797.50** |
| **FOMB V. ROSELLO 19-00393** | | | | | | |
| 12/13/2019 | Carolina Velaz | A104 Review/analyze | Review Motion for Summary judgment <i>Memorandum in Support of The Financial Oversight and Management Board for Puerto Rico's Notice of Motion for Summary Judgment filed in case 19-0393. | 1.6 | 197 | 315.2 |
| 12/14/2019 | Carolina Velaz | A104 Review/analyze | Review Urgent Unopposed Motion of the Financial Oversight and Management Board to Vacate Hearing Date and for an Extension of Reply Deadlines in Connection with Motions to Dismiss Plaintiffs' Amended Complaint. | 0.1 | 197 | 19.7 |
| 12/18/2019 | Carolina Velaz | A104 Review/analyze | Review joint motion setting a schedule for briefing on the Act 29 summary judgment motion as forwarded by B. Sushon of OMM (.20); email exchange as to the above (.10). | 0.3 | 197 | 59.1 |
| 12/19/2019 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING IN PART [82] JOINT URGENT MOTION FOR ORDER SETTING BRIEFING SCHEDULE IN CONNECTION WITH THE [77] MOTION FOR SUMMARY JUDGMENT. | 0.1 | 197 | 19.7 |
| **Total** | | | | **2.10** | **$** | **413.70** |
| **DEPTO. RECREACION Y DEPORTES** | | | | | | |
| 12/2/2019 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Velez regarding certification issued by Dept. Recreacion y Deportes. | 0.2 | 197 | 39.4 |
| **Total** | | | | **0.20** | **$** | **39.40** |
| **Total** | | | | **314.10** | **$** | **64,157.10** |

**HTA DECEMBER TIME ENTRIES BY MATTER**

| Date | Timekeeper Name | Activity Code | Task Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| **CASE ADMINISTRATION** | | | | | | | |
| 12/13/2019 | Ivan Garau | A101 Plan and prepare for | B110 Case Administration. | Study and analysis of Opinion and Order granting in part and denying in part Defendants' motion to dismiss in preparation for meeting with HTA (Janet Vazquez eta v. PRHTA et Civil No. 15-01727). | 1.1 | 220 | 242 |
| 12/12/2019 | Mauricio O. Muniz | A104 Review/analyze | B110 Case Administration. | AFFAF / Caso Carreteras. Analyze and review amended complaint Opinion and Order and other documents in preparation for tomorrow's meeting at ACT. | 1.9 | 248 | 471.2 |
| 12/13/2019 | Mauricio O. Muniz | A104 Review/analyze | B110 Case Administration. | AFFAF / Caso Carreteras. Appear at today's meeting with Migdalia Jaime Raul Castellanos and others at ACT to discuss case. | 1.5 | 248 | 372 |
| 12/19/2019 | Carolina Velaz | A104 Review/analyze | B110 Case Administration. | Review INTERIM ORDER APPROVING AMENDED JOINT STIPULATION REGARDING THE DRA PARTIES' MOTION AND MEMORANDUM OF LAW IN SUPPORT OF THEIR MOTION FOR RELIEF FROM THE AUTOMATIC STAY OR IN THE ALTERNATIVE ORDERING PAYMENT OF ADEQUATE PROTECTION. Resolving 661 STIPULATION. | 0.1 | 197 | 19.7 |
| 12/20/2019 | Carolina Velaz | A104 Review/analyze | B110 Case Administration. | Review Motion for Interim Compensation Seventh Interim Fee Application of Proskauer Rose LLP For Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico as Representative of the Debtor the Puerto Rico Highways &Transportation Authority for the Period June 1 2019 through September 30 2019 | 0.2 | 197 | 39.4 |
| 12/13/2019 | Ivan Garau | A108 Communicate (other external) | B110 Case Administration. | Meeting with HTA R. Castellano E.Rier and M. MuÃ±iz to discuss litigation strategy (Janet Vazquez eta v. PRHTA et Civil No. 15-01727) | 1.5 | 220 | 330 |
| **Total** | | | | | **6.30** | | **$ 1,474.30** |
| **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | | | | | |
| 12/4/2019 | Carolina Velaz | A104 Review/analyze | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with S. ma of Proskauer regarding cases to be modified with regards to HTA in 13th omnibus stay motion. | 0.2 | 197 | 39.4 |
| 12/31/2019 | Ivan Garau | A104 Review/analyze | B140 Relief from Stay/Adequate Protection Proceedings | Review and analyze Motion for Relief From Stay Under 362 and supporting documents filed against HTA by FDR 1500 CORP. | 0.6 | 220 | 132 |
| 12/3/2019 | Ivan Garau | A106 Communicate (with client) | B140 Relief from Stay/Adequate Protection Proceedings | Review multiple emails from S. Ruscalleda concerning Omnibus Stay motion | 0.2 | 220 | 44 |
| 12/3/2019 | Carolina Velaz | A107 Communicate (other outside counsel) | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with S. Ruscalleda and other counsels to HTA regarding modification of the stay as part of omnibus motion. | 0.3 | 197 | 59.1 |
| **Total** | | | | | **1.30** | | **$ 274.50** |
| **FEE/EMPLOYMENT APPLICATIONS** | | | | | | | |
| 12/11/2019 | Luis Marini | A103 Draft/revise | B160 Fee/Employment Applications | Analysis of Velazquez litigation and assessment of whether case is ready for trial. | 1.3 | 275 | 357.5 |
| **Total** | | | | | **1.30** | | **$ 357.50** |
| **Claims Administration and Objections** | | | | | | | |
| 12/27/2019 | Ivan Garau | A104 Review/analyze | B310 Claims Administration and Objections | Review and analyze Interim Case Management Order for Revenue Bonds to update litigation schedule. | 0.4 | 220 | 88 |
| 12/30/2019 | Ivan Garau | A104 Review/analyze | B310 Claims Administration and Objections | Review motion for extension of time to file pre-trial memorandum filed by plaintiff and order related to the same ((Janet Vazquez eta v. PRHTA et Civil No. 15-01727)). | 0.2 | 220 | 44 |
| 12/31/2019 | Ivan Garau | A104 Review/analyze | B310 Claims Administration and Objections | Study and analysis of pre-trial memorandum to discuss litigation strategy with Puerto Rico Highway Authority (Janet Vazquez eta v. PRHTA et Civil No. 15-01727) | 1.2 | 220 | 264 |
| 12/13/2019 | Ivan Garau | A101 Plan and prepare for | B310 Claims Administration and Objections. | Study and analysis of complaint in preparation for meeting with Puerto Rico Highway Authority (Janet Vazquez eta v. PRHTA et Civil No. 15-01727) | 1 | 220 | 220 |
| 12/13/2019 | Ivan Garau | A101 Plan and prepare for | B310 Claims Administration and Objections. | Study and analysis of Defendants' motion to dismiss in preparation for meeting with HTA (Janet Vazquez eta v. PRHTA et Civil No. 15-01727) | 0.8 | 220 | 176 |
| **Total** | | | | | **3.6** | | **$ 792.00** |
| **Total** | | | | | **12.5** | | **$ 2,898.30** |

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **ERS JANUARY TIME ENTRIES BY MATTER** | | | |
| | | | | **CASE ADMINISTRATION** | | | |
| 1/21/2020 | P104-2 | Ivan Garau | A107 (ABA) Communicate (other outside counsel) | Call with M. Pocha from OMM to discuss [REDACTED] | 0.3 | 220 | 66 |
| 1/15/2020 | P104-2 | Luis Marini | A101 Plan and prepare for | Telephonic appearance at hearing before Judge Dein on discovery and bondholder litigation. | 2 | 275 | 550 |
| 1/3/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Urgent Motion of Committees and Government Parties to Compel Production of Documents from ERS Bondholders (.50); review Motion Of Certain ERS Bondholders To Compel The Employees Retirement System Of The Government Of The Commonwealth Of Puerto Rico To Provide Complete Answers To Interrogatories (.60). | 1.1 | 197 | 216.7 |
| 1/6/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Objection of Financial Oversight and Management Board Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 to Claims Filed or Asserted Against ERS by The Bank Of New York Mellon as Fiscal Agent and review One Hundred and Fifty-Second Omnibus Objection of Financial Oversight and Management Board Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 to Proofs Of Claim Against ERS By The Andalusian Claimants (.20); review One Hundred and Fifty-Fourth Omnibus Objection of Financial Oversight and Management Board Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 to Proofs Of Claim Against ERS By The Puerto Rico Funds Claimants and review Additional Omnibus Objection of Official Committee of Unsecured Creditors to Claims Asserted by Holders of Bonds Issued by Employees Retirement System of Government of Puerto Rico (.30). | 0.5 | 197 | 98.5 |
| 1/6/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review additional Objection of Official Committee of Unsecured Creditors to Claims Asserted by Oaktree Funds that Holds Bonds Issued by Employees Retirement System of Government of Puerto Rico and review Joinder of Retiree Committee to Claim Objections Filed or Asserted by The Bank of New York Mellon as Fiscal Agent (Claim Nos. 16775 16777). | 0.1 | 197 | 19.7 |
| 1/7/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review MEMORANDUM OPINION AND ORDER DENYING [704] Renewed Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Appointment as Trustees Under 11 U.S.C. Â§ 926 and review Motion to allow Sarah Podmaniczky McGonigle to appear pro hac vice filed by ALFREDO FERNANDEZ MARTINEZ on behalf of Altair Global Credit Opportunities Fund at als (.20); review URGENT Joint Motion Proposing Objection Deadlines and Hearing Date for Motions to Compel and Quash (.20). | 0.4 | 197 | 78.8 |
| 1/7/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review [PROPOSED] STIPULATION AND ORDER FOR THE PRODUCTION AND EXCHANGE OF CONFIDENTIAL INFORMATION as forwarded by M. Pocha in relation to adv. proc. 19-00356 19-00357 19-00359 19-00361 19-00367 (.30); email exchange with M. Pocha of OMM as to the above (.10). | 0.4 | 197 | 78.8 |
| 1/7/2020 | P104-2 | Luis Marini | A104 Review/analyze | Analysis of opinion and order denying trustee motion. | 0.4 | 275 | 110 |
| 1/8/2020 | P104-2 | Ivan Garau | A104 Review/analyze | Review and analyze MEMORANDUM OPINION AND ORDER DENYING RENEWED MOTION OF CERTAIN SECURED CREDITORS OF THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO FOR APPOINTMENT AS TRUSTEES | 0.3 | 220 | 66 |
| 1/8/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Stipulation and Order for the Production and Exchange of Confidential Information (.40); review NOTICE OF APPEAL as to [763] Memorandum Order. filed by BRUCE BENNETT on behalf of Andalusian Global Designated Activity Company et als (.20); review ORDER OF REFERENCE TO MAGISTRATE JUDGE re: [676] Order [687] Order Granting Motion and review ORDER SETTING BRIEFING SCHEDULE re: [755] MOTION Motion Of Certain ERS Bondholders To Compel The Employees Retirement System Of The Government Of The Commonwealth Of Puerto Rico To Provide Complete Answers To Interrogatories (.10). | 0.7 | 197 | 137.9 |
| 1/9/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Joint Motion to Inform Regarding Hearing Date on Discovery Motions. | 0.1 | 197 | 19.7 |
| 1/10/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING HEARING DATE re: Discovery Motions [755] [756] and [766]. Resolving [765]. Hearing on Motions and review ORDER APPROVING STIPULATION re:[767] STIPULATION [Proposed] Stipulation and Order for the Production and Exchange of Confidential Information Re: [687] Order Granting Motion filed by Puerto Rico AAA Portfolio Bond Fund II Inc et als. | 0.1 | 197 | 19.7 |
| 1/10/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review RESPONSE to Motion Opposition to Urgent Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico for a Protective Order Quashing the Subpoena Ad Testificandum Served Upon Hector Mayol Kauffmann and review RESPONSE to Motion Opposition to Urgent Motion of Committees and Government Parties to Compel Production of Documents From ERS Bondholders and review MOTION Opposition of Financial Oversight and Management Board as Representative of Debtor to Motion of Certain ERS Bondholders to Compel the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Provide Complete Answers to Interrogatories. | 0.9 | 197 | 177.3 |
| 1/13/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform regarding the Stipulation and Order for the Production and Exchange of Information Re: [776] Order Approving Stipulation filed by Roberto C. Quinones Rivera on behalf of UBS Financial Services Incorporated of Puerto Rico. | 0.1 | 197 | 19.7 |
| 1/14/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Motion to Inform Regarding Appearances at the January 15 2020 Hearing on Discovery Motions for Certain ERS Bondholders and review Informative Motion of Financial Oversight and Management Board Regarding January 15 2020 Hearing and review Informative Motion of Official Committee of Unsecured Creditors Regarding January 15 2020 Hearing and review Puerto Rico Funds' Informative Motion Regarding January 15 2020 Hearing and review Reply in Support of Motion of Certain ERS Bondholders to Compel the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Provide Complete Answers to Interrogatories and review REPLY to Response to Motion Re: [766] Urgent motion for a Protective Order Quashing the Deposition Subpoena Served on Retiree Committee's Counsel Reply in Support of Urgent Motion of Committees and Government Parties to Compel Production of Documents from ERS Bondholders. | 0.6 | 197 | 118.2 |
| 1/15/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Minute Entry for proceedings held before Magistrate Judge Judith G. Dein | 0.1 | 197 | 19.7 |
| 1/16/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER ON DISCOVERY MOTIONS re:[755] [756] [766]. Joint Status Report re: [766] and review Notice of Urgent Motion for Entry of Supplemental Stipulation Between the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico Regarding the Tolling of Statute of Limitations and [Proposed] Order | 0.2 | 197 | 39.4 |
| 1/17/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE re: [797] Urgent motion Notice of Urgent Motion for Entry of Supplemental Stipulation Between the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico Regarding the Tolling of Statute of Limitations. | 0.1 | 197 | 19.7 |
| 1/22/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER APPROVING STIPULATION re:[797] Urgent motion Notice of Urgent Motion for Entry of Supplemental Stipulation Between the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico Regarding the Tolling of Statute of Limitations filed by Financial Oversight and Management Board for Puerto Rico as representative of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico Puerto Rico (Debtor) and review oint Status Report Regarding the Retiree Committee's Motion to Quash the Deposition of Hector Mayol Kauffman. | 0.2 | 197 | 39.4 |
| 1/23/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review ORDER WITHDRAWING [766] Urgent motion for a Protective Order Quashing the Deposition Subpoena Served on Retiree Committee's Counsel filed by Official Committee of Retired Employees of Puerto Rico | 0.1 | 197 | 19.7 |
| 1/27/2020 | P104-2 | Luis Marini | A104 Review/analyze | Conference with Madhu Pocha on UBS litigation. | 0.5 | 275 | 137.5 |
| 1/27/2020 | P104-2 | Carolina Velaz | A104 Review/analyze | Review Second Supplemental Informative Motion Regarding Notices of Participation and Notices of Appearance Filed in Connection with Objections to ERS Bond Claims | 0.4 | 197 | 78.8 |
| 1/31/2020 | P104-2 | Ivan Garau | A104 Review/analyze | Review and analyze First circuit's opinion and order on (ERS v. Altair First Circuit Appeal (19-1699 19-1700) | 0.8 | 220 | 176 |
| 1/2/2020 | P104-2 | Ivan Garau | A104 Review/analyze | Review and analyze URGENT JOINT MOTION TO VACATE ADMINISTRATIVE EXPENSE SCHEDULING ORDER AND MODIFY ORDER REGARDING STAY AND MANDATORY MEDIATION WITH RESPECT TO CERTAIN ISSUES RAISED IN CERTAIN CONTESTED MATTERS AND ADVERSARY PROCEEDINGS RELATED TO THE BONDS ISSUED BY THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO and PROPOSED ORDER | 0.3 | 220 | 66 |
| **Total** | | | | | **10.70** | | **$ 2,373.20** |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 1/2/2020 | P104-2 | Ivan Garau | A107 Communicate (other outside counsel) | Review email from M.Pocha related to ERS' Altair litigation. | 0.1 | 220 | 22 |
| **Total** | | | | | **0.10** | | **$ 22.00** |
| **Total** | | | | | **10.80** | | **$ 2,395.20** |

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | COMMONWEALTH JANUARY TIME ENTRIES BY MATTER | | | |
| | | | | CASE ADMINISTRATION | | | |
| 1/21/2020 | P104-4 | Luis Marini | A102 Research | Analysis of case law on [redacted] (3.1); emails to and from OMM re findings (.3). | 3.4 | 275 | 935 |
| 1/24/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with Rocio Valentin from AAFAF to discuss status of [redacted]. | 0.4 | 220 | 88 |
| 1/25/2020 | P104-4 | Luis Marini | A106 Communicate (with client) | Conference with client on omnibus hearing and strategy (1); communications with COR3 (.2); Ankara (.2); PREPA (.1); and HTA (.2) in preparation for omnibus. | 1.7 | 275 | 467.5 |
| 1/30/2020 | P104-4 | Luis Marini | A106 Communicate (with client) | Conference with Education on [redacted]. | 0.8 | 275 | 220 |
| 1/31/2020 | P104-4 | Luis Marini | A106 Communicate (with client) | Conference with AAFAF and Education on [redacted]. | 0.7 | 275 | 192.5 |
| 1/28/2020 | P104-4 | Ivan Garau | A108 Communicate (other external) | Meeting with P. Friedman and L. Marini to discuss status of creditor negotiations and litigation strategy update | 0.6 | 220 | 132 |
| 1/29/2020 | P104-4 | Luis Marini | A109 Appear for/attend | Attend January omnibus hearing and present status report to Court. | 6.5 | 275 | 1787.5 |
| 1/24/2020 | P104-4 | Jonathan Camacho | A110 Manage data/files | Review and file AAFAF submissions regarding joint motions regarding attendance at hearings in connection with attendance to Omnibus hearing scheduled for end of month. | 2.6 | 190 | 494 |
| 1/31/2020 | P104-4 | Jonathan Camacho | A110 Manage data/files | File and consult with Ashley Pavel of OMM regarding the filing of the unredacted LEI motions in the Commonwealth case. | 2.5 | 190 | 475 |
| 1/31/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication exchange from Proskauer regarding COPI Status Report and draft of Urgent Consented Motion for Extension of Deadlines in connection with COPI's Rule 2004 Request. | 0.2 | 174 | 34.8 |
| 1/29/2020 | P104-4 | Carolina Velaz | A101 Plan and prepare for | Attend January omnibus hearing. | 6.5 | 197 | 1280.5 |
| 1/3/2020 | P104-4 | Jonathan Camacho | A103 Draft/revise | Review and draft revised MSY motion to withdraw in all Commonwealth and related cases on behalf of AAFAF. | 0.9 | 190 | 171 |
| 1/8/2020 | P104-4 | Luis Marini | A103 Draft/revise | Review and finalize for filing status report on unions. | 0.5 | 275 | 137.5 |
| 1/14/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Revised finalized and filed Urgent Consented Motion for Extension of Deadlines in connection with Consul-Tech Caribe's Motion for Administrative Expenses served courtesy copy to Hon. Judge Swain and requested service thereof from Primeclerk. | 0.2 | 174 | 34.8 |
| 1/20/2020 | P104-4 | Luis Marini | A103 Draft/revise | Research and develop argument against equitable liens for bond contested matter. | 2.6 | 275 | 715 |
| 1/21/2020 | P104-4 | Luis Marini | A103 Draft/revise | Review and revise government entities tolling stipulation for filing (.5); email to and from P Friedman re same (.1). | 0.6 | 275 | 165 |
| 1/21/2020 | P104-4 | Luis Marini | A103 Draft/revise | Review and revise for filing status report on Act 106 litigation. | 0.5 | 275 | 137.5 |
| 1/21/2020 | P104-4 | Luis Marini | A103 Draft/revise | Edit and revise for filing joinder to AMBAC's motion on automatic stay. | 0.4 | 275 | 110 |
| 1/22/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed AAFAFâ€™s Limited Joinder and Statement in Support of the Opposition of the Commonwealth of Puerto Rico to Motion to Amend PRIFA Bondholder Lift Stay Motion served courtesy copy to Hon. Judge Swain and requested service thereof from Primeclerk. | 0.3 | 174 | 52.2 |
| 1/22/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of claim filed on behalf of Treasury (.5); conference with P Friedman re same (.3); conference with AAFAF re same (.2); assign tasks to team (.1). | 1.1 | 275 | 302.5 |
| 1/22/2020 | P104-4 | Luis Marini | A103 Draft/revise | Review and revise joinder to PRIFA for filing. | 0.4 | 275 | 110 |
| 1/22/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of COnsulTech admin claim motion. | 0.3 | 275 | 82.5 |
| 1/23/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing status report on Ambac litigation and emails to and from OMM re same. | 0.5 | 275 | 137.5 |
| 1/24/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Drafting of Informative Motion regarding AAFAF's attendance to Omnibus Hearing on January 29-30 2020. | 0.8 | 174 | 139.2 |
| 1/27/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Finalized and filed Second Urgent Consented Motion for Extension of Deadlines in connection with Consul-Tech Caribe Inc.â€™s Motion for Allowance and Payment of Administrative Expense Claim served courtesy copy thereof to Hon. Judge Swain and requested service from PrimeClerk. | 0.3 | 174 | 52.2 |
| 1/30/2020 | P104-4 | Ignacio Labarca | A103 Draft/revise | Revised finalized and filed Sixteenth Urgent Consented Motion for Extension of Deadlines in connection with NextGen's Motion for Administrative Expenses sent courtesy copy to Hon. Judge Swain and requested Service from PrimeClerk. | 0.2 | 174 | 34.8 |
| 1/30/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize:<br><br>AAFAFâ€™s Sixteenth Urgent Consented Motion for Extension of Deadlines | 0.1 | 275 | 27.5 |
| 1/31/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of emails to and from Proskauer on COPI status report. | 0.1 | 275 | 27.5 |
| 1/31/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing;<br><br>URGENT MOTION FOR ENTRY OF AN ORDER APPROVING FIRST AMENDED STIPULATION AND CONSENT ORDER BETWEEN TITLE III DEBTORS (OTHER THAN COFINA) AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY ACTING ON BEHALF OF THE GOVERNMENTAL ENTITIES LISTED ON EXHIBIT â€œBâ€REGARDING THE TOLLING OF STATUTE OF LIMITATIONS | 0.5 | 275 | 137.5 |
| 1/31/2020 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing;<br><br>Motion to exclude LEI report and reply brief. | 1 | 275 | 275 |
| 1/31/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with team on call from chambers and corrective filing. | 0.3 | 275 | 82.5 |
| 1/31/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of orders and emergency contracts entered into with ConsulTec and their compliance with government contracting provisions. | 1.3 | 275 | 357.5 |
| 1/1/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review motion for relief from stay filed on behalf of COPA. | 0.3 | 197 | 59.1 |
| 1/2/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review Title III development update sent by T. Li | 0.1 | 220 | 22 |
| 1/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 75907) filed by RAMONA VELEZ PEREZ pro se and review Response to Debtor's Objection to Claims (Number(s): 1674) filed by Zahira Rodriguez Walker pro se and review Notice of Participation (Employees Retirement System) Re: [5580] [5586] . | 0.1 | 197 | 19.7 |
| 1/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice Response of Individual Bondholder to Order Partially Amending Order Addressing the Filing of an Amended Report by the Mediation Team filed by Peter C. Hein pro se and review Notice of Defective Pleading re: Wilda Hernndez Crespo and review ORDER SETTING BRIEFING SCHEDULE re:[9677] Motion for Relief From Stay Under 362 [e]. filed by Centro de Orientacion y Ayuda Psiquiatrica Inc. and review SECOND SUPPLEMENTAL OMNIBUS ORDER AWARDING INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE SIXTH INTERIM COMPENSATION PERIOD FROM FEBRUARY 1 2019 THROUGH MAY 31 2019. | 0.2 | 197 | 39.4 |
| 1/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [9667] URGENT JOINT MOTION TO MODIFY ORDER REGARDING STAY AND MANDATORY MEDIATION WITH RESPECT TO MOTIONS OF ERS BONDHOLDERS AND FISCAL AGENT FOR ALLOWANCE AND PAYMENT OF POST-PETITION ADMINISTRATIVE EXPENSE CLAIMS and review Supplemental ROA Sent to USCA as to [9537] Amended Notice of Appeal filed by Jorge Arturo Diaz Mayoral Juan Antonio Frau Escudero. | 0.1 | 197 | 19.7 |
| 1/2/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming litigation deadlines. | 0.2 | 275 | 55 |
| 1/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit withdrawal of legal representation of M. Yassin. | 0.3 | 197 | 59.1 |
| 1/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Limited Objection of Assured Guaranty Corp. Assured Guaranty Municipal Corp. National Public Finance Guarantee Corp. and Syncora Guarantee Inc. to Urgent Motion of the Financial Oversight and Management Board to Set Hearing Date and Extend Reply Deadline in Connection with Motion to Dismiss Plaintiffs' Amended Complaint in Adv. Proc. 19-00396. | 0.1 | 197 | 19.7 |
| 1/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from V. Martinez of DOH regarding requests made to OGP to pay NextGen's administrative payment request. | 0.2 | 197 | 39.4 |
| 1/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 1-3-2020 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 1/3/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming litigation deadlines. | 0.3 | 275 | 82.5 |
| 1/3/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of claim review report prepared by A&M. | 0.4 | 275 | 110 |
| 1/5/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with P. Friedman of OMM regarding service of urgent tolling motion. | 0.1 | 197 | 19.7 |
| 1/6/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 1/6/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from P. Omorogbe of Proskuaer regarding DOH request to make payment to NextGen following filing of administrative payment motion. | 0.2 | 197 | 39.4 |
| 1/6/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from D. Perez of OMM regarding ADR Procedures Motion and changes to the same. | 0.1 | 197 | 19.7 |
| 1/6/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming litigation deadlines. | 0.2 | 275 | 55 |
| 1/7/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 1/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion for Entry of an Eighth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Buildings Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4) (.20); review Urgent Motion of The Puerto Rico Buildings Authority for an Order (1) Further Extending The Date to File Creditor Matrix and (2) Extending the Date to File Creditor List and review order setting briefing schedule as to the above (.10); review Amended Motion For Entry Of An Order (A) Authorizing Alternative Dispute Resolution Procedures (B) Approving Additional Forms of Notice and (C) Granting Related Relief re:[7224] MOTION for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures (B) Approving Additional Forms of Notice (C) Approving Proposed Mailing and (D) Granting Related Relief (.50). | 0.8 | 197 | 157.6 |
| 1/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. Omorogbe and M. Zerjal of Proskauer regarding status of DOH's request to pay NextGen's request for administrative payment. | 0.3 | 197 | 59.1 |
| 1/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding COPA lift stay motion. | 0.2 | 197 | 39.4 |
| 1/7/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming litigation deadlines. | 0.3 | 275 | 82.5 |
| 1/8/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review Title III development update sent by T. Lee | 0.1 | 220 | 22 |
| 1/8/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Title III proceeding update sent by T. Li | 0.1 | 220 | 22 |
| 1/8/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Chambers regarding word version of Second Amended Stipulation filed at Docket No. 9696. | 0.2 | 147 | 29.4 |
| 1/8/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 1/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Joint motion FOR ADJOURNMENT OF DUFF & PHELPS FEE OBJECTION TO THE MARCH 4 2020 OMNIBUS HEARING and review MOTION Omnibus Objection of the Lawful Constitutional Debt Coalition pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 to Claims Filed or Asserted by Holders of Certain Bonds Issued or Guaranteed by the Commonwealth (.30). review Urgent motion for for Entry of an Order Approving Notice Procedures with Respect to Omnibus Objection to Claims Filed or Asserted by Holders of Certain Bonds Issued or Guaranteed by the Commonwealth and review MOTION to inform Fourth Supplemental Verified Statement of the Lawful Constitutional Debt Coalition pursuant to Federal Rule of Bankruptcy Procedure 2019 (.30); review Joinder of Retiree Committee to Claim Objections as to Holders of Certain GO Bonds and PBA Bonds and review Official Committee of Unsecured Creditors' Omnibus Objection on Constitutional Debt Limit Grounds to (I) Claim of Government Development Bank for Puerto Rico [Claim Number 29485] Based on Certain Commonwealth-Issued Notes and on Commonwealth Guaranty of Certain Bond Issued by Port of Americas Authority (II) Claim of Scotiabank de Puerto Rico [Claim Number 47658] Based on Full Faith and Credit Note Issued by Puerto Rico General Services Administration and (III) Claims Filed or Asserted Against Commonwealth Based on Commonwealth Guaranty of Certain Notes Issued by Puerto Rico Infrastructure Authority (.20). | 0.8 | 197 | 157.6 |
| 1/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review notification CIVIL CASE docketed. Notice of appeal (doc. #68) filed by Appellants Hermandad de Empleados del Fondo del Seguro del Estado Inc. Lizbeth Mercado Cordero Francisco J. Reyes Marquez and Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp. (UMCFSE) in Adv. Proc. 19-224. | 0.1 | 197 | 19.7 |
| 1/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [74] Urgent Motion of the Financial Oversight and Management Board to Set Hearing Date and Extend Reply Deadline In Connection With Motions to Dismiss Plaintiffs Amended Complaint in adv. proc. 19-0396. | 0.1 | 197 | 19.7 |
| 1/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 1-8-2020 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 1/8/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming litigation deadlines. | 0.3 | 275 | 82.5 |
| 1/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 50248) and review Response to Debtor's Objection to Claims (Number(s): 31902 25158) and review Response to Debtor's Objection to Claims (Number(s): 109956) and review Response to Debtor's Objection to Claims (Number(s): 69110) and review Response to Debtor's Objection to Claims (Number(s): 67886) and review Response to Debtor's Objection to Claims (Number(s): 1120 3624). | 0.4 | 197 | 78.8 |
| 1/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 29577) and review Response to Debtor's Objection to Claims (Number(s): 92487) and review Response to Debtor's Objection to Claims (Number(s): 15774) and review Transmittal ROA Sent to USCA as to [9723] Notice of Appeal filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC et als. | 0.2 | 197 | 39.4 |
| 1/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Sixth Joint Status Report of UAW SEIU and AAFAF with Respect to the Processing of Grievances and Arbitrations and review Response to Debtor's Objection to Claims (Number(s): 85141 and 108049) and review Response to Debtor's Objection to Claims (Number(s): 47278) and review Response to Debtor's Objection to Claims (Number(s): 96269) and review Limited Response of Official Committee of Unsecured Creditors to Urgent Motion of Lawful Constitutional Debt Coalition Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007 for Entry of an Order Approving Notice Procedures with Respect to Omnibus Objection to Claims Filed or Asserted by Holders of Certain Bonds Issued or Guaranteed by the Commonwealth. | 0.6 | 197 | 118.2 |
| 1/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 150818) and review ORDER GRANTING IN Part and DENYING in Part. re: [9545] Motion for Issuance of Summons /Urgent Omnibus Motion for Re-issuance of Summons and/or Authorization of Service by Publication or Alternative Request for Order and review Notice of Appearance and Request for Notice filed by Francisco A. Ojeda Diez on behalf of The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. and review ORDER SETTING BRIEFING SCHEDULE re:[9731] Urgent motion for for Entry of an Order Approving Notice Procedures with Respect to Omnibus Objection to Claims Filed or Asserted by Holders of Certain Bonds Issued or Guaranteed by the Commonwealth and review ORDER ADJOURNING HEARING ON FEE EXAMINER'S OBJECTION TO AMENDED FIRST INTERIM FEE APPLICATION OF DUFF & PHELPS LLC. and review Notice - Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Seventy-Eighth Omnibus Objection (Non-Substantive). | 0.3 | 197 | 59.1 |
| 1/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Seventy-Ninth Omnibus Objection (Non-Substantive) and review Notice - Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eightieth Omnibus Objection (Non-Substantive) and review Notice Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-First Omnibus Objection (Non-Substantive) and review Notice - Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Second Omnibus Objection (Non-Substantive) and review Notice Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Third Omnibus Objection (Non-Substantive) and review Notice - Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Fourth Omnibus Objection (Non-Substantive) and review Notice Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Fifth Omnibus Objection (Non-Substantive) and review Notice Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Sixth Omnibus Objection (Non-Substantive). | 0.3 | 197 | 59.1 |
| 1/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Fifth Omnibus Objection (Non-Substantive) and review Notice Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Eighth Omnibus Objection (Non-Substantive) and review Notice Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Ninth Omnibus Objection (Non-Substantive) and review Notice - Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninetieth Omnibus Objection (Non-Substantive) and review Notice Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-First Omnibus Objection (Non-Substantive) and review Notice - Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Second Omnibus Objection (Non-Substantive) and review Notice Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Third Omnibus Objection (Non-Substantive) and review Notice - Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Fifth Omnibus Objection (Non-Substantive) and review Notice - Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Second Omnibus Objection (Non-Substantive) and review Notice Second Notice of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Ninety-Fourth Omnibus Objection (Non-Substantive) and review Response to Debtor's Objection to Claims (Number(s): 110338). | 0.4 | 197 | 78.8 |
| 1/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange between D. Perez of OMM and AAFAF regarding additional PR entities and review attachment to see if they should be considered part of the Title III cases | 0.3 | 197 | 59.1 |
| 1/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 1-9-20 and review PR Omni Claim Objection Updates: 01-09-20 as forwarded by Prime Clerk. | 0.2 | 197 | 39.4 |
| 1/9/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming litigation deadlines. | 0.3 | 275 | 82.5 |
| 1/10/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review Title III development update sent by T. Li | 0.1 | 220 | 22 |
| 1/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 1/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Defective Pleadings (Signed by Clerk on 01/09/2020). Re: Ana Lourdes Torres Delgado Astrid M. Ayala Baez et als and review Response to Debtor's Objection to Claims (Number(s): 66515) and review Response to Debtor's Objection to Claims (Number(s): 65247) and review Response to Debtor's Objection to Claims (Number(s): 96966) and review Response to Debtor's Objection to Claims (Number(s): 2313). | 0.2 | 197 | 39.4 |
| 1/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Pro Se Notices of Participation Received by the Court (ERS) Re: [5580] [5586]. (Attachments: # (1) Pro Se Notices of Participation). Filed by : Elba E. Melendez Rodriguez Ruth M. Lopez Ortiz Lyda Marta Rivera Rivera Ada Ivette Ortiz Rivera and review Response to Debtor's Objection to Claims (Number(s): 85481) and review Response to Debtor's Objection to Claims (Number(s): 88739) and review Response to Debtor's Objection to Claims (Number(s): 52012) and review Response to Debtor's Objection to Claims (Number(s): 6890). | 0.2 | 197 | 39.4 |
| 1/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review URGENT Joint Motion for Leave to Exceed Page Limit with Respect to Proposed Amended PRIFA Lift Stay Motion Amended HTA Lift Stay Motion and CCDA Lift Stay Motion (.20); review Response to Debtor's Objection to Claims (Number(s): 87005) and review Response to Debtor's Objection to Claims (Number(s): 77973) and review Response to Debtor's Objection to Claims (Number(s): 32137) and review Response to Debtor's Objection to Claims (Number(s): 87871 42855) and review Response to Debtor's Objection to Claims (Number(s): 105628) (.10). | 0.3 | 197 | 59.1 |
| 1/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 106859) and review Response to Debtor's Objection to Claims (Number(s): 94630) and review Response to Debtor's Objection to Claims (Number(s): 72311) and review Notice of Defective Pleading (Signed by Clerk on 01/10/2020). Re: Teofilo Colon Jimenez and Grace Vazquez and review Response to Debtor's Objection to Claims (Number(s): 48085) and review Notice of Zolfo Cooper LLC as Financial Advisor to the Official Committee of Unsecured Creditors of Rate Increases Effective January 1 2020. | 0.1 | 197 | 19.7 |
| 1/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Adjournment of Hearing on the Fifty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico with Respect to Proofs of Claim of Davidson Kempner Distressed Opportunities International LTD. (Claim No. 147091) and review Response to Debtor's Objection to Claims (Number(s): 85472) and review Response to Debtor's Objection to Claims (Number(s): 110338) and review Response to Debtor's Objection to Claims (Number(s): 51061). | 0.1 | 197 | 19.7 |
| 1/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review 1st circuit pleadings in case 20-1065 NOTICE of appearance on behalf of Appellants Andalusian Global Designated Activity Company et als. filed by Attorney David R. Fox and notice of appearance by Bruce Bennett and review MOTION to expedite Appellants' Motion for Expedited Briefing Schedule and for Expedited Determination of the Appeal. | 0.1 | 197 | 19.7 |
| 1/10/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming litigation deadlines. | 0.2 | 275 | 55 |
| 1/10/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of [redacted]. | 0.4 | 275 | 110 |
| 1/11/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Title III development update sent by T. Li | 0.1 | 220 | 22 |
| 1/11/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review various documents in 1st cit case 20-1065: order regarding Motion for Expedited Briefing Schedule and for Expedited Determination of the Appeal review DOCKETING statement filed by Appellants Andalusian Global Designated Activity Company et als. review NOTICES of appearance on behalf of Appellants Andalusian Global Designated Activity Company et als. filed by Attorney Benjamin Rosenblum attorney Sparkle L. Sooknanan Beth Heifetz and Geoffrey S. Stewart. | 0.1 | 197 | 19.7 |
| 1/13/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceeding received from TJ Li. | 0.2 | 147 | 29.4 |
| 1/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Participation (Employees Retirement System) Re: [5580] filed by Samuel Padua Flores and review Response to Debtor's Objection to Claims (Number(s): 3447 and 49920) and review Response to Debtor's Objection to Claims (Number(s): 7612) and review Response to Debtor's Objection to Claims (Number(s): 85530) and review Response to Debtor's Objection to Claims (Number(s): 30082) and review Response to Debtor's Objection to Claims (Number(s): 52239) and review Response to Debtor's Objection to Claims (Number(s): 5089) Re: [9550]. | 0.2 | 197 | 39.4 |
| 1/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Supplemental Response to Debtor's Objection to Claims (Number(s): 6890) and review ORDER GRANTING [9791] URGENT Joint Motion for Leave to Exceed Page Limit with Respect to Proposed Amended PRIFA Lift Stay Motion Amended HTA Lift Stay Motion and CCDA Lift Stay Motion and review ORDER SETTING PROCEDURES FOR JANUARY 15 2020 HEARING. Signed by Magistrate Judge Judith G. Dein and review Informative Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Regarding Attendance and Participation of January 15 2020 Hearing and review Response to Debtor's Objection to Claims (Number(s): 96339) Re: [9567] and review Response to Debtor's Objection to Claims (Number(s): 90738). | 0.2 | 197 | 39.4 |
| 1/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 56057) and review Response to Debtor's Objection to Claims (Number(s): 57682) and review Response to Debtor's Objection to Claims (Number(s): 94278) and review Response to Debtor's Objection to Claims (Number(s): 50918) and review Response to Debtor's Objection to Claims (Number(s): 95648) and review Limited Response of Official Committee of Unsecured Creditors to Motions for Relief from Automatic Stay Filed by FDR 1 500 Corp. and review Response to Debtor's Objection to Claims (Number(s): 44006). | 0.3 | 197 | 59.1 |
| 1/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 43985) and review Notice of Defective Pleading (Signed by Clerk on 01/13/2020) (Attachments: # (1) Myrna Acosta Cruz # (2) Mayra Cancel Sanchez) and review Motion to allow Irena M. Goldstein to appear pro hac vice Receipt No. PRX100069074 filed by JUAN J. CASILLAS on behalf of Official Committee of Unsecured Creditors and review MOTION for Allowance and Payment of Administrative Expense Claim (Attachments: # (1) Exhibit Account Statement # (2) Proposed Order Proposed Order) filed by Alana M. Vizcarrondo- Santana on behalf of CONSUL-TECH CARIBE INC. and review Debtor's Omnibus Objection to Claims 9658 filed by Milagros Acevedo Colon on behalf of ANA COLON ARROYO. | 0.5 | 197 | 98.5 |
| 1/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Debtor's Omnibus Objection to Claims 11329 filed by Milagros Acevedo Colon on behalf of JOSE G DIAZ RAMOS and review Debtor's Omnibus Objection to Claims 7551 filed by Milagros Acevedo Colon on behalf of JOSE EMILIO FIGUEROA AYALA and review Debtor's Omnibus Objection to Claims 8867 filed by Milagros Acevedo Colon on behalf of AGUSTIN FIGUEROA PEREZ and review Supplemental Debtor's Omnibus Objection to Claims 9333 filed by Milagros Acevedo Colon on behalf of CATALINA VEGA MIRANDA and review esponse to Debtor's Objection to Claims (Number(s): 30439). | 0.3 | 197 | 59.1 |
| 1/13/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming litigation deadlines. | 0.2 | 275 | 55 |
| 1/14/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Title III development update sent by T. Li | 0.1 | 220 | 22 |
| 1/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 107235) filed by Maritza Lopez Perez pro se and review Response to Debtor's Objection to Claims (Number(s): 109125 & 110723) filed by Jacob Rivera Concepcion pro se and review Response to Debtor's Objection to Claims (Number(s): 230) filed by ROBERT CRUZ SOTO pro se and review Response to Debtor's Objection to Claims (Number(s): 70933) filed by Rosa E. Perez Agosto pro se and review response to Debtor's Objection to Claims (Number(s): 7942) filed by Efrain O. Cornier Lancara pro se | 0.2 | 197 | 39.4 |
| 1/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 46256) filed by Luz Y. Castro Estrada pro se and review Response to Debtor's Objection to Claims (Number(s): 64424) filed by Angel L. Rivera Maldonado pro se and review Response to Debtor's Objection to Claims (Number(s): 88131) filed by Angelica Rivera Irizarry pro se and review Response to Debtor's Objection to Claims (Number(s): 1045) filed by Pedro A. Casiano pro se and review response to Debtor's Objection to Claims (Number(s): 28370) filed by ALBERTO FELICIANO VARELA pro se and review Response to Debtor's Objection to Claims (Number(s): 96454) filed by Carmen Montes Monsegur pro se and review Response to Debtor's Objection to Claims (Number(s): 32733) filed by CARLOS E. IRIZARRY RIVERA pro se. | 0.2 | 197 | 39.4 |
| 1/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 104930 and 101579) filed by Zoraida Saavedra Barreto pro se and in the Spanish language and review Response to Debtor's Objection to Claims (Number(s): 83900) filed by Mercedes Martinez Santiago pro se and review Response to Debtor's Objection to Claims (Number(s): 84455) filed by Julio Rivera Martinez pro se and review Response to Debtor's Objection to Claims (Number(s): 43794) filed by Hilda L. Soberal Perez pro se and review Response to Debtor's Objection to Claims (Number(s): 84455) filed by Julio Rivera Martinez pro se and review Response to Debtor's Objection to Claims (Number(s): 43794) filed by Hilda L. Soberal Perez and review Response to Debtor's Objection to Claims (Number(s): 57605) filed byJeannette Falcon Ayala pro se . | 0.2 | 197 | 39.4 |
| 1/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 97912 filed by Maria I. Montes Monsegur pro se and review Response to Debtor's Objection to Claims (Number(s): 88652) filed by Ramon Medina Galindo pro se and review Notice of Withdrawal of Document re:[9664] Motion for Relief From Stay Under 362 [e]. filed by FDR 1500 CORP. and review Response to Debtor's Objection to Claims (Number(s): 79884) filed by Tomas Ortiz Rosado pro se and review Response to Debtor's Objection to Claims (Number(s): 16333) filed by Maria V. Perez Rodriguez and review Response to Debtor's Objection to Claims (Number(s): 86474 87677 98817 99074 and 105528 103262) filed by Madeline Rivera and review Response to Debtor's Objection to Claims (Number(s): 43868) filed by Blanca M. Cubero. | 0.2 | 197 | 39.4 |
| 1/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Supplemental Objection to Related document:[9718] MOTION - Amended Motion For Entry Of An Order (A) Authorizing Alternative Dispute Resolution Procedures (B) Approving Additional Forms of Notice and (C) Granting Related Relief and review responses to debtor's objection to claim at dockets no. 9882-9987 9989 9893 (.20); review Informative Motion of Official Committee of Unsecured Creditors Regarding January 15 2020 Hearing and review Notice of Appearance and Request for Notice filed by Clarisa Sola-Gomez on behalf of Apex General Contractors LLC and review debtor's omnibus objection to claims 124th omnibus objection (.30). | 0.5 | 197 | 98.5 |
| 1/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review debtor's omnibus objections number 125th 126th 127th 128th 129th 131st 132nd 133rd 134th 135th 136th 137th 138th 139th 140th 141th 142th 143rd 144th 145th 146th 147th 148th 149th 150th 155th 156th and 157th and review responses to debtor's objection at dockets no. 9898-9899 9902-9904 9909-9910 9913-9914 9918-9919 9922 9924 and review ORDER SETTING BRIEFING SCHEDULE re:[9845] MOTION for Allowance and Payment of Administrative Expense Claim filed by CONSUL-TECH CARIBE INC and review Pro Se Notices of Participation Received by the Court (ERS) Re: [5580] [5586]. (Attachments: # (1) Pro se Notices of Participation) Filed by: Pedro Rodriguez Hernandez Rosa V. Dorbatt Quinones Victor M. Vazquez Vega and review Notice of Defective Pleading (Signed by Clerk on 01/14/2020) (Attachments: # (1) Amanda Pinto # (2) Reyes Pagan Pagan # (3) Manuel Vega Mercado # (4) Marisol Sanes Ferrer). | 1 | 197 | 197 |
| 1/14/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming litigation deadlines. | 0.3 | 275 | 82.5 |
| 1/15/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Title III development update sent by T. Li | 0.1 | 220 | 22 |
| 1/15/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Finalize and file Docket No. 695 in Case No. 17-3284 and Docket No. 10021 in Case No. 17-3283. (.40). Communicate with Chambers and Primeclerk. (.40). | 0.8 | 147 | 117.6 |
| 1/15/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze master litigation deadline sent by P. Dalog | 0.1 | 220 | 22 |
| 1/15/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Summary of Title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 1/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review responses to debtor's objections to claim at docket nos. 9948-9969 9972-9984 and 9986-9987 9989-9992 9994-9995 9997 10000 10002-10013 100016-10017 10020 10022-10025; review MOTION for Leave to File Document in Spanish re:[9966] Response to Debtor's Objection to Claims (Number(s): 9837) filed by Margarita Clemente Tapia pro se and review Notice of Withdrawal of Document 9891 Notice of Appearance and Request for Notice re:[9888] Answer to complaint filed by Apex General Contractors LLC filed by Clarisa Sola-Gomez on behalf of Apex General Contractors LLC and review ORDER Granting [9614] Motion to allow Michael H. Cassel to appear pro hac vice Receipt No. PRX100068835 filed by Cortland Capital Market Services LLC and review ORDER GRANTING [9928] Motion to allow Danielle A. D'Aquila to appear pro hac vice filed receipt No. PRX100069139 by The Financial Oversight and Management Board for Puerto Rico adn review Motion Submitting Response to Debtor's Objection (No Objection Appears on File) (Attachments: # (1) Proof of Claim) filed by Maria Mabel Cardona Sierra pro se and in the Spanish language and review Motion Submitting Response to Debtor's Objection (No Objection on File) (Attachments: # (1) Exhibit) filed by Juan R. Martinez Garcia pro se and in the Spanish language. | 0.9 | 197 | 177.3 |
| 1/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with R. Holm regarding informative motion relating to IRS to be filed today (.30); review informative motion adjourning the hearing on COFINAâ€™s objection to the IRSâ€™s proofs of claim to April 22 as forwarded (.20); email exchange with counsels for the FOMB (B. Rosen of Proskuaer and H. Bauer of OB) as to the above (.10). | 0.6 | 197 | 118.2 |
| 1/15/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings filed and upcoming litigation deadlines. | 0.3 | 275 | 82.5 |
| 1/16/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Title development update sent by T. Li | 0.1 | 220 | 22 |
| 1/16/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Finalize and file Notice of Withdrawal of Appearance of Margaret Mary Schierberl. (.20). Communicate with Chambers and primeclerk. (.20) | 0.4 | 147 | 58.8 |
| 1/16/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 1/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response and Objection to Related document: [9731] Urgent motion for for Entry of an Order Approving Notice Procedures with Respect to Omnibus Objection to Claims filed by Peter Hein pro se and review responses to omnibus objections at Docket Nos. 10030-10032 and review Minute Entry for proceedings held before Magistrate Judge Judith G. Dein and review Notice of Defective Pleading filed by: Carmen S. Robles Nieves Gladyvel Rivera Marrero Ivelisse Velez Melon Sheila Cartagena Cartagena David Martinez Perez Marilu Gonzalez Diaz Gisela Oferrall Irizarry Luz Ortiz Ortiz Elizabeth Pagan Velazquez Esther M Carrero Rivera Julia Medina Nunez Ana E. Cancel Torres Victor Lugo Beauchamp Elga I. Mattei Saez Glenda Perez Perez Ada Nataes Salas Iris N. Hicks Vazquez Jose Peterson Laureano Raquel Santiago Cortes Luz I. Rodriguez Burgos and review Notice of Defective Pleading Filed by: Myrna Rivera Garcia Zoraida Hernandez Mendoza Maria M. Martinez Ortiz Kariam S. Vazquez Reyes Kariam S. Vazquez Reyes Wanda Ivette Abril Leon Jorge Ramos de Jesus. | 0.6 | 197 | 118.2 |
| 1/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING 10014 Urgent motion Requesting Extension of Time (7 days) to File Response to Movant's Request for Relief from Automatic Stay and review ORDER (1) FURTHER EXTENDING THE DATE FOR THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY TO FILE CREDITOR MATRIX AND (2) EXTENDING THE DATE TO FILE CREDITOR LIST and review responses to debtor's objection 10038-10040 10042 and 10044 and review ORDER GRANTING 9970 MOTION for Leave to File Document in Spanish re: 9966 Response to Debtor's Objection to Claims (Number(s): 9837) and review ORDER REGARDING ADJOURNMENT OF HEARING AND TRANSLATION AND INTERPRETATION SERVICES IN CONNECTION WITH CERTAIN RESPONSES TO OMNIBUS OBJECTIONS TO CLAIMS. | 0.2 | 197 | 39.4 |
| 1/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review responses to debtor's objection to claim 10046-10048 10050-10068 10070 10073-10078 10080-10083 10085-10086 10088-10097 and review Adversary case 20-00003. 21 (Validity priority or extent of lien or other interest in property): Complaint by The Financial Oversight and Management Board for Puerto Rico against Ambac Assurance Corporation Assured Guaranty Corp. Financial Guaranty Insurance Company U.S. Bank Trust N.A.. Complaint Objecting to Defendants' Claims and Seeking Related Relief and review Adversary case 20-00004. 21 (Validity priority or extent of lien or other interest in property): Complaint by The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. against AMBAC ASSURANCE CORPORATION ASSURED GUARANTY CORP Financial Guaranty Insurance Company THE BANK OF NEW YORK MELLON. | 1.2 | 197 | 236.4 |
| 1/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Paul Hastings LLP Counsel to Official Committee of Unsecured Creditors of Rate Adjustments Effective February 1 2020 and review Adversary case 20-00005. 21 (Validity priority or extent of lien or other interest in property): Complaint by The Financial Oversight and Management Board for Puerto Rico against Ambac Assurance Corporation Assured Guaranty Corp. Assured Guaranty Municipal Corp. NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION Financial Guaranty Insurance Company Peaje Investments LLC The Bank Of New York Mellon. Complaint Objecting to Defendants' Claims and Seeking Related Relief and review Motion for Relief From Stay Under 362 [e]. filed by HOWARD R. HAWKINS on behalf of AMBAC ASSURANCE CORPORATION Assured Guaranty Corp. Assured Guaranty Municipal Corp. Financial Guaranty Insurance Company NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION. | 1.6 | 197 | 315.2 |
| 1/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Joint motion of Ambac Assurance Corporation Financial Guaranty Insurance Company Assured Guaranty Corp. Assured Guaranty Municipal Corp. and the Bank of New York Mellon Concerning Application of the Automatic Stay to the Revenues Securing the CCDA Bonds and notice of motion relating to the above and review Affidavit Submitting Documents / Declaration Of William J. Natbony In Support Of Motion Of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Corporation And Financial Guaranty Insurance Company For Relief From The Automatic Stay Or In The Alternative Adequate Protection and review Notice of Filing of Motion of Assured Guaranty Corp. Assured Guaranty Municipal Corp. Ambac Assurance Corporation National Public Finance Guarantee Corporation and Financial Guaranty Insurance Company for Relief from the Automatic Stay or In the Alternative Adequate Protection Notice. | 1.9 | 197 | 374.3 |
| 1/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION for Leave to Amend Motion of Ambac Assurance Corporation Assured Guaranty Corp. Assured Guaranty Municipal Corp. and Financial Guaranty Insurance Company Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds and notice of said motion. | 0.6 | 197 | 118.2 |
| 1/16/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings and major pleadings filed and upcoming litigation deadlines. | 0.4 | 275 | 110 |
| 1/17/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Title III development update send by T. Li | 0.1 | 220 | 22 |
| 1/17/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 1/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review responses to debtor's objections to claim at docket nos. 10111-10139 10141-1045 10147-10161 and review Notice of Defective Pleading filed on 01/15/2020 by: Maribel S. Mercado Vargas Sonia I. Rodriguez Medina Juan J. Rivera Rosado Javier Mendez Pagan Elaine Torres Perez Milagros Corchado Cruz Janet Estrada Del Valle Claribel W. Mercado Vargas Hilda Mercado Nieves Limary Lopez Santiago William Castro Hernandez Miguel Burgos Nieves Sonia I. Reyes Ortiz Justina Contreras Lopez Ivette Melendez Rivera Amarilys Carbo Fernandez Karla M. Vazquez Melendez Nelson Cintron Rodriguez Elizabeth Santiago Ramirez Carlos J. Cordero Rosa and review Limited Response of Official Committee of Unsecured Creditors to Debtors Amended Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures (B) Approving Additional Forms of Notice and (C) Granting Related Relief Re: 9718 MOTION - Amended Motion For Entry Of An Order (A) Authorizing Alternative Dispute Resolution Procedures (B) Approving Additional Forms of Notice and (C) Granting Related Relief | 0.9 | 197 | 177.3 |
| 1/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review responses to debtor's objection to claims at docket nos. 101-63-10165 10167 10170 1073-10203 10205-1022 and review Notice of Defective Pleadings filed on 01/15/2020 by Juan L. Santiago Collet Fernando Perez Torres and review Notice of Defective Pleading filed on 01/15/2020 by Alma M. Arvelo Plumey. | 1.1 | 197 | 216.7 |
| 1/17/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings and major pleadings filed and upcoming litigation deadlines. | 0.4 | 275 | 110 |
| 1/17/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of claim review report prepared by A&M. | 0.5 | 275 | 137.5 |
| 1/20/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 1/20/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings and major pleadings filed and upcoming litigation deadlines. | 0.4 | 275 | 110 |
| 1/21/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from TJ li regarding filing of the URGENT MOTION FOR ENTRY OF AN ORDER APPROVING FIRST AMENDED STIPULATION AND CONSENT ORDER BETWEEN TITLE III DEBTORS (OTHER THAN COFINA) AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY ACTING ON BEHALF OF THE GOVERNMENTAL ENTITIES LISTED ON EXHIBIT â€œBâ€REGARDING THE TOLLING OF STATUTE OF LIMITATIONS. (.20). Finalize document and file. (.20). Communicate with Chambers and Primeclerk. (.20) | 0.6 | 147 | 88.2 |
| 1/21/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication exchange from O'Melveny regarding filing of limited joinder in support of FOMB's opposition to AMBAC / Assured's Motion for leave to amend motion regarding application of automatic stay to revenues securing PRIFA rum taxes. | 0.1 | 174 | 17.4 |
| 1/21/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings. | 0.2 | 147 | 29.4 |
| 1/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. Friedman of OMM regarding t[redacted] | 0.4 | 197 | 78.8 |
| 1/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 01-21-20 and review Puerto Rico Call Log 1-21-20 | 0.1 | 197 | 19.7 |
| 1/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review urgent motion for entry of order approving first amended stipulation and consent order between title III debtors (other than COFINA) and AAFAF acting on behalf of the Governmental entities listed on Exhibit "B" regarding the tolling statute of limitations. | 0.2 | 197 | 39.4 |
| 1/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from A. Sax-Bolder regarding joinder in support of FOMB's opposition to Ambac / Assuredâ€™s Motion for leave to amend their motion concerning application of the automatic stay to revenues securing the PRIFA Rum Tax Bonds. | 0.2 | 197 | 39.4 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email exchanges from counsel to UECFSE and counsel to FOMB regarding motion to expedite appeal in adv. proc. 19-2243 | 0.1 | 197 | 19.7 |
| 1/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review response to debtor's objections to claim filed in docket nos. 10224-10227 10229-10240 and review MOTION to inform Joinder to the Stipulation and Order for the Production and Exchange for Information filed by MORAIMA S RIOS ROBLES on behalf of Defendant 55H and review Notice of Defective Pleading filed on January 13 2020 by Javier Irizarry Vargas and review Notice of Defective Pleading filed on January 16 2020 by Sandra Maldonado Gonzalez Francis Velez Jimenez Jorge L. Perez Salas Ivan Sanchez Perez Myriam I. Acevedo Mesonero Mayra G. Cardona Flores Marvin Santiago Perez Jose Raul Ocasio Vargas Maria T. Baerga Valle Irene Feliciano Velez Ivonne Reyes Alvarez Luz N. Nieves Cardona Yadira Enit Nieves Sifre Walter Izquierdo Rodriguez Radames Cintron Morales Sylvia Milagros Torres Delgado Isabel Aviles Mojica Alex Javier Valdivia Hernandez. | 0.2 | 197 | 39.4 |
| 1/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Defective Pleading submitted on 01/16/2020 by Beatriz Rodriguez Vales and review Notice of Defective Pleading submitted on 01/16/2020 by Maria Luisa Ortiz Lopez and Evelyn Rodriguez Cruz and review Limited Response of Official Committee of Unsecured Creditors to Interim Case Management Order for Revenue Bonds Re: 9620 Scheduling Order - Case Management Order and review Notice of Defective Pleading submitted on 01/17/2020 by Nydia Class Candelaria Ivelisse Roman Roman and review Objection of Assured Guaranty Corp. Assured Guaranty Municipal Corp. National Public Finance Guarantee Corporation Ambac Assurance Corporation And Financial Guaranty Insurance Company to (I) Response of the Financial Oversight and Management Board for Puerto Rico to Interim Report and Recommendation of the Mediation Team (ECF No. 9493) as Incorporated in (II) Interim Case Management Order For Revenue Bonds. | 0.4 | 197 | 78.8 |
| 1/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING PROCEDURES FOR ATTENDANCE PARTICIPATION AND OBSERVATION OF JANUARY 29-30 2020 OMNIBUS HEARING and review ORDER REGARDING ADJOURNMENT OF HEARING AND TRANSLATION AND INTERPRETATION SERVICES IN CONNECTION WITH CERTAIN RESPONSES TO OMNIBUS OBJECTIONS TO CLAIMS and review Notice of Presentment Certificate of No Objection Regarding PBA's Motion for Entry of Order Pursuant to Rule 9006(b) of the Federal Rules of Bankruptcy Procedure Enlarging the Time Within Which to File Notices of Removal Pursuant To Bankruptcy Rule 9027. | 0.2 | 197 | 39.4 |
| 1/21/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings and major pleadings filed and upcoming litigation deadlines. | 0.5 | 275 | 137.5 |
| 1/22/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication exchange in connection with filing of Limited Joinder to FOMB's Opposition to Motion to Amend PRIFA Bondholder Lift Stay Motion | 0.2 | 174 | 34.8 |
| 1/22/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed FOMB's Opposition to Motion to Amend PRIFA Bondholder Lift Stay Motion in furtherance of forthcoming filing of Limited Joinder thereto. | 0.4 | 174 | 69.6 |
| 1/22/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review master litigation deadline sent by J. Dalog | 0.1 | 220 | 22 |
| 1/22/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 1/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from TJ Li regarding informative motion for 1/29 omnibus hearing. | 0.1 | 197 | 19.7 |
| 1/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | review joint appendix submitted by counsel to UECFSE in Case No. 19-2234 and review joint motion to expedite appeal filed by 19-2243. | 0.2 | 197 | 39.4 |
| 1/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review responses to debtor's objection to claims at docket nos. 10260-10264 10266-10273 10276 10278-10283 review Notice of Defective Pleading submitted on 01/21/2020 by: Ana Arbona Quinones Eddie Hernandez Vargas Josian Olivero Filomeno Ibis Padin Guzman Maribel Delgado Rodriguez Iraida Blanco Nunez and review MOTION to inform to Participation and Observation of January 29-30 2020 Omnibus Hearing and review MOTION to inform Regarding Motion Requesting Relief of Stay Under 362(D)(1) of the Bankruptcy Code and review Objection to Opposition of the Commonwealth of Puerto Rico to Motion to Amend PRIFA Bondholder Lift Stay Motion and review MOTION for Joinder by Serralles to the Oversight Boards Opposition to Motion to Amend PRIFA Bondholder Lift Stay Motion. | 0.9 | 197 | 177.3 |
| 1/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Second Notice of Defective Pleading submitted on 01/21/2020 and review Notice of Defective Pleading submitted on 01/16/2020. (Signed by Clerk on 01/22/2020.) (Attachments: # (1) Francisca Melendez Rosa) and review ORDER PURSUANT TO RULE 9006(B) OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE ENLARGING THE TIME WITHIN WHICH PBA MAY FILE NOTICES OF REMOVAL PURSUANT TO BANKRUPTCY RULE 9027 and review ORDER GRANTING MOTION FOR ENTRY OF AN EIGHTH ORDER EXTENDING TIME TO ASSUME OR REJECT UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY UNDER WHICH THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY IS THE LESSOR PURSUANT TO BANKRUPTCY CODE SECTION 365(D)(4) and review MOTION to inform Appearance at January 29-30 2020 Omnibus Hearing Re: [10254] Order filed by MARTIN A. SOSLAND on behalf of Financial Guaranty Insurance Company and review ORDER SETTING BRIEFING SCHEDULE re: [10243] Urgent motion URGENT MOTION FOR ENTRY OF AN ORDER APPROVING FIRST AMENDED STIPULATION AND CONSENT ORDER BETWEEN TITLE III DEBTORS (OTHER THAN COFINA) AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY ACTING ON BEHALF OF THE GOVERNMENTAL filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY and review debtor's reply to objection claims 10289. | 0.1 | 197 | 19.7 |
| 1/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review REPLY to Response to Motion Reply in Support of Amended Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures (B) Approving Additional Forms of Notice and (C) Granting Related Relief. Re: [9718] MOTION - Amended Motion For Entry Of An Order (A) Authorizing Alternative Dispute Resolution Procedures (B) Approving Additional Forms of Notice and (C) Granting Related Relief and review Ambac Assurance Corporation's MOTION to inform Regarding Appearance at the January 29-30 2020 Omnibus Hearing and review MOTION to inform by U.S. Bank Trust National Association regarding appearance at January 29-30 2020 Omni Hearing and review Notice of Adjournment as to Certain Claims Subject to Omnibus Objections (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico. | 0.4 | 197 | 78.8 |
| 1/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Joint Informative Motion Pursuant to Order of October 17 2019 Regarding Cobra Acquisition LLC's Motion for Allowance and Payment of Administrative Expense Claims and review response to debtor's objection to claim filed by Maria R. Huertas Rivera and Elizabeth Velez Martinez | 0.2 | 197 | 39.4 |
| 1/22/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings and major pleadings filed and upcoming litigation deadlines. | 0.5 | 275 | 137.5 |
| 1/23/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Title III development update sent by T. Li | 0.1 | 220 | 22 |
| 1/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Natalia Villavicencio regarding Hacienda's POC. | 0.3 | 147 | 44.1 |
| 1/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review translation received for Act 17-2020. | 0.2 | 147 | 29.4 |
| 1/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 1/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review DFAS interim fee from Deloitte- request to file. | 0.2 | 147 | 29.4 |
| 1/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review responses to debtor's objection to claims filed at docket nos. 10308 10310-10317 10319-10321 10324 10326 10329-10330 and review MOTION to inform Appearance of Cantor Katz Collateral Monitor LLC at Omnibus Hearing Scheduled for January 29-30 2020 and review MOTION to inform Amerinational Community Services LLCs Appearance At January 29-30 Omnibus Hearing Re: [10254] Order filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services LLC review filed Fifth Joint Status Report of Movant Ambac Assurance Corporation and Respondents The Financial Oversight and Management Board for Puerto Rico the Commonwealth of Puerto Rico and The Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to the Pensions Discovery Motions and review URGENT Joint Motion by Ambac Assurance Corporation The Financial Oversight and Management Board for Puerto Rico the Commonwealth of Puerto Rico and The Puerto Rico Fiscal Agency and Financial Advisory Authority Seeking an Order Granting an Adjournment of The Hearing on the Pensions Discovery Motions and review ORDER REGARDING ADJOURNMENT OF HEARING AND TRANSLATION AND INTERPRETATION SERVICES IN CONNECTION WITH CERTAIN RESPONSES TO OMNIBUS OBJECTIONS TO CLAIMS and review MEMORANDUM ORDER DENYING [9131] MOTION TO STRIKE CERTAIN RULE 2004 APPLICATIONS re:[9022] MOTION for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets filed by AMBAC ASSURANCE CORPORATION. | 0.3 | 197 | 59.1 |
| 1/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Defective Pleading submitted on filed by Maria Rosa Torres Reyes and review Informative Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Regarding Attendance and Participation in January 29-30 2020 Omnibus Hearing and review MOTION to inform Appearance at January 29 Hearing filed by JOHN EDWARD MUDD on behalf of Servicios Integrales de la Montana and review MOTION to inform Destilerias Serralles Inc.s Appearance At January 29-30 Omnibus Hearing and review MOTION to inform U.S. Bank Trust National Association's Appearance at the January 29-30 2020 Omnibus Hearing and review Notice of Casillas Santiago & Torres LLC Local Counsel to Official Committee of Unsecured Creditors of Rate Adjustments Effective March 1 2020 and response to objection to claim filed by Sheila Cartagena. | 0.3 | 197 | 59.1 |
| 1/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review FIFTH JOINT STATUS REPORT OF MOVANT AMBAC ASSURANCE CORPORATION AND RESPONDENTS THE FINANCIAL<br>OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY WITH RESPECT TO<br>THE PENSIONS DISCOVERY MOTIONS and JOINT URGENT MOTION BY AMBAC ASSURANCE CORPORATION<br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO<br>THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO<br>FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY SEEKING AN ORDER GRANTING AN ADJOURNMENT OF THE HEARING ON THE PENSIONS DISCOVERY MOTIONS as forwarded by M. Pocha of OMM. | 0.4 | 197 | 78.8 |
| 1/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with N. Villavicencio of Treasury regarding filing of a claim filed on behalf of the Treasury Dept. | 0.2 | 197 | 39.4 |
| 1/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with TJ Li of OMM regarding drafting of informative motion regarding January 29 omnibus. | 0.2 | 197 | 39.4 |
| 1/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges wit counsel for Quality Construction Inc. regarding payments relating to pre-petition stipulation. | 0.2 | 197 | 39.4 |
| 1/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 1-23-20 and review PR Omni Claim Objection Updates: 01-23-20. | 0.2 | 197 | 39.4 |
| 1/23/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings and major pleadings filed and upcoming litigation deadlines. | 0.5 | 275 | 137.5 |
| 1/24/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed case docket and relevant orders and pleadings in furtherance of drafting of Informative Motion regarding AAFAF's attendance to Omnibus Hearing on January 29-30 2020. | 0.4 | 174 | 69.6 |
| 1/24/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Title III development update sent by T. Li | 0.1 | 220 | 22 |
| 1/24/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze master litigation deadline calendar sent b D. Paolo | 0.2 | 220 | 44 |
| 1/24/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed email communication exchange regarding filing of informative motion for attendance to January 29-30 2020 hearing. | 0.1 | 174 | 17.4 |
| 1/24/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 1/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit informative motion regarding January 29th omnibus hearing (.20); email exchange with TJ Li as to the above (.20). | 0.4 | 197 | 78.8 |
| 1/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review DESIGNATION of attorney presenting oral argument filed by Attorney Peter M. Friedman for Appellee AAFAF in 1st Cir case 20-1065. | 0.1 | 197 | 19.7 |
| 1/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review responses to debtor's objection at docket nos. 10341 10345 10346 and review Informative Motion Regarding Appearance at the January 29-30 2020 Omnibus Hearing of Ad Hoc Group of General Obligation Bondholders and review MOTION to inform appearance at January 29-30 2020 Omnibus Hearing Re: [10254] Order filed by SERGIO CRIADO on behalf of QTCB Noteholder Group (.10); review Notice Regarding Affidavits of Publication of Notice of (I) Objection of Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 to (A) Claims Filed or Asserted by Holders of Certain 2011 Commonwealth General Obligation Bonds and (B) Claims Filed or Asserted Against Commonwealth by Holders of Certain Puerto Rico Public Buildings Authority Bonds and (II) Briefing Schedule Regarding Motions to Dismiss with Respect to Objections to (A) Claims Filed or Asserted by Holders of Certain 2011 Commonwealth General Obligation Bonds (B) Claims Filed or Asserted Against Commonwealth by Holders of Certain Puerto Rico Public Buildings Authority Bonds and (C) Claims Filed or Asserted by Holders of 2012 and 2014 Commonwealth General Obligation Bonds (.20). | 0.3 | 197 | 59.1 |
| 1/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review response to debtor's objection filed at docket nos. 10349 10352 10354 10356 and review INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE JANUARY 29-30 2020 OMNIBUS HEARING filed by Ad Hoc Group of PREPA Bondholders and review INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE JANUARY 29-30 2020 OMNIBUS HEARING filed by Invesco Funds and review Informative Motion of Official Committee of Unsecured Creditors Regarding January 29-30 2020 Hearing | 0.2 | 197 | 39.4 |
| 1/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform and Notice of Request to Be Heard at the January 29-30 2020 Omnibus Hearing filed by Davidson Kempner Capital Management LP PEAJE INVESTMENTS LLC review Amended MOTION to inform appearance at January 29-30 2020 Omnibus Hearing Re: [10254] Order filed by SERGIO CRIADO on behalf of QTCB Noteholder Group and review Notice of Defective Pleading submitted on 01/23/2020 by Vilmarie Morales Colon Rosana Morales Colon Maria M. Torres Rodriguez and Francisca Rolon Cosme and review MOTION to inform the Lawful Constitutional Debt Coalition's Request to be Heard at the January 29-30 2020 Omnibus Hearing and review response to debtor's objection to claims filed at docket nos. 10359-10363 10366-10368 | 0.3 | 197 | 59.1 |
| 1/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the January 29-30 2020 Omnibus Hearing and review FOMB's MOTION to inform Regarding January 29-30 2020 Omnibus Hearing and review MOTION to inform National Public Finance Guarantee Corporations Appearance at January 29 2020 Omnibus Hearing and review ORDER ADJOURNING HEARING ON PENSIONS DISCOVERY MOTIONS and review MOTION to inform APPEARANCE AT JANUARY 29-30 2020 OMNIBUS HEARING filed by COOPERATIVA DE AHORRO Y CREDITO ABRAHAM ROSA and review ORDER REGARDING ADJOURNMENT OF HEARING AND TRANSLATION AND INTERPRETATION SERVICES IN CONNECTION WITH CERTAIN RESPONSES TO OMNIBUS OBJECTIONS TO CLAIMS. | 0.3 | 197 | 59.1 |
| 1/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Third notices of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Seventy-Eighth Omnibus Objection (Non-Substantive) Seventy-Ninth Omnibus Objection Eightieth Omnibus Objection (Non-Substantive) Eighty-First Omnibus Objection (Non-Substantive) Eighty-Second Omnibus Objection (Non-Substantive) Eighty-Third Omnibus Objection (Non-Substantive) Eighty-Fourth Omnibus Objection (Non-Substantive) Eighty-Five Omnibus Objection (Non-Substantive). | 0.2 | 197 | 39.4 |
| 1/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Third Notices of (A) Adjournment as to Certain Claims and (B) Submission of Amended Schedule for the Eighty-Sixth Omnibus Objection (Non-Substantive) Eighty-Seventh Omnibus Objection (Non-Substantive) Eighty-Eight Omnibus Objection (Non-Substantive) Eighty-Ninth Omnibus Objection (Non-Substantive) Ninetieth Omnibus Objection (Non-Substantive) Ninety-First Omnibus Objection (Non-Substantive) Ninety-Second Omnibus Objection (Non-Substantive) Ninety-Third Omnibus Objection (Non-Substantive) Ninety-Fourth Omnibus Objection (Non-Substantive) Ninety-Fifth Omnibus Objection (Non-Substantive) | 0.4 | 197 | 78.8 |
| 1/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Adjournment as to Certain Claims Subject to Omnibus Objections (Non-Substantive) and review Unopposed Urgent Motion of the Financial Oversight and Management Board for Leave to Exceed Page Limit for Oppositions to the Proposed Amended PRIFA Lift Stay Motion Amended HTA Lift Stay Motion and CCDA Lift Stay Motion and review response to debtor's objection to claim filed by Maria I. Silva Ortiz and Irenes JimÃ©nez Rivera. | 0.3 | 197 | 59.1 |
| 1/24/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings and major pleadings filed and upcoming litigation deadlines. | 0.4 | 275 | 110 |
| 1/24/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of claim review report prepared by A&M. | 0.5 | 275 | 137.5 |
| 1/25/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review Title III development update sent by T. Li | 0.1 | 220 | 22 |
| 1/25/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with counsel for Consul-Tech regarding consented extension to respond to motion (.20); email exchanges with M. Zerjal of Proskauer as to the above (.30). | 0.5 | 197 | 98.5 |
| 1/25/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review REPLY to Response to Motion in Further Support of the Motion for Leave to Amend the Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds | 0.2 | 197 | 39.4 |
| 1/26/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION Join Meet and Confer in Ambac 2004 Motion re:[10332] Memorandum Order filed by JOHN EDWARD MUDD on behalf of Servicios Integrales de la Montana | 0.1 | 197 | 19.7 |
| 1/26/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with A. Pavia (COR3); S. Gonzalez (Procurement Management and Operations Solutions LLC) Ankura and AAFAF regarding preparation of status report as to repairs and federal funding and reconsuction post-eartquakes and post-Maria. | 0.3 | 197 | 59.1 |
| 1/27/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 1/27/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Omnibus hearing agenda | 0.2 | 220 | 44 |
| 1/27/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze master litigation deadline sent by J. Dalog | 0.1 | 220 | 22 |
| 1/27/2020 | P104-4 | Ignacio Labarca | A104 Review/analyze | Read and reviewed follow-up email communication by Proskauer in connection with status of COPI matter regarding production of documents. | 0.1 | 174 | 17.4 |
| 1/27/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with COR3 (.7) Ankura (.6) on info for report to court on aid and recovery efforts. | 1.3 | 275 | 357.5 |
| 1/27/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of [redacted] (1); begin drafting report to court (.8). | 1.8 | 275 | 495 |
| 1/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and analyze [redacted] | 0.9 | 197 | 177.3 |
| 1/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with AAFAF and OMM regarding a claim filed by Hacienda purportedly on behalf of the Retiree Committee. | 0.2 | 197 | 39.4 |
| 1/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from L. Stafford regarding status report as to COPI rule 2004 matter. | 0.2 | 197 | 39.4 |
| 1/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review responses to debtor's objections to claims at docket nos. 10403-10410 10414-10416 and review ORDER GRANTING [10399] UNOPPOSED URGENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR LEAVE TO EXCEED PAGE LIMIT FOR OPPOSITIONS TO THE PROPOSED AMENDED PRIFA LIFT STAY MOTION AMENDED HTA LIFT STAY MOTION AND CCDA LIFT STAY (.20); review Motion Submitting Spanish Translation Re: [9966] filed by Margarita Clemente Tapia pro se and review ORDER APPROVING NOTICE PROCEDURES WITH RESPECT TO OMNIBUS OBJECTIONS TO CLAIMS FILED OR ASSERTED BY HOLDERS OF CERTAIN BONDS ISSUED OR GUARANTEED BY THE COMMONWEALTH (.30). | 0.5 | 197 | 98.5 |
| 1/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION for Joinder DRA Parties Joinder and Reservation of Rights in Support of the Objection of Assured Guaranty Corp. Assured Guaranty Municipal Corp. National Public Finance Guarantee Corporation Ambac Assurance Corporation and Financial Guaranty Insurance Company to (I) Response of the Financial Oversight and Management Board for Puerto Rico to Interim Report and Recommendation of the Mediation Team and review MOTION Order to allow Modification of Automatic Stay Order to proceed collection at local court until judgment as consent with Commonwealth of Puerto Ricoand set aside hearing. | 0.2 | 197 | 39.4 |
| 1/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review REPLY to Response to Motion - Response of Financial Oversight and Management Board to (A) Objection of Assured Guaranty Corp. Assured Guaranty Municipal Corp. National Public Finance Guarantee Corporation Ambac Assurance Corporation and Financial Guaranty Insurance Company to (I) Response of the Financial Oversight and Management Board for Puerto Rico to Interim Report and Recommendation of the Mediation Team (.20); review Joinder of Official Committee of Unsecured Creditors in Ambac Assurance Corporations Motions for Rule 2004 Discovery Concerning Commonwealth Assets and review Amended Informative Motion of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding the January 29-30 2020 Omnibus Hearing and review Notice of Agenda of Matters Scheduled for the Hearing On January 29-30 at 9:30 A.M. AST (.40). | 0.6 | 197 | 118.2 |
| 1/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review responses to debtor's objection to claim filed by Juan J. Cortes y Carlos J. Cintron. | 0.1 | 197 | 19.7 |
| 1/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with A. Pavia of COR 3 Jorge San Miguel of Ankura regarding relief efforts post-earthquake and post-Maria. | 0.5 | 197 | 98.5 |
| 1/27/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings and major pleadings filed and upcoming litigation deadlines. | 0.4 | 275 | 110 |
| 1/28/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review Title III development update sent by T. Li | 0.1 | 220 | 22 |
| 1/28/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Second Amended Complaint filed by the Cooperatives to prepare answer due February 4 2020. | 1.1 | 147 | 161.7 |
| 1/28/2020 | P104-4 | Luis Marini | A104 Review/analyze | Edit revise and finalize informative motion on claim filed on behalf of treasury. | 0.5 | 275 | 137.5 |
| 1/28/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conferences with COR3 (1); Ankura (.7); HTA (1); Housing (.8); PREPA (.8); Carlos PEsquera (.6) and others (.4) to obtain information on federal aid earthquake relief and repairs for report to court. | 5.3 | 275 | 1457.5 |
| 1/28/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of [redacted]. | 1.4 | 275 | 385 |
| 1/28/2020 | P104-4 | Luis Marini | A104 Review/analyze | Draft report to court on aid and recovery efforts and earthquake damage and relief (1.5); circulate to client and discuss internal comments (.4). | 1.9 | 275 | 522.5 |
| 1/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review responses to debtor's omnibus objections at docket nos. 10433-10435 10440-10453 and review MOTION to inform Re: January 29 2020 Hearing filed by Peter C. Hein pro se and review Amended Notice of Participation (Employees Retirement System) Re: [5580] [5586] filed by Nestor A. Rodriguez Marty pro se and Review Notice of Filing of Revised Proposed Order and Amended Schedules for Ninety-Sixth Omnibus Objection (Non-Substantive) and review Notice of Filing of Revised Proposed Order and Amended Schedules for Ninety-Seventh Omnibus Objection (Non-Substantive) and review Notice of Filing of Revised Proposed Order and Amended Schedules for Ninety-Eighth Omnibus Objection (Non-Substantive). | 0.6 | 197 | 118.2 |
| 1/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | review Notices of Presentment Notice of Filing of Revised Proposed Order and Amended Schedules for Ninety-Ninth Omnibus Objection (Non-Substantive) One Hundredth Omnibus Objection (Non-Substantive) One Hundred and First Omnibus Objection (Non-Substantive) One Hundred and Second Omnibus Objection (Non-Substantive) One Hundred and Third Omnibus Objection (Non-Substantive) Hundred and Fourth Omnibus Objection (Non-Substantive) and Review responses to debtor's objection to claim filed at docket nos. 10459 10463 10465. | 0.3 | 197 | 59.1 |
| 1/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notices of Filing of Revised Proposed Order and Amended Schedules for Omnibus Objection (Non-Substantive) 105th 106th 107th 108th 109th 110th 111th 112th 113th-123th and Review responses to debtor's objection to claim filed at docket nos. 10471-10475 10477 and Review AMENDED INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE JANUARY 29-30 2020 OMNIBUS HEARING filed by LINETTE FIGUEROA TORRES on behalf of Ad Hoc Group of PREPA Bondholders Review Notice of Defective Pleading submitted on 1/27/2020 by Alvin R. Rivera Guardiola and review Notice of Defective Pleading submitted on 1/27/2020 by Marelyn Gonzalez Rosado. | 0.7 | 197 | 137.9 |
| 1/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [10432] Urgent motion SECOND URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Re: [9845] MOTION for Allowance and Payment of Administrative Expense Claim filed by CONSUL-TECH CARIBE INC. and review MOTION to inform Informative Motion of the Puerto Rico Electric Power Authority Regarding January 29-30 2020 Omnibus Hearing filed by Katiuska Bolanos and review Third Interim Fee Application of Estrella LLC for Compensation for Services Rendered and Reimbursement of Expenses incurred as Local Counsel for Brown Rudnick LLP as Advisor for The Financial Oversight And Management Board For Puerto Rico As Representative Of The Debtor The Puerto Rico Highways and Transportation Authority and notice of the above. | 0.4 | 197 | 78.8 |
| 1/28/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings and major pleadings filed and upcoming litigation deadlines. | 0.5 | 275 | 137.5 |
| 1/29/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Title III development update sent by T. Li | 0.2 | 220 | 44 |
| 1/29/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference call with Carlos Pesquera on status of school damage assessments reopening and other matters to present to court (.5); analysis of data provided by C. Pesquera to include in report (.4); conference with HTA on edits to report to court and damage assessments (.5); conference with COR3 on edits to report to court (.3); conference with Ankura on edits to PREPA update to court (.4); edit finalize and revise status report to court on earthquake and hurricane damage and relief (1). | 3.1 | 275 | 852.5 |
| 1/29/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review and file EY Fifth Interim Fee App sent by Roland Young. (.30)<br>Notify primeclerk and chambers. (.20) | 0.7 | 147 | 102.9 |
| 1/29/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 1/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 01-29-20. | 0.1 | 197 | 19.7 |
| 1/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review additional information provided with regards to HTA (S. Gonzalez) and DOE (C. Pesquera) in anticipation of AAFAF providing status report. | 0.2 | 197 | 39.4 |
| 1/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review responses to debtor's objection to claim at docket nos. 10505-10511 10515 10516-10522 review Supplemental Response to Debtor's Objection to Claims filed by Annette Hernandez and another one by Enrique Ortiz Carrero pro se and review Motion for Relief From Stay Under 362 [e]. (Attachments: # (1) Envelope # (2) Order DE #12 filed in 3:19-CV-1795 (JAG)) filed by Jose L. Hernandez Compres pro se and review Notice of Defective Pleading submitted on 1/28/2020 by Maria Isabel Fonseca Torres. | 0.3 | 197 | 59.1 |
| 1/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review responses to debtor's objection to claim filed at docket nos. 10542 and 10546 and review otion Submitting evidence Re: [9966] Response to Debtor's Objection to Claims (Number(s): 9837) Re: [9547] Debtor's Omnibus Objection to Claims Ninety-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico Puerto Rico Highways and Transportation Authority and filed by Margarita Clemente Tapia (Attachments: # (1) Exhibit with translation # (2) Exhibit with translation) filed by Margarita Clemente Tapia pro se. | 0.2 | 197 | 39.4 |
| 1/29/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings and major pleadings filed and upcoming litigation deadlines. | 0.5 | 275 | 137.5 |
| 1/30/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze master litigation deadline and summary of short term deadlines sent by J. Dalog | 0.1 | 220 | 22 |
| 1/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 1/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review responses to debtor's objection to claim at docket nos. 10531-10541 10543-10547 10556-10576 review Notice of Defective Pleading submitted by Evelyn Morales Figueroa Madeline Rivera Rodriguez Luis A. Carrasquillo Maldonado and review ORDER REGARDING FILINGS RESPONSIVE TO CLAIM OBJECTIONS WITH NO OBJECTION ON FILE and review ORDER REGARDING ADJOURNMENT OF HEARING AND TRANSLATION AND INTERPRETATION SERVICES IN CONNECTION WITH CERTAIN RESPONSES TO OMNIBUS OBJECTIONS TO CLAIMS. | 0.7 | 197 | 137.9 |
| 1/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Call Log 1-30-20. | 0.1 | 197 | 19.7 |
| 1/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | email exchange with D. Perez of OMM regarding amendment to case management procedures. | 0.1 | 197 | 19.7 |
| 1/30/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings and major pleadings filed and upcoming litigation deadlines. | 0.4 | 275 | 110 |
| 1/31/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze master litigation deadline | 0.1 | 220 | 22 |
| 1/31/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 1/31/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with TJ li as to Governmental Entities Tolling Stipulation following communication with chambers | 0.3 | 197 | 59.1 |
| 1/31/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review response's to debtor's objection to claims at docket nos. 10557 10559-10560 10562 10564-10569 10571-10589 and 10592 review ORDER GRANTING SIXTEENTH URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES re: 7449 MOTION Motion for Payment of Administrative Expense Claim of Post Petition Executory Contract Payments filed by NextGen Healthcare Inc. Quality Systems Inc. and review ORDER GRANTING 10109 MOTION FOR LEAVE TO AMEND MOTION OF AMBAC ASSURANCE CORPORATION ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. AND FINANCIAL GUARANTY INSURANCE COMPANY CONCERNING APPLICATION OF THE AUTOMATIC STAY TO THE REVENUES SECURING PRIFA RUM TAX BONDS. | 0.6 | 197 | 118.2 |
| 1/31/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Joinder of Assured Guaranty Corp. Assured Guaranty Municipal Corp. and National Public Finance Guarantee Corp. to Ambac Assurance Corporations Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets (ECF No 9022) and Cash Restriction Analysis and review Minute Entry for proceedings held before Judge Laura Taylor Swain and Magistrate Judge Judith G. Dein and review AMENDED INTERIM CASE MANAGEMENT ORDER FOR REVENUE BONDS and review Notice of Defective Pleading submitted on 01/30/2020 by Melisa Gonzalez Garcia Jorge Rios Molina Carlos J. Cordero Rosa and review Notice of Defective Pleading submitted on 1/30/2020 by Wanda L. Cruz Rosario. | 0.3 | 197 | 59.1 |
| 1/31/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Amended Motion of Ambac Assurance Corporation Financial Guaranty Insurance Company Assured Guaranty Corp. Assured Guaranty Municipal Corp. and U.S. Bank Trust National Association Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds. | 1.6 | 197 | 315.2 |
| 1/31/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary of pleadings and major pleadings filed and upcoming litigation deadlines. | 0.4 | 275 | 110 |
| 1/31/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of claim review report prepared by A&M. | 0.4 | 275 | 110 |
| 1/7/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Title III weekly development update sent by T. Li | 0.1 | 220 | 22 |
| 1/17/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of PR Asphalt's opposition to motion for interim relief and supplements thereto. | 0.4 | 275 | 110 |
| 1/16/2020 | P104-4 | Luis Marini | A101 Plan and prepare for | Analysis of various orders entered on appeals. | 0.3 | 275 | 82.5 |
| 1/16/2020 | P104-4 | Luis Marini | A101 Plan and prepare for | Review and revise complaint filed against AMBAC. | 0.8 | 275 | 220 |
| Total | | | | | 117.60 | | $ 26,650.40 |
| | | | | RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS | | | |
| 1/21/2020 | P104-4 | Ivan Garau | A102 Research | Research and analyze [redacted] | 3.4 | 220 | 748 |
| 1/21/2020 | P104-4 | Ivan Garau | A102 Research | Research and analyze [redacted] | 2.8 | 220 | 616 |
| 1/20/2020 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and provide advise of issues in [redacted] (.3); analysis of emails to and from ONeill Borges (.2). | 0.5 | 275 | 137.5 |
| 1/2/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Centro de OrientaciÃ³n y Ayuda PsiquiÃ¡trica's (COPA) motion for relief from the automatic stay and supporting documents to discuss course of action with C. Velaz and the Department of Justice. | 1.2 | 220 | 264 |
| 1/3/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding COPA lift stay motion (.40); email exchange with DOJ as to the above (.20). | 0.6 | 197 | 118.2 |
| 1/6/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from D. Perez of OMM regarding UAW and SEIU and grievance-stay stipulation. | 0.2 | 197 | 39.4 |
| 1/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Zerjal of Proskauer regarding COPA lift stay motion (.20); email exchange with DOJ as to the above (.10). | 0.3 | 197 | 59.1 |
| 1/8/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review updated status [redacted] | 0.2 | 197 | 39.4 |
| 1/9/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding COPA lift stay motion (.10); email exchange with S. Penagaricano of the DOJ as to the above and information attached (.60). | 0.7 | 197 | 137.9 |
| 1/10/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Pedro Acevedo Estrada- Lift Stay Notice and supporting documents | 0.4 | 220 | 88 |
| 1/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with DOJ regarding pending lift stay matters (Ana L. Rosado Nikole Espada Pedro Acevedo etc. among others) (.80); email exchange with S. Ma of Proskuaer regarding Gracia-Gracia Lift Stay Request (.10); email exchange with M. Zerjal of Proskauer regarding COPA lift stay motion (.10). | 1 | 197 | 197 |
| 1/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding COPA lift stay motion (.30); email exchange with J. Ramirez of DOJ regarding the above and requesting an extension (.20); email exchange with S. Penagaricano of the DOJ regarding Health Pro med Foundation lift stay notice and analysis as to the same (.40). | 0.9 | 197 | 177.3 |
| 1/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma and M. Zerjal of Proskauer regarding COPA lift stay motion (.20); email exchange with S. Penagaricano of the DOJ as to the above (.20); email exchange with S. Ma of Proskauer regarding Gracia-Gracia Lift Stay Request (.10); email exchange with DOJ and AAFAF as to notifying DACO of above stipulation (.20). | 0.7 | 197 | 137.9 |
| 1/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for AMPR regarding modification of the stay for transitory teachers (.20); email exchange with S. Ma and M. Zerjal of Proskauer regarding COPA lift stay motion and inquiries in relation to the same (.20); email exchange with S. Ma of Proskauer regarding lift stay notice submitted by the Graham and Bacon groups regarding wraparound payments (.30); email exchange with DOJ regarding communication with COPA's counsel regarding lift stay motion (.30); preliminary review proposed objection to COPA lift stay motion (.70); email exchange with DOJ regarding additional time to confer with COPA's counsel (.20); review extension motion and proposed order forwarded by DOJ as to the above (.20); email exchange with S. Ma of Proskuaer regarding extension (.10); email exchange with the DOJ regarding revised version (.10). | 2.3 | 197 | 453.1 |
| 1/15/2020 | P104-4 | Luis Marini | A104 Review/analyze | Conference with DOJ on Graham / Bacon group requests (.4); analysis of email to FOMB re same (.1). | 0.5 | 275 | 137.5 |
| 1/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Zerjal of Proskauer regarding COPA extension granted and conversations with COPA's counsel (.20); email exchange with S. Penagaricano of the DOJ regarding COPA lift stay motion (.40); email exchange with W. Burgos of DOJ regarding Garcia-Gracia EstipulaciÃ³n and notification to DACO (.30). | 0.9 | 197 | 177.3 |
| 1/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Zerjal of Proskauer regarding COPA lift stay motion (.20); email exchange with DOJ as to the above (.10); email exchange with DOJ regarding various pending lift stay matters (.40). | 0.7 | 197 | 137.9 |
| 1/20/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Zerjal of Proskauer regarding responding inquiries as to lift stay motion filed by COPA (.30); email exchange with S. Ma of Proskauer regarding Gracia Gracia stipulation (.20); email exchange with H. Bauer of OB as to the above and phone conference as to the above (.10); email exchange with counsel to COPA regarding lift stay motion possibility of consensual extension and of stipulation modification (.20). | 0.8 | 197 | 157.6 |
| 1/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for COPA regarding possibility of stipulating modification of the stay (.10); email exchange with S. Ma of Proskauer as to the above (.10); email exchange with S. Penagaricano of the DOJ as to the above (.20). | 0.4 | 197 | 78.8 |
| 1/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding COPA lift stay motion and inquiries relating to the same (.30); email exchange with S. Penagaricano of the DOJ as to the above (.40); email exchange with M. Zerjal of Proskauer regarding Consult-tech background information (.20); review Commonwealth's response to COPA relief from stay motion as forwarded by the DOJ (.40); email exchange with S. Ma of Proskuaer as to the above (.20); review changes to response (.20); email exchange with DOJ as to the above (.10); review lift stay notice forwarded by Sociedad Ornitologica (.30); email exchange with P. Omorogbe of Proskauer regarding proposed extension and order to settle NextGen's administrative claim (.20). | 2.3 | 197 | 453.1 |
| 1/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding COPA lift stay motion. | 0.2 | 197 | 39.4 |
| 1/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with the DOJ regarding pending lift stay notices (Health Pro Med Foundation Ana L. Rosado Dorcas Ruperto and Nikole Espada) (.30); email exchange with S. Ma of Proskauer regarding COPA lift stay matter to be discussed in omnibus hearing (.10); email exchange with the DOJ as to the above (.30). | 0.7 | 197 | 137.9 |
| 1/26/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding SOPI lift stay notice. | 0.1 | 197 | 19.7 |
| 1/27/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze lift stay notice and supporting documents in connection with Ela Cruz Nazario y otros v. Carmen Guerro y otros Civil San Juan 2015-CV-0036 | 0.7 | 220 | 154 |
| 1/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Penagaricano of the DOJ as to COPA stay stipulation (.20); email exchange with counsel for COPA regarding proposed stipulation and phone conference with counsel Conde as to the above (.30); email exchange with S. Ma of Proskauer as to the above (.10); email exchange with S. Penagaricano of the DOJ regarding SOPI lift stay notice (.20); review email from the DOJ regarding lift stay notice 27 inmates in custody of DCR (.30); email exchange 14th Omnibus Lift Stay Motion (.10). | 1.2 | 197 | 236.4 |
| 1/28/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review follow up email from counsel for AMPR (S. Millman) regarding transitory teachers administrative employment cases | 0.1 | 220 | 22 |
| 1/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Millman as counsel to AFT/AMPR regarding modification of the stay for transitory teachers (.20); email exchange with S. Ma of Proskauer as to COPA informative motion and order directing parties to meet and confer (.20). | 0.4 | 197 | 78.8 |
| 1/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with P. Omorgbe of Proskauer regarding 14th Omnibus Lift Stay Motion (.10); email exchange with S. Ma of Proskauer as to Health Dept-Graham/Bacon Groups lift stay notice (.10); Email exchange with S. Ma of Proskauer as to Jose L. Hernandez lift stay motion (.20); email exchange with the DOJ as to the above (.10); email exchange with DOJ as to IDEA lift stay notice pending matter (.10). | 0.6 | 197 | 118.2 |
| 1/30/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze multiple emails from the Department of Justice and the Oversight Board's counsel regarding automatic stay in medicaid wraparound payment related cases | 0.3 | 220 | 66 |
| 1/30/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Jose Hernandez Compres' motion for relief from the automatic stay (Docket #10512) to discuss course of action with Department of Justice | 0.2 | 220 | 44 |
| 1/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with S. Ma of Proskauer regarding Graham/Bacon Groups lift stay notice (.30); email exchange with DOJ regarding pending lift stay matters including Jose L. Hernandez (.30); review omnibus table forwarded by the DOJ (.20); draft and prepare 14th omnibus stay motion (1.10); revise and edit exhibit 1 as to stipulations executed (.20); prepare exhibit 2 as to transitory teachers (1.50); email exchange with Proskauer as to the above (.20). | 3.8 | 197 | 748.6 |
| 1/31/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review email from Oversight Board's counsel P.Omogrobe regarding 14 Omnibus Lift stay motion | 0.1 | 220 | 22 |
| 1/31/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze email from Department of Justice with background information on Jose L. HernÃ¡ndez's stay relief motion | 0.2 | 220 | 44 |
| 1/31/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with DOJ regarding pending lift stay matter including Jose L. Hernandez and Graham/Bacon (.60); email exchange with P. Omorogbe of Proskauer relating to 14th omnibus stay motion (.10). | 0.7 | 197 | 137.9 |
| 1/10/2020 | P104-4 | Ivan Garau | A105 Communicate (in firm) | Review and analyze letter sent by the Courts' Administration Office to the Department of Justice rejecting the FOMB's and AAFAF's proposed course of action with respect to Pedro Acevedo Estrada's Lift Stay Notice and discuss potential next steps with C. Velaz. | 0.5 | 220 | 110 |
| 1/14/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Review multiple emails from S. Penagaricano from Department of Justice providing updates on extension requested to opposing counsel for the Government to file response to COPI's motion for relief from the automatic stay. | 0.2 | 220 | 44 |
| 1/3/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Review and analyze multiple emails between C. Velaz Oversight Board's counsel and the Department of Justice regarding COPA's lift stay motion including the case summary provided by the DOJ. | 0.3 | 220 | 66 |
| 1/13/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Review email from S. Millman counsel to AMPR following up on transitory teachers lift stay notice. | 0.1 | 220 | 22 |
| 1/21/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Draft and send email to P. Friedman with [redacted] | 0.3 | 220 | 66 |
| Total | | | | | 31.50 | | $ 6,531.90 |
| | | | | MEETINGS OF AND COMMUNICATIONS WITH CREDITORS | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/21/2020 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Richard Escalera on [redacted]. | 0.8 | 275 | 220 |
| Total | | | | | 0.80 | $ | 220.00 |
| | | | | **FEE/EMPLOYMENT APPLICATIONS** | | | |
| 1/20/2020 | P104-4 | Valerie Blay | A103 Draft/revise | Begin drafting tables for fee statements<br>-review ledes data and convert<br>- review tables<br>- divide by task code<br>- ensure accuracy<br>-prepare exhibits<br>- calculate total for each division | 2.1 | 147 | 308.7 |
| 1/21/2020 | P104-4 | Valerie Blay | A103 Draft/revise | Prepare fee statements<br>- review tables<br>- divide by task code<br>- ensure accuracy<br>-prepare exhibits<br>- calculate total for each division | 4.2 | 147 | 617.4 |
| 1/20/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review initial invoices and communicate with AAFAF for approval. | 0.2 | 147 | 29.4 |
| 1/10/2020 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Communicate no objection email with all professionals. | 0.1 | 147 | 14.7 |
| Total | | | | | 6.60 | $ | 970.20 |
| | | | | **FEE/EMPLOYMENT OBJECTIONS** | | | |
| 1/22/2020 | P104-4 | Valerie Blay | A103 Draft/revise | Draft payment letter for Brown & Rudnick November and send to Hacienda for payment. (.30)<br>Review communication with Brown & Rudnick regarding original fee statements. (.20) | 0.5 | 147 | 73.5 |
| 1/27/2020 | P104-4 | Valerie Blay | A103 Draft/revise | Draft payment letter for Proskauer November and send to Hacienda for payment. (.30) | 0.3 | 147 | 44.1 |
| 1/7/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Segal on 1/4. (.20) | 0.2 | 147 | 29.4 |
| 1/8/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements received from LSE and No objections as well as declarations. | 0.3 | 147 | 44.1 |
| 1/9/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement for November received from Paul Hastings. | 0.2 | 147 | 29.4 |
| 1/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review order allowing holdback payments. (.20) Calculate payment draft payment letter and upload for payment:<br>*DiCicco (.30) EPIQ (.30) LSE (.30) Brown & Rudnick (.30) J&B (.30). | 1.7 | 147 | 249.9 |
| 1/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection draft payment letter and send to Hacienda for payment the following professionals:<br>FTI Oct (.30); Paul Hastings Oct. (.30); CST (.30); DiCicco (.30); BENNAZAR Oct (.30); Marchand Nov (.30); Demographic Intelligence (.30); EPIQ (.30); Segal November (.30). | 2.7 | 147 | 396.9 |
| 1/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Nixon Peabody no objection email for November fee statement. (.20). Validate with Mariedith Santa Rosa whether Hacienda should process said payment. (.20) | 0.4 | 147 | 58.8 |
| 1/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement for Genovese for October received for CW PREPA ERS and HTA as well as Billing recaps. (.50) | 0.5 | 147 | 73.5 |
| 1/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with Marielena Guitian from Gottlieb regarding fee statements. (.20). Review fee statements and billing recaps sent. (.60) | 0.8 | 147 | 117.6 |
| 1/13/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received by Alvarez & Marsal. (.20) Draft payment letter and send for payment. (.30) | 0.5 | 147 | 73.5 |
| 1/13/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement sent from Phoenix for the CW- 29th statement. | 0.2 | 147 | 29.4 |
| 1/14/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from Phoenix for the period of December through January and schedule for payment. | 0.2 | 147 | 29.4 |
| 1/14/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review E&Y fee statement received for October. | 0.2 | 147 | 29.4 |
| 1/14/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review primeclerk fee statement (15th) received. | 0.2 | 147 | 29.4 |
| 1/15/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review A&M Sixteenth Fee Application received from primeclerk and schedule for payment- CW (.20) and ERS (.20). | 0.4 | 147 | 58.8 |
| 1/15/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from primeclerk for November (3 fees) (.30). Draft payment letter for Nov. (.30) and send for payment.<br><br>Review fee statements (3) received for Primeclerk December and schedule for payment. (.20)<br><br>Communicate with Primeclerk regarding 2020 waiver. (.20) | 1 | 147 | 147 |
| 1/15/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Harriet Cohen regarding DGC and payment details. (.20) communicate with Hacienda. (.10) | 0.3 | 147 | 44.1 |
| 1/16/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review EPIQ December fee statements received for HTA and ERS. (.20) | 0.2 | 147 | 29.4 |
| 1/16/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Mercedes Rodriguez regarding A&S Legal. (.20) Communicate with Hacienda and report back. (.20) | 0.4 | 147 | 58.8 |
| 1/16/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from KROMA for their Sept-Oct Fee statement. (.20)<br>Draft payment letter and send for payment. (.30) | 0.5 | 147 | 73.5 |
| 1/16/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Proskauer regarding Nov fee statement for COFINA no objection and payment request. (.40) | 0.4 | 147 | 58.8 |
| 1/16/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Monica Castillo regarding PFM group first fee statement. | 0.2 | 147 | 29.4 |
| 1/17/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Duff and Phelps regarding payment detail. (.20) Communicate with Hacienda and report back. (.30). | 0.5 | 147 | 73.5 |
| 1/17/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement declarations and no objections for Brown & Rudnick for October for ERS (.30) PREPA (.30) and CW (.30). (.90) Draft payment letter and communicate with Hacienda. (.30) | 1.2 | 147 | 176.4 |
| 1/17/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding waivers of different entities prior to processing payments. (.30). Communicate with KROMA and report back to Hacienda. (.20) review Primeclerk's fee statements per Hacienda's request. (.30) | 0.8 | 147 | 117.6 |
| 1/17/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Act 17-2020 regarding changes for payments and withholdings in 2020. (.40). Request translation. (.30) | 0.7 | 147 | 102.9 |
| 1/17/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review email from P. Friedman and attachments with proof of claim and supporting documents filed by Treasury on behalf of Retiree Committee for 58 billion dollars | 0.8 | 220 | 176 |
| 1/17/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Brown & Rudnick fee statement received for HTA ERS CW and PREPA as well as their declarations and Certificate of Authorization. (.80). | 0.8 | 147 | 117.6 |
| 1/20/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Fourth Fifth Sixth and Seventh monthly fee statement for PFM Group and schedule for payment. | 0.8 | 147 | 117.6 |
| 1/20/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review analysis received from Steven Morales regarding all payments and pending invoice and communicate with Hacienda. | 0.3 | 147 | 44.1 |
| 1/21/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review emails from CST regarding October payment and respond. (.20).<br>Review no objection letter for November. (.20) Draft payment letter and send to Hacienda for payment. (.30) | 0.7 | 147 | 102.9 |
| 1/21/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection letter sent from Zolfo Cooper. (.20). Draft payment letter and send for payment (.30). | 0.5 | 147 | 73.5 |
| 1/21/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection letter sent from Paul Hastings for November. (.20). Draft payment letter and send to Hacienda for payment (.30). | 0.5 | 147 | 73.5 |
| 1/22/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Ileana Cardona fee statement and declarations received as well as calculation email. (.30). Communicate with Cardona since the circulation date seems to be clerical mistake. (.20). | 0.5 | 147 | 73.5 |
| 1/22/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received for Genovese October. (.20) Draft payment letter for Genovese October and send to Hacienda for payment. (.30) | 0.5 | 147 | 73.5 |
| 1/23/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statement received from OMM for PREPA December. (.20) communicate with AAFAF. (.10) | 0.3 | 147 | 44.1 |
| 1/24/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with Proskauer regarding pending payments. | 0.2 | 147 | 29.4 |
| 1/24/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with Brown & Rudnick regarding withholding. (.20) Communicate with Hacienda. (.20) | 0.4 | 147 | 58.8 |
| 1/27/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Zolfo Cooper. (.20) Draft payment letter and send for payment. (.30) | 0.5 | 147 | 73.5 |
| 1/27/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fourth interim fee application for Proskauer Rose for December for COFINA PREPA CW HTA ERS and PBA and schedule for payment. (.6) | 0.6 | 147 | 88.2 |
| 1/27/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection received from Alvarez & Marsal for the November fee statement. (.20) Draft payment letter and send for payment. (.30) | 0.5 | 147 | 73.5 |
| 1/27/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review emails from Alison Ambeault from Willkie regarding calculation. | 0.3 | 147 | 44.1 |
| 1/28/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review documentation sent from PWC for Primeclerk- certification of revenue. (.30). Communicate with primeclerk. (.20) | 0.5 | 147 | 73.5 |
| 1/29/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding CW fee statement for Proskauer November. (.20) Communicate with Proskauer regarding fee statement for CW Nov. (.20). | 0.4 | 147 | 58.8 |
| 1/29/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review request from Hacienda regarding summary of Zolfo Cooper fee statement. (.20) Communicate with Zolfo Cooper and explain. (.20) | 0.4 | 147 | 58.8 |
| 1/29/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review communication from Hacienda regarding A&M and respond. (.30) | 0.3 | 147 | 44.1 |
| 1/29/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review CW Proskauer revise payment letter and communicate with Hacienda. (.30) | 0.3 | 147 | 44.1 |
| 1/29/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objections received for Primeclerk for November and December. (.40). Respond regarding payment. (.20). Draft payment letter for December and upload for payment. (.30)<br>Review emails from Primeclerk regarding December and November fees. (.20) | 1.1 | 147 | 161.7 |
| 1/29/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review emails from Hacienda regarding pending Holdbacks (.20) and reach out to-<br>*O&B- follow up regarding detail requested in November. (.20)<br>*EPIQ- follow up regarding fee examiner data. (.20)<br>* Brown and Rudnick- follow up with requested information. (.20) Chain email regarding differences between report and ledes examined by Fee Examiner missing ERS and next steps. (.40) | 1.2 | 147 | 176.4 |
| 1/29/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Brown & Rudnick regarding November fee. (.20) Follow up with Hacienda. (.10) confirm payment. (.10) | 0.4 | 147 | 58.8 |
| 1/29/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review Phoenix fee statement and no objection received. (.20) | 0.3 | 147 | 44.1 |
| 1/29/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Hacienda. (20) | 0.2 | 147 | 29.4 |
| 1/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with Hacienda regarding EPIQ and Brown and Rudnick. (.30).<br>Review detail sent from Hacienda regarding EPIQ holdback. (.20) Communicate with EPIQ (.20).<br>Review detail sent form Hacienda regarding Brown & Rudnick. (.20). Communicate with Brown & Rudnick. (.20) | 1.1 | 147 | 161.7 |
| 1/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review emails from Hacienda regarding EY fees. (.20). Communicate with EY regarding no objection and respond to Hacienda. (.20) | 0.4 | 147 | 58.8 |
| 1/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with EY regarding no objections. (.20) Review communication with Hacienda. (.10). Draft payment letter and upload for payment: June July September and October. (1.20) Send to Hacienda. (.10). | 1.6 | 147 | 235.2 |
| 1/31/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review requests from Hacienda regarding various professionals. | 0.3 | 147 | 44.1 |
| 1/31/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review detail received from Hacienda for DiCicco and communicate with Harriet. | 0.3 | 147 | 44.1 |
| 1/31/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from chambers requesting word document and to validate whether the appendix was the correct intention. (.10) Communicate with OMM. (.20). Respond to Chambers and provide requested document. (.20) | 0.5 | 147 | 73.5 |
| 1/31/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review request from brown & Rudnick regarding payment detail. (.20). Communicate with Hacienda and report back.(.20) | 4 | 147 | 588 |
| 1/31/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review request from Hacienda regarding withholding for E&Y. (.10) Communicate with E&Y. (.10) | 0.2 | 147 | 29.4 |
| 1/9/2020 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Communicate with Harriet Cohen from Brown and Rudnick regarding status of payments. | 0.3 | 147 | 44.1 |
| 1/10/2020 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Review Bennazar no objection and fee statement and communicate discrepancy for October fee statement. (.20)<br>Review revised fee statement and communicate with Hacienda. (.30) | 0.5 | 147 | 73.5 |
| 1/10/2020 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Request waiver for 2020 from Paul Hastings J&B and CST.(.30)<br>Communicate with J&B regarding clerical error in fee statement. (.20) | 0.5 | 147 | 73.5 |
| 1/16/2020 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Call with Brown and Rudnick regarding discrepancies between fee statement and fee examiner's approval. (.40). Communication and recalculation with Hacienda as to the above. (.30) Confirm via email. (.10)<br>Review potential ERS conflict and reconciliation sent. (.30) Communicate with Hacienda. (.20) | 1.3 | 147 | 191.1 |
| 1/16/2020 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Communicate with primeclerk regarding waiver for 2020. | 0.2 | 147 | 29.4 |
| 1/17/2020 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Call with Alex Bongartz regarding status of payment. (.20) | 0.2 | 147 | 29.4 |
| 1/17/2020 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Calls with Hacienda regarding EPIQ and discrepancy between fees and fee examiner report. (.20) Communication with EPIQ. (.20) | 0.4 | 147 | 58.8 |
| 1/17/2020 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Communication with Hacienda regarding LSE J&B and A&M. (.20) Amend fees and communicate. (.30). | 0.5 | 147 | 73.5 |
| 1/17/2020 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Communicate with Hacienda regarding USbirthdate declaration and communicate with professional. (.30) | 0.3 | 147 | 44.1 |
| 1/22/2020 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Review payment confirmation communication for CST. | 0.1 | 147 | 14.7 |
| 1/23/2020 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Review emails from Brown & Rudnick regarding fee statements payments and calculating payments. (.40)<br>Communicate with Hacienda regarding Brown & Rudnick withholding and communicate with Brown & Rudnick. (.30) | 0.7 | 147 | 102.9 |
| 1/30/2020 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Chain email from Willkie Farr regarding discrepancy in payment and missing information. (.50) Communicate with Hacienda-calculations. (.20) | 0.7 | 147 | 102.9 |
| 1/31/2020 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Conf call with Hacienda to resolve Willkie Farr concern regarding holdback payment. (.40) | 0.6 | 147 | 88.2 |
| 1/10/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communicate with Hacienda regarding current halt in payment due to PR current situation. | 0.2 | 147 | 29.4 |
| 1/14/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communicate with Primeclerk regarding format of A&M fee statement. (.20). Review revised statement and communicate with Hacienda. (.20) | 0.4 | 147 | 58.8 |
| 1/16/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Call with Hacienda regarding discrepancy in total amount included in holdback order versus total amount billed by EPIQ. (.30) Communicate with EPIQ. (.20) Review agreed upon reductions and communicate with Hacienda. (.30) | 0.8 | 147 | 117.6 |
| 1/27/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communicate with Cecilia Robles regarding past fee statements- re- reimbursements. | 0.2 | 147 | 29.4 |
| 1/28/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communicate with Cecilia Robles regarding access to folder (fee statements). Communicate with Mariedith. | 0.3 | 147 | 44.1 |
| 1/29/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Communicate with Militza regarding payments for A&M Primeclerk and KROMA withholding. | 0.4 | 147 | 58.8 |
| 1/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Communicate with Alex Bongartz regarding pending payments and operational issues caused by recent earthquakes. | 0.2 | 147 | 29.4 |
| 1/10/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review fees received from CST for November and schedule for payment. | 0.3 | 147 | 44.1 |
| 1/13/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review CST waiver received and communicate with Hacienda. (.30) | 0.3 | 147 | 44.1 |
| 1/15/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of Title III proceedings received from TJ Li. | 0.2 | 147 | 29.4 |
| 1/16/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Finalize notice of withdrawal of Margaret Mary Schierberl from CW and PREPA. (.40).<br>Communicate with Chambers and Primeclerk. (.20) | 0.6 | 147 | 88.2 |
| 1/28/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection from LSE for November. (.20). Draft payment letter and send to Hacienda for payment. (.30) | 0.5 | 147 | 73.5 |
| 1/30/2020 | P104-4 | Valerie Blay | A104 Review/analyze | Review request from DiCicco Gulman and send to Hacienda. | 0.2 | 147 | 29.4 |
| Total | | | | | 48.10 | $ | 7,129.10 |
| | | | | **ASSUMPTION/REJECTION OF LEASES AND CONTRACTS** | | | |
| 1/16/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze letter from N. Landrau to AAFAF regarding payment of commercial lease landlord AGM Properties Corporation from Junta de Gobierno 9-1-1 (tenant) and send email to L. Marini regarding the same | 0.3 | 220 | 66 |
| 1/17/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin to discuss [redacted] | 0.1 | 220 | 22 |
| 1/24/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Follow up call with R. Valentin regarding AGM Properties' intent to file motion to compel payment | 0.1 | 220 | 22 |
| 1/28/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Exchange text messages with R. Valentin regarding AGM Properties Corporation's status of rent payments | 0.1 | 220 | 22 |
| 1/17/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Call with counsel for AGM Properties Corporation (N. Landrau) to discuss [redacted] | 0.3 | 220 | 66 |
| 1/24/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Call with counsel for AGM Properties Corporation to provide update on status of rent payments | 0.1 | 220 | 22 |
| 1/28/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Follow up call with counsel for AGM Properties Corporation N. Landrau to provide update on status of rent payments | 0.3 | 220 | 66 |
| 1/13/2020 | P104-4 | Valerie Blay | A108 Communicate (other external) | Call from Dominique regarding extension of time to assume/reject contract. (.20) Review docket in search for order granting extension and communicate with Dominique (Villa Pesquera Espinal). (.20) | 0.4 | 147 | 58.8 |
| Total | | | | | 1.70 | $ | 344.80 |
| | | | | **OTHER CONTESTED MATTERS** | | | |
| 1/2/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Urgent motion Urgent Motion of the Financial Oversight and Management Board to Set Hearing Date and Extend Reply Deadline In Connection With Motions to Dismiss Plaintiffs Amended Complaint in adv. proc. 19-00396. | 0.1 | 197 | 19.7 |
| 1/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from P. Omorogbe of Proskauer regarding [redacted](.20); email exchange with M. Zerjal of Proskauer regarding Consul-Tech request for administrative payment (.40). | 0.6 | 197 | 118.2 |
| 1/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review opinion and Judgment entered by First Circuit Court in relation to Adv. Proc. 18-0080. | 0.2 | 197 | 39.4 |
| 1/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from A. Sax-Bolder regarding status of dismissal of Abbvie Corp complaint filed by the FOMB. | 0.1 | 197 | 19.7 |
| 1/13/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from P. Hammer regarding changes to confidential settlement agreement and review revised document as attached therein. | 0.2 | 197 | 39.4 |
| 1/14/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Zerjal of Proskauer regarding Consul-Tech administrative payment request motion (.30); review email to debtor's counsel regarding extension to respond to the above (.10); email exchange with counsels to movant as to the above (.20); review extension motion and proposed order as to the above pursuant to respond motion (.20); email exchange with P. Omorogbe of Proskauer regarding the above (.10); review additional changes submitted by Paul Hammer regarding NextGen settlement documents (.30). | 1.2 | 197 | 236.4 |
| 1/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review joint motion to expedite briefing schedule in 1st cir case of 20-1065 and review order setting briefing schedule. | 0.1 | 197 | 19.7 |
| 1/15/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from M. Zerjal of Proksauer regarding information gathering to respond to Consul-Tech Administrative request motion. | 0.1 | 197 | 19.7 |
| 1/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review appellants' brief in 1st Circuit case of 20-1065 | 0.3 | 197 | 59.1 |
| 1/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from AAFAF regarding Junta 9-1-1 Payments to AGM Properties Corp.request for administrative payment | 0.2 | 197 | 39.4 |
| 1/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | email exchange with AAFAF regarding Junta 911 request for administrative payment (.10) email exchange with P. Omorogbe of Proskauer regarding revisions to settlement documents for NextGen administrative payment request (.10). | 0.2 | 197 | 39.4 |
| 1/19/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from M. Zerjal of Proskauer regarding inquiries relating to COPA lift stay motion. | 0.1 | 197 | 19.7 |
| 1/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Zerjal of Proskauer regarding response to Consul-Tech administrative payment motion (.20); email exchange with P. Omorogbe of Proskauer regarding reprogrammin request made by NextGen for payment of administrative expense (.20). | 0.4 | 197 | 78.8 |
| 1/21/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review joint status report with regards to Adv. Proc. 18-134 as forwarded by M. Pocha of OMM. | 0.2 | 197 | 39.4 |
| 1/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review AAFAF's limited joinder to the FOMB's opposition to motion to amend PRIFA bondholder lift stay motion (.20); email exchanges with AAFAF and OMM (A. Sax-Bolder) as to the above (.20). | 0.4 | 197 | 78.8 |
| 1/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with P. Omorogbe of Proskauer regarding inquiries as to NextGen administrative payment request (.20); email exchanges with AAFAF as to Consul-tech administrative payment request (.20). | 0.4 | 197 | 78.8 |
| 1/22/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from A. Sax-Bolder regarding joinder in support of FOMB's opposition to Ambac / Assuredâ€™s Motion for leave to amend their motion concerning application of the automatic stay to revenues securing the PRIFA Rum Tax Bonds. | 0.3 | 197 | 59.1 |
| 1/23/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from P. Omorogbe of Proskauer to NextGen's settlement documents (.20); review changes incorporated to settlement documents (.40); review email from M. Zerjal of Proskauer as to Consul-Tech motion for administrative payment (.10). | 0.7 | 197 | 137.9 |
| 1/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion Submitting Joint Status Report filed by Ken Pasquale on behalf of AMERICAN FEDERATION OF STATE COUNTY AND MUNICIPAL EMPLOYEES (AFSCME) American Federation of Teachers AFL-CIO in Adv. Proc. 18-00314. | 0.1 | 197 | 19.7 |
| 1/24/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with P. Omorogbe of Proskauer regarding NextGen administrative payment request (.10); email exchange with M. Zerjal of Proskauer regarding Consul-Tech administrative motion (.10). | 0.2 | 197 | 39.4 |
| 1/26/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for Consul-Tech regarding consented extension to respond to motion. | 0.1 | 197 | 19.7 |
| 1/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Zerjal of Proskauer regarding Consul-tech administrative payment motion (.20); review and edit proposed extension and order as to the above (.20); email exchange with M. Zerjal as to the extension (.10); email exchange with counsel for Consul-Tech as to the above (.10); Email exchange with P. Omorogbe of Proskauer regarding NextGen consented extension (.10). | 0.7 | 197 | 137.9 |
| 1/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review DESIGNATION of attorney presenting oral argument filed by Attorney Catherine Steege for Appellee Official Committee of Retired Employees of the Commonwealth of Puerto Rico in 1st cir case of 20-1065. | 0.1 | 197 | 19.7 |
| 1/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with A. Sax-Bolder of OMM regarding AbbVie Corp Adv. Proc (.20); review docket of case pursuant to confirming dismissal (.10). | 0.3 | 197 | 59.1 |
| 1/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review RESPONSE filed by Appellees FOMB and Commonwealth of Puerto Rico to motion to expedite in 1st cir case 19-2243. | 0.1 | 197 | 19.7 |
| 1/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with P. Omorogbe of Proskauer relating to NextGen's administrative payment request (.20); review email from M. Zerjal of Proskauer regarding Consul-Tech information (.10); incorporate additional changes to NextGen's settlement documents (.40) and email counsel to NextGen as to the above (.20). | 0.9 | 197 | 177.3 |
| 1/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review DESIGNATION of attorney presenting oral argument filed by Attorney Benjamin Rosenblum for Appellants and DESIGNATION of attorney presenting oral argument filed by Attorney Jason Zakia for Appellants and DESIGNATION of attorney presenting oral argument filed by Attorney Martin J. Bienenstock for Appellees in 1st Cir case 20-1065 | 0.1 | 197 | 19.7 |
| 1/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with P. Omorogbe of Proskauer regarding extension to settle NextGen administrative payment request (.30); email exchange with counsel for Nextgen as to the above (.20). | 0.5 | 197 | 98.5 |
| 1/29/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with AAFAF regarding information as to Consul-Tech administrative payment request and review information included therein. | 0.2 | 197 | 39.4 |
| 1/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review draft motion to exceed the page limit for the FLL adversary proceeding to be filed in Adv. Proc. 19-396 (.20); email exchange with A. Pavel as to the above (.10). | 0.2 | 197 | 39.4 |
| 1/30/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit extension of time and proposed order with regards to NextGen administrative payment request (.20); email exchange with Proskauer as to the above (.30); email exchange with Proskauer as to Consult-Tech admin payment motion (.20); review information forwarded by AAFAF as to the above (.30). | 1 | 197 | 197 |
| 1/31/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with AAFAF (R. Valentin) and COR 3 regarding Consul-Tech administrative payment request (.60); prepare for conference call (.30); email exchange with M. Zerjal of Proskauer as to the above (.20). | 1.1 | 197 | 216.7 |
| 1/31/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Proskauer (L. Stafford) including conference call to discuss COPI status report (.60); email exchanges with DOJ (J. Ramirez and S. Penagaricano) as to the above (.70). | 1.3 | 197 | 256.1 |
| 1/31/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER re:[31] Motion Submitting filed by AMERICAN FEDERATION OF STATE COUNTY AND MUNICIPAL EMPLOYEES (AFSCME) in adv. proc. 18-00134. | 0.1 | 197 | 19.7 |
| Total | | | | | 12.80 | $ | 2,521.60 |
| | | | | **Claims Administration and Objections** | | | |
| 1/14/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Draft motion for extension of deadlines and proposed order in connection with Consul-Tech Caribe Inc's Motion for Allowance and Payment of Administrative Expense Claim | 0.8 | 220 | 176 |
| 1/26/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Draft second urgent consented motion for extension of deadlines and proposed order in connection with Consul-Tech Caribe Inc's Motion for Allowance and Payment of Administrative Expense Claim | 1.2 | 220 | 264 |
| 1/26/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze [redacted] | 0.3 | 220 | 66 |
| 1/27/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and pertinent [redacted] | 0.4 | 220 | 88 |
| 1/27/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Draft informative motion regarding claim number 7341. | 0.8 | 220 | 176 |
| 1/27/2020 | P104-4 | Ivan Garau | A103 Draft/revise | Review and analyze email from Caribe Tech Inc's counsel inquiring on the filing of the urgent motion for extension of deadlines | 0.1 | 220 | 22 |
| 1/2/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review Order granting consented motion for extension of deadlines related to Nextgen's motion to follow up with AAFAF and Health Department | 0.1 | 220 | 22 |
| 1/4/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze [redacted] | 0.4 | 220 | 88 |
| 1/7/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 01-07-20. | 0.2 | 197 | 39.4 |
| 1/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from L. Stafford of Proskauer regarding arbitration services as part ADR for Unsecured Claims. | 0.1 | 197 | 19.7 |
| 1/10/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 01-10-20 as forwarded by Prime Clerk. | 0.1 | 197 | 19.7 |
| 1/14/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Consul- Tech Caribe Inc's motion for allowance and payment of administrative expense claim in preparation to discuss strategy and course of action with C. Velaz | 0.8 | 220 | 176 |
| 1/14/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Executive order #2017-053 concerning government procurement process during hurricane Maria's emergency to analyze accuracy of allegations in Consul- Tech Inc's motion for allowance and payment of administrative expense claim | 0.2 | 220 | 44 |
| 1/14/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of request for payment from ConsulTech (.4); analysis of underlying documents and contracts for claim (.1); conference with counsel on settlement (.5); edit response to Consulteck (.3). | 2.2 | 275 | 605 |
| 1/15/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze ORDER GRANTING URGENT CONSENTED MOTION FOR EXTENSION<br>OF DEADLINES WITH RESPECT TO CONSUL-TECH CARIBE INC.â€™S MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM | 0.1 | 220 | 22 |
| 1/16/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Objection Response Updates: 01-16-20 and review Puerto Rico Call Log 1-16-20 and review PR Omni Claim Objection Updates: 01-16-20 as forwarded by prime Clerk. | 0.2 | 197 | 39.4 |
| 1/17/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Consul Tech Caribe Inc's motion for allowance of payment of administrative claim to prepare email with brief summary to AAFAF | 0.6 | 220 | 132 |
| 1/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with B. Rosen and L Stafford of Proskauer and S. Millman as counsel for AMPR/AFT regarding ACR Order | 0.2 | 197 | 39.4 |
| 1/17/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 01-17-20 | 0.1 | 197 | 19.7 |
| 1/17/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of [redacted] (.2); conference with counsel for landlord (.5). | 0.7 | 275 | 192.5 |
| 1/17/2020 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of [redacted] (.2) and provide comments thereto to OMM (.5). | 0.7 | 275 | 192.5 |
| 1/22/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Email exchange with P. Friedman L. Marini and C. Saavedra concerning [redacted] | 0.2 | 220 | 44 |
| 1/24/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze notice of withdrawal of proof of claim posted on primeclerk in preparation for call with Treasury | 0.2 | 220 | 44 |
| 1/25/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review Amended Case Management Procedures Part III section K in preparation for call with Consul-tech Caribe InÃ§'s counsel to discuss briefing schedule | 0.2 | 220 | 44 |
| 1/27/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review multiple emails from P. Friedman and Retiree Committee discussing possibility of filing informative motion regarding claim number 7341. | 0.1 | 220 | 22 |
| 1/27/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 01-27-20. | 0.1 | 197 | 19.7 |
| 1/28/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 01-28-20 as forwarded by Prime Clerk | 0.1 | 197 | 19.7 |
| 1/29/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review multiple emails from P. Omorobe following up on Nextgen's settlement and motion for extension of deadlines. | 0.2 | 220 | 44 |
| 1/30/2020 | P104-4 | Ivan Garau | A104 Review/analyze | Review and analyze Caribe Tech Inc's contract with PREMA and task orders filed in the Office of the Comptroller in preparation for call with COR 3 PREMA and AAFAF | 1.6 | 220 | 352 |
| 1/31/2020 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 01-31-20 | 0.1 | 197 | 19.7 |
| 1/4/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Review email from V. Martinez with status of budget request to OMB related to Nextgen's settlement agreement. | 0.1 | 220 | 22 |
| 1/15/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Review email G. Loran from AAFAF requesting summary and status update of Janet Vazquez et al. v. PRHTA et Civil No. 15-01727. | 0.1 | 220 | 22 |
| 1/16/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with M. Gonzalez to discuss fiscal plan challenges and coordinate meeting | 0.2 | 220 | 44 |
| 1/17/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Draft and send email to client C. Yamin regarding Consultech - Caribe Inc's motion for allowance and payment of administrative expense claim | 0.3 | 220 | 66 |
| 1/22/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call and follow up texts with R. Valentin regarding AGM Properties Inc's letter notifying intent to file motion to compel rent payments | 0.2 | 220 | 44 |
| 1/22/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with Department of Treasury's general counsel ( N. Villavicencio) to discuss Treasury's proof of claim filed against the Commonwealth purportedly on behalf of the Retiree Committee for $58 million. | 0.3 | 220 | 66 |
| 1/22/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with J. Belen to discuss Treasury's proof of claim filed against the Commonwealth purportedly on behalf of the Retiree Committee for $58 million and send email regarding the same | 0.3 | 220 | 66 |
| 1/24/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with Department of Treasury's general counsel ( N. Villavicencio) to discuss voluntary withdrawal of Treasury's proof of claim filed against the Commonwealth purportedly on behalf of the Retiree Committee for $58 million. | 0.3 | 220 | 66 |
| 1/24/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Draft and send email with proposed briefing schedule to Consul Tech Caribe Inc's s counsel (A. Vizcarrondo) for motion for allowance and payment of administrative expense claim | 0.3 | 220 | 66 |
| 1/24/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchange with P. Friedman L. Marini C. Saavedra and R. Valentin discussing status of Treasury's proof of claim filed against the Commonwealth purportedly on behalf of the Retiree Committee for $58 million | 0.2 | 220 | 44 |
| 1/27/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Email exchange with P. Friedman and C. Saavedra discussing the filing of an informative motion regarding proof of claim 7341. | 0.2 | 220 | 44 |
| 1/28/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Exchange multiple text messages with N. Villavicencio discussing course of action with proof o claim number 73241 | 0.1 | 220 | 22 |
| 1/29/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin to discuss Consul - Tech's motion for allowance and payment of administrative expense claim | 0.3 | 220 | 66 |
| 1/29/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Review and analyze email from R. Valentin with COR 3's (A. Pavia) background information on Consul - Tech's motion for allowance and payment of administrative expense claim | 0.2 | 220 | 44 |
| 1/30/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin and C Velaz to discuss Caribe - Tech Inc's motion for allowance and payment of administrative expense claim | 0.3 | 220 | 66 |
| 1/31/2020 | P104-4 | Ivan Garau | A106 Communicate (with client) | Call with C. Velaz AAFAF COR 3 and PREMA to discuss Caribe tech's motion for allowance and payment of administrative expense claim | 0.5 | 220 | 110 |
| 1/8/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Call with Oversight Board's counsel (E.Trigo) to discuss health department's budget request related to Nextgen's settlement. | 0.2 | 220 | 44 |
| 1/13/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Review and analyze email from Oversight Board's counsel P. Omogrobe regarding Nextgen's settlement and budget approval status. | 0.1 | 220 | 22 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/14/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with Oversight Board's counsel M. Zerjal regarding urgent motion for extension of deadlines and proposed order in connection with Consul - Tech Caribe Inc' motion for allowance and payment | 0.2 | 220 | 44 |
| 1/14/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Exchange multiple emails with opposing counsel S. Arizmendi requesting an extension for the Government to file the response to Consul- Tech Inc's motion for allowance and payment of administrative expense claim and agree to briefing schedule. | 0.2 | 220 | 44 |
| 1/14/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Call with Consul-Tech Caribe Inc's counsel (S. Arizmendi) to discuss extension of time and briefing schedule of motion for allowance and payment of administrative expense claim | 0.2 | 220 | 44 |
| 1/16/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email Exchange with Oversight Board's counsel M. Zerjal regarding background of underlying facts of Consul- Tech Inc's motion for allowance and payment of administrative expense claim | 0.2 | 220 | 44 |
| 1/21/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Review email from Oversight Board's counsel M. Zerjal following up Consultech Caribe Inc's information and records to respond to motion for allowance and payment of administrative expense claim | 0.1 | 220 | 22 |
| 1/24/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Call with Consul Tech Caribe Inc's s counsel (A. Vizcarrondo) to discuss motion for allowance and payment of administrative expense claim | 0.3 | 220 | 66 |
| 1/25/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Exchange multiple emails with Oversight Board's counsel M Zerjal regarding Consul-tech Caribe InÃ§' motion for allowance and payment of administrative expense claim briefing schedule and extension of deadlines. | 0.3 | 220 | 66 |
| 1/25/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Exchange emails with opposing counsel seeking consent for extension deadlines in Consul-tech Caribe InÃ§' motion for allowance and payment of administrative expense claim briefing schedule and extension of deadlines. | 0.2 | 220 | 44 |
| 1/25/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Call with opposing counsel S. Aryzmendi to discuss briefing schedule modification in Consul-tech Caribe InÃ§' motion for allowance and payment of administrative expense claim. | 0.3 | 220 | 66 |
| 1/26/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Email exchange with Caribe Tech's counsel S. Arizmendi discussing terms and conditions for extension of deadlines | 0.2 | 220 | 44 |
| 1/14/2020 | P104-4 | Ivan Garau | A108 Communicate (other external) | Review email from Primeclerk (Hassan Alli-Balogun) confirming service of AAFAFâ€™s Urgent Consented Motion for Extension of Deadlines filed in Case Num. 17-03283 at Docket Entry 9920. | 0.1 | 220 | 22 |
| 1/22/2020 | P104-4 | Ivan Garau | A108 Communicate (other external) | Review multiple emails from Oversight Board counsel P. Omorogbe and C. Velaz discussing status of Nextgen's settlement and the Department of Health's budget request | 0.2 | 220 | 44 |
| 1/28/2020 | P104-4 | Ivan Garau | A108 Communicate (other external) | Draft and send email to P. Friedman with draft of Informative Motion Regarding Claim Number 73241 | 0.1 | 220 | 22 |
| 1/22/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Review and respond to email from Oversight Board's counsel (M. Zerjal) related to Consul-tech Caribe Inc's motion for allowance and payment of administrative expense claim | 0.1 | 220 | 22 |
| 1/22/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Draft and send follow up email to AAFAF C. Yamin requesting background information related to Consul-tech Caribe Inc's motion for allowance and payment of administrative expense claim | 0.1 | 220 | 22 |
| 1/24/2020 | P104-4 | Ivan Garau | A107 Communicate (other outside counsel) | Review and respond to email from Oversight Board's counsel M. Zerjal regarding Consul-tech Caribe InÃ§' motion for allowance and payment of administrative expense claim briefing schedule. | 0.2 | 220 | 44 |
| 1/8/2020 | P104-4 | Ivan Garau | A105 Communicate (in firm) | Call with C. Velaz to discuss health department's budget request to pay Nextgen pursuant to the settlement terms. | 0.2 | 220 | 44 |
| 1/30/2020 | P104-4 | Ivan Garau | A105 Communicate (in firm) | Call with C. Velaz to the discuss [redacted] | 0.2 | 220 | 44 |
| Total | | | | | 20.70 | $ | 4,724.40 |
| | | | | PUBLIC BUILDING AUTHORITY | | | |
| 1/28/2020 | P104-10 | Ivan Garau | A101 Plan and prepare for | Review and analyze Urgent Motion of The Puerto Rico Buildings Authority for an Order (1) Further Extending The Date to File Creditor Matrix and (2) Extending the Date to File Creditor List in preparation for meeting with PBA | 0.2 | 220 | 44 |
| 1/28/2020 | P104-10 | Carolina Velaz | A101 Plan and prepare for | Prepare for (1.50) and attend meeting with PBA representantives and AAFAF pursuant to discussing bankruptcy process lift stay litigation information gathering regarding creditors and other matters (2.00). | 3.5 | 197 | 689.5 |
| 1/27/2020 | P104-10 | Ivan Garau | A101 Plan and prepare for | Draft meeting agenda and talking points for tomorrow's meeting at PBA to discuss creditor matrix litigation docket strategy stay protocol and ADR procedures. | 1.2 | 220 | 264 |
| 1/27/2020 | P104-10 | Ivan Garau | A101 Plan and prepare for | EDIT Review ACR procedures in preparation for tomorrow's meeting at PBA | 0.6 | 220 | 132 |
| 1/28/2020 | P104-10 | Ivan Garau | A101 Plan and prepare for | Review and analyze ORDER PURSUANT TO RULE 9006(B) OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE ENLARGING THE TIME WITHIN WHICHPBA MAY FILE NOTICES OF REMOVAL PURSUANT TO BANKRUPTCY RULE 9027 to prepare for meeting with PBA | 0.1 | 220 | 22 |
| 1/2/2020 | P104-10 | Ivan Garau | A101 Plan and prepare for | Review and analyze PBAâ€™S MOTION FOR ENTRY OF ORDER PURSUANT TO RULE 9006(b) OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE ENLARGING THE TIME WITHIN WHICH TO FILE NOTICES OF REMOVAL PURSUANT TO BANKRUPTCY RULE 9027 in preparation for meeting with PBA | 0.4 | 220 | 88 |
| 1/22/2020 | P104-10 | Luis Marini | A103 Draft/revise | Emails to and from Proskauer on creditor matrix. | 0.1 | 275 | 27.5 |
| 1/31/2020 | P104-10 | Luis Marini | A103 Draft/revise | Analysis of [redacted] (.5); conference with Ankura on notes to schedules (.3); draft language to cover litigation claims and edit notes to schedues (.6). | 1.4 | 275 | 385 |
| 1/8/2020 | P104-10 | Ivan Garau | A104 Review/analyze | Review and analyze URGENT MOTION OF THE PUERTO RICO BUILDINGS AUTHORITY FOR AN ORDER (1) FURTHER EXTENDING THE DATE TO FILE CREDITOR MATRIX AND (2) EXTENDING THE DATE TO FILE CREDITOR LIST in preparation for follow up call with PBA. | 0.1 | 220 | 22 |
| 1/8/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with PBA's Haydee Rivera and Ankura (D. Barrett and J. Batlle) regarding PBA creditor list and matrix and review information attached. | 0.9 | 197 | 177.3 |
| 1/8/2020 | P104-10 | Luis Marini | A104 Review/analyze | Conference with PBA and ANkura on creditor list and matrix and review information attached. | 0.9 | 275 | 247.5 |
| 1/9/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel to vendor to PBA regarding pre-petition stipulation | 0.2 | 197 | 39.4 |
| 1/15/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel to vendor to PBA regarding certain payment regarding pre-petition stipulation (.10); email exchange with J. Bayne of AAFAF as to the above (.10). | 0.2 | 197 | 39.4 |
| 1/21/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Review email from J. Bayne of AAFAF regarding payments to certain pre-petition creditors. | 0.1 | 197 | 19.7 |
| 1/22/2020 | P104-10 | Ivan Garau | A104 Review/analyze | Review emails from J. Arjona J. Flores and R. Valentin advising on availability for meeting to discuss creditor matrix | 0.1 | 220 | 22 |
| 1/22/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with AAFAF and PBA regarding meeting with PBA to discuss bankruptcy process and lift stay proceedings | 0.2 | 197 | 39.4 |
| 1/23/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Review email from D. Barrett of Ankura regarding status of PBA Creditor List / Matrix. | 0.1 | 197 | 19.7 |
| 1/28/2020 | P104-10 | Luis Marini | A104 Review/analyze | Analysis of information from PBA circulated by Ankura for sharing with FOMB (1.1); emails to and from Ankura re same (.1). | 1.2 | 275 | 330 |
| 1/28/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Review table of judgments that had been budgeted to be paid previous to T3 as forwarded by J. Arjona of PBA. | 0.2 | 197 | 39.4 |
| 1/28/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Meeting with D. Barrett of Ankura regarding meeting with PBA and email exchanges with D. Barrett regarding information being requested to PBA including creditor information (.60); email exchange with D. Barrett and consultant to PBA regarding creditor information for PBA (.20); review preliminary creditor list as forwarded by Ankura to FOMB's counsel (.30). | 1.2 | 197 | 236.4 |
| 1/29/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Review PBA Creditor List Notes as forwarded by S. Llompart of Ankura. | 0.3 | 197 | 59.1 |
| 1/30/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Review additional creditor and litigation information forwarded by PBA (Jose Arjona and Jose Flores). | 1.1 | 197 | 216.7 |
| 1/31/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Phone conference with R. Valentin of AAFAF regarding PBA pending matters. | 0.1 | 197 | 19.7 |
| 1/31/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchanges with D. Barrett and S. Llompart of Ankura as to PBA creditor list notes and review of the same (.40); phone conference with S. Llompart of Ankura as to the above (.20). | 0.6 | 197 | 118.2 |
| 1/8/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchange with R. Acosta as counsel to PBA regarding Caridad Fernandez stipulation to modify the stay. | 0.4 | 197 | 78.8 |
| 1/14/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for PBA regarding modification of the stay with regards to Caridad Fernandez. | 0.2 | 197 | 39.4 |
| 1/28/2020 | P104-10 | Ivan Garau | A104 Review/analyze | Review and analyze emails from opposing counsel (M. Gonzalez) regarding extension for meet and confer period to resolve lift stay notice received by PBA in connection with HBA Contractors v. Autoridad de Edificios PÃºblicos KAC2010-0125/KLAN201601172 | 0.2 | 220 | 44 |
| 1/28/2020 | P104-10 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for HBA contractors regarding lift stay (.20); email exchange with counsel Flores of PBA as to the above (.30). | 0.5 | 197 | 98.5 |
| 1/8/2020 | P104-10 | Ivan Garau | A104 Review/analyze | Review and analyze AMENDED MOTION FOR ENTRY OF AN ORDER (A) AUTHORIZING ALTERNATIVE DISPUTE RESOLUTION PROCEDURES (B) APPROVING ADDITIONAL FORMS OF NOTICE AND (C) GRANTING RELATED RELIEF in preparation for call with PBA and HTA. | 1.3 | 220 | 286 |
| 1/28/2020 | P104-10 | Ivan Garau | A104 Review/analyze | Review and analyze lift stay and supporting documents recieved related to HBA Contractors v. Autoridad de Edificios PÃºblicos KAC2010-0125/KLAN201601172. | 0.4 | 220 | 88 |
| 1/20/2020 | P104-10 | Luis Marini | A106 Communicate (with client) | Meeting at PBA on list of schedules stay relief and other matters. | 1.7 | 275 | 467.5 |
| 1/24/2020 | P104-10 | Luis Marini | A106 Communicate (with client) | Conference with Ankura on creditor list and schedules (.3); follow up and conference with PBA (.5); conference with Lcdo Flores on insurance claim from Triple S (.4). | 1.2 | 275 | 330 |
| 1/28/2020 | P104-10 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin to discuss outcome of today's meeting at PBA and next steps | 0.3 | 220 | 66 |
| 1/17/2020 | P104-10 | Ivan Garau | A106 Communicate (with client) | Call with L. Marini and C. Saavedra to discuss PBA's claims reconciliation process and creditor matrix status | 0.2 | 220 | 44 |
| 1/22/2020 | P104-10 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin to discuss status of creditor matrix and PBA's litigation docket strategy | 0.5 | 220 | 110 |
| 1/30/2020 | P104-10 | Ivan Garau | A106 Communicate (with client) | Call with R. Valentin to discuss employee related litigation claims on creditor matrix | 0.2 | 220 | 44 |
| 1/27/2020 | P104-10 | Carolina Velaz | A107 Communicate (other outside counsel) | Phone conference with counsel for PBA regarding Caridad Fernandez lift stay stipulation. | 0.1 | 197 | 19.7 |
| 1/28/2020 | P104-10 | Ivan Garau | A109 Appear for/attend | Meeting with PBA ( H. Rivera and J. Flores) and AAFAF (R. Valentin) to discuss creditor matrix litigation docket lift stay protocol and ADR procedures | 2.4 | 220 | 528 |
| Total | | | | | 24.60 | $ | 5,541.80 |
| | | | | PREPA | | | |
| 1/29/2020 | P104-19 | Luis Marini | A103 Draft/revise | Edit and finalize urgent motion to vacate 9019 hearing. | 0.4 | 275 | 110 |
| 1/2/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Notice of Motion Re: [1843] MOTION Renewed Motion of Puerto Rico Electric Power Authority for Undisputed Payment and Release of Insurance Proceeds filed by The Financial Oversight and Management Board for Puerto Rico | 0.1 | 197 | 19.7 |
| 1/3/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER SCHEDULING BRIEFING OF 1847 MOTION To Lift Stay filed by Windmar Renewable Energy Inc. and review MEMORANDUM ORDER TERMINATING 1691 OBJECTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO PROOF OF CLAIM NUMBER 18499 FILED BY U.S. BANK NATIONAL ASSOCIATION IN ITS CAPACITY AS TRUSTEE FOR NON-RECOURSE PREPA BONDS. | 0.1 | 197 | 19.7 |
| 1/7/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review NINTH REVISED ORDER EXTENDING AND ESTABLISHING CERTAIN DEADLINES APPLICABLE TO THE JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT. | 0.1 | 197 | 19.7 |
| 1/9/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Supplemental Objection to Related document: 1838 Motion for Interim Compensation - Seventh Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico as filed by The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. filed by Alana M. Vizcarrondo- Santana on behalf of Cobra Acquisitions LLC. | 0.1 | 197 | 19.7 |
| 1/13/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review MOTION Authorization to Withdraw Motion filed by FERNANDO E. AGRAIT on behalf of Windmar Renewable Energy Inc. | 0.1 | 197 | 19.7 |
| 1/14/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER re: 1861 MOTION Authorization to Withdraw Motion filed by Windmar Renewable Energy Inc. Windmar Renewable Energy Inc. The Motion to Lift of Stay. | 0.1 | 197 | 19.7 |
| 1/15/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | MOTION FOR THE COURT TO GRANT THE ENCLOSED PROPOSED ORDER REGARDING MOTION TO ALLOW THE FILING IN THE PUBLIC RECORD OF THE LEI REPORT SUBMITTED BY THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS AT DKT NO. 1749-1. | 0.2 | 197 | 39.4 |
| 1/16/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER ON MOTIONS TO SEAL re: 1753 Urgent Motion to Seal Document and review MEMORANDUM ORDER GRANTING IN PART OFFICIAL COMMITTEE OF UNSECURED CREDITORS' MOTION IN LIMINE TO STRIKE AND EXCLUDE IMPROPER LAY OPINION TESTIMONY OF FREDRIC CHAPADOS REGARDING ALLEGED EFFECT OF 9019 SETTLEMENT ON PREPA TRANSFORMATION | 0.2 | 197 | 39.4 |
| 1/17/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment - Certificate of No Objection Regarding Renewed Motion of Puerto Rico Electric Power Authority for Undisputed Payment and Release of Insurance Proceeds re: 32 MOTION Renewed Motion of Puerto Rico Electric Power Authority for Undisputed Payment and Release of Insurance Proceeds | 0.1 | 197 | 19.7 |
| 1/17/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review URGENT JOINT MOTION OF PLAINTIFF AND DEFENDANTS TO EXTEND DATES IN SCHEDULING ORDER (.20); email exchange with A. Pavel of OMM (.10). | 0.3 | 197 | 59.1 |
| 1/21/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER re: 1843 MOTION Renewed Motion of Puerto Rico Electric Power Authority for Undisputed Payment and Release of Insurance Proceeds and review Official Committee of Unsecured Creditors' Motion in Limine to Strike and Exclude Improper Lay Opinion Testimony of Frederic Chapados Regarding Alleged Effect of 9019 Settlement on PREPA Transformation and review Official Committee of Unsecured Creditors' Reply in Support of Motion in Limine to Strike and Exclude Improper Lay Opinion Testimony of Frederic Chapados Regarding Alleged Effect of 9019 Settlement on PREPA Transformation and review Motion Submitting Tenth Supplemental Verified Statement of the Ad Hoc Group of PREPA Bondholders Pursuant to Federal Rule of Bankruptcy Procedure 2019. | 0.7 | 197 | 137.9 |
| 1/24/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment by Puerto Rico Electric Power Authority of Revised Proposed Order for Undisputed Payment and Release of Insurance Proceeds. filed by CARLA GARCIA BENITEZ on behalf of PUERTO RICO ELECTRIC POWER AUTHORITY and review MOTION to inform U.S. Bank National Association's Appearance at the January 29-30 2020 Omnibus Hearing filed by IRIS J. CABRERA GOMEZ on behalf of U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE and review Notice of Appearance and Request for Notice filed by SYLVIA M. ARIZMENDI on behalf of Cobra Acquisitions LLC and review Notice of Appearance and Request for Notice filed by FERNANDO VAN DERDYS on behalf of Cobra Acquisitions LLC | 0.2 | 197 | 39.4 |
| 1/27/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review NOTICE OF APPEAL as to 1855 Memorandum Order. filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors of the Commonwealth of Puerto Rico. | 0.1 | 197 | 19.7 |
| 1/28/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchange with A. Pavel of OMM regarding unsealing of certain documents pursuant to order entered in PREPA case as to LEI report | 0.1 | 197 | 19.7 |
| 1/28/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Informative Motion Regarding Notice of Supplemental and Partial Payment of Insurance Proceeds and review ORDER ON MOTIONS TO SEAL re: 1726 1745 1837 and 1863. Signed by Magistrate Judge Judith G. Dein. | 0.2 | 197 | 39.4 |
| 1/29/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review email exchanges with OMM and AAFAF as to motion to unseal LEI report and other documents. | 0.2 | 197 | 39.4 |
| 1/29/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review Urgent Motion to Vacate 9019 Hearing and Extend Briefing Schedule as forwarded by A. Pavel (.30); provide changes to the same (.20); email exchanges as to the above (.10). | 0.6 | 197 | 118.2 |
| 1/29/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review filed Urgent Informative Motion of Government Parties for Tenth Revised Order Modifying Certain Deadlines Applicable to the Joint Motion of Puerto Rico Electric Power Authority and AAFAF Pursuant to Bankruptcy Code Sections 362 502 922 and 928 And Bankruptcy Rules 3012(A)(1) and 9019 for Order Approving Settlements Embodied in The Restructuring Support Agreement | 0.1 | 197 | 19.7 |
| 1/30/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review TENTH REVISED ORDER MODIFYING CERTAIN DEADLINES APPLICABLE TO THE JOINT MOTION OF PUERTO RICO ELECTRIC POWER AUTHORITY AND AAFAF PURSUANT TO BANKRUPTCY CODE SECTIONS 362 502 922 AND 928 AND BANKRUPTCY RULES 3012(A)(1) AND 9019 FOR ORDER APPROVING SETTLEMENTS EMBODIED IN THE RESTRUCTURING SUPPORT AGREEMENT and review Objection to Related document: 1877 Notice of Presentment by Puerto Rico Electric Power Authority of Revised Proposed Order for Undisputed Payment and Release of Insurance Proceeds filed by James L Warren on behalf of Sciemus Limited | 0.2 | 197 | 39.4 |
| 1/31/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchange with A. Pavel of OMM and AAFAF relating to filing of LEI Report and other matters relating to filing and communication with clerk. | 0.9 | 197 | 177.3 |
| 1/31/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Email exchange with A. Pavel of OMM regarding drafts of the joint replies in support of the motions to dismiss the Fuel Line Lender (Cortland Capital) and the SREAEE adversary complaints and review of the same | 1.1 | 197 | 216.7 |
| 1/31/2020 | P104-19 | Carolina Velaz | A104 Review/analyze | Review ORDER TERMINATING 1890 Urgent motion FOR AN ORDER IN LIMINE PRECLUDING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FROM ENTERING EXPERT REPORT INTO EVIDENCE AT THE 9019 MOTION HEARING AND 1891 Urgent motion (REPLY IN SUPPORT OF URGENT MOTION) FOR AN ORDER IN LIMINE PRECLUDING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FROM ENTERING EXPERT REPORT INTO EVIDENCE AT THE 9019 MOTION HEARING in light of ORDER issued at 1882. | 0.1 | 197 | 19.7 |
| Total | | | | | 6.30 | $ | 1,272.30 |
| | | | | DEPTO. RECREACION Y DEPORTES | | | |
| 1/30/2020 | P104-21 | Ivan Garau | A101 Plan and prepare for | Review and analyze relevant sections of Act - 26- 2017 in preparation for tomorrow's status hearing. | 0.5 | 220 | 110 |
| 1/30/2020 | P104-21 | Ivan Garau | A101 Plan and prepare for | Review and analyze [redacted] | 0.6 | 220 | 132 |
| 1/30/2020 | P104-21 | Ivan Garau | A101 Plan and prepare for | Review and analyze case file and documents including recent motions emails from Department of Justice and Sylvette Velez and proposal submitted to the Real Estate Disposal Committee in preparation for hearing | 1.4 | 220 | 308 |
| 1/31/2020 | P104-21 | Ivan Garau | A101 Plan and prepare for | Call with S. Velez to gather facts in preparation for today's status hearing | 0.3 | 220 | 66 |
| 1/29/2020 | P104-21 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Velez Conde in anticipation of status conference on Dept. RecreaciÃ³n y Deportes v. Nellie Ermelinda GÃ³mez case. | 0.1 | 197 | 19.7 |
| 1/30/2020 | P104-21 | Carolina Velaz | A106 Communicate (with client) | Email exchange with S. Velez Conde regarding status conference in case | 0.1 | 197 | 19.7 |
| 1/31/2020 | P104-21 | Ivan Garau | A106 Communicate (with client) | Call S. Velez to discuss outcome of today's status hearing. | 0.2 | 220 | 44 |
| 1/31/2020 | P104-21 | Ivan Garau | A109 Appear for/attend | Appear at status hearing in Aguadilla | 6 | 220 | 1320 |
| Total | | | | | 9.20 | $ | 2,019.40 |
| | | | | COOP ADVERSARY PROCEEDING | | | |
| 1/23/2020 | P104-9 | Luis Marini | A103 Draft/revise | Analysis of amended complaint and allegations against AAFAF. | 2.1 | 275 | 577.5 |
| 1/30/2020 | P104-9 | Luis Marini | A103 Draft/revise | Analysis of draft opposition to motion to amend compnaint circulated by FOMB (.4); analysis of draft opposition circulated by GDB (.5); analysis of draft opposition circulated by GDB Recovery (.4); draft outline for opposition incorporating arguments in others (.4); edit and revise AAFAF's opposition (.4). | 2.1 | 275 | 577.5 |
| 1/3/2020 | P104-9 | Luis Marini | A108 Communicate (other external) | Conference with all defendants on strategy to respond to amended complaint (.6); analysis of allegations last as to client (.4). | 1 | 275 | 275 |
| Total | | | | | 5.20 | $ | 1,430.00 |
| Total | | | | | 285.10 | $ | 59,355.90 |

**HTA JANUARY TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Task Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | **CASE ADMINISTRATION** | | | |
| 1/3/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | B110 Case Administration. | Review HTA Second Amended Stipulation Tolling Statute of Limitation as forwarded by T.J Li (.30); email exchange with T.J Li and P. Friedman of OMM as to the above (.20); email exchange with D. Perez and C. Garcia of OMM as to the above (.20); review URGENT MOTION FOR ENTRY OF AN ORDER APPROVING SECOND AMENDED STIPULATION BETWEEN THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY REGARDING THE TOLLING OF STATUTE OF LIMITATIONS to submit second stipulation detailed above as forwarded by T.J Li (.20). | 0.9 | 197 | 177.3 |
| 1/8/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | B110 Case Administration. | Review ORDER APPROVING STIPULATION re: [9696] Urgent motion ENTRY OF AN ORDER APPROVING SECOND AMENDED STIPULATION BETWEEN THE COMMONWEALTH OF PUERTO RICO AND THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY REGARDING THE TOLLING OF STATUTE OF LIMITATIONS. | 0.1 | 197 | 19.7 |
| 1/27/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | B110 Case Administration. | Review ORDER GRANTING [676] UNOPPOSED URGENT MOTION OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR LEAVE TO EXCEED PAGE LIMIT FOR OPPOSITIONS TO THE PROPOSED AMENDED PRIFA LIFT STAY MOTION AND AMENDED HTA LIFT STAY MOTION. AMENDED HTA LIFT STAY MOTION AND CCDA LIFT STAY MOTION | 0.1 | 197 | 19.7 |
| 1/16/2020 | P104-1 | Luis Marini | A101 Plan and prepare for | B110 Case Administration. | Conference with local counsel on Vasquez Velazquez litigation (.5); edit summary of litigation (.4); analysis of major pleadings in case (1.8). | 2.7 | 275 | 742.5 |
| **Total** | | | | | | **3.80** | | **$ 959.20** |
| | | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 1/3/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with counsel for FOR regarding FOR lift stay motion and withdrawal of the same. | 0.3 | 197 | 59.1 |
| 1/7/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with S. Ma of Proskauer regarding FOR lift stay motion and communication with counsel. | 0.2 | 197 | 39.4 |
| 1/9/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with S. Ma of Proskauer regarding FOR lift stay motion (.10); email exchange with counsel for FOR as to the above (.10). | 0.2 | 197 | 39.4 |
| 1/13/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with S. Ma of Proskauer regarding FOR lift stay notice (.20); email exchange with counsel for FOR as to the above (.10). | 0.3 | 197 | 59.1 |
| 1/14/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with counsel to FOR regarding withdrawal of lift stay motion (.10); email exchange with S. Ma of Proskauer as to the above (.10); email exchange with M. Zerial regarding above (.10). | 0.3 | 197 | 59.1 |
| 1/21/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | B140 Relief from Stay/Adequate Protection Proceedings | Review email from S. Ruscalleda of HTA regarding modification of the stay for certain cases as part of omnibus. | 0.2 | 197 | 39.4 |
| 1/30/2020 | P104-1 | Carolina Velaz | A104 Review/analyze | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with HTA regarding inquiries as to Citizen Renovation case which stay wants to be modified. | 0.2 | 197 | 39.4 |
| 1/30/2020 | P104-1 | Ivan Garau | A105 Communicate (in firm) | B140 Relief from Stay/Adequate Protection Proceedings | Review email and attachment sent by C. Velaz discussing course of action with FOR 1500 CORP's motion for relief from the automatic stay. | 0.2 | 220 | 44 |
| 1/13/2020 | P104-1 | Ivan Garau | A107 Communicate (other outside counsel) | B140 Relief from Stay/Adequate Protection Proceedings | Review email from Rosendo Miranda regarding ACT v. FOR 1500 Corp's motion for relief from the automatic stay. | 0.1 | 220 | 22 |
| **Total** | | | | | | **2.00** | | **$ 400.90** |
| | | | | | **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | |
| 1/15/2020 | P104-1 | Ivan Garau | A103 Draft/revise | B310 Claims Administration and Objections. | Review and analyze relevant documents of Janet Vazquez et al. v. PRHTA et Civil No. 15-01727. including complaint defendants' motion to dismiss opinion and order granting in part and denying in part defendants' motion to dismiss lift stay notice stipulation to modify automatic stay joint pre- trial memorandum and case docket in preparation to draft case summary procedural background and status to AAFAF as requested by G. Loran. | 3.4 | 220 | 748 |
| 1/16/2020 | P104-1 | Ivan Garau | A103 Draft/revise | B310 Claims Administration and Objections. | Draft case summary procedural background and status of Janet Vazquez et al. v. PRHTA et Civil No. 15-01727 to AAFAF as requested by G. Loran. | 2.8 | 220 | 616 |
| 1/14/2020 | P104-1 | Ivan Garau | A104 Review/analyze | B310 Claims Administration and Objections. | Review FOR 1500 Corp's notice of withdrawal of motion for relief from the automatic stay. | 0.1 | 220 | 22 |
| 1/15/2020 | P104-1 | Ivan Garau | A106 Communicate (with client) | B310 Claims Administration and Objections. | Call with G. Loran to discuss Janet Vazquez et al. v. PRHTA et Civil No. 15-01727. | 0.1 | 220 | 22 |
| 1/16/2020 | P104-1 | Ivan Garau | A106 Communicate (with client) | B310 Claims Administration and Objections. | Draft and send email to G. Loran with case summary procedural background and status of Janet Vazquez et al. v. PRHTA et Civil No. 15-01727 as requested by G. Loran. | 0.1 | 220 | 22 |
| 1/31/2020 | P104-1 | Ivan Garau | A106 Communicate (with client) | B310 Claims Administration and Objections. | Call with G. Loran to discuss follow up on HTA managerial employee litigation. | 0.1 | 220 | 22 |
| 1/17/2020 | P104-1 | Ivan Garau | A107 Communicate (other outside counsel) | B310 Claims Administration and Objections. | Call with counsel for HTA. (E. Rier) to discuss status of Janet Vazquez et al. v. PRHTA et Civil No. 15-01727. | 0.3 | 220 | 66 |
| 1/17/2020 | P104-1 | Ivan Garau | A101 Plan and prepare for | B310 Claims Administration and Objections. | Meeting with L. Marini to discuss | 0.5 | 220 | 110 |
| **Total** | | | | | | **7.4** | | **$ 1,628.00** |
| **Total** | | | | | | **13.2** | | **$ 2,988.10** |