Estimated Hearing Date: June 3, 2020 at 9:30 a.m. (Atlantic Standard Time)
Objection Deadline: April 13, 2020 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

---------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) |
|   as representative of | ) |
| | ) |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) (Jointly Administered) |
| | |
| Debtors. [1] | |

---------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) |
|   as representative of | ) |
| | ) |
| THE COMMONWEALTH OF PUERTO RICO | ) **This Application relates only to the Commonwealth and shall be filed in the Lead Case No. 17 BK 3283-LTS** |
| | ) |
| Debtor. | |

---------------------------------------------------------------------------

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations)..

# SUMMARY SHEET TO
## FIFTH INTERIM FEE APPLICATION OF
## ALVAREZ & MARSAL NORTH AMERICA, LLC
## FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO RICO
## FROM OCTOBER 1, 2019 THROUGH JANUARY 31, 2020

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC |
| Retained to Provide Professional Services as: | Advisor |
| Date of Retention: | August 2, 2018 |
| Period for which Compensation and Reimbursement is Sought: | October 1, 2019 through January 31, 2020 |
| Professional Fees | $2,302,256.10 |
| Less Voluntary Reduction | (230,225.61) |
| Total Amount of Fees Requested: | **$2,072,030.49** |
| Amount of Expenses Reimbursement Sought | $16,879.67 |
| Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary | **$2,088,910.16** |

This is a(n) _____ Monthly ___X___ Interim _____ Final Fee Application

**Four Prior Interim Applications Filed in this Matter**

### Monthly Fee Statements Filed Related to Fifth Interim Fee Application
### October 1, 2019 through January 31, 2020

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fifteenth - 12/30/2019 | 10/1/19 to 10/31/19 | $ 483,788.10 | $ (48,378.81) | $ 435,409.29 | $ 391,868.36 | $ (39,186.84) | $ (5,878.03) | $ 3,183.49 | $ 349,986.99 | $ 346,803.50 | $ 3,183.49 | $ 43,540.93 |
| Fifteenth - Puerto Rico - 12/30/2019 | 10/1/19 to 10/31/19 | $ 4,018.50 | $ (401.85) | $ 3,616.65 | $ 3,254.99 | $ (325.50) | $ (48.82) | $ 942.21 | $ 3,822.87 | $ 2,880.66 | $ 942.21 | $ 361.67 |
| Sixteenth - 1/15/20 | 11/1/19 to 11/30/19 | $ 427,272.40 | $ (42,727.24) | $ 384,545.16 | $ 346,090.64 | $ (34,609.06) | $ (5,191.36) | $ 2,627.54 | $ 308,917.76 | $ 306,290.22 | $ 2,627.54 | $ 38,454.52 |
| Seventeenth - 2/5/20 | 12/1/19 to 12/31/19 | $ 614,300.20 | $ (61,430.02) | $ 552,870.18 | $ 497,583.16 | $ (49,758.32) | $ (7,463.75) | $ 5,237.42 | $ 445,598.52 | $ 440,361.10 | $ 5,237.42 | $ 55,287.02 |
| Seventeenth - Puerto Rico - 2/5/20 | 12/1/19 to 12/31/19 | $ 15,270.30 | $ (1,527.03) | $ 13,743.27 | $ 12,368.94 | $ (1,236.89) | $ (185.53) | $ 1,276.03 | $ 12,222.54 | $ 10,946.51 | $ 1,276.03 | $ 1,374.33 |
| Eighteenth - 2/27/20 | 1/1/20 to 1/31/20 | $ 747,962.20 | $ (74,796.22) | $ 673,165.98 | $ 605,849.38 | ** | ** | $ 2,324.43 | $ 608,173.81 | ** | ** | $ 67,316.60 |
| Eighteenth - Puerto Rico - 2/27/20 | 1/1/20 to 1/31/20 | $ 9,644.40 | $ (964.44) | $ 8,679.96 | $ 7,811.96 | ** | ** | $ 1,288.55 | $ 9,100.51 | ** | ** | $ 868.00 |
| **Total** | | **$ 2,302,256.10** | **$(230,225.61)** | **$2,072,030.49** | **$1,864,827.44** | **$(125,116.61)** | **$(18,767.49)** | **$16,879.67** | **$1,737,823.01** | **$1,107,281.99** | **$13,266.69** | **$207,203.05** |

*This amount represents 10% reduction of fees incurred per engagement agreement.

** Payment related to this fee period had not been received at the time of filing this interim fee application.

**Compensation by Category**
**October 1, 2019 through January 31, 2020**

| COMPENSATION BY CATEGORY | | |
|---|---|---|
| For the Period From October 1, 2019 through January 31, 2020 | | |
| TASK CATEGORY | TOTAL HOURS | TOTAL FEES REQUESTED |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 4,173.7 | $ 2,156,898.90 |
| Commonwealth of Puerto Rico - Fee Applications | 22.8 | $ 13,117.90 |
| Commonwealth of Puerto Rico - Meetings | 172.9 | $ 132,239.30 |
| Total | 4,369.4 | $ 2,302,256.10 |
| **Blended Hourly Rate Before Voluntary Reduction** | | **$ 526.90** |
| | | |
| *Less 10% voluntary reduction* | | *$ (230,225.61)* |
| **Total Fifth Interim Fee Application With Reduction** | | **$ 2,072,030.49** |
| **Fifth Interim Fee Application Blended Hourly Rate With Reduction** | | **$ 474.21** |

**Fees by Professional**
**October 1, 2019 through January 31, 2020**

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $919 | 80.9 | $74,347.10 |
| Jay Herriman | Managing Director | Claim Management | $893 | 391.5 | 349,609.50 |
| Kara Harmon | Director | Claim Management | $675 | 163.3 | 110,227.50 |
| Mark Zeiss | Director | Claim Management | $630 | 441.3 | 278,019.00 |
| Kara Harmon | Consultant II | Claim Management | $551 | 416.9 | 229,711.90 |
| Richard Carter | Consultant II | Claim Management | $550 | 99.4 | 54,670.00 |
| Trevor DiNatale | Consultant II | Claim Management | $550 | 3.0 | 1,650.00 |
| John Koncar | Consultant | Claim Management | $498 | 396.6 | 197,506.80 |
| Paul Wirtz | Consultant | Claim Management | $498 | 182.3 | 90,785.40 |
| Gerard Gigante | Associate | Claim Management | $446 | 497.4 | 221,840.40 |
| Brent Wadzita | Analyst | Claim Management | $420 | 789.4 | 331,548.00 |
| Erlach, Nicole | Analyst | Claim Management | $400 | 770.9 | 308,360.00 |
| Emmett McNulty | Analyst | Claim Management | $400 | 126.0 | 50,400.00 |
| Bernice Grussing | Para Professional | Claim Management | $341 | 10.5 | 3,580.50 |
| **Subtotal** | | | | **4,369.40** | **$2,302,256.10** |
| *Less 10% voluntary reduction* | | | | | *-230,225.61* |
| **Total** | | | | | **$2,072,030.49** |

**Expenses by Category**
**October 1, 2019 through January 31, 2020**

| COMPENSATION BY CATEGORY | |
|---|---|
| **For the Period From October 1, 2019 through January 31, 2020** | |
| Airfare | $ 3,425.90 |
| Lodging | $ 3,199.93 |
| Meals | $ 125.27 |
| Technology Hosting and Data Storage Fee | $ 9,914.38 |
| Transportation | $ 214.19 |
| **Total** | **$ 16,879.67** |

**Monthly Fee Statements Filed Related to First Interim Fee Application**
**August 9, 2018 through September 30, 2018**

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 7% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| First - 10/24/2018 | 8/9/18 to 8/31/18 | $262,737.50 | $ (26,273.75) | $236,463.75 | $212,817.38 | $ - | $ (3,192.26) | $2,600.00 | $212,225.12 | $209,625.12 | $2,600.00 | $ 23,646.37 |
| Second - 10/29/18 Puerto Rico | 9/1/18 to 9/30/18 | $ 18,867.50 | $ (1,886.75) | $ 16,980.75 | $ 15,282.68 | $(1,069.79) | $ (229.24) | $1,432.65 | $ 15,416.30 | $ 13,983.65 | $1,432.65 | $ 1,698.07 |
| Second - 10/29/18 | 9/1/18 to 9/30/18 | $642,397.50 | $(64,239.75) | $578,157.75 | $520,341.98 | $ - | $ (7,805.13) | $4,187.37 | $516,724.22 | $512,536.85 | $4,187.37 | $ 57,815.77 |
| **Total** | | **$924,002.50** | **$ (92,400.25)** | **$831,602.25** | **$748,442.04** | **$(1,069.79)** | **$(11,226.63)** | **$8,220.02** | **$744,365.64** | **$736,145.62** | **$8,220.02** | **$ 83,160.21** |

*This amount represents 10% reduction of fees incurred per engagement agreement.

**Monthly Fee Statements Filed Related to Second Interim Fee Application**
**October 1, 2018 through January 31, 2019**

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 7% Puerto Rico Tax Withholding | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Third - 12/17/2018 | 10/1/18 to 10/31/18 | $ 712,667.50 | $ (71,266.75) | $ 641,400.75 | $ 577,260.68 | $ - | $ - | $ (8,658.91) | $ 5,676.27 | $ 574,278.04 | $ 577,260.68 | $ 5,676.27 | $ 64,140.07 |
| Fourth - 12/17/2018 | 11/1/18 to 11/30/18 | $ 458,497.50 | $ (45,849.75) | $ 412,647.75 | $ 371,382.98 | $ - | $ - | $ (5,570.74) | $ 6,211.93 | $ 372,024.17 | $ 371,382.98 | $ 6,211.93 | $ 41,264.77 |
| Fifth - 2/20/2019 | 12/1/18 to 12/31/18 | $ 449,005.00 | $ (44,900.50) | $ 404,104.50 | $ 363,694.05 | $ - | $ - | $ (5,455.41) | $ 6,135.15 | $ 364,373.79 | $ 363,694.05 | $ 6,135.15 | $ 40,410.45 |
| Fifth - Puerto Rico - 2/20/2019 | 12/1/18 to 12/31/18 | $ 26,092.50 | $ (2,609.25) | $ 23,483.25 | $ 21,134.93 | $ (1,479.45) | $ - | $ (317.02) | $ 1,701.92 | $ 21,040.38 | $ 21,134.93 | $ 1,701.92 | $ 2,348.32 |
| Sixth - 2/20/2019 | 1/1/19 to 1/31/19 | $ 572,955.00 | $ (57,295.50) | $ 515,659.50 | $ 464,093.55 | $ - | $ (46,409.36) | $ (6,961.40) | $ 2,792.95 | $ 413,515.74 | $ 464,093.55 | $ 2,792.95 | $ 51,565.95 |
| **Total** | | **$2,219,217.50** | **$ (221,921.75)** | **$1,997,295.75** | **$1,797,566.19** | **$ (1,479.45)** | **$ (46,409.36)** | **$ (26,963.49)** | **$22,518.22** | **$1,745,232.11** | **$1,797,566.19** | **$22,518.22** | **$ 199,729.56** |

*This amount represents 10% reduction of fees incurred per engagement agreement.

# Monthly Fee Statements Filed Related to Third Interim Fee Application
## February 1, 2019 through May 31, 2019

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Net Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Seventh - 4/29/2019 | 2/1/19 to 2/28/19 | $ 502,332.50 | $ (50,233.25) | $ 452,099.25 | $ 406,889.33 | $ (40,688.93) | $ (6,103.34) | $ 2,717.20 | $ 362,814.25 | $ 360,097.05 | $ 2,717.20 | $ 45,209.93 |
| Eighth - 5/6/2019 | 3/1/19 to 3/31/19 | $ 462,400.00 | $ (46,240.00) | $ 416,160.00 | $ 374,544.00 | $ (37,454.40) | $ (5,618.16) | $ 2,518.06 | $ 333,989.50 | $ 331,471.44 | $ 2,518.06 | $ 41,616.00 |
| Eighth - Puerto Rico - 5/6/19 | 3/31/19 | $ 24,992.50 | $ (2,499.25) | $ 22,493.25 | $ 20,243.93 | $ (2,024.39) | $ (303.66) | $ 3,986.33 | $ 21,902.20 | $ 17,915.87 | $ 3,986.33 | $ 2,249.33 |
| Ninth - 5/22/2019 | 4/1/19 to 4/30/19 | $ 514,692.50 | $ (51,469.25) | $ 463,223.25 | $ 416,900.93 | $ (41,690.09) | $ (6,253.51) | $ 2,431.86 | $ 371,389.18 | $ 368,957.32 | $ 2,431.86 | $ 46,322.33 |
| Tenth - 7/1/2019 | 5/1/19 to 5/31/19 | $ 463,422.50 | $ (46,342.25) | $ 417,080.25 | $ 375,372.23 | $ (37,537.22) | $ (5,630.58) | $ 2,421.13 | $ 334,625.55 | Pending | Pending | $ 41,708.03 |
| **Total** | | **$1,967,840.00** | **$ (196,784.00)** | **$1,771,056.00** | **$1,593,950.40** | **$ (159,395.04)** | **$ (23,909.26)** | **$14,074.58** | **$1,424,720.68** | **$1,078,441.68** | **$11,653.45** | **$ 177,105.61** |

*This amount represents 10% reduction of fees incurred per engagement agreement.

# Monthly Fee Statements Filed Related to Fourth Interim Fee Application
## June 1, 2019 through September 30, 2019

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eleventh - 8/16/2019 | 6/1/19 to 6/30/2019 | $ 363,392.50 | $(109,691.50) | $ 253,701.00 | $ 228,330.90 | $ (22,833.09) | $ (3,424.96) | $ 2,686.66 | $ 204,759.51 | $ 202,072.85 | $ 2,686.66 | $ 25,370.10 |
| Eleventh - Puerto Rico - 8/16/2019 | 6/1/19 to 6/30/19 | $ 2,635.00 | $ (263.50) | $ 2,371.50 | $ 2,134.35 | $ (213.44) | $ (32.02) | $ 972.24 | $ 2,861.14 | $ 1,888.90 | $ 972.24 | $ 237.15 |
| Twelfth - 9/9/2019 | 7/1/19 to 7/31/19 | $ 416,990.00 | $ (41,699.00) | $ 375,291.00 | $ 337,761.90 | $ (33,776.19) | $ (5,066.43) | $ 2,227.04 | $ 301,146.32 | $ 298,919.28 | $ 2,227.04 | $ 37,529.10 |
| Twelfth - Puerto Rico - 9/9/2019 | 7/1/19 to 7/31/19 | $ 13,800.00 | $ (1,380.00) | $ 12,420.00 | $ 11,178.00 | $ (1,117.80) | $ (167.67) | $ 1,899.26 | $ 11,791.79 | $ 9,892.53 | $ 1,899.26 | $ 1,242.00 |
| Thirteenth - 10/15/2019 | 8/1/19 to 8/31/19 | $ 529,961.40 | $ (52,996.14) | $ 476,965.26 | $ 429,268.73 | $ (42,926.87) | $ (6,439.03) | $ 2,474.85 | $ 382,377.68 | $ 379,902.83 | $ 2,474.85 | $ 47,696.53 |
| Fourteenth - 10/25/2019 | 9/1/19 to 9/30/19 | $ 183,383.90 | $ (18,338.39) | $ 165,045.51 | $ 148,540.96 | $ (14,854.10) | $ (2,228.11) | $ 2,828.43 | $ 134,287.18 | $ 131,458.75 | $ 2,828.43 | $ 16,504.55 |
| Fourteenth - Puerto Rico - 10/25/2019 | 9/1/19 to 9/30/19 | $ 2,679.00 | $ (267.90) | $ 2,411.10 | $ 2,169.99 | $ (217.00) | $ (32.55) | $ 1,226.84 | $ 3,147.28 | $ 1,226.84 | $ 1,226.84 | $ 241.11 |
| **Total** | | **$1,512,841.80** | **$(224,636.43)** | **$1,288,205.37** | **$1,159,384.83** | **$(115,938.48)** | **$(17,390.77)** | **$14,315.32** | **$1,040,370.90** | **$1,026,055.58** | **$14,315.32** | **$128,820.54** |

*This amount represents 10% reduction of fees incurred per engagement agreement. Additionally, A&M has reduced their fees by $81,502.50 related to the Claims objection audit further described below.

Estimated Hearing Date: June 3, 2020 at 9:30 a.m. (Atlantic Standard Time)
Objection Deadline: April 13, 2020 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

---------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) |
| as representative of | ) |
| | ) |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) (Jointly Administered) |
| Debtors. [1] | |

---------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) |
| as representative of | ) **This Application relates only to the Commonwealth and shall be filed in the Lead Case No. 17 BK 3283-LTS** |
| THE COMMONWEALTH OF PUERTO RICO | |
| Debtor. | |

---------------------------------------------------------------

## FIFTH INTERIM FEE APPLICATION OF
## ALVAREZ & MARSAL NORTH AMERICA, LLC
## FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
## EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND
## MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE
## COMMONWEALTH OF PUERTO RICO

## <u>FROM OCTOBER 1, 2019 THROUGH JANUARY 31, 2020</u>

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Pursuant to sections 316 and 317 of Title III of the Puerto Rico Oversight, Management and Economic Stability Act ("PROMESA") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively the "Bankruptcy Rules"), made applicable herein pursuant to section 310 of PROMESA, Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico, adopted by the Court on May 16, 2013 (the "Local Bankruptcy Rules") and this Court's *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated June 6, 2018 [Docket No. 3269] (the "Second Amended Interim Compensation Order"), Alvarez & Marsal North America, LLC ("A&M"), as advisor to the Financial Oversight Board of Puerto Rico (the "Oversight Board") in its role as representative for the Commonwealth of Puerto Rico, ("Commonwealth"), as debtor under Title III of the Puerto Rico Oversight, Management and Economic Stability Act of 2016 ("PROMESA"), hereby submits its fifth interim fee application filed during the fifth interim application period (the "Fifth Interim Fee Application") for the compensation of professional services performed by A&M and reimbursement of expenses incurred in connection therewith for the period commencing October 1, 2019 through and including January 31, 2020 (the "Fifth Interim Fee Application Period").

By this Fifth Interim Fee Application, A&M seeks compensation in the amount of $2,302,256.10 less a discount in the amount of $230,225.61 for a total amount of $2,072,030.49. $2,045,990.61 of which represents fees earned outside of Puerto Rico and $26,039.88 of which represents fees earned in Puerto Rico, and reimbursement of actual and necessary expenses incurred in the amount of $16,879.67 for the Fifth Interim Fee Application Period.

## **JURISDICTION**

1,      The United States District Court for the District of Puerto Rico (the "Court") has subject matter jurisdiction over this Application pursuant to PROMESA section 306(a).

2.      Venue is proper in this district pursuant to PROMESA section 307(a).

2

3.    The statutory predicates for the relief requested herein are PROMESA sections 316 and 317.

## BACKGROUND

4.    On June 30, 2016, the Oversight Board was established under PROMESA section 101(b).  On August 31, 2016, President Obama appointed the Oversight Board's seven voting members.

5.    Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this subchapter is the representative of the debtor" and "may take any action necessary on behalf of the debtor to prosecute the case of the debtor, including filing a petition under section [304] of [PROMESA] . . . or otherwise generally submitting filings in relation to the case with the court." 48 U.S.C. § 2175.

6.    On September 30, 2016, the Oversight Board designated the Debtor as a 'covered entity" under PROMESA section 101(d),

7.    On May 21, 2017, the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the Debtor pursuant to PROMESA section 304(a), commencing a case under title III thereof (the "Debtor's Title III Case").  Pursuant to PROMESA section 315(b), the Oversight Board is the Debtor's representative in the Debtor's Title III Case.

8.    Background information regarding the Debtor and the commencement of the Debtor's Title III Case is contained in the *Notice of Filing of Statement of Oversight Board in Connection with PROMESA Title III Petition* [ECF No. 1, Case No. 17 BK 3283-LTS], attached to the Commonwealth of Puerto Rico's Title III petition.

9.    On August 2, 2018, the Oversight Board retained A&M, at discounted rates, to

manage and resolve the tens of thousands of claims filed against the Title III entities[2].

10.     On December 30, 20190, A&M served on the Notice Parties (as defined in the Interim Compensation Order) its fifteenth monthly fee statement for the period October 1, 2019 through October 31, 2019.  The fifteenth monthly fee statement is attached hereto as Exhibit A.

11.     On January 15, 2020, A&M served on the Notice Parties its sixteenth monthly fee statement for the period November 1, 2019 through November 30, 2019.  The sixteenth monthly fee statement is attached hereto as Exhibit B.

12.     On February 5, 2020, A&M served on the Notice Parties its seventeenth monthly fee statement for the period December 1, 2019 through December 31, 2019.  The seventeenth monthly fee statement is attached hereto as Exhibit C.

13.     On February 27, 2020, A&M served on the Notice Parties its eighteenth monthly fee statement for the period January 1, 2020 through January 31, 2020.  The eighteenth monthly fee statement is attached hereto as Exhibit D.

14.     In accordance with the Interim Compensation Order and as reflected in the foregoing summary, A&M has requested an aggregate gross payment of $1,864,827.44 which represents payment of ninety percent (90%) of the compensation sought and reimbursement of one-hundred percent (100%) of expenses incurred.  To date, A&M has received payment of $1,107,281.99 in fees and $13,266.69 of incurred expenses with respect to fee statements filed during the Fifth Interim Fee Application Period.  The variance between the requested fees and payments received relates to: 1) the eighteenth monthly fee statement for the period January 1, 2020 through January 31, 2020 remains unpaid, 2) a 1.5% Technical Service Fee tax withholdings totaling $18,767.49, and 3) a universal 10% withholding tax (versus fees incurred

---

[2] Pursuant to A&M's August 2, 2018 engagement letter with the Oversight Board (a copy of which is available on the Oversight Board's website at: https://drive.google.com/file/d/1HuXTVFMQJC4POU_3judw1CCHdSPGhp8q/view (the "Engagement Letter"), it shall not provide services or advice on any claims related to the Puerto Rico Electric Power Authority.

on Puerto Rico) effective as of December 2018 and as of the time of filing this Application,

totaling $125,116.61 for the Fifth Interim Fee Application Period.

## REQUESTED FEES AND REIMBURSEMENT OF EXPENSES

15.     All services for which A&M requests compensation were performed for the

Commonwealth of Puerto Rico, ("Commonwealth").  The time detail for the Fifth Interim Fee

Application Period is attached hereto as Exhibit E.  This Fifth Interim Fee Application contains

time entries describing the time spent by each professional during the Fifth Interim Fee

Application Period.  To the best of A&M's knowledge, this Fifth Interim Fee Application

substantially complies with the applicable provisions of PROMESA, the Bankruptcy Rules, the

Local Bankruptcy Rules, and the Second Interim Compensation Order.  A&M's time reports are

entered and organized by task and by professional performing the described service in 1/10 of an

hour increments.

16.     A&M incurred expenses totaling $16,879.67 for the Fifth Interim Fee Application

Period as presented here to as Exhibit F.

17.     The services rendered by A&M during the Fifth Interim Fee Application can be

grouped into the categories set forth below.  A&M attempted to place the services provided in

the category that best relates to such services.  However, because certain services may relate to

one or more categories, services pertaining to one category may in fact be included in another

category.  These services performed are generally described below by category, and as set forth

in the attached time detail attached hereto as Exhibit G.  This Exhibit G also identifies the

professional who rendered services relating to each category, along with the number of hours for

each individual and the total compensation sought for each category.

## SUMMARY OF SERVICES PERFORMED

18.     This Fifth Interim Fee Application covers the fees incurred during the Fifth

Interim Fee Application Period with respect to services rendered as advisor to the Oversight

Board in its role as representative for the Commonwealth.  A&M believes it is appropriate to be compensated for the time spent in connection with these matters, and set forth a narrative description of the services rendered for the Debtors and the time expended, organized by project task categories as follows:

**A.  Commonwealth of Puerto Rico - Claims Administration and Objections**

19.     During this period, A&M:

a.   Analyzed approximately 14,850 Pension Claims to determine if enough support was provided to process through the proposed Administrative Claims Resolution (ACR) process;

b.   prepared Claim Reconciliation Worksheets (CRWs) for approximately 330 Accounts Payable Claims.  This process aggregates invoice and contract information provided in the Proof of Claim with governmental records including open accounts payable and historical disbursement files.  Once reviewed, if a claim had not been fully satisfied, the CRWs were sent to the various agencies within the Commonwealth for further review and reconciliation;

c.   Reviewed approximately 130 CRWs which had been completed by the Commonwealth. If a claim was successfully reconciled, it marked it for objection or allowed as filed, as appropriate. In instances where the Government needed additional information from the creditor to complete the reconciliation, A&M coordinated the follow up communication;

d.   Analyzed approximately 340 Human Resources and Legal claims in preparation for sending follow up mailings to creditors requesting documentation in support of their claim;

e.   Analyzed approximately 3,400 Claims identified as Litigation to prepare

Claims workbooks by asserted case number and agency for further

reconciliation. The Commonwealth will use these workbooks to prepare case

comments related to judgements/settlements, active litigation and closed

cases. The data will then be used to prepare these Claims for the ADR

process;

f.   Analyzed approximately 5,770 Claims identified as deficient to confirm

proper placement on future omnibus objection;

g.   Reviewed approximately 2,000 supplemental outreach forms returned by

Creditors. This process was used to determine if the creditor provided enough

information on the follow up mailing to identify the asserted liability and

continue reconciliation. Claims were then bucketed into ADR, ACR, or placed

on an omnibus objection;

h.   Performed triage of 2,200 newly filed Claims to categorize for further

reconciliation;

i.   prepared and filed 83 Omnibus Objections affecting 48,387 Claims.  If

ordered, these Objections will reduce the asserted value of claims on the

official court register by approximately $1.936 billion;

j.   created and updated a Claims summary analysis by claim type to allow

counsel to review the claims groupings and confirm A&M's proposed

treatment for each claim type;

k.   performed creditor outreach to collect missing information for deficient

Proofs of Claim;

    l.   provided regular updates of the claims reconciliation progress to representatives of the Title III entities, AAFAF, the Oversight Board, and their respective advisors.

In conjunction with this category, A&M expended approximately 4,173.7 hours during the Application Period, for a total of $2,156,898.90, prior to any fee reduction.

**B.  Commonwealth of Puerto Rico – Fee Applications**

20.    During the Fifth Interim Fee Application Period, A&M prepared its Fifth Interim Fee Applications as required by the Second Amended Interim Compensation Order.

In conjunction with this category, A&M expended approximately 22.8 hours during the Application Period, for a total of $13,117.90, prior to any fee reduction.

**C.  Commonwealth of Puerto Rico - Meetings**

21.    During the Fifth Interim Fee Application Period, A&M participated in several meetings to review the Commonwealth claims process.  These meetings included:

    a.   regular update meetings with Commonwealth representatives, AAFAF, the Oversight Board and their advisors to review updated claims summary reports and strategy for claims resolution;

    b.   meetings with Commonwealth representatives including treasury, AAFAF and the Department of Justice to review the status of the claims reconciliation process and discuss next steps related to litigation, accounts payable and bond claims resolution.

In conjunction with this category, A&M expended approximately 172.9 hours during the Application Period, for a total of $132,239.30, prior to any fee reduction.

**D.  Discounts Agreed to By A&M and the Oversight Board**

22.    A&M and the Oversight Board in its role as representative for the Commonwealth had previously agreed to a ten-percent discount of fees based on the Engagement Letter.

**E.  Other Concessions Provided to Debtors by A&M**

23.     During the Fifth Interim Fee Application Period, one professional included in this Fifth Interim Fee Application was not locally-based and incurred a total of 24 hours of non-working travel time.  A&M normally bills its clients for non-working travel time incurred by its professionals at 50% of their hourly rates.  However, A&M will not charge the fees incurred for non-working travel time.

## CERTIFICATE OF COMPLIANCE AND REQUEST FOR WAIVER

24.     Attached hereto as <u>Exhibit H</u> is a declaration of Julie M. Hertzberg, the undersigned representative of A&M.  To the extent that the Fifth Interim Fee Application does not comply in all respects with the requirements of the aforementioned rules, A&M believes that such deviations are not material and respectfully requests that any such requirements be waived.

## NOTICE

25.     Pursuant to the Interim Compensation Order, notice of this Application has been filed in the jointly-administered Commonwealth of Puerto Rico's Title III cases and served upon:

> (a)  the Financial Oversight and Management Board, 40 Washington Square South, Office 314A, New York, NY 10012, Attn: Professor Arthur J. Gonzalez, Oversight Board Member.
>
> (b)  attorneys for the Financial Oversight and Management Board as representative of The Commonwealth of Puerto Rico, O'Neill & Borges LLC, 250 Muñoz Rivera Ave., suite 800, San Juan, PR 00918-1813, Attn: Hermann D. Bauer, Esq. (Hermann.bauer@oneillborges.com;
>
> (c)  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Time Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzanne Uhland, Esq. (suhland@omm.com), and Diana M. perez, Esq. (dperez@omm.com)
>
> (d)  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, Marini Pietrantoni Muniz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave., San Juan P.R. 00917, Attn.: Luis C.

9

Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

(e)  the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re: Commonwealth of Puerto Rico*);

(f)  attorneys for the Official Committee of Unsecured Creditors, Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc A. Despins, Esq. (lucdespins@paulhastings.com);

(g)  attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h)  attorneys for the Official Committee of Retired Employees, Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com); and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

(i)  attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq. (ajb@bennazar.org);

(j)  the Puerto Rico Department of Treasury, PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda. pr.gov);

k.  attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252 Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR 00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

l.  attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler (KStadler@ gklaw.com).

A&M submits that, in light of the foregoing, no other or further notice need be provided.

[remainder of page intentionally left blank]

WHEREFORE, pursuant to the Second Amended Interim Compensation Order, A&M

respectfully requests that, for the period October 1, 2019 through January 31, 2020, the Court (i)

grant A&M interim allowance of compensation in the amount of $2,072,030.49 for professional

services rendered during the Fifth Interim Fee Application Period and (ii) grant A&M interim

allowance of expenses in the amount of $16,879.67.

Dated: March 12, 2020
Detroit, Michigan

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

ADVISOR TO THE OVERSIGHT BOARD
AS REPRESENTATIVE OF THE
DEBTOR

**EXHIBITS**

# Exhibit A

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**MONTHLY FEE APPLICATION OF FOR THE PERIOD**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | |
| | | |
| Debtors. [1] | | |

## COVER SHEET TO FIFTEENTH FEE APPLICATION OF
## ALVAREZ & MARSAL NORTH AMERICA, LLC
## FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO
## AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE
## FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO
## FOR THE PERIOD FROM
## OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019

## ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT
## WERE INCURRED OUTSIDE OF PUERTO RICO

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | October 1, 2019 through October 31, 2019 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| Amount of Compensation sought as actual, reasonable and necessary: | $435,409.29 ($483,788.10 incurred less 10% voluntary reduction of $48,378.81) |
|---|---|
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $   3,183.49 |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Fifteenth monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for October 2019.


/S/
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On December 30, 2019 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY  10012
Attn:  Professor Arthur J Gonzalez
         FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR  00918
Attn:  Herman D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR  00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn:  Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:    Juan J. Casillas Ayala, Esq.
         Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI  53703
Attn:  Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR  00918
Attn:  Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY  10036
Attn:    John J. Rapisardi, Esq.
         Suzanne Uhland, Esq.
         Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR  00917
Attn:    Luis C. Marini-Biaggi, Esq.
         Carolina Velaz-Rivero, Esq.
         Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY  10022-3908
Attn:    Robert Gordon, Esq.
         Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL  60654
Attn:    Catherine Steege, Esq.
         Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR  00918
Attn:  A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR  00902-4140
Attn:    Reylam Guerra Goderich, Deputy Assistant of
General Accounting
         Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
         Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
         Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
         Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Summary of Professional Fees for the Period  October 1, 2019 through October 31, 2019**

**Commonwealth of Puerto Rico**

| SUMMARY OF TOTAL FEES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 890.7 | $       449,287.90 |
| Commonwealth of Puerto Rico - Fee Applications | 5.4 | $         2,824.00 |
| Commonwealth of Puerto Rico - Meeting | 44.9 | 31,676.20 |
| **Subtotal** | **941.0** | **483,788.10** |
| *Less 10% voluntary reduction* | | *(48,378.81)* |
| **Total** | | $       435,409.29 |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $919 | 29.6 | $27,202.40 |
| Jay Herriman | Managing Director | Claim Management | $893 | 65.2 | 58,223.60 |
| Mark Zeiss | Director | Claim Management | $630 | 105.7 | 66,591.00 |
| Kara Harmon | Consultant II | Claim Management | $551 | 128.1 | 70,583.10 |
| Koncar, John | Consultant | Claim Management | $498 | 37.1 | 18,475.80 |
| Gerard Gigante | Associate | Claim Management | $446 | 191.7 | 85,498.20 |
| Nicole Earlach | Analyst | Claim Management | $400 | 187.0 | 74,800.00 |
| Wadzita, Brent | Analyst | Claim Management | $420 | 194.6 | 81,732.00 |
| Bernice Grussing | Para Professional | Claim Management | $341 | 2.0 | 682.00 |
| **Subtotal** | | | | **941.0** | **483,788.10** |
| *Less 10% voluntary reduction* | | | | | *-48,378.81* |
| **Total** | | | | | **$435,409.29** |

**Summary of Expenses for the Period October 1, 2019 through October 31, 2019**

**Commonwealth of Puerto Rico**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| Airfare | 714.00 |
| CMS Monthly Data Storage Fee | 2,421.07 |
| Transportation | 48.42 |
| **Total** | **$3,183.49** |

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought, in the amount of $391,868.36, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $3,183.49, for services rendered outside of Puerto Rico) in the total amount of $395,051.85.

## Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

7

## EXHIBITS

*Exhibit A*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Task**
**October 1, 2019 through October 31, 2019**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Commonwealth of Puerto Rico - Claims Administration and Objections | 890.7 | $449,287.90 |
| Commonwealth of Puerto Rico - Fee Applications | 5.4 | $2,824.00 |
| Commonwealth of Puerto Rico - Meeting | 44.9 | $31,676.20 |
| **Total** | **941.0** | **$483,788.10** |

*Exhibit B*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### October 1, 2019 through October 31, 2019

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919.00 | 29.6 | $27,202.40 |
| Herriman, Jay | Managing Director | $893.00 | 65.2 | $58,223.60 |
| Zeiss, Mark | Director | $630.00 | 105.7 | $66,591.00 |
| Harmon, Kara | Consultant II | $551.00 | 128.1 | $70,583.10 |
| Koncar, John | Consultant | $498.00 | 37.1 | $18,475.80 |
| Gigante, Gerard | Associate | $446.00 | 191.7 | $85,498.20 |
| Wadzita, Brent | Analyst | $420.00 | 194.6 | $81,732.00 |
| Erlach, Nicole | Analyst | $400.00 | 187.0 | $74,800.00 |
| Grussing, Bernice | Operations Manager | $341.00 | 2.0 | $682.00 |
| **Total** | | | **941.0** | **$483,788.10** |

*Exhibit C*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**October 1, 2019 through October 31, 2019**

**Commonwealth of Puerto Rico - Claims Administration and Objections**

Advise and assist the Debtors regarding the claims reconciliation process: notably, claims review, categorization and analysis, and development of claims reconciliation strategy.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919 | 20.8 | $19,115.20 |
| Herriman, Jay | Managing Director | $893 | 51.1 | $45,632.30 |
| Zeiss, Mark | Director | $630 | 97.1 | $61,173.00 |
| Koncar, John | Consultant | $498 | 36.7 | $18,276.60 |
| Gigante, Gerard | Associate | $446 | 188.6 | $84,115.60 |
| Harmon, Kara | Consultant II | $551 | 123.2 | $67,883.20 |
| Wadzita, Brent | Analyst | $420 | 190.6 | $80,052.00 |
| Erlach, Nicole | Analyst | $400 | 182.6 | $73,040.00 |
| | | | 890.7 | $449,287.90 |
| | *Average Billing Rate* | | | $504.42 |

*Exhibit C*

---

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### October 1, 2019 through October 31, 2019

---

**Commonwealth of Puerto Rico -
Fee Applications**

**Prepare monthly and interim fee applications in accordance with court
guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Zeiss, Mark | Director | $630 | 3.4 | $2,142.00 |
| Grussing, Bernice | Operations Manager | $341 | 2.0 | $682.00 |
| | | | 5.4 | $2,824.00 |
| | *Average Billing Rate* | | | $522.96 |

*Exhibit C*

---

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### October 1, 2019 through October 31, 2019

**Commonwealth of Puerto Rico - Meeting**

**Participate in meetings with Debtors, PROMESA Board Representatives and/or advisors to present findings or discuss various matters related to the claims process.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919 | 8.8 | $8,087.20 |
| Herriman, Jay | Managing Director | $893 | 14.1 | $12,591.30 |
| Zeiss, Mark | Director | $630 | 5.2 | $3,276.00 |
| Koncar, John | Consultant | $498 | 0.4 | $199.20 |
| Gigante, Gerard | Associate | $446 | 3.1 | $1,382.60 |
| Harmon, Kara | Consultant II | $551 | 4.9 | $2,699.90 |
| Wadzita, Brent | Analyst | $420 | 4.0 | $1,680.00 |
| Erlach, Nicole | Analyst | $400 | 4.4 | $1,760.00 |
| | | | 44.9 | $31,676.20 |
| | *Average Billing Rate* | | | $705.48 |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through October 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 10/1/2019 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/1/2019 | 0.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/1/2019 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/1/2019 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/1/2019 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/1/2019 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/1/2019 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gigante, Gerard | 10/1/2019 | 1.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Gigante, Gerard | 10/1/2019 | 2.6 | Modify claims reconciliation status to reflect CUSIP and amount analysis for future omnibus objections |
| Gigante, Gerard | 10/1/2019 | 2.1 | Modify claims reconciliation status to reflect CUSIP and amount analysis for future omnibus objections |
| Gigante, Gerard | 10/1/2019 | 2.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Harmon, Kara | 10/1/2019 | 3.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/1/2019 | 0.7 | Begin analysis of claimant responses to the supplemental outreach |
| Herriman, Jay | 10/1/2019 | 1.9 | Review responses received from creditors related to first batch of creditor mailings |
| Zeiss, Mark | 10/1/2019 | 0.6 | Review Prime Clerk claimant responses from batch 1 mailing for information responsive to claims reconciliation |
| Erlach, Nicole | 10/2/2019 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Page 1 of 41*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through October 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 10/2/2019 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/2/2019 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/2/2019 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/2/2019 | 0.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gigante, Gerard | 10/2/2019 | 2.4 | Begin analysis of supplemental outreach responses to determine claims for deficient objection |
| Gigante, Gerard | 10/2/2019 | 1.4 | Begin analysis of supplemental outreach responses to determine claims for deficient objection |
| Gigante, Gerard | 10/2/2019 | 2.7 | Modify claims reconciliation status to reflect CUSIP and amount analysis for future omnibus objections |
| Gigante, Gerard | 10/2/2019 | 1.8 | Begin analysis of supplemental outreach responses to determine claims for deficient objection |
| Gigante, Gerard | 10/2/2019 | 0.9 | Begin analysis of supplemental outreach responses to determine claims for deficient objection |
| Harmon, Kara | 10/2/2019 | 0.7 | Begin preparation of claims for deficient objection |
| Harmon, Kara | 10/2/2019 | 1.6 | Prepare analysis of additional litigation claims containing case number for DOJ supplemental review |
| Harmon, Kara | 10/2/2019 | 0.6 | Analyze report from G. Gigante related to supplemental outreach review |
| Harmon, Kara | 10/2/2019 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/2/2019 | 1.4 | Prepare analysis of asserted AP and Litigation claims by amount for discussions with Proskauer |
| Herriman, Jay | 10/2/2019 | 0.3 | Research claim withdrawal docket filing and follow up with L. Stafford |
| Herriman, Jay | 10/2/2019 | 2.2 | Prepare presentation related to ADR / ACR procedures motion with associated claim exhibits |
| Herriman, Jay | 10/2/2019 | 1.6 | Review claim reconciliation worksheets as provided by various Commonwealth entities |
| Herriman, Jay | 10/2/2019 | 1.9 | Review claims to be included in upcoming deficient claims objections |

*Exhibit D*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2019 through October 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 10/2/2019 | 2.8 | Review and analyze POR language re: proposed recovery and relationship with convenience class related to ADR / ACR procedures |
| Zeiss, Mark | 10/2/2019 | 2.1 | Review Batch 1 claims responses for next steps on claims objections exhibits |
| Zeiss, Mark | 10/2/2019 | 2.4 | Review Municipal Bond Claims for CUSIP and other information needed for listing on Omnibus Objection |
| Erlach, Nicole | 10/3/2019 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/3/2019 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/3/2019 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/3/2019 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/3/2019 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gigante, Gerard | 10/3/2019 | 2.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/3/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/3/2019 | 1.4 | Begin analysis of supplemental outreach responses to determine claims for deficient objection |
| Gigante, Gerard | 10/3/2019 | 2.3 | Begin analysis of supplemental outreach responses to determine claims for deficient objection |
| Gigante, Gerard | 10/3/2019 | 0.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 10/3/2019 | 2.1 | Prepare analysis of claims for deficient objection related to first supplemental outreach |
| Harmon, Kara | 10/3/2019 | 0.7 | Prepare analysis of asserted claim basis for claims categorized as "pension" re: claims objections |
| Harmon, Kara | 10/3/2019 | 0.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through October 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 10/3/2019 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/3/2019 | 0.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/3/2019 | 0.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Herriman, Jay | 10/3/2019 | 1.4 | Create summary of draft ADR / ACR motion in prep of meeting with Proskauer |
| Herriman, Jay | 10/3/2019 | 1.2 | Prepare updated stratification of Accounts Payable and Litigation related claims |
| Hertzberg, Julie | 10/3/2019 | 0.8 | Review updated materials for meeting with Proskauer, AAFAF and OMM re: ADR/ACR procedures and claims process |
| Hertzberg, Julie | 10/3/2019 | 1.7 | Review and comment on materials for meeting with Proskauer, AAFAF and OMM |
| Wadzita, Brent | 10/3/2019 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/3/2019 | 0.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/4/2019 | 0.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/4/2019 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/4/2019 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/4/2019 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/4/2019 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gigante, Gerard | 10/4/2019 | 2.4 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Gigante, Gerard | 10/4/2019 | 1.1 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2019 through October 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gigante, Gerard | 10/4/2019 | 1.8 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Gigante, Gerard | 10/4/2019 | 2.8 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Harmon, Kara | 10/4/2019 | 0.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/4/2019 | 1.6 | Prepare updated analysis of claims for deficient objection for discussions with Proskauer |
| Harmon, Kara | 10/4/2019 | 2.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Herriman, Jay | 10/4/2019 | 1.9 | Review sampling of claims to be included in deficient claims omnibus objection |
| Herriman, Jay | 10/4/2019 | 2.3 | Update listing of claims to be included in ACR process based on review of miscellaneous HR related claims |
| Wadzita, Brent | 10/4/2019 | 0.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/4/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/4/2019 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/4/2019 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/4/2019 | 0.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/5/2019 | 0.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/5/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gigante, Gerard | 10/5/2019 | 1.8 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Erlach, Nicole | 10/7/2019 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2019 through October 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 10/7/2019 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/7/2019 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/7/2019 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/7/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/7/2019 | 0.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gigante, Gerard | 10/7/2019 | 2.6 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Gigante, Gerard | 10/7/2019 | 2.1 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Gigante, Gerard | 10/7/2019 | 2.2 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Harmon, Kara | 10/7/2019 | 2.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/7/2019 | 0.7 | Prepare draft objection language for review by Proskauer related to non-Title III Commonwealth entities |
| Herriman, Jay | 10/7/2019 | 2.6 | Review claims to be included in upcoming deficient claims objections |
| Wadzita, Brent | 10/7/2019 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/7/2019 | 0.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/7/2019 | 0.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/7/2019 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/7/2019 | 2.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through October 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/7/2019 | 0.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/7/2019 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Zeiss, Mark | 10/7/2019 | 2.1 | Review claims for non-debtor claims Omnibus Exhibit objections including specific non-debtor agency |
| Zeiss, Mark | 10/7/2019 | 1.7 | Review HR claims for deficient claims Omnibus Exhibit objections including reasons for deficiency |
| Erlach, Nicole | 10/8/2019 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/8/2019 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/8/2019 | 0.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/8/2019 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/8/2019 | 0.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/8/2019 | 0.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/8/2019 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gigante, Gerard | 10/8/2019 | 2.4 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Gigante, Gerard | 10/8/2019 | 1.7 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Gigante, Gerard | 10/8/2019 | 1.7 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Gigante, Gerard | 10/8/2019 | 1.1 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Harmon, Kara | 10/8/2019 | 1.3 | Analyze supplemental outreach responses to prepare claims for objection |

<table>
<tr><td>

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through October 31, 2019*

</td></tr>
</table>

*Exhibit D*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 10/8/2019 | 0.6 | Prepare updated claims stratification report to include amounts for partially unliquidated claims |
| Harmon, Kara | 10/8/2019 | 2.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/8/2019 | 2.6 | Prepare updated claims waterfall analysis for Commonwealth |
| Herriman, Jay | 10/8/2019 | 1.9 | Review claims to be included on Omnibus objections to be heard in December |
| Herriman, Jay | 10/8/2019 | 2.1 | Review responses received from creditors related to second week of outreach mailings |
| Hertzberg, Julie | 10/8/2019 | 0.6 | Review summary of responses received from creditors related to second week of outreach mailings |
| Wadzita, Brent | 10/8/2019 | 0.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/8/2019 | 0.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/8/2019 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/8/2019 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/8/2019 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/8/2019 | 0.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Zeiss, Mark | 10/8/2019 | 0.3 | Review batch 2 mailing responses for claims for claims reconciliation |
| Gigante, Gerard | 10/9/2019 | 2.2 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Gigante, Gerard | 10/9/2019 | 0.7 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Gigante, Gerard | 10/9/2019 | 1.9 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Harmon, Kara | 10/9/2019 | 0.7 | Analyze claims categorized as HR with potential litigation citations per inquire from Proskauer related to deficient objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through October 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 10/9/2019 | 0.6 | Analyze Non-Title III Ap claims for inclusion on the next round of omnibus objections |
| Harmon, Kara | 10/9/2019 | 0.3 | Prepare updated claim stratification report for AP and Litigation claims |
| Harmon, Kara | 10/9/2019 | 1.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/9/2019 | 1.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/9/2019 | 0.7 | Analyze claims from G. Gigante related to upcoming deficient claims objections |
| Harmon, Kara | 10/9/2019 | 1.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Herriman, Jay | 10/9/2019 | 2.2 | Review claims to be included on December Omnibus Objections as deficient claims |
| Herriman, Jay | 10/9/2019 | 0.5 | Review AP / Litigation claims stratification report, follow up with K. Harmon |
| Herriman, Jay | 10/9/2019 | 1.2 | Review updated claim waterfall reports in prep of providing to counsel |
| Herriman, Jay | 10/9/2019 | 2.2 | Prepare analysis related to convenience class claims related to AP and Litigation |
| Herriman, Jay | 10/9/2019 | 1.1 | Prepare analysis related to convenience class claims related to AP and Litigation |
| Hertzberg, Julie | 10/9/2019 | 3.1 | Analyze claims data regarding convenience class |
| Hertzberg, Julie | 10/9/2019 | 2.3 | Review language and outstanding claims regarding ADR/ACR and convenience class in relation to bucketing claims |
| Wadzita, Brent | 10/9/2019 | 2.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/9/2019 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/9/2019 | 0.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/9/2019 | 2.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

**Exhibit D**

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2019 through October 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/9/2019 | 0.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/9/2019 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Zeiss, Mark | 10/9/2019 | 2.1 | Review batch 2.2 bond mailing responses for claims for claims reconciliation |
| Zeiss, Mark | 10/9/2019 | 0.9 | Prepare translation requests for Prime Clerk for December Omnibus Exhibits |
| Zeiss, Mark | 10/9/2019 | 1.2 | Draft claims waterfall status for claims waterfall reporting per request |
| Zeiss, Mark | 10/9/2019 | 2.3 | Draft non-debtor claims Omnibus Exhibit objections including specific non-debtor agency |
| Erlach, Nicole | 10/10/2019 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/10/2019 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/10/2019 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gigante, Gerard | 10/10/2019 | 2.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Gigante, Gerard | 10/10/2019 | 1.6 | Analyze bondholder mailing responses to determine each claim's placement on future omnibus objection |
| Gigante, Gerard | 10/10/2019 | 1.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Gigante, Gerard | 10/10/2019 | 1.8 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Gigante, Gerard | 10/10/2019 | 2.2 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Harmon, Kara | 10/10/2019 | 1.1 | Prepare updated file of claims for deficient omnibus objections for review with J. Herriman |
| Harmon, Kara | 10/10/2019 | 0.4 | Analyze creditors response to omnibus objection to prepare comments for Proskauer |
| Harmon, Kara | 10/10/2019 | 0.4 | Prepare response to analysis from Proskauer related to claims for future deficient objections |
| Harmon, Kara | 10/10/2019 | 0.9 | Prepare finalized file of claims population for deficient objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through October 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 10/10/2019 | 0.4 | Prepare weekly workstream report for distribution to Proskauer and Commonwealth |
| Harmon, Kara | 10/10/2019 | 1.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/10/2019 | 0.4 | Prepare analysis of deficient claims returned on prepopulated claim forms for further analysis related to omnibus objections |
| Herriman, Jay | 10/10/2019 | 2.1 | Consolidate convenience class reports and prepare final version for review with counsel |
| Hertzberg, Julie | 10/10/2019 | 0.4 | Evaluate responses to the various omnibus objections |
| Hertzberg, Julie | 10/10/2019 | 1.6 | Review and edit claims waterfall with new format to include ADR / ACR processes |
| Wadzita, Brent | 10/10/2019 | 2.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/10/2019 | 0.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/10/2019 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/10/2019 | 0.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/10/2019 | 2.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Zeiss, Mark | 10/10/2019 | 0.9 | Prepare mailing request for Prime Clerk for bondholder claims with insufficient information for claims reconciliation |
| Zeiss, Mark | 10/10/2019 | 0.8 | Revise report of PRIFA bondholder claims per Proskauer request |
| Zeiss, Mark | 10/10/2019 | 1.2 | Prepare report of PRIFA bondholder claims per Proskauer request |
| Zeiss, Mark | 10/10/2019 | 1.1 | Prepare grouping of HR claims based on claim detail for claims omnibus objection Exhibits per Proskauer input |
| Gigante, Gerard | 10/11/2019 | 1.8 | Analyze bondholder mailing responses to determine each claim's placement on future omnibus objection |
| Gigante, Gerard | 10/11/2019 | 3.1 | Analyze bondholder mailing responses to determine each claim's placement on future omnibus objection |
| Gigante, Gerard | 10/11/2019 | 1.8 | Analyze bondholder mailing responses to determine each claim's placement on future omnibus objection |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2019 through October 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gigante, Gerard | 10/11/2019 | 1.7 | Analyze bondholder mailing responses to determine each claim's placement on future omnibus objection |
| Harmon, Kara | 10/11/2019 | 0.6 | Analyze updated workbook of deficient claims for omnibus objection to prepare comments for M. Zeiss related to draft exhibits |
| Herriman, Jay | 10/11/2019 | 2.1 | Update claims waterfall with new format to include ADR / ACR processes as well as secondary data request mailings |
| Herriman, Jay | 10/11/2019 | 1.2 | Review PRIFA bond claims being considered for inclusion on Omnibus objection |
| Herriman, Jay | 10/11/2019 | 0.7 | Update draft convenience class estimation analysis with comments from J. Hertzberg |
| Herriman, Jay | 10/11/2019 | 0.9 | Review draft omnibus objection exhibit and associated claim details related to Bond claims |
| Hertzberg, Julie | 10/11/2019 | 1.6 | Work on convenience class analysis |
| Wadzita, Brent | 10/11/2019 | 0.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/11/2019 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/11/2019 | 0.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/11/2019 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/11/2019 | 0.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/11/2019 | 2.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Zeiss, Mark | 10/11/2019 | 1.3 | Prepare memo of reporting changes proposed in response to request for streamlined waterfall claims reporting |
| Zeiss, Mark | 10/11/2019 | 0.9 | Prepare additional translation requests for Prime Clerk for December Omnibus Exhibits |
| Zeiss, Mark | 10/11/2019 | 2.8 | Prepare list of HR deficient claims, filtering as appropriate, grouped in Omni Numbers |
| Zeiss, Mark | 10/11/2019 | 0.7 | Prepare supplemental bondholder claims report per Proskauer request |

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***October 1, 2019 through October 31, 2019***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gigante, Gerard | 10/12/2019 | 1.1 | Analyze bondholder mailing responses to determine each claim's placement on future omnibus objection |
| Gigante, Gerard | 10/12/2019 | 2.3 | Analyze bondholder mailing responses to determine each claim's placement on future omnibus objection |
| Harmon, Kara | 10/12/2019 | 2.2 | Prepare updated waterfall analysis, by Debtor, to highlight claim status and claims ready for ADR/ACR process |
| Herriman, Jay | 10/12/2019 | 0.2 | Review updated Waterfall reports and provide comments to K. Harmon |
| Hertzberg, Julie | 10/12/2019 | 0.3 | Review updated Waterfall reports and provide comments to J. Herriman |
| Zeiss, Mark | 10/12/2019 | 0.7 | Prepare memo re: HR deficient claims mailing process per Proskauer request |
| Zeiss, Mark | 10/12/2019 | 2.9 | Prepare 18 HR deficient claims Omnibus Exhibits |
| Zeiss, Mark | 10/12/2019 | 1.3 | Review, revise 18 HR deficient claims Omnibus Exhibits |
| Herriman, Jay | 10/13/2019 | 0.5 | Update claims waterfall report with comments from J. Hertzberg, prepare and send to counsel and client |
| Herriman, Jay | 10/13/2019 | 0.4 | Update convenience class claims report per discussion with J. Hertzberg |
| Hertzberg, Julie | 10/13/2019 | 0.8 | Review convenience class claims report |
| Wadzita, Brent | 10/13/2019 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/14/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/14/2019 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/14/2019 | 0.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/14/2019 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/14/2019 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/14/2019 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2019 through October 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gigante, Gerard | 10/14/2019 | 2.2 | Analyze bondholder mailing responses to determine each claim's placement on future omnibus objection |
| Gigante, Gerard | 10/14/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/14/2019 | 2.6 | Analyze bondholder mailing responses to determine each claim's placement on future omnibus objection |
| Gigante, Gerard | 10/14/2019 | 2.9 | Analyze bondholder mailing responses to determine each claim's placement on future omnibus objection |
| Harmon, Kara | 10/14/2019 | 3.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/14/2019 | 0.7 | Prepare workbook of waterfall category analysis to be updated weekly for Commonwealth/Counsel review |
| Harmon, Kara | 10/14/2019 | 0.9 | Prepare supplemental outreach analysis for discussion and review with J. Koncar |
| Harmon, Kara | 10/14/2019 | 0.6 | Prepare workbook of claims for further review by Prime Clerk related to deficient omnibus objections |
| Harmon, Kara | 10/14/2019 | 2.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/14/2019 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Herriman, Jay | 10/14/2019 | 2.1 | Review claims to be included on Deficient claims objection for December hearing |
| Koncar, John | 10/14/2019 | 0.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 10/14/2019 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/14/2019 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/14/2019 | 0.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/14/2019 | 0.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through October 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/14/2019 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/14/2019 | 0.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/14/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/14/2019 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/14/2019 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Zeiss, Mark | 10/14/2019 | 1.1 | Revise claims omnibus exhibit drafts for upcoming December hearing |
| Zeiss, Mark | 10/14/2019 | 2.3 | Prepare claims waterfall report for updated waterfall categories for all claims |
| Zeiss, Mark | 10/14/2019 | 1.7 | Review Prime Clerk batch 2.2 mailings responses for bond claims |
| Zeiss, Mark | 10/14/2019 | 1.2 | Prepare report of claims on omnibus drafts for upcoming December hearing |
| Erlach, Nicole | 10/15/2019 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/15/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/15/2019 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/15/2019 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/15/2019 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gigante, Gerard | 10/15/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/15/2019 | 1.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2019 through October 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gigante, Gerard | 10/15/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/15/2019 | 3.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 10/15/2019 | 1.6 | Begin analysis of accounts payable claims where the creditor provided insufficient support to determine next steps for reconciliation |
| Harmon, Kara | 10/15/2019 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/15/2019 | 0.4 | Prepare modifications to claim waterfall reporting to capture changed status for AP reconciliation |
| Hertzberg, Julie | 10/15/2019 | 2.4 | Work on detailed strategy for claims resolution under current proposed claims treatment and mechanisms for resolution |
| Koncar, John | 10/15/2019 | 2.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/15/2019 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/15/2019 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/15/2019 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 10/15/2019 | 0.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/15/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/15/2019 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/15/2019 | 0.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/15/2019 | 0.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/15/2019 | 2.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2019 through October 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 10/15/2019 | 1.9 | Revise bondholder claims report for mailing responses received, reconciliation status for Commonwealth claims |
| Zeiss, Mark | 10/15/2019 | 2.3 | Draft bondholder claims report for mailing responses received, reconciliation status for Commonwealth claims |
| Erlach, Nicole | 10/16/2019 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/16/2019 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/16/2019 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/16/2019 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/16/2019 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/16/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gigante, Gerard | 10/16/2019 | 1.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Gigante, Gerard | 10/16/2019 | 2.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/16/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/16/2019 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/16/2019 | 2.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 10/16/2019 | 3.2 | Prepare waterfall analysis of asserted accounts payable claims to track progress on reconciliation |
| Harmon, Kara | 10/16/2019 | 1.3 | Analyze claims questions from B. Wadzita and N. Erlach to prepare analysis on next steps for reconciliation of certain trade claims |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through October 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 10/16/2019 | 1.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/16/2019 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Herriman, Jay | 10/16/2019 | 0.2 | Provide comments to draft Omnibus objections to Proskauer |
| Herriman, Jay | 10/16/2019 | 1.2 | Review draft Omnibus objections and associated declarations. |
| Herriman, Jay | 10/16/2019 | 1.7 | Review draft omnibus objection exhibit and associated claim details for claims to be filed on objection in October |
| Wadzita, Brent | 10/16/2019 | 0.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/16/2019 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/16/2019 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/16/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/16/2019 | 0.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/16/2019 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/16/2019 | 0.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Zeiss, Mark | 10/16/2019 | 1.4 | Revise reporting for bondholder claims by reconciliation status |
| Zeiss, Mark | 10/16/2019 | 1.7 | Revise reporting for December claims omnibus exhibit claims by reconciliation status |
| Zeiss, Mark | 10/16/2019 | 2.3 | Prepare bondholder claims summary by workstreams, future reconciliation |
| Zeiss, Mark | 10/16/2019 | 2.1 | Review Prime Clerk responses report for Batch 1 mailings, revising claim Omnibus Exhibits per responses |
| Erlach, Nicole | 10/17/2019 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2019 through October 31, 2019**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 10/17/2019 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/17/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/17/2019 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/17/2019 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gigante, Gerard | 10/17/2019 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/17/2019 | 2.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/17/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/17/2019 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 10/17/2019 | 1.1 | Prepare updated claims waterfall analysis for Commonwealth |
| Harmon, Kara | 10/17/2019 | 2.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 10/17/2019 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/17/2019 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/17/2019 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/17/2019 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/17/2019 | 0.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

<table>
<tr><td></td><td>*Exhibit D*</td></tr>
</table>

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through October 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 10/17/2019 | 0.6 | Review claim counts by Omnibus Objection Exhibit per Proskauer request |
| Erlach, Nicole | 10/18/2019 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/18/2019 | 0.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/18/2019 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/18/2019 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/18/2019 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gigante, Gerard | 10/18/2019 | 2.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/18/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/18/2019 | 3.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/18/2019 | 2.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 10/18/2019 | 0.3 | Analyze deficient claims review from Prime Clerk to identify claims for removal from omnibus objection |
| Herriman, Jay | 10/18/2019 | 0.5 | Review updated claims waterfall report and follow up with K. Harmon |
| Wadzita, Brent | 10/18/2019 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/18/2019 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/18/2019 | 0.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit D*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2019 through October 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/18/2019 | 0.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/18/2019 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Zeiss, Mark | 10/18/2019 | 1.2 | Review Proskauer file of deficient claims for revising deficient bond claims Omnibus Exhibit |
| Zeiss, Mark | 10/18/2019 | 1.1 | Review Prime Clerk file of deficient claims for revising deficient bond claims Omnibus Exhibit |
| Zeiss, Mark | 10/18/2019 | 2.6 | Prepare response to Proskauer request re: bond claimants questions re: bond mailings we sent claimants for clarification of their bond claim |
| Zeiss, Mark | 10/18/2019 | 0.8 | Prepare for Proskauer weekly call including agenda and prep materials |
| Zeiss, Mark | 10/18/2019 | 1.4 | Review bondholder claimant objection exhibit translations from Prime Clerk, incorporating into exhibits, returning comments |
| Erlach, Nicole | 10/19/2019 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/19/2019 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/19/2019 | 0.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/19/2019 | 0.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/20/2019 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/21/2019 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/21/2019 | 0.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/21/2019 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **October 1, 2019 through October 31, 2019**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 10/21/2019 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/21/2019 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/21/2019 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/21/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gigante, Gerard | 10/21/2019 | 1.7 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 10/21/2019 | 2.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/21/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/21/2019 | 1.1 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Harmon, Kara | 10/21/2019 | 0.9 | Analyze claims flagged for deficient omnibus objection and compare to creditors response from February outreach to remove claimants who responded to supplemental mailings |
| Harmon, Kara | 10/21/2019 | 1.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/21/2019 | 0.3 | Analyze request from L. Stafford related to additional information regarding creditors response to omnibus objection |
| Harmon, Kara | 10/21/2019 | 1.2 | Prepare supplemental outreach mailing review file for G. Gigante related to future deficient omnibus objections |
| Harmon, Kara | 10/21/2019 | 1.4 | Prepare analysis of active claims by Debtor at the request of L. Stafford |
| Harmon, Kara | 10/21/2019 | 0.4 | Prepare follow up with the State Elections Commission regarding response to omnibus objection |
| Harmon, Kara | 10/21/2019 | 0.8 | Prepare analysis of newly filed claims for claims triage process |
| Harmon, Kara | 10/21/2019 | 0.2 | Participate in discussions with C. Schepper regarding deficient claims objections |
| Harmon, Kara | 10/21/2019 | 0.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2019 through October 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 10/21/2019 | 0.4 | Review materials provided by the Commonwealth to be used in objection response |
| Wadzita, Brent | 10/21/2019 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/21/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/21/2019 | 2.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/21/2019 | 2.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/21/2019 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/21/2019 | 0.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Zeiss, Mark | 10/21/2019 | 1.1 | Prepare report of October and December Omnibus Exhibits per Proskauer request |
| Zeiss, Mark | 10/21/2019 | 2.3 | Revise December claims Omnibus Exhibits for additional claimant mailing responses, Spanish translations |
| Erlach, Nicole | 10/22/2019 | 0.9 | Perform triage of newly filed claims to insure proper claim classification for futher reconciliation/ prepare claims for objection, as needed |
| Erlach, Nicole | 10/22/2019 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/22/2019 | 2.1 | Perform triage of newly filed claims to insure proper claim classification for futher reconciliation/ prepare claims for objection, as needed |
| Erlach, Nicole | 10/22/2019 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/22/2019 | 0.7 | Perform triage of newly filed claims to insure proper claim classification for futher reconciliation/ prepare claims for objection, as needed |
| Erlach, Nicole | 10/22/2019 | 1.8 | Perform triage of newly filed claims to insure proper claim classification for futher reconciliation/ prepare claims for objection, as needed |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through October 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gigante, Gerard | 10/22/2019 | 1.1 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 10/22/2019 | 2.1 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 10/22/2019 | 1.7 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 10/22/2019 | 2.4 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Harmon, Kara | 10/22/2019 | 1.6 | Analyze workbook of deficient claims for future omnibus objections |
| Harmon, Kara | 10/22/2019 | 0.7 | Prepare workbook of deficient claims for Prime Clerk analysis |
| Harmon, Kara | 10/22/2019 | 2.3 | Analyze claims reconciliation workbooks completed by Commonwealth agencies to prepare objections / prepare for ADR process |
| Harmon, Kara | 10/22/2019 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Herriman, Jay | 10/22/2019 | 2.8 | Review final exhibits and claims listed on deficient claim objections to be heard in December |
| Koncar, John | 10/22/2019 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/22/2019 | 2.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 10/22/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/22/2019 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/22/2019 | 2.7 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 10/22/2019 | 0.4 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 10/22/2019 | 0.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/22/2019 | 2.8 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2019 through October 31, 2019**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 10/22/2019 | 2.7 | Prepare final drafts of December Omnibus Exhibits in Spanish |
| Zeiss, Mark | 10/22/2019 | 2.9 | Prepare final drafts of December Omnibus Deficient Exhibits |
| Erlach, Nicole | 10/23/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/23/2019 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/23/2019 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/23/2019 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/23/2019 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gigante, Gerard | 10/23/2019 | 1.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Gigante, Gerard | 10/23/2019 | 2.3 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Gigante, Gerard | 10/23/2019 | 1.4 | Analyze new claims to assign appropriate claim types and Waterfalls. |
| Gigante, Gerard | 10/23/2019 | 1.6 | Analyze new claims to assign appropriate claim types and Waterfalls. |
| Gigante, Gerard | 10/23/2019 | 1.7 | Analyze new claims to assign appropriate claim types and Waterfalls. |
| Harmon, Kara | 10/23/2019 | 0.7 | Prepare claims for partial satisfaction / partial no liability objection |
| Harmon, Kara | 10/23/2019 | 2.7 | Analyze claims reconciliation workbooks completed by Commonwealth agencies to prepare objections / prepare for ADR process |
| Harmon, Kara | 10/23/2019 | 0.2 | Prepare follow up with the Department of Labor and Human Resources regarding reconciliation analysis provided for asserted trade claims |
| Harmon, Kara | 10/23/2019 | 0.6 | Prepare analysis of partially satisfied and partial no liability claim for Proskauer review re: individual objection |
| Harmon, Kara | 10/23/2019 | 1.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/23/2019 | 0.2 | Prepare follow up with Department of Treasury related to agency training for claims reconciliation |

**Exhibit D**

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2019 through October 31, 2019**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 10/23/2019 | 0.7 | Analyze claims triage workbooks to prepare claim waterfall status, by claim, for weekly status reporting |
| Harmon, Kara | 10/23/2019 | 0.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Herriman, Jay | 10/23/2019 | 1.9 | Review claims to be included on deficient claims objections to be filed in November |
| Koncar, John | 10/23/2019 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/23/2019 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/23/2019 | 0.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/23/2019 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/23/2019 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 10/23/2019 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/23/2019 | 1.8 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 10/23/2019 | 1.4 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 10/23/2019 | 0.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/23/2019 | 0.9 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Zeiss, Mark | 10/23/2019 | 2.4 | Process weekly Prime Clerk claims register for claim changes |
| Zeiss, Mark | 10/23/2019 | 2.3 | Prepare report of PRIFA bondholder claims ready for Omnibus objection based on Proskauer comments |
| Zeiss, Mark | 10/23/2019 | 1.9 | Review Administrative Claims Reconciliation procedures preparing flow chart diagram |
| Erlach, Nicole | 10/24/2019 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through October 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 10/24/2019 | 0.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/24/2019 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/24/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/24/2019 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/24/2019 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gigante, Gerard | 10/24/2019 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/24/2019 | 1.2 | Analyze new claims to assign appropriate claim types and Waterfalls. |
| Gigante, Gerard | 10/24/2019 | 3.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/24/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 10/24/2019 | 1.3 | Prepare analysis of outstanding AP Claims reconciliation workbooks, by Department, for discussions with Commonwealth |
| Harmon, Kara | 10/24/2019 | 0.8 | Prepare analysis of new claims, by waterfall status, to incorporate into weekly reports for Commonwealth review |
| Harmon, Kara | 10/24/2019 | 1.6 | Prepare updated waterfall analysis, by Debtor, to highlight claim status changes and filed objections |
| Harmon, Kara | 10/24/2019 | 0.9 | Prepare / send analysis of additional claims for supplemental outreach to Prime Clerk for service |
| Harmon, Kara | 10/24/2019 | 2.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Koncar, John | 10/24/2019 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/24/2019 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |

*Exhibit D*

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through October 31, 2019*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 10/24/2019 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/24/2019 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 10/24/2019 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/24/2019 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/24/2019 | 2.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/24/2019 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Zeiss, Mark | 10/24/2019 | 0.9 | Revise claims Omnibus Exhibit 77 Non-Debtor no liability per Proskauer request |
| Erlach, Nicole | 10/25/2019 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/25/2019 | 0.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/25/2019 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gigante, Gerard | 10/25/2019 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/25/2019 | 2.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/25/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/25/2019 | 2.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 10/25/2019 | 0.7 | Prepare sample analysis of A&M reporting for ACR process |
| Harmon, Kara | 10/25/2019 | 0.3 | Prepare weekly workstream report for distribution to Proskauer and Commonwealth |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2019 through October 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 10/25/2019 | 1.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/25/2019 | 3.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/25/2019 | 2.3 | Analyze filed ACR documents to begin identification of claims ready to go to Commonwealth for review |
| Herriman, Jay | 10/25/2019 | 1.1 | Review and update claims waterfall in prep of sending to counsel and client |
| Herriman, Jay | 10/25/2019 | 0.7 | Review updated ACR flowchart based on proposed changes to procedure filed with court |
| Hertzberg, Julie | 10/25/2019 | 1.0 | Review and revise updated claims waterfall |
| Koncar, John | 10/25/2019 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/25/2019 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/25/2019 | 0.5 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/25/2019 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 10/25/2019 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/25/2019 | 2.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/25/2019 | 0.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/25/2019 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/25/2019 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Zeiss, Mark | 10/25/2019 | 1.1 | Prepare memo reviewing bondholder claims and recommended further information requests per Proskauer's relay of claimant questions |
| Zeiss, Mark | 10/25/2019 | 0.3 | Review claimant objection response on docket for applicable reply |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through October 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 10/25/2019 | 0.9 | Review Prime Clerk weekly register for claims both expunged per court order and withdrawn as stipulated, provide comments |
| Zeiss, Mark | 10/25/2019 | 0.8 | Review Administrative Claims Reconciliation process memo returning comments |
| Zeiss, Mark | 10/25/2019 | 1.1 | Revise Administrative Claims Reconciliation flow chart re: claims eligible per comments |
| Gigante, Gerard | 10/26/2019 | 2.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/26/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Wadzita, Brent | 10/26/2019 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/26/2019 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/28/2019 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/28/2019 | 0.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/28/2019 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/28/2019 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/28/2019 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/28/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gigante, Gerard | 10/28/2019 | 2.6 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection, as needed |
| Gigante, Gerard | 10/28/2019 | 1.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Gigante, Gerard | 10/28/2019 | 1.8 | Analyze weekly claims register to capture claim changes and review newly filed claims |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through October 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gigante, Gerard | 10/28/2019 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/28/2019 | 2.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 10/28/2019 | 0.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/28/2019 | 0.4 | Prepare / send documentation for Commonwealth agency claims reconciliation training to J. Herriman for review |
| Harmon, Kara | 10/28/2019 | 0.4 | Prepare report of claims filed by PR municipalities for review by Commonwealth treasury department |
| Harmon, Kara | 10/28/2019 | 2.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/28/2019 | 1.2 | Analyze claims filed by municipalities to properly categorize for further reconciliation |
| Harmon, Kara | 10/28/2019 | 0.4 | Prepare analysis of asserted Commonwealth agencies to be included in supplemental reconciliation training on 10/30 |
| Harmon, Kara | 10/28/2019 | 1.1 | Prepare analysis of claim reconciliation from the Commonwealth related to claims asserted over 100k for discussions with N. Erlach and B. Wadzita |
| Hertzberg, Julie | 10/28/2019 | 1.4 | Review objections on the docket for hearing and communication to J. Herriman |
| Koncar, John | 10/28/2019 | 1.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/28/2019 | 0.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/28/2019 | 2.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/28/2019 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 10/28/2019 | 2.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/28/2019 | 0.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/28/2019 | 0.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

Exhibit D

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through October 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/28/2019 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/28/2019 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/28/2019 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Zeiss, Mark | 10/28/2019 | 1.9 | Review bondholder claims that have sent back responses in Batch 2.2 for proper objection categorization |
| Zeiss, Mark | 10/28/2019 | 2.3 | Prepare follow-up emails for batch 2.2 responses where mailing returned was not sufficient to reconcile the bond claims |
| Zeiss, Mark | 10/28/2019 | 2.9 | Review bondholder claims that have sent back responses in Batch 4.2 for proper objection categorization |
| Erlach, Nicole | 10/29/2019 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/29/2019 | 1.9 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Erlach, Nicole | 10/29/2019 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/29/2019 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gigante, Gerard | 10/29/2019 | 2.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/29/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/29/2019 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/29/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 10/29/2019 | 2.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |

<div style="text-align:right">*Exhibit D*</div>

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2019 through October 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 10/29/2019 | 0.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Koncar, John | 10/29/2019 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/29/2019 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 10/29/2019 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/29/2019 | 0.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/29/2019 | 2.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/29/2019 | 2.3 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 10/29/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/29/2019 | 1.3 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 10/29/2019 | 0.8 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Zeiss, Mark | 10/29/2019 | 2.2 | Review Deficient bondholder claims that have recieved mailing asking for clarification and have not returned, for potential objections |
| Zeiss, Mark | 10/29/2019 | 0.9 | Prepare follow-up emails for batch 4.2 responses where mailing returned was not sufficient to reconcile the bond claims |
| Zeiss, Mark | 10/29/2019 | 1.2 | Review Batch 4.2 Bond Responses, prepare for potential objections |
| Erlach, Nicole | 10/30/2019 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/30/2019 | 0.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through October 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 10/30/2019 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/30/2019 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/30/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/30/2019 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gigante, Gerard | 10/30/2019 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/30/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/30/2019 | 2.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/30/2019 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Koncar, John | 10/30/2019 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 10/30/2019 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/30/2019 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/30/2019 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Zeiss, Mark | 10/30/2019 | 1.9 | Review Deficient bondholder claims that have recieved mailing asking for clarification and have not returned, for potential objections |
| Zeiss, Mark | 10/30/2019 | 2.1 | Review bondholder claims that have sent back responses for proper objection categorization |
| Erlach, Nicole | 10/31/2019 | 0.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

<table>
<tr><td></td><td align="right">*Exhibit D*</td></tr>
</table>

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through October 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 10/31/2019 | 1.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/31/2019 | 2.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/31/2019 | 0.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/31/2019 | 1.2 | Prepare analysis of post-petition payments to certain vendors per request from Proskauer |
| Herriman, Jay | 10/31/2019 | 1.9 | Review claim reconciliation worksheets completed and returned by Commonwealth agencies |
| Wadzita, Brent | 10/31/2019 | 0.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Zeiss, Mark | 10/31/2019 | 2.1 | Review Deficient bondholder claims that have recieved mailing asking for clarification and have not returned, for potential objections |
| Zeiss, Mark | 10/31/2019 | 2.9 | Review Deficient bondholder claims that have recieved mailing asking for clarification and have not returned, for potential objections |
| **Subtotal** | | **890.7** | |

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grussing, Bernice | 10/8/2019 | 1.3 | Preparation of September Fee App Draft |
| Grussing, Bernice | 10/8/2019 | 0.7 | Preparation of September PR Fee App Draft |
| Zeiss, Mark | 10/21/2019 | 2.2 | Prepare report of claims reconciliation work done June through September for fee application |
| Zeiss, Mark | 10/22/2019 | 1.2 | Prepare report of claims reconciliation work done June through September for fee application |
| **Subtotal** | | **5.4** | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2019 through October 31, 2019*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 10/1/2019 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, G. Gigante, J. Berman, and C. Schepper regarding the secondary outreach, responses to claim objections, PBA claims, solicitation, and upcoming omnibus objections |
| Gigante, Gerard | 10/1/2019 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, G. Gigante, N. Erlach, J. Berman, and C. Schepper regarding the secondary outreach, responses to claim objections, PBA claims, solicitation, and upcoming omnibus objections |
| Harmon, Kara | 10/1/2019 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, G. Gigante, N. Erlach, J. Berman, and C. Schepper regarding the secondary outreach, responses to claim objections, PBA claims, solicitation, and upcoming omnibus objections |
| Herriman, Jay | 10/1/2019 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, G. Gigante, N. Erlach, J. Berman, and C. Schepper regarding the secondary outreach, responses to claim objections, PBA claims, solicitation, and upcoming omnibus objections |
| Zeiss, Mark | 10/1/2019 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, G. Gigante, N. Erlach, J. Berman, and C. Schepper regarding the secondary outreach, responses to claim objections, PBA claims, solicitation, and upcoming omnibus objections |
| Erlach, Nicole | 10/2/2019 | 1.7 | Participate in meeting with B. Wadzita regarding accounts payable claims reconciliation workbooks |
| Wadzita, Brent | 10/2/2019 | 1.7 | Participate in meeting with N. Erlach regarding accounts payable claims reconciliation workbooks |
| Herriman, Jay | 10/3/2019 | 1.9 | Meeting with J. Hertzberg and J. Herriman re: prepare for meeting with Proskauer, AAFAF and OMM |
| Herriman, Jay | 10/3/2019 | 1.6 | Meet with B. Rosen, L. Stafford, D. Perez, . Mahmud and J. Hertzberg re: discuss draft plan of adjustment, draft ADR / ACR motions and solicitation requirements |
| Hertzberg, Julie | 10/3/2019 | 1.9 | Meeting with J. Hertzberg and J. Herriman re: prepare for meeting with Proskauer, AAFAF and OMM |
| Hertzberg, Julie | 10/3/2019 | 1.6 | Meet with B. Rosen, L. Stafford, D. Perez, M. Yassin and J. Hertzberg re: discuss draft plan of adjustment, draft ADR / ACR motions and solicitation requirements |
| Zeiss, Mark | 10/3/2019 | 1.1 | Prepare PRIFA bondholder claims report for Proskauer per reqeust |
| Erlach, Nicole | 10/4/2019 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, B. Wadzita, N. Erlach, J. Berman, E. Carino, A. Bloch, L. Stafford, P. Fishkind and B. Cushing regarding deficient claims, upcoming omnibus objections, bond claims, and Titl |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2019 through October 31, 2019*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gigante, Gerard | 10/4/2019 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, B. Wadzita, N. Erlach, J. Berman, E. Carino, A. Bloch, L. Stafford, P. Fishkind and B. Cushing regarding deficient claims, upcoming omnibus objections, and bond claims |
| Harmon, Kara | 10/4/2019 | 0.6 | Participate in meeting with J. Herriman and K. Harmon regarding deficient claims objections and ADR process |
| Harmon, Kara | 10/4/2019 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, B. Wadzita, N. Erlach, J. Berman, E. Carino, A. Bloch, L. Stafford, P. Fishkind and B. Cushing regarding deficient claims, upcoming omnibus objections, bond claims, and Titl |
| Herriman, Jay | 10/4/2019 | 0.6 | Participate in meeting with J. Herriman and K. Harmon regarding deficient claims objections and ADR process |
| Herriman, Jay | 10/4/2019 | 0.6 | Conference call with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, B. Wadzita, N. Erlach, J. Berman, E. Carino, A. Bloch, L. Stafford, P. Fishkind and B. Cushing regarding deficient claims, upcoming omnibus objections, bond claims, and Title III entities |
| Herriman, Jay | 10/4/2019 | 1.1 | Call with J. Herriman and J. Hertzberg re: review status of deficient claim objections, ADR motion and general case status |
| Hertzberg, Julie | 10/4/2019 | 1.1 | Call with J. Herriman and J. Hertzberg re: review status of deficient claim objections, ADR motion and general case status |
| Wadzita, Brent | 10/4/2019 | 0.6 | Conference call with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, N. Erlach, J. Berman, E. Carino, A. Bloch, L. Stafford, P. Fishkind and B. Cushing regarding deficient claims, upcoming omnibus objections, bond claims, and Title III entities |
| Zeiss, Mark | 10/4/2019 | 0.6 | Conference call with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, B. Wadzita, N. Erlach, J. Berman, E. Carino, A. Bloch, L. Stafford, P. Fishkind and B. Cushing regarding deficient claims, upcoming omnibus objections, bond claims, and Title III entities |
| Erlach, Nicole | 10/7/2019 | 0.6 | Participate in meeting with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, B. Wadzita, and N. Erlach regarding objection schedules, the status of various workstreams, the ADR Process, thresholds for reconciliation, and the Plan |
| Gigante, Gerard | 10/7/2019 | 0.6 | Participate in meeting with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, B. Wadzita, and N. Erlach regarding objection schedules, the status of various workstreams, the ADR Process, thresholds for reconciliation, and the Plan |
| Harmon, Kara | 10/7/2019 | 0.6 | Participate in meeting with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, B. Wadzita, and N. Erlach regarding objection schedules, the status of various workstreams, the ADR Process, thresholds for reconciliation, and the Plan |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2019 through October 31, 2019*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 10/7/2019 | 0.6 | Participate in meeting with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, B. Wadzita, and N. Erlach regarding objection schedules, the status of various workstreams, the ADR Process, thresholds for reconciliation, and the Plan |
| Wadzita, Brent | 10/7/2019 | 0.6 | Participate in meeting with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, and N. Erlach regarding objection schedules, the status of various workstreams, the ADR Process, thresholds for reconciliation, and the Plan |
| Zeiss, Mark | 10/7/2019 | 0.6 | Participate in meeting with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, B. Wadzita, and N. Erlach regarding objection schedules, the status of various workstreams, the ADR Process, thresholds for reconciliation, and the Plan |
| Herriman, Jay | 10/8/2019 | 1.4 | Teleconference with J. Hertzberg and J. Herriman re: discuss case status, next steps in ADR and ACR procedures and overall claim objections |
| Hertzberg, Julie | 10/8/2019 | 1.4 | Teleconference with J. Hertzberg and J. Herriman re: discuss case status, next steps in ADR and ACR procedures and overall claim objections |
| Harmon, Kara | 10/9/2019 | 0.2 | Participate in conference call with L. Stafford, J. Berman, J. Herriman, and K. Harmon regarding notice for upcoming deficient objections |
| Herriman, Jay | 10/9/2019 | 0.2 | Participate in conference call with L. Stafford, J. Berman, J. Herriman, and K. Harmon regarding notice for upcoming deficient objections |
| Harmon, Kara | 10/10/2019 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss and L. Stafford regarding creditors response to omnibus objection and omnibus objection drafts for December hearing |
| Herriman, Jay | 10/10/2019 | 0.8 | Call with J. Herriman and J. Hertzberg re: review of claims waterfall summary and discuss upcoming objections |
| Herriman, Jay | 10/10/2019 | 0.5 | Conference call with L. Stafford, M. Zeiss, K. Harmon, J. Herriman re: review of responses received on Omnibus objection, Bond claim and Deficient claim objections |
| Hertzberg, Julie | 10/10/2019 | 0.8 | Call with J. Herriman and J. Hertzberg re: review of claims waterfall summary and discuss upcoming objections |
| Zeiss, Mark | 10/10/2019 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss and L. Stafford regarding creditors response to omnibus objection and omnibus objection drafts for December hearing |
| Gigante, Gerard | 10/11/2019 | 0.4 | Participate in a conference call with J. Herriman, M. Zeiss, B. Wadzita, G. Gigante, and L. Stafford regarding PRIFA bondholder claim objections, deficient objection drafts, ADR/ACR processes, and potential convenience class claims |
| Herriman, Jay | 10/11/2019 | 1.1 | Call with J. Herriman and J. Hertzberg re: review draft convenience class claims report and discuss next steps on same |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through October 31, 2019*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 10/11/2019 | 0.4 | Participate in a conference call with J. Herriman, M. Zeiss, B. Wadzita, G. Gigante, and Proskauer regarding PRIFA bondholder claim objections, deficient objection drafts, ADR/ACR processes, and potential convenience class claims |
| Hertzberg, Julie | 10/11/2019 | 1.1 | Call with J. Herriman and J. Hertzberg re: review draft convenience class claims report and discuss next steps on same |
| Wadzita, Brent | 10/11/2019 | 0.4 | Participate in a conference call with J. Herriman, M. Zeiss, G. Gigante, and L. Stafford regarding PRIFA bondholder claim objections, deficient objection drafts, ADR/ACR processes, and potential convenience class |
| Zeiss, Mark | 10/11/2019 | 0.4 | Participate in a conference call with J. Herriman, M. Zeiss, B. Wadzita, G. Gigante, and L. Stafford regarding PRIFA bondholder claim objections, deficient objection drafts, ADR/ACR processes, and potential convenience class |
| Herriman, Jay | 10/13/2019 | 0.9 | Call with J. Hertzberg and J. Herriman re: discuss draft waterfall and convenience claim analysis |
| Hertzberg, Julie | 10/13/2019 | 0.9 | Call with J. Hertzberg and J. Herriman re: discuss draft waterfall and convenience claim analysis |
| Erlach, Nicole | 10/14/2019 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, B. Wadzita, and N. Erlach regarding the status of current workstreams, claims reconciliation, and the ADR Process |
| Gigante, Gerard | 10/14/2019 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, B. Wadzita, and N. Erlach regarding the status of current workstreams, claims reconciliation, and the ADR Process |
| Harmon, Kara | 10/14/2019 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, B. Wadzita, and N. Erlach regarding the status of current workstreams, claims reconciliation, and the ADR Process |
| Herriman, Jay | 10/14/2019 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, B. Wadzita, and N. Erlach regarding the status of current workstreams, claims reconciliation, and the ADR Process |
| Zeiss, Mark | 10/14/2019 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, B. Wadzita, and N. Erlach regarding the status of current workstreams, claims reconciliation, and the ADR Process |
| Erlach, Nicole | 10/18/2019 | 0.7 | Participate in meeting with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, B. Wadzita, N. Erlach, J. Berman, A. Bloch, P. Fishkind, E. Carino, A. Deming, B. Cushing, J. Sosa, and L. Stafford regarding upcoming omnibus objections and bond claims |

Exhibit D

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2019 through October 31, 2019**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gigante, Gerard | 10/18/2019 | 0.7 | Participate in meeting with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, B. Wadzita, N. Erlach, J. Berman, A. Bloch, P. Fishkind, E. Carino, A. Deming, B. Cushing, J. Sosa, and L. Stafford regarding upcoming omnibus objections and bond claims |
| Harmon, Kara | 10/18/2019 | 0.7 | Participate in meeting with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, B. Wadzita, N. Erlach, J. Berman, A. Bloch, P. Fishkind, E. Carino, A. Deming, B. Cushing, J. Sosa, and L. Stafford regarding upcoming omnibus objections and bond claims |
| Herriman, Jay | 10/18/2019 | 0.7 | Participate in meeting with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, B. Wadzita, N. Erlach, J. Berman, A. Bloch, P. Fishkind, E. Carino, A. Deming, B. Cushing, J. Sosa, and L. Stafford regarding upcoming omnibus objections and bond claims |
| Wadzita, Brent | 10/18/2019 | 0.7 | Participate in meeting with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, B. Wadzita, N. Erlach, J. Berman, A. Bloch, P. Fishkind, E. Carino, A. Deming, B. Cushing, J. Sosa, and L. Stafford regarding upcoming omnibus objections and bond claims |
| Zeiss, Mark | 10/18/2019 | 0.7 | Participate in meeting with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, B. Wadzita, N. Erlach, J. Berman, A. Bloch, P. Fishkind, E. Carino, A. Deming, B. Cushing, J. Sosa, and L. Stafford regarding upcoming omnibus objections and bond claims |
| Harmon, Kara | 10/22/2019 | 0.4 | Meeting with J. Herriman & J. Koncar re: supplemental mailing response review and categorization |
| Herriman, Jay | 10/22/2019 | 0.4 | Meeting with J. Herriman (A&M) & K. Harmon (A&M) re: supplemental mailing response review and categorization |
| Koncar, John | 10/22/2019 | 0.4 | Meeting with J. Herriman & K. Harmon re: supplemental mailing response review and categorization. |
| Harmon, Kara | 10/28/2019 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and B. Cushing related to deficient claims objections and ADR/ACR process |
| Herriman, Jay | 10/28/2019 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and B. Cushing related to deficient claims objections and ADR/ACR process |
| Zeiss, Mark | 10/28/2019 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and B. Cushing related to deficient claims objections and ADR/ACR process |
| Harmon, Kara | 10/29/2019 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and C. Schepper regarding creditor mailing responses, updates to the claims register, and review of claims for upcoming objections |
| Herriman, Jay | 10/29/2019 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and C. Schepper regarding creditor mailing responses, updates to the claims register, and review of claims for upcoming objections |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2019 through October 31, 2019**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 10/29/2019 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and C. Schepper regarding creditor mailing responses, updates to the claims register, and review of claims for upcoming objections |
| **Subtotal** | | **44.9** | |
| *Grand Total* | | **941.0** | |

*Exhibit E*

### Commonwealth of Puerto Rico
### Summary of Expense Detail by Category
### October 1, 2019 through October 31, 2019

| Expense Category | Sum of Expenses |
|---|---|
| Airfare | $714.00 |
| Miscellaneous | $2,421.07 |
| Transportation | $48.42 |
| **Total** | **$3,183.49** |

*Page 1 of 1*

*Exhibit F*

<div style="border:1px solid black">

## Commonwealth of Puerto Rico
### Expense Detail by Category
### October 1, 2019 through October 31, 2019

</div>

### Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 10/2/2019 | $357.00 | Airfare: Trip to NY for meeting with Proskauer |
| Hertzberg, Julie | 10/2/2019 | $357.00 | Airfare: Trip to NY for meeting with Proskauer |
| **Expense Category Total** | | **$714.00** | |

### Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hertzberg, Julie | 10/31/2019 | $2,421.07 | CMS Monthly Data Storage Fee |
| **Expense Category Total** | | **$2,421.07** | |

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 10/3/2019 | $48.42 | Taxi: Airport to Proskauer Office |
| **Expense Category Total** | | **$48.42** | |
| *Grand Total* | | **$3,183.49** | |

*Page 1 of 1*

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | |
| | | |
| Debtors. [1] | | |

**COVER SHEET TO FIFTEENTH MONTHLY FEE APPLICATION OF
ALVAREZ & MARSAL NORTH AMERICA, LLC
FOR PAYMENT OF COMPENSATION RENDERED IN PUERTO RICO AND
REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO
FOR THE PERIOD FROM
OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT
WERE INCURRED INSIDE PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement for fees and services inside of Puerto Rico is sought: | October 1, 2019 through October 31, 2019 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| Amount of Compensation sought as actual, reasonable and necessary: | $3,616.65 ($4,018.50 incurred less 10% voluntary reduction of $401.85) |
|---|---|
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $   942.21 |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Fifteenth monthly fee application filed in these cases and is for services rendered inside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for October 2019.


 /s/_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On December 30, 2019 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY  10012
Attn:  Professor Arthur J Gonzalez
        FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR  00918
Attn:  Herman D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR  00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn:  Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
      Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI  53703
Attn:  Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR  00918
Attn:  Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY  10036
Attn:  John J. Rapisardi, Esq.
      Suzanne Uhland, Esq.
      Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR  00917
Attn:  Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.
      Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY  10022-3908
Attn:  Robert Gordon, Esq.
      Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL  60654
Attn:  Catherine Steege, Esq.
      Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR  00918
Attn:  A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR  00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of
General Accounting
      Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
      Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
      Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
      Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

3

## Summary of Professional Fees for the Period

## October 1, 2019 through October 31, 2019

## Commonwealth of Puerto Rico

| SUMMARY OF TOTAL FEES BY ALL ENTITIES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Commonwealth of Puerto Rico - Meeting | 4.5 | 4,018.50 |
| **Subtotal** | **4.5** | **4,018.50** |
| *Less 10% voluntary reduction* | | *(401.85)* |
| **Total** | | **$     3,616.65** |

| **PROFESSIONAL** | **POSITION** | **DEPARTMENT** | **BILLING RATE** | **TOTAL HOURS** | **TOTAL FEES** |
|---|---|---|---|---|---|
| Jay Herriman | Managing Director | Claim Management | $893 | 4.5 | 4,018.50 |
| **Subtotal** | | | | **4.5** | **4,018.50** |
| *Less 10% voluntary reduction* | | | | | *-401.85* |
| **Total** | | | | | **$3,616.65** |

## Summary of Expenses for the Period October 1, 2019 through October 31, 2019

## Commonwealth of Puerto Rico

| **EXPENSE CATEGORY** | **AMOUNT** |
|---|---|
| Airfare | 345.00 |
| Lodging | 521.30 |
| Meals | 34.81 |
| Transportation | 41.10 |
| **Total** | **$942.21** |

4

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought, in the amount of $3,254.99, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $942.21, for services rendered inside of Puerto Rico) in the total amount of $4,197.20.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

# **EXHIBITS**

*Exhibit A*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Task**
**October 1, 2019 through October 31, 2019**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Commonwealth of Puerto Rico - Meeting | 4.5 | $4,018.50 |
| **Total** | **4.5** | **$4,018.50** |

*Page 1 of 1*

*Exhibit B*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### October 1, 2019 through October 31, 2019

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $893.00 | 4.5 | $4,018.50 |
| | | **Total** | **4.5** | **$4,018.50** |

*Exhibit C*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**October 1, 2019 through October 31, 2019**

**Commonwealth of Puerto Rico -
Meeting**

Participate in meetings with Debtors, PROMESA Board Representatives and/or
advisors to present findings or discuss various matters related to the claims
process.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $893 | 4.5 | $4,018.50 |
| | | | 4.5 | $4,018.50 |
| | *Average Billing Rate* | | | $893.00 |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2019 through October 31, 2019**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 10/30/2019 | 1.3 | Meet with A. Rossy Raices and representatives from various agencies for training on claims reconciliation process |
| Herriman, Jay | 10/30/2019 | 2.0 | Attend Omnibus Hearing |
| Herriman, Jay | 10/30/2019 | 1.2 | Prepare for Omnibus Hearing related to responses to claim objections |
| **Subtotal** | | **4.5** | |
| *Grand Total* | | 4.5 | |

*Page 1 of 1*

*Exhibit E*

**Commonwealth of Puerto Rico**
**Summary of Expense Detail by Category**
**October 1, 2019 through October 31, 2019**

| Expense Category | Sum of Expenses |
|---|---|
| Airfare | $345.00 |
| Hotel | $521.30 |
| Meals | $34.81 |
| Transportation | $41.10 |
| **Total** | **$942.21** |

*Exhibit F*

### Commonwealth of Puerto Rico
### Expense Detail by Category
### October 1, 2019 through October 31, 2019

## Airfare

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Herriman, Jay | 10/23/2019 | $345.00 | Airfare: Attend Omnibus Hearing |
| **Expense Category Total** | | **$345.00** | |

## Hotel

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Herriman, Jay | 10/29/2019 | $260.65 | Hotel: Omnibus Hearing |
| Herriman, Jay | 10/30/2019 | $260.65 | Hotel: Omnibus Hearing |
| **Expense Category Total** | | **$521.30** | |

## Meals

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Herriman, Jay | 10/30/2019 | $34.81 | Individual Meals: Dinner |
| **Expense Category Total** | | **$34.81** | |

## Transportation

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Herriman, Jay | 10/29/2019 | $21.00 | Taxi: Airport to Hotel |
| Herriman, Jay | 10/30/2019 | $4.79 | Taxi: AAFAF to Hotel |
| Herriman, Jay | 10/30/2019 | $7.66 | Taxi: Counsels Office to AFFAF |
| Herriman, Jay | 10/31/2019 | $7.65 | Taxi: Hotel to Airport |
| **Expense Category Total** | | **$41.10** | |
| **Grand Total** | | **$942.21** | |

# Exhibit B

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**MONTHLY FEE APPLICATION OF FOR THE PERIOD**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| | ) | |
|   as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | |
| | | |
|     Debtors. [1] | | |

## COVER SHEET TO SIXTEENTH FEE APPLICATION OF
## ALVAREZ & MARSAL NORTH AMERICA, LLC
## FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO
## AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE
## FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO
## FOR THE PERIOD FROM
## NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019

## ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT
## WERE INCURRED OUTSIDE OF PUERTO RICO

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | November 1, 2019 through November 30, 2019 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Amount of Compensation sought as actual, reasonable and necessary: | $384,545.16 ($427,272.40 incurred less 10% voluntary reduction of $42,727.24) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $    2,627.54 |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Sixteenth monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for November 2019.


  /s/
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On January 15, 2020 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J Gonzalez
      FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Herman D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
      Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
      Suzanne Uhland, Esq.
      Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.
      Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn: Robert Gordon, Esq.
      Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn: Catherine Steege, Esq.
      Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn: A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
General Accounting
      Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
      Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
      Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
      Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

4

**Summary of Professional Fees for the Period  November 1, 2019 through November 30, 2019**

**Commonwealth of Puerto Rico**

| TASK CODE | TOTAL HOURS | TOTAL FEES REQUESTED |
|---|---|---|
| Commonwealth of Puerto Rico - Claims Administration and Objections | 789.9 | $ 400,026.20 |
| Commonwealth of Puerto Rico - Fee Applications | 11.4 | $ 6,923.10 |
| Commonwealth of Puerto Rico - Meeting | 25.4 | $ 20,323.10 |
| **Subtotal** | **826.7** | **427,272.40** |
| *Less 10% voluntary reduction* | | *(42,727.24)* |
| **Total** | | $ **384,545.16** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $919 | 18.4 | $16,909.60 |
| Jay Herriman | Managing Director | Claim Management | $893 | 74.9 | 66,885.70 |
| Mark Zeiss | Director | Claim Management | $630 | 59.0 | 37,170.00 |
| Kara Harmon | Consultant II | Claim Management | $551 | 145.6 | 80,225.60 |
| Koncar, John | Consultant | Claim Management | $498 | 75.8 | 37,748.40 |
| Gerard Gigante | Associate | Claim Management | $446 | 83.7 | 37,330.20 |
| Nicole Earlach | Analyst | Claim Management | $400 | 185.8 | 74,320.00 |
| Wadzita, Brent | Analyst | Claim Management | $420 | 178.6 | 75,012.00 |
| Bernice Grussing | Para Professional | Claim Management | $341 | 4.9 | 1,670.90 |
| **Subtotal** | | | | **826.7** | **427,272.40** |
| *Less 10% voluntary reduction* | | | | | *-42,727.24* |
| **Total** | | | | | **$384,545.16** |

**Summary of Expenses for the Period November 1, 2019 through November 30, 2019**

**Commonwealth of Puerto Rico**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| CMS Monthly Data Storage Fee | 2,627.54 |
| **Total** | **$2,627.54** |

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought, in the amount of $346,090.64, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $2,627.54, for services rendered outside of Puerto Rico) in the total amount of $348,718.18.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

**EXHIBITS**

*Exhibit A*

<div style="border:1px solid">

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Task**
**November 1, 2019 through November 30, 2019**

</div>

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Commonwealth of Puerto Rico - Claims Administration and Objections | 789.9 | $400,026.20 |
| Commonwealth of Puerto Rico - Fee Applications | 11.4 | $6,923.10 |
| Commonwealth of Puerto Rico - Meeting | 25.4 | $20,323.10 |
| **Total** | **826.7** | **$427,272.40** |

*Exhibit B*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### November 1, 2019 through November 30, 2019

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919.00 | 18.4 | $16,909.60 |
| Herriman, Jay | Managing Director | $893.00 | 74.9 | $66,885.70 |
| Zeiss, Mark | Director | $630.00 | 59.0 | $37,170.00 |
| Harmon, Kara | Consultant II | $551.00 | 145.6 | $80,225.60 |
| Koncar, John | Consultant | $498.00 | 75.8 | $37,748.40 |
| Gigante, Gerard | Associate | $446.00 | 83.7 | $37,330.20 |
| Wadzita, Brent | Analyst | $420.00 | 178.6 | $75,012.00 |
| Erlach, Nicole | Analyst | $400.00 | 185.8 | $74,320.00 |
| Grussing, Bernice | Operations Manager | $341.00 | 4.9 | $1,670.90 |
| | | **Total** | **826.7** | **$427,272.40** |

*Exhibit C*

---

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### November 1, 2019 through November 30, 2019

---

**Commonwealth of Puerto Rico -
Claims Administration and
Objections**

**Advise and assist the Debtors regarding the claims
reconciliation process: notably, claims review, categorization and
analysis, and development of claims reconciliation strategy.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919 | 11.1 | $10,200.90 |
| Herriman, Jay | Managing Director | $893 | 60.5 | $54,026.50 |
| Zeiss, Mark | Director | $630 | 53.7 | $33,831.00 |
| Koncar, John | Consultant | $498 | 75.8 | $37,748.40 |
| Gigante, Gerard | Associate | $446 | 83.4 | $37,196.40 |
| Harmon, Kara | Consultant II | $551 | 141.0 | $77,691.00 |
| Wadzita, Brent | Analyst | $420 | 178.6 | $75,012.00 |
| Erlach, Nicole | Analyst | $400 | 185.8 | $74,320.00 |
| | | | 789.9 | $400,026.20 |
| | *Average Billing Rate* | | | $506.43 |

*Exhibit C*

---

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### November 1, 2019 through November 30, 2019

---

**Commonwealth of Puerto Rico -
Fee Applications**

Prepare monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $893 | 4.4 | $3,929.20 |
| Zeiss, Mark | Director | $630 | 2.1 | $1,323.00 |
| Grussing, Bernice | Operations Manager | $341 | 4.9 | $1,670.90 |
| | | | 11.4 | $6,923.10 |
| | *Average Billing Rate* | | | $607.29 |

*Exhibit C*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### November 1, 2019 through November 30, 2019

**Commonwealth of Puerto Rico -
Meeting**

**Participate in meetings with Debtors, PROMESA Board Representatives and/or
advisors to present findings or discuss various matters related to the claims
process.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919 | 7.3 | $6,708.70 |
| Herriman, Jay | Managing Director | $893 | 10.0 | $8,930.00 |
| Zeiss, Mark | Director | $630 | 3.2 | $2,016.00 |
| Gigante, Gerard | Associate | $446 | 0.3 | $133.80 |
| Harmon, Kara | Consultant II | $551 | 4.6 | $2,534.60 |
| | | | 25.4 | $20,323.10 |
| | *Average Billing Rate* | | | $800.12 |

*Exhibit D*

<div align="center">

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2019 through November 30, 2019**

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 11/1/2019 | 0.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Harmon, Kara | 11/1/2019 | 1.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 11/1/2019 | 0.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 11/1/2019 | 0.7 | Prepare updated analysis of trade claims reconciliation status, by department |
| Harmon, Kara | 11/1/2019 | 0.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Zeiss, Mark | 11/1/2019 | 0.9 | Draft memo re: next round of upcoming claims objections for deficient, bonds |
| Zeiss, Mark | 11/1/2019 | 1.3 | Review Deficient bondholder claims that have recieved mailing asking for clarification and have not returned, for potential objections |
| Erlach, Nicole | 11/2/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 11/2/2019 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Harmon, Kara | 11/2/2019 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 11/2/2019 | 2.3 | Prepare updated waterfall claims analysis, by Debtor to track objections/ orders and reconciliation progress |
| Harmon, Kara | 11/2/2019 | 0.4 | Prepare updated weekly workstream report for distribution to Commonwealth and Proskauer |
| Herriman, Jay | 11/2/2019 | 0.4 | Review and update weekly workstream tracker in prep of sending to client and counsel |
| Herriman, Jay | 11/2/2019 | 0.7 | Review and update claims waterfall in prep of sending to client and counsel |
| Erlach, Nicole | 11/4/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 11/4/2019 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2019 through November 30, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 11/4/2019 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 11/4/2019 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 11/4/2019 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 11/4/2019 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gigante, Gerard | 11/4/2019 | 1.4 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/4/2019 | 2.3 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/4/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 11/4/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 11/4/2019 | 0.6 | Prepare report of deficient claims for further review by G. Gigante re: claims for omnibus objection |
| Harmon, Kara | 11/4/2019 | 0.9 | Prepare analysis of deficient claims flagged for omnibus objection |
| Harmon, Kara | 11/4/2019 | 0.4 | Analyze fully satisfied claims to draft on future omnibus objection |
| Harmon, Kara | 11/4/2019 | 2.3 | Prepare fully satisfied claims for omnibus objection |
| Harmon, Kara | 11/4/2019 | 1.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 11/4/2019 | 2.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 11/4/2019 | 1.3 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/4/2019 | 2.2 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/4/2019 | 2.9 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/4/2019 | 1.1 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |

*Exhibit D*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*November 1, 2019 through November 30, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 11/4/2019 | 2.8 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/4/2019 | 2.6 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 11/4/2019 | 0.3 | Review PREPA bondholder claim per PREPA financial advisor request, Project Forte contract review |
| Zeiss, Mark | 11/4/2019 | 1.7 | Review Deficient bondholder claims that have recieved mailing asking for clarification and have not returned, for potential objections |
| Erlach, Nicole | 11/5/2019 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 11/5/2019 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 11/5/2019 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 11/5/2019 | 0.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 11/5/2019 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 11/5/2019 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 11/5/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gigante, Gerard | 11/5/2019 | 0.7 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Gigante, Gerard | 11/5/2019 | 2.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Gigante, Gerard | 11/5/2019 | 1.9 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/5/2019 | 1.9 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/5/2019 | 2.3 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Harmon, Kara | 11/5/2019 | 2.3 | Consolidate and send claims reconciliation workbooks to Commonwealth per request from the Department of Treasury |

*Page 3 of 31*

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2019 through November 30, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/5/2019 | 2.1 | Prepare Non-Title III entities for inclusion on future omnibus objection |
| Harmon, Kara | 11/5/2019 | 0.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 11/5/2019 | 0.9 | Analyze secondary outreach responses to categorize for future reconciliation or objection |
| Harmon, Kara | 11/5/2019 | 1.3 | Prepare updated waterfall claim categories for secondary outreach responses |
| Harmon, Kara | 11/5/2019 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 11/5/2019 | 2.3 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/5/2019 | 1.3 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/5/2019 | 2.8 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/5/2019 | 1.6 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/5/2019 | 2.9 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 11/5/2019 | 1.6 | Review Deficient bondholder claims that have recieved mailing asking for clarification and have not returned, for potential objections |
| Zeiss, Mark | 11/5/2019 | 0.6 | Review Prime Clerk mailings responses for bond claims responses and updates |
| Erlach, Nicole | 11/6/2019 | 1.4 | Perform triage of newly filed claims to insure proper claim classification for futher reconciliation/ prepare claims for objection, as needed |
| Erlach, Nicole | 11/6/2019 | 2.1 | Perform triage of newly filed claims to insure proper claim classification for futher reconciliation/ prepare claims for objection, as needed |
| Erlach, Nicole | 11/6/2019 | 1.9 | Perform triage of newly filed claims to insure proper claim classification for futher reconciliation/ prepare claims for objection, as needed |
| Erlach, Nicole | 11/6/2019 | 1.4 | Perform triage of newly filed claims to insure proper claim classification for futher reconciliation/ prepare claims for objection, as needed |
| Erlach, Nicole | 11/6/2019 | 1.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2019 through November 30, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 11/6/2019 | 1.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Gigante, Gerard | 11/6/2019 | 1.3 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/6/2019 | 1.8 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/6/2019 | 1.2 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Harmon, Kara | 11/6/2019 | 0.8 | Prepare analysis claims categorized as pension for further analysis re: ACR claims |
| Harmon, Kara | 11/6/2019 | 2.8 | Prepare analysis of deficient claims, by asserted claim category, for inclusion on omnibus objections related to the January hearing |
| Harmon, Kara | 11/6/2019 | 0.3 | Review newly filed claim to categorize for further reconciliation / objection |
| Harmon, Kara | 11/6/2019 | 0.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 11/6/2019 | 2.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 11/6/2019 | 0.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Koncar, John | 11/6/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/6/2019 | 0.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/6/2019 | 1.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/6/2019 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/6/2019 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 11/6/2019 | 2.6 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/6/2019 | 1.2 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/6/2019 | 0.9 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/6/2019 | 2.2 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *November 1, 2019 through November 30, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 11/6/2019 | 1.8 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 11/6/2019 | 1.3 | Review HR Deficient claims by subject type for placing in Omnibus Exhibits |
| Zeiss, Mark | 11/6/2019 | 1.2 | Review Deficient bondholder claims that have recieved mailing asking for clarification and have not returned, for potential objections |
| Erlach, Nicole | 11/7/2019 | 1.9 | Prepare wholly non title III claims for objection |
| Erlach, Nicole | 11/7/2019 | 1.3 | Prepare wholly non title III claims for objection |
| Erlach, Nicole | 11/7/2019 | 0.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/7/2019 | 1.2 | Prepare wholly non title III claims for objection |
| Erlach, Nicole | 11/7/2019 | 1.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/7/2019 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 11/7/2019 | 1.1 | Prepare wholly non title III claims for objection |
| Gigante, Gerard | 11/7/2019 | 2.3 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/7/2019 | 2.2 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Harmon, Kara | 11/7/2019 | 1.6 | Prepare claims reconciliation workbooks, by asserted agency, to distribute to finance contact for further analysis and reconciliation |
| Harmon, Kara | 11/7/2019 | 2.3 | Prepare claims reconciliation workbooks, by asserted agency, to distribute to finance contact for further analysis and reconciliation |
| Harmon, Kara | 11/7/2019 | 1.7 | Prepare claims reconciliation workbooks, by asserted agency, to distribute to finance contact for further analysis and reconciliation |
| Harmon, Kara | 11/7/2019 | 0.4 | Analyze newly filed claims to determine proper categorization for further reconciliation or objection |
| Harmon, Kara | 11/7/2019 | 2.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Koncar, John | 11/7/2019 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/7/2019 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/7/2019 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2019 through November 30, 2019**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 11/7/2019 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/7/2019 | 0.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 11/7/2019 | 2.7 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/7/2019 | 2.1 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/7/2019 | 1.9 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/7/2019 | 2.8 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 11/7/2019 | 2.8 | Review Deficient bondholder claims that have recieved mailing asking for clarification and have not returned, for potential objections |
| Zeiss, Mark | 11/7/2019 | 1.7 | Review Deficient bondholder claims that have recieved mailing asking for clarification and have not returned, for potential objections |
| Zeiss, Mark | 11/7/2019 | 0.9 | Revise claims per recently ordered Omnibus exhibits for expunged from register |
| Erlach, Nicole | 11/8/2019 | 1.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/8/2019 | 0.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/8/2019 | 1.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/8/2019 | 0.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/8/2019 | 1.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/8/2019 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Gigante, Gerard | 11/8/2019 | 1.4 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/8/2019 | 2.6 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/8/2019 | 0.8 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/8/2019 | 1.6 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |

<table>
<tr><td></td><td>*Exhibit D*</td></tr>
</table>

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2019 through November 30, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/8/2019 | 0.4 | Prepare workbook of claims asserted against non-title III entities for review and confirmation from the Department of Treasury |
| Harmon, Kara | 11/8/2019 | 0.4 | Prepare weekly workstream report for distribution to Proskauer and Commonwealth |
| Harmon, Kara | 11/8/2019 | 1.4 | Prepare updated waterfall claims analysis, by Debtor to track objections/ orders and reconciliation progress |
| Harmon, Kara | 11/8/2019 | 2.3 | Prepare claims reconciliation workbooks, by asserted agency, to distribute to finance contact for further analysis and reconciliation |
| Harmon, Kara | 11/8/2019 | 1.2 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |
| Harmon, Kara | 11/8/2019 | 0.7 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |
| Herriman, Jay | 11/8/2019 | 1.9 | Review completed Claim Reconciliation Worksheets from various agencies |
| Koncar, John | 11/8/2019 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/8/2019 | 0.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/8/2019 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/8/2019 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/8/2019 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 11/8/2019 | 2.7 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/8/2019 | 2.8 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/8/2019 | 2.6 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 11/8/2019 | 2.4 | Prepare for call with Proskauer re: deficient HR claims and bondholder claims subject to various objections |
| Herriman, Jay | 11/9/2019 | 0.6 | Review / update claims waterfall report |
| Herriman, Jay | 11/9/2019 | 0.5 | Review / update claims workstream update and provide to client and counsel |
| Hertzberg, Julie | 11/9/2019 | 0.4 | Review updated claims waterfall report |
| Erlach, Nicole | 11/11/2019 | 1.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2019 through November 30, 2019**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 11/11/2019 | 1.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/11/2019 | 1.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/11/2019 | 1.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/11/2019 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/11/2019 | 1.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Gigante, Gerard | 11/11/2019 | 1.1 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/11/2019 | 1.7 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/11/2019 | 1.6 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/11/2019 | 2.2 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Harmon, Kara | 11/11/2019 | 2.3 | Analyze objection responses to prepare comments for Proskauer |
| Harmon, Kara | 11/11/2019 | 0.7 | Prepare updates to claim status to highlight for further reconciliation / inclusion in deficient objections |
| Harmon, Kara | 11/11/2019 | 2.3 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |
| Harmon, Kara | 11/11/2019 | 1.8 | Prepare analysis of claims to be run through ADR/ACR processes |
| Herriman, Jay | 11/11/2019 | 0.4 | Multiple emails with L. Stafford re: claim objection responses |
| Herriman, Jay | 11/11/2019 | 0.5 | Email communications with M. Yassin re: claim objection responses |
| Herriman, Jay | 11/11/2019 | 1.1 | Prepare presentation materials for upcoming meeting with UCC, AAFAF & Proskauer re: claims reconciliation Status |
| Herriman, Jay | 11/11/2019 | 0.9 | Research information related to claim objection responses filed against the Commonwealth. |
| Koncar, John | 11/11/2019 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/11/2019 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/11/2019 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *November 1, 2019 through November 30, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 11/11/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/11/2019 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 11/11/2019 | 1.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/11/2019 | 2.9 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/11/2019 | 2.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/11/2019 | 0.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/11/2019 | 0.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/11/2019 | 1.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Erlach, Nicole | 11/12/2019 | 1.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/12/2019 | 1.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/12/2019 | 0.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/12/2019 | 1.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/12/2019 | 1.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/12/2019 | 2.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Gigante, Gerard | 11/12/2019 | 3.1 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Harmon, Kara | 11/12/2019 | 0.4 | Prepare follow up with asserted agencies related to returned claims reconciliation workbooks to obtain additional information for claims objections |
| Harmon, Kara | 11/12/2019 | 2.9 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |
| Harmon, Kara | 11/12/2019 | 0.7 | Prepare analysis of asserted agencies for review by AAFAF to determine if they are included in the Title III cases |
| Harmon, Kara | 11/12/2019 | 2.7 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2019 through November 30, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 11/12/2019 | 0.5 | Review listing of agencies not associated with Title III debtors and follow up with C. Rivera |
| Herriman, Jay | 11/12/2019 | 1.3 | Review / update materials in prep of meeting with UCC, Proskauer and AAFAF |
| Hertzberg, Julie | 11/12/2019 | 2.7 | Review and revise presentation materials for upcoming meeting with UCC, AAFAF & Proskauer re: claims reconciliation Status |
| Koncar, John | 11/12/2019 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/12/2019 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/12/2019 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 11/12/2019 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/12/2019 | 2.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/12/2019 | 1.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/12/2019 | 1.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/12/2019 | 2.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 11/12/2019 | 0.8 | Prepare memo of Administrative Claims Reconciliation process from flow-chart |
| Erlach, Nicole | 11/13/2019 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/13/2019 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/13/2019 | 0.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/13/2019 | 1.2 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Harmon, Kara | 11/13/2019 | 1.6 | Prepare follow up with asserted agencies related to returned claims reconciliation workbooks to obtain additional information for claims objections |
| Harmon, Kara | 11/13/2019 | 1.8 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |
| Harmon, Kara | 11/13/2019 | 0.3 | Prepare workbook of newly filed claims for triage |

*Exhibit D*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*November 1, 2019 through November 30, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 11/13/2019 | 2.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/13/2019 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/13/2019 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 11/13/2019 | 1.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/13/2019 | 2.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/13/2019 | 2.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/13/2019 | 2.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/13/2019 | 2.4 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Zeiss, Mark | 11/13/2019 | 0.8 | Process weekly claims register for new claims, claimants |
| Zeiss, Mark | 11/13/2019 | 1.1 | Process weekly claims register for changes in claim status |
| Zeiss, Mark | 11/13/2019 | 1.3 | Process weekly claims register for changes in claim amounts |
| Erlach, Nicole | 11/14/2019 | 1.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/14/2019 | 1.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/14/2019 | 1.4 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Erlach, Nicole | 11/14/2019 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/14/2019 | 1.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Harmon, Kara | 11/14/2019 | 2.3 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |
| Harmon, Kara | 11/14/2019 | 0.2 | Prepare follow up with trade creditor related to obtaining additional information for asserted claim |
| Harmon, Kara | 11/14/2019 | 1.2 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2019 through November 30, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 11/14/2019 | 2.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/14/2019 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/14/2019 | 2.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 11/14/2019 | 1.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/14/2019 | 2.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/14/2019 | 2.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/14/2019 | 1.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/14/2019 | 2.9 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 11/14/2019 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/14/2019 | 1.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Erlach, Nicole | 11/15/2019 | 1.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/15/2019 | 2.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/15/2019 | 1.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/15/2019 | 1.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/15/2019 | 2.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Harmon, Kara | 11/15/2019 | 0.6 | Prepare report of deficient claims for removal from draft omnibus objections to send to Proskauer to aid in their review of objection |
| Harmon, Kara | 11/15/2019 | 0.4 | Prepare weekly workstream report for distribution to Proskauer and Commonwealth |
| Harmon, Kara | 11/15/2019 | 0.6 | Prepare analysis of entities believed to be exlcuded from the Title III proceedings for review |
| Harmon, Kara | 11/15/2019 | 2.6 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |

Exhibit D

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2019 through November 30, 2019**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/15/2019 | 1.6 | Prepare waterfall claims analysis to highlight resolved and pending claims as well as claims for future objections |
| Herriman, Jay | 11/15/2019 | 1.9 | Review completed claim reconciliation worksheets provided by various Commonwealth agencies |
| Koncar, John | 11/15/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 11/15/2019 | 2.7 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 11/15/2019 | 2.3 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Erlach, Nicole | 11/16/2019 | 2.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/16/2019 | 1.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Herriman, Jay | 11/17/2019 | 1.1 | Review / Update weekly claims workstream and claim waterfall reports |
| Herriman, Jay | 11/17/2019 | 0.9 | Prepare presentation related to claims to run through the ACR motion |
| Hertzberg, Julie | 11/17/2019 | 0.3 | Review weekly claims workstream and claim waterfall reports |
| Wadzita, Brent | 11/17/2019 | 1.7 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 11/17/2019 | 1.2 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Erlach, Nicole | 11/18/2019 | 1.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/18/2019 | 1.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/18/2019 | 0.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/18/2019 | 1.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/18/2019 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/18/2019 | 1.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/18/2019 | 1.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Harmon, Kara | 11/18/2019 | 2.3 | Prepare updated board deck to highlight claims reconciliation progress and proposed claims for ADR/ACR |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *November 1, 2019 through November 30, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/18/2019 | 1.7 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |
| Harmon, Kara | 11/18/2019 | 0.9 | Analyze updated supplemental mailing documents to prepare comments for Prime Clerk |
| Harmon, Kara | 11/18/2019 | 1.2 | Analyze updated administrative reconciliation procedures to prepare modified outline / reporting requirements document |
| Harmon, Kara | 11/18/2019 | 2.6 | Begin review of comments from B. Wadzita regarding claims for deficient objection |
| Herriman, Jay | 11/18/2019 | 1.1 | Review and update administrative claims reconciliation presentation |
| Herriman, Jay | 11/18/2019 | 1.2 | Review and update claims status presentation in prep of call with UCC, Proskauer, AAFAF and OMM |
| Herriman, Jay | 11/18/2019 | 2.1 | Review claim reconciliation worksheets provided by various Commonwealth agencies |
| Hertzberg, Julie | 11/18/2019 | 0.7 | Send updates to administrative claims reconciliation presentation |
| Koncar, John | 11/18/2019 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/18/2019 | 2.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 11/18/2019 | 2.2 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 11/18/2019 | 2.4 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 11/18/2019 | 2.3 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 11/18/2019 | 2.1 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 11/18/2019 | 1.6 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Zeiss, Mark | 11/18/2019 | 0.6 | Review Prime Clerk weekly register for processing |
| Erlach, Nicole | 11/19/2019 | 1.4 | Perform triage of newly filed claims to insure proper claim classification for futher reconciliation/ prepare claims for objection, as needed |
| Erlach, Nicole | 11/19/2019 | 1.6 | Perform triage of newly filed claims to insure proper claim classification for futher reconciliation/ prepare claims for objection, as needed |
| Erlach, Nicole | 11/19/2019 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |

*Page 15 of 31*

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2019 through November 30, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 11/19/2019 | 2.2 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 11/19/2019 | 1.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/19/2019 | 1.8 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Harmon, Kara | 11/19/2019 | 2.6 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |
| Harmon, Kara | 11/19/2019 | 1.3 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |
| Harmon, Kara | 11/19/2019 | 0.8 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |
| Harmon, Kara | 11/19/2019 | 3.2 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |
| Harmon, Kara | 11/19/2019 | 0.6 | Prepare detail report of claims identified for ADR process per request from Proskauer |
| Herriman, Jay | 11/19/2019 | 1.1 | Review responses to Omnibus claim objections |
| Herriman, Jay | 11/19/2019 | 2.3 | Review claim reconciliation worksheets provided by various Commonwealth agencies |
| Herriman, Jay | 11/19/2019 | 1.4 | Prepare file with information related to claims which may run through the Alternate Dispute Resolution process |
| Hertzberg, Julie | 11/19/2019 | 2.2 | Review data regarding ACR and ADR procedures |
| Koncar, John | 11/19/2019 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/19/2019 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/19/2019 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/19/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 11/19/2019 | 2.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/19/2019 | 2.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/19/2019 | 2.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *November 1, 2019 through November 30, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 11/19/2019 | 2.7 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 11/19/2019 | 1.6 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Zeiss, Mark | 11/19/2019 | 2.1 | Draft next set of 30 Omnibus Exhibits including Prime Clerk translation requests for likely deficient Omnibus Objections |
| Zeiss, Mark | 11/19/2019 | 2.3 | Process Prime Clerk weekly register including new claims, claims changes |
| Erlach, Nicole | 11/20/2019 | 1.8 | Analyze supplementary mailing response to determine if deficient objection is appropriate |
| Erlach, Nicole | 11/20/2019 | 0.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/20/2019 | 1.7 | Analyze supplementary mailing response to determine if deficient objection is appropriate |
| Erlach, Nicole | 11/20/2019 | 1.9 | Analyze supplementary mailing response to determine if deficient objection is appropriate |
| Erlach, Nicole | 11/20/2019 | 1.4 | Analyze supplementary mailing response to determine if deficient objection is appropriate |
| Erlach, Nicole | 11/20/2019 | 1.2 | Analyze supplementary mailing response to determine if deficient objection is appropriate |
| Erlach, Nicole | 11/20/2019 | 2.2 | Analyze supplementary mailing response to determine if deficient objection is appropriate |
| Harmon, Kara | 11/20/2019 | 2.6 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |
| Harmon, Kara | 11/20/2019 | 3.2 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |
| Harmon, Kara | 11/20/2019 | 0.2 | Prepare follow up with Proskauer related to the next round of deficient claims for omnibus objection |
| Herriman, Jay | 11/20/2019 | 1.3 | Review claim data request letters received from parties listed on Omnibus objections to be heard in December |
| Herriman, Jay | 11/20/2019 | 1.9 | Review claim information provided as part of secondary mailing to deficient creditors |
| Koncar, John | 11/20/2019 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/20/2019 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*November 1, 2019 through November 30, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 11/20/2019 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/20/2019 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/20/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 11/20/2019 | 1.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/20/2019 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/20/2019 | 2.9 | Analyze supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 11/20/2019 | 2.8 | Analyze supplementary mailing response to determine if deficient objection is appropriate |
| Zeiss, Mark | 11/20/2019 | 2.2 | Review claims bondholder replies to supplemental mailings |
| Zeiss, Mark | 11/20/2019 | 0.8 | Review claims omnibus objection responses for upcoming December hearing providing analysis |
| Erlach, Nicole | 11/21/2019 | 1.9 | Analyze supplementary mailing response to determine if deficient objection is appropriate |
| Erlach, Nicole | 11/21/2019 | 1.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/21/2019 | 1.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/21/2019 | 1.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/21/2019 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/21/2019 | 1.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/21/2019 | 1.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Gigante, Gerard | 11/21/2019 | 2.1 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/21/2019 | 2.6 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/21/2019 | 1.8 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Harmon, Kara | 11/21/2019 | 0.9 | Analyze supplemental outreach responses for claimants who's claims had previously been filed on a deficient omnibus objection to determine proper treatment of claim |

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2019 through November 30, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/21/2019 | 1.6 | Prepare workbook of claims for deficient objection to send to M. Zeiss for preparation of exhibits |
| Harmon, Kara | 11/21/2019 | 2.3 | Analyze claims proposed for the next round of deficient claim objection to determine population of claims for removal |
| Harmon, Kara | 11/21/2019 | 2.9 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |
| Herriman, Jay | 11/21/2019 | 2.5 | Review claims to be included in upcoming deficient claims objection |
| Koncar, John | 11/21/2019 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/21/2019 | 1.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/21/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/21/2019 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 11/21/2019 | 1.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/21/2019 | 1.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/21/2019 | 2.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/21/2019 | 2.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/21/2019 | 1.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/21/2019 | 2.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 11/21/2019 | 0.9 | Revise claims Omnibus Exhibits for deficient claims with no attachments for January hearing |
| Zeiss, Mark | 11/21/2019 | 2.4 | Draft claims Omnibus Exhibits for deficient claims with no attachments for January hearing |
| Erlach, Nicole | 11/22/2019 | 0.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/22/2019 | 1.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/22/2019 | 0.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2019 through November 30, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 11/22/2019 | 1.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/22/2019 | 1.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/22/2019 | 1.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/22/2019 | 2.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Gigante, Gerard | 11/22/2019 | 1.6 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/22/2019 | 1.4 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/22/2019 | 2.9 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/22/2019 | 1.8 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Harmon, Kara | 11/22/2019 | 1.2 | Prepare convenience class analysis for ERS / Commonwealth claims |
| Harmon, Kara | 11/22/2019 | 1.1 | Prepare analysis of claims ready for omnibus objection |
| Harmon, Kara | 11/22/2019 | 1.2 | Prepare updated claims waterfall analysis for Commonwealth |
| Harmon, Kara | 11/22/2019 | 0.4 | Prepare weekly workstream report for distribution to Proskauer and Commonwealth |
| Harmon, Kara | 11/22/2019 | 3.2 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |
| Herriman, Jay | 11/22/2019 | 1.9 | Review claim reconciliation worksheets provided by various Commonwealth agencies |
| Herriman, Jay | 11/22/2019 | 1.7 | Review litigation claim status data provided by the Department of Justice |
| Hertzberg, Julie | 11/22/2019 | 1.4 | Work on convenience class analysis |
| Koncar, John | 11/22/2019 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 11/22/2019 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/22/2019 | 1.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/22/2019 | 1.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2019 through November 30, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 11/22/2019 | 2.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/22/2019 | 0.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 11/22/2019 | 1.1 | Draft ordered Omnibus Exhibit tracking for potential withdrawn claims |
| Zeiss, Mark | 11/22/2019 | 0.9 | Revise ordered Omnibus Exhibit tracking for potential withdrawn claims |
| Zeiss, Mark | 11/22/2019 | 0.8 | Review claimant responses, mailings, title III links for Omnibus Exhibit ordered tracking |
| Hertzberg, Julie | 11/23/2019 | 1.2 | Continue revision of convenience class hypotheticals |
| Herriman, Jay | 11/24/2019 | 0.8 | Review / Update weekly claims workstream presentation |
| Herriman, Jay | 11/24/2019 | 2.7 | Review litigation data provided by the Department of Justice |
| Herriman, Jay | 11/24/2019 | 2.2 | Prepare analysis of litigation related claims provided by the UCC |
| Herriman, Jay | 11/24/2019 | 0.3 | Prepare file for translation related to litigation matters |
| Herriman, Jay | 11/24/2019 | 0.4 | Review / Update claims waterfall report |
| Hertzberg, Julie | 11/24/2019 | 0.5 | Review updated claims waterfall report |
| Hertzberg, Julie | 11/24/2019 | 1.7 | Review and revise materials re: ACR process |
| Erlach, Nicole | 11/25/2019 | 1.6 | Analyze deficient AP claims to prepare claims for objection, as needed |
| Erlach, Nicole | 11/25/2019 | 1.3 | Analyze deficient AP claims to prepare claims for objection, as needed |
| Erlach, Nicole | 11/25/2019 | 1.9 | Analyze deficient AP claims to prepare claims for objection, as needed |
| Erlach, Nicole | 11/25/2019 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 11/25/2019 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 11/25/2019 | 0.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 11/25/2019 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 11/25/2019 | 1.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2019 through November 30, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 11/25/2019 | 0.7 | Analyze deficient AP claims to prepare claims for objection, as needed |
| Gigante, Gerard | 11/25/2019 | 1.4 | Analyze information provided by the Department of Justice regarding litigation judgements and settlements to determine current status of each case. |
| Gigante, Gerard | 11/25/2019 | 3.1 | Analyze litigation claims provided by the Unsecured Creditors Committee and gather information necessary for claim reconciliation. |
| Gigante, Gerard | 11/25/2019 | 0.7 | Analyze litigation claims provided by the Unsecured Creditors Committee and gather information necessary for claim reconciliation. |
| Gigante, Gerard | 11/25/2019 | 1.6 | Analyze information provided by the Department of Justice regarding litigation judgements and settlements to determine current status of each case. |
| Gigante, Gerard | 11/25/2019 | 2.3 | Analyze information provided by the Department of Justice regarding litigation judgements and settlements to determine current status of each case. |
| Gigante, Gerard | 11/25/2019 | 0.8 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Harmon, Kara | 11/25/2019 | 0.7 | Analyze amended litigation claims and process for inclusion on future omnibus objections |
| Harmon, Kara | 11/25/2019 | 0.8 | Analyze litigation cases provided by the UCC to highlight additional claimants involved in same or similar cases |
| Harmon, Kara | 11/25/2019 | 0.4 | Prepare report of deficient claims draft on omnibus objections for QC review |
| Harmon, Kara | 11/25/2019 | 1.3 | Analyze responses from outreach report to confirm no response for all claims drafted on deficient objections for January hearing |
| Harmon, Kara | 11/25/2019 | 0.8 | Prepare analysis of AP claims included on draft objections for review |
| Harmon, Kara | 11/25/2019 | 0.9 | Prepare report of deficient claims for inclusion on January omnibus objections |
| Harmon, Kara | 11/25/2019 | 1.6 | Analyze file of additional agencies identified as included in the Title III proceedings to compare to draft omnibus objections / remove claims from objections, as appropriate |
| Harmon, Kara | 11/25/2019 | 1.3 | Prepare analysis of litigation claims to highlight duplicates and amendments for future omnibus objections |
| Harmon, Kara | 11/25/2019 | 0.4 | Prepare comments related to the 48th Omnibus objection for discussions with Proskauer |
| Harmon, Kara | 11/25/2019 | 0.3 | Participate in discussions with S. Shepper related to claim amounts and supplemental responses |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2019 through November 30, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/25/2019 | 0.4 | Analyze filed Claims for Judgements/Settlements on litigation matters to prepare analysis of claims population with prior settlements |
| Harmon, Kara | 11/25/2019 | 2.8 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |
| Herriman, Jay | 11/25/2019 | 3.1 | Review DOJ data related to Judgement claims to determine next steps in reconciliation |
| Herriman, Jay | 11/25/2019 | 3.2 | Review data related to litigation claims provided by the Department of Justice |
| Herriman, Jay | 11/25/2019 | 0.6 | Review responses to filed Omnibus Claim Objections |
| Herriman, Jay | 11/25/2019 | 2.1 | Prepare analysis of judgement claims for follow up with the Department of Health |
| Koncar, John | 11/25/2019 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/25/2019 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/25/2019 | 1.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 11/25/2019 | 1.3 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 11/25/2019 | 1.9 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 11/25/2019 | 2.3 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 11/25/2019 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/25/2019 | 1.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 11/25/2019 | 1.2 | Revise December Omnibus Exhibit Objections per request for non-title III obligations |
| Zeiss, Mark | 11/25/2019 | 0.8 | Review HTA refunded bond response, research for bond documents |
| Zeiss, Mark | 11/25/2019 | 2.1 | Prepare report for amended claims showing claimants, subsequent surviving claims claim reconciliation for review |
| Zeiss, Mark | 11/25/2019 | 2.8 | Prepare December Ordered Draft Omnibus Exhibits |
| Zeiss, Mark | 11/25/2019 | 0.9 | Review claims on prior drafted January, December deficient Omnibus Objections for new reconciliation status |
| Erlach, Nicole | 11/26/2019 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***November 1, 2019 through November 30, 2019***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 11/26/2019 | 1.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/26/2019 | 2.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/26/2019 | 1.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/26/2019 | 1.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 11/26/2019 | 2.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Gigante, Gerard | 11/26/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 11/26/2019 | 2.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 11/26/2019 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 11/26/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 11/26/2019 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 11/26/2019 | 0.6 | Prepare analysis of claims with supplemental outreach to be appended to amended claims for Prime Clerk review |
| Harmon, Kara | 11/26/2019 | 1.2 | Analyze deficient claims for removal from proposed January omnibus objections |
| Harmon, Kara | 11/26/2019 | 2.8 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |
| Herriman, Jay | 11/26/2019 | 1.4 | Review claims to be removed from Omni 77 |
| Herriman, Jay | 11/26/2019 | 2.1 | Review completed claim reconciliation worksheets related to AP claims provided by the Commonwealth |
| Herriman, Jay | 11/26/2019 | 0.7 | Review final draft of Ordered claims related to Omni 44 |
| Koncar, John | 11/26/2019 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/26/2019 | 1.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |

Exhibit D

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2019 through November 30, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 11/26/2019 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/26/2019 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 11/26/2019 | 2.9 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 11/26/2019 | 1.1 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 11/26/2019 | 1.2 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Zeiss, Mark | 11/26/2019 | 2.4 | Revise Omnibus objection exhibit 48 for amended claims reviewing for additional criteria |
| Zeiss, Mark | 11/26/2019 | 2.2 | Review mailing responses from Prime Clerk, checking for bonds, December, January Omnibus Exhibits |
| Zeiss, Mark | 11/26/2019 | 0.9 | Revise January Omnibus Exhibit Objections for mailing responses |
| Zeiss, Mark | 11/26/2019 | 0.9 | Revise December Omnibus Exhibit Objections for mailing responses |
| Erlach, Nicole | 11/27/2019 | 1.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/27/2019 | 1.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/27/2019 | 1.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/27/2019 | 1.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/27/2019 | 1.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Gigante, Gerard | 11/27/2019 | 2.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 11/27/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 11/27/2019 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 11/27/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 11/27/2019 | 1.1 | Prepare supplemental outreach file for newly asserted deficient claims |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2019 through November 30, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/27/2019 | 0.3 | Analyze translated response to omnibus objection to provide recommendation to Proskauer |
| Harmon, Kara | 11/27/2019 | 0.4 | Analyze claimant responses to omnibus objections to determine proper treatment |
| Harmon, Kara | 11/27/2019 | 2.3 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |
| Harmon, Kara | 11/27/2019 | 0.6 | Prepare updated claims status flags based upon further reconciliation and discussions with Proskauer |
| Harmon, Kara | 11/27/2019 | 0.3 | Review bond insurer claims to highlight changes in claim count for proposed ADR process |
| Harmon, Kara | 11/27/2019 | 0.9 | Continue analysis of asserted litigation claims against comments received from the Department of Justice |
| Harmon, Kara | 11/27/2019 | 0.4 | Prepare modifications to claim categorized for further claims reconciliation |
| Harmon, Kara | 11/27/2019 | 0.8 | Analyze claim updates from J. Herriman to process waterfall changes for Commonwealth claims and prepare claims for further reconciliation |
| Harmon, Kara | 11/27/2019 | 0.7 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |
| Harmon, Kara | 11/27/2019 | 0.9 | Prepare updated board deck to highlight claims reconciliation progress and proposed claims for ADR/ACR |
| Harmon, Kara | 11/27/2019 | 1.3 | Prepare updated Commonwealth full claims waterfall analysis for claims meeting with Proskauer on 12/2 |
| Harmon, Kara | 11/27/2019 | 0.7 | Prepare updated outreach mailing flags to highlight responses on deficient claim objections |
| Harmon, Kara | 11/27/2019 | 0.6 | Prepare updated Commonwealth full claims waterfall analysis for claims meeting with Proskauer on 12/2 |
| Harmon, Kara | 11/27/2019 | 0.5 | Prepare analysis of personal injury claims for analysis by the Department of Justice |
| Herriman, Jay | 11/27/2019 | 3.1 | Review litigation claims and prepare analysis of claims which may fall into convenience class |
| Herriman, Jay | 11/27/2019 | 2.9 | Review listing of claims to be included on next round of Omnibus objections related to deficient claims |
| Koncar, John | 11/27/2019 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/27/2019 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/27/2019 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |

*Exhibit D*

<div style="border:1px solid">

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***November 1, 2019 through November 30, 2019***

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 11/27/2019 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/27/2019 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 11/27/2019 | 2.6 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 11/27/2019 | 1.2 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 11/27/2019 | 2.8 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Zeiss, Mark | 11/27/2019 | 2.2 | Review claimants omnibus objection filed responses, determine likely resolution |
| Zeiss, Mark | 11/27/2019 | 0.8 | Review AP claims on prior drafted January deficient Omnibus Objections for new reconciliation status |
| Zeiss, Mark | 11/27/2019 | 1.7 | Review claims on prior drafted January deficient Omnibus Objections for new reconciliation status |
| Erlach, Nicole | 11/28/2019 | 1.1 | Perform triage of newly filed claims to insure proper claim classification for futher reconciliation/ prepare claims for objection, as needed |
| Gigante, Gerard | 11/29/2019 | 0.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 11/29/2019 | 0.6 | Prepare modification to board deck to highlight Judgement and Settlement claims not included in counts for ADR |
| Herriman, Jay | 11/29/2019 | 0.9 | Review weekly workstream report in prep of meeting with Proskauer and AAFAF |
| Herriman, Jay | 11/29/2019 | 0.5 | Review updated claims waterfall report, follow up with changes to K. Harmon |
| Koncar, John | 11/29/2019 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/29/2019 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/29/2019 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Gigante, Gerard | 11/30/2019 | 1.8 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Herriman, Jay | 11/30/2019 | 2.3 | Update claims status presentation based on input from J. Hertzberg |

*Exhibit D*

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2019 through November 30, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **789.9** | |

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grussing, Bernice | 11/11/2019 | 2.1 | prepare draft of fourth interim fee app |
| Grussing, Bernice | 11/13/2019 | 0.7 | provide revisions to fourth fee app per J. Herriman instructions |
| Herriman, Jay | 11/13/2019 | 2.1 | Review draft interim fee application, write narrative related to work performed and update as appropriate |
| Zeiss, Mark | 11/13/2019 | 0.7 | Provide bondholder claim Omni by debtor for claims expunged in the period |
| Herriman, Jay | 11/14/2019 | 2.3 | Review draft interim fee application, write narrative related to work performed and update as appropriate |
| Zeiss, Mark | 11/14/2019 | 0.6 | Provide claims Omnibus Exhibit objections by debtor for claims expunged in the period |
| Zeiss, Mark | 11/15/2019 | 0.8 | Provide invoicing for systems expenses for period June-Sept |
| Grussing, Bernice | 11/18/2019 | 2.1 | prepare fourth interim time detail |
| **Subtotal** | | **11.4** | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/1/2019 | 0.4 | Call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford re: discussion of claims reconciliation status |
| Herriman, Jay | 11/1/2019 | 0.4 | Call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford re: discussion of claims reconciliation status |
| Herriman, Jay | 11/1/2019 | 1.1 | Call with J. Hertzberg and J. Herriman re: review of Omnibus hearing, ACR and ADR procedure and overall case status |
| Hertzberg, Julie | 11/1/2019 | 1.1 | Call with J. Hertzberg and J. Herriman re: review of Omnibus hearing, ACR and ADR procedure and overall case status |
| Zeiss, Mark | 11/1/2019 | 0.4 | Call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford re: discussion of claims reconciliation status |
| Zeiss, Mark | 11/5/2019 | 0.4 | Call with Prime Clerk re: upcoming omnibus objections |
| Harmon, Kara | 11/8/2019 | 0.5 | Participate in conference call with M. Zeiss, K. Harmon, L. Stafford, and P. Fishkind related to claims reconciliation and deficient objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2019 through November 30, 2019*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/8/2019 | 0.3 | Participate in conference call with Departamento de Corrección y Rehabilitación related to claims reconciliation |
| Zeiss, Mark | 11/8/2019 | 0.6 | Participate in conference call with M. Zeiss, K. Harmon, L. Stafford, and P. Fishkind related to claims reconciliation and deficient objections |
| Herriman, Jay | 11/9/2019 | 0.7 | Call with J. Hertzberg re: discuss upcoming meeting with AAFAF, Proskauer and UCC and ACR process |
| Hertzberg, Julie | 11/9/2019 | 0.7 | Call with J. Herriman re: discuss upcoming meeting with AAFAF, Proskauer and UCC and ACR process |
| Harmon, Kara | 11/11/2019 | 0.4 | Participate in conference call with J. Herriman regarding claims reconciliation for ADR / ACR claims resolution |
| Herriman, Jay | 11/11/2019 | 0.4 | Participate in conference call with K. Harmon regarding claims reconciliation for ADR / ACR claims resolution |
| Harmon, Kara | 11/12/2019 | 0.2 | Participate in meeting with M. Zeiss, K. Harmon and J. Berman related to upcoming claim objections |
| Harmon, Kara | 11/12/2019 | 0.4 | Participate in meeting with J. Herriman related to claims reconciliation status |
| Herriman, Jay | 11/12/2019 | 0.4 | Participate in meeting with K. Harmon related to claims reconciliation status |
| Zeiss, Mark | 11/12/2019 | 0.2 | Participate in meeting with M. Zeiss, K. Harmon and J. Berman related to upcoming claim objections |
| Harmon, Kara | 11/14/2019 | 0.3 | Participate in discussion with trade creditor related to filed claim |
| Harmon, Kara | 11/15/2019 | 0.6 | Participate in conference call with L. Stafford, J. Herriman, M. Zeis, K. Harmon, and E. Carino related to upcoming omnibus objections |
| Herriman, Jay | 11/15/2019 | 0.8 | Conference call with J. Herriman and J. Hertzberg re: review status of claims to be sent into ADR process |
| Herriman, Jay | 11/15/2019 | 0.6 | Participate in conference call with L. Stafford, J. Herriman, M. Zeiss, K. Harmon, and E. Carino related to upcoming omnibus objections |
| Hertzberg, Julie | 11/15/2019 | 0.8 | Conference call with J. Herriman and J. Hertzberg re: review status of claims to be sent into ADR process |
| Zeiss, Mark | 11/15/2019 | 0.6 | Participate in conference call with L. Stafford, J. Herriman, M. Zeiss, K. Harmon, and E. Carino related to upcoming omnibus objections |
| Herriman, Jay | 11/17/2019 | 1.2 | Call with J. Hertzberg and J. Herriman re: review case status, claims waterfall, claim objections and ACR process |
| Hertzberg, Julie | 11/17/2019 | 1.2 | Call with J. Hertzberg and J. Herriman re: review case status, claims waterfall, claim objections and ACR process |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*November 1, 2019 through November 30, 2019*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/19/2019 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, J. Berman, and C. Schepper regarding upcoming claim objections and omnibus objection responses |
| Herriman, Jay | 11/19/2019 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, J. Berman, and C. Schepper regarding upcoming claim objections and omnibus objection responses |
| Harmon, Kara | 11/20/2019 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, and K. Harmon related to upcoming omnibus objections and status of claims review for ACR |
| Harmon, Kara | 11/20/2019 | 0.3 | Participate in conference call with J. Gatos Rodriguez related to AP claims reconciliation progress |
| Herriman, Jay | 11/20/2019 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, and K. Harmon related to upcoming omnibus objections and status of claims review for ACR |
| Herriman, Jay | 11/20/2019 | 0.5 | Call with B. Rosen, L. Stafford, M. Yassin, C. Gutierrez, L. Marini, J. Koury, J. Herriman and J. Hertzberg re: discuss ADR & ACR processes and litigation claims status |
| Hertzberg, Julie | 11/20/2019 | 0.5 | Call with B. Rosen, L. Stafford, M. Yassin, C. Gutierrez, L. Marini, J. Koury, J. Herriman and J. Hertzberg re: discuss ADR & ACR processes and litigation claims status |
| Zeiss, Mark | 11/20/2019 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, and K. Harmon related to upcoming omnibus objections and status of claims review for ACR |
| Harmon, Kara | 11/21/2019 | 0.3 | Participate in discussion with J. Herriman related to claims filed on deficient omnibus objections |
| Herriman, Jay | 11/21/2019 | 0.3 | Participate in discussion with K. Harmon related to claims filed on deficient omnibus objections |
| Zeiss, Mark | 11/22/2019 | 0.6 | Weekly meeting with Proskauer |
| Herriman, Jay | 11/24/2019 | 0.7 | Call with J. Hertzberg and J. Herriman re: litigation data provided by the DOJ and next steps related to these claims |
| Hertzberg, Julie | 11/24/2019 | 0.7 | Call with J. Hertzberg and J. Herriman re: litigation data provided by the DOJ and next steps related to these claims |
| Gigante, Gerard | 11/25/2019 | 0.3 | Participate in conference call with K. Harmon regarding litigation Claims information provided by the Department of Justice. |
| Harmon, Kara | 11/25/2019 | 0.3 | Participate in conference call with G. Gigante regarding litigation Claims information provided by the Department of Justice. |
| Herriman, Jay | 11/29/2019 | 1.1 | Call with J. Herriman and J. Hertzberg re: convenience class claims, upcoming Omni objections, DOJ data related to litigation claims |
| Hertzberg, Julie | 11/29/2019 | 1.1 | Call with J. Herriman and J. Hertzberg re: convenience class claims, upcoming Omni objections, DOJ data related to litigation claims |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2019 through November 30, 2019**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 11/30/2019 | 1.2 | Call with J. Herriman and J. Hertzberg re: review draft presentation in prep of meeting with Proskauer and AAFAF |
| Hertzberg, Julie | 11/30/2019 | 1.2 | Call with J. Herriman and J. Hertzberg re: review draft presentation in prep of meeting with Proskauer and AAFAF |
| **Subtotal** | | **25.4** | |
| *Grand Total* | | 826.7 | |

*Exhibit E*

### Commonwealth of Puerto Rico
### Summary of Expense Detail by Category
### November 1, 2019 through November 30, 2019

| Expense Category | Sum of Expenses |
|---|---|
| Miscellaneous | $2,627.54 |
| **Total** | **$2,627.54** |

*Exhibit F*

***Commonwealth of Puerto Rico***
***Expense Detail by Category***
***November 1, 2019 through November 30, 2019***

### Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hertzberg, Julie | 11/30/2019 | $2,627.54 | CMS Monthly Data Storage Fee |
| **Expense Category Total** | | **$2,627.54** | |
| *Grand Total* | | **$2,627.54** | |

# <u>Exhibit C</u>

**ALVAREZ & MARSAL NORTH AMERICA, LLC
MONTHLY FEE APPLICATION OF FOR THE PERIOD
DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | |
| | | |
| Debtors. [1] | | |

**COVER SHEET TO SEVENTEENTH FEE APPLICATION OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO**
**AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE**
**FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO**
**FOR THE PERIOD FROM**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT**
**WERE INCURRED OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | <u>Alvarez & Marsal North America, LLC (A&M)</u> |
| Authorized to Provide Professional Services to: | <u>Financial Oversight and Management Board of Puerto Rico</u> |
| Services Rendered to: | <u>Commonwealth of Puerto Rico</u> |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | <u>December 1, 2019 through December 31, 2019</u> |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Amount of Compensation sought as actual, reasonable and necessary: | $552,870.18 ($614,300.20 incurred less 10% voluntary reduction of $61,430.02) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $   5,237.42 |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Seventeenth monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for December 2019.


 /s/
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

3

On February 5, 2019 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J Gonzalez
      FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Herman D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
      Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
      Suzanne Uhland, Esq.
      Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
      Carolina Velaz-Rivero, Esq.
      Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn: Robert Gordon, Esq.
      Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn: Catherine Steege, Esq.
      Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn: A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
General Accounting
      Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
      Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
      Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
      Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Summary of Professional Fees for the Period  December 1, 2019 through December 31, 2019**

**Commonwealth of Puerto Rico**

| SUMMARY OF TOTAL FEES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 1,130.3 | $        585,054.50 |
| Commonwealth of Puerto Rico - Fee Applications | 2.7 | $            1,527.90 |
| Commonwealth of Puerto Rico - Meeting | 36.7 | $          27,717.80 |
| **Subtotal** | **1,169.7** | 614,300.20 |
| *Less 10% voluntary reduction* | | *(61,430.02)* |
| **Total** | | $        552,870.18 |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $919 | 16.7 | $15,347.30 |
| Jay Herriman | Managing Director | Claim Management | $893 | 111.1 | 99,212.30 |
| Mark Zeiss | Director | Claim Management | $630 | 125.6 | 79,128.00 |
| Kara Harmon | Consultant II | Claim Management | $551 | 143.2 | 78,903.20 |
| Carter, Richard | Consultant II | Claim Management | $550 | 22.0 | 12,100.00 |
| Koncar, John | Consultant | Claim Management | $498 | 120.3 | 59,909.40 |
| Wirtz, Paul | Consultant | Claim Management | $498 | 58.4 | 29,083.20 |
| Gerard Gigante | Associate | Claim Management | $446 | 165.2 | 73,679.20 |
| Wadzita, Brent | Analyst | Claim Management | $420 | 207.6 | 87,192.00 |
| Nicole Earlach | Analyst | Claim Management | $400 | 198.0 | 79,200.00 |
| Bernice Grussing | Para Professional | Claim Management | $341 | 1.6 | 545.60 |
| **Subtotal** | | | | **1,169.7** | **614,300.20** |
| *Less 10% voluntary reduction* | | | | | *-61,430.02* |
| **Total** | | | | | **$552,870.18** |

**Summary of Expenses for the Period December 1, 2019 through December 31, 2019**

**Commonwealth of Puerto Rico**

| EXPENSE CATEGORY | AMOUNT |
|---|---:|
| Airfare | 1,332.90 |
| Lodging | 1,307.51 |
| Transportation | 55.67 |
| CMS Monthly Data Storage Fee | 2,541.34 |
| **Total** | **$5,237.42** |

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought, in the amount of $497,583.16, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $5,237.42, for services rendered outside of Puerto Rico) in the total amount of $502,820.58.

### Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.


/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

## EXHIBITS

*Exhibit A*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Task**
**December 1, 2019 through December 31, 2019**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Commonwealth of Puerto Rico - Claims Administration and Objections | 1,130.3 | $585,054.50 |
| Commonwealth of Puerto Rico - Fee Applications | 2.7 | $1,527.90 |
| Commonwealth of Puerto Rico - Meeting | 36.7 | $27,717.80 |
| **Total** | **1,169.7** | **$614,300.20** |

*Exhibit B*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### December 1, 2019 through December 31, 2019

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919.00 | 16.7 | $15,347.30 |
| Herriman, Jay | Managing Director | $893.00 | 111.1 | $99,212.30 |
| Zeiss, Mark | Director | $630.00 | 125.6 | $79,128.00 |
| Harmon, Kara | Consultant II | $551.00 | 143.2 | $78,903.20 |
| Carter, Richard | Consultant II | $550.00 | 22.0 | $12,100.00 |
| Koncar, John | Consultant | $498.00 | 120.3 | $59,909.40 |
| Wirtz, Paul | Consultant | $498.00 | 58.4 | $29,083.20 |
| Gigante, Gerard | Associate | $446.00 | 165.2 | $73,679.20 |
| Wadzita, Brent | Analyst | $420.00 | 207.6 | $87,192.00 |
| Erlach, Nicole | Analyst | $400.00 | 198.0 | $79,200.00 |
| Grussing, Bernice | Operations Manager | $341.00 | 1.6 | $545.60 |
| **Total** | | | **1,169.7** | **$614,300.20** |

*Exhibit C*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### December 1, 2019 through December 31, 2019

**Commonwealth of Puerto Rico -
Claims Administration and
Objections**

**Advise and assist the Debtors regarding the claims
reconciliation process: notably, claims review, categorization and
analysis, and development of claims reconciliation strategy.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919 | 8.4 | $7,719.60 |
| Herriman, Jay | Managing Director | $893 | 97.3 | $86,888.90 |
| Zeiss, Mark | Director | $630 | 123.0 | $77,490.00 |
| Koncar, John | Consultant | $498 | 119.6 | $59,560.80 |
| Wirtz, Paul | Consultant | $498 | 57.1 | $28,435.80 |
| Gigante, Gerard | Associate | $446 | 165.2 | $73,679.20 |
| Harmon, Kara | Consultant II | $551 | 133.2 | $73,393.20 |
| Carter, Richard | Consultant II | $550 | 20.9 | $11,495.00 |
| Wadzita, Brent | Analyst | $420 | 207.6 | $87,192.00 |
| Erlach, Nicole | Analyst | $400 | 198.0 | $79,200.00 |
| | | | 1130.3 | $585,054.50 |
| | *Average Billing Rate* | | | $517.61 |

*Exhibit C*

*Commonwealth of Puerto Rico*
*Summary of Time Detail by Professional*
*December 1, 2019 through December 31, 2019*

**Commonwealth of Puerto Rico -
Fee Applications**

Prepare monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $893 | 1.1 | $982.30 |
| Grussing, Bernice | Operations Manager | $341 | 1.6 | $545.60 |
| | | | 2.7 | $1,527.90 |
| | *Average Billing Rate* | | | $565.89 |

*Exhibit C*

<table>
<tr><td colspan="2">
**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**December 1, 2019 through December 31, 2019**
</td></tr>
</table>

**Commonwealth of Puerto Rico -
Meeting**

**Participate in meetings with Debtors, PROMESA Board Representatives and/or
advisors to present findings or discuss various matters related to the claims
process.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919 | 8.3 | $7,627.70 |
| Herriman, Jay | Managing Director | $893 | 12.7 | $11,341.10 |
| Zeiss, Mark | Director | $630 | 2.6 | $1,638.00 |
| Koncar, John | Consultant | $498 | 0.7 | $348.60 |
| Wirtz, Paul | Consultant | $498 | 1.3 | $647.40 |
| Harmon, Kara | Consultant II | $551 | 10.0 | $5,510.00 |
| Carter, Richard | Consultant II | $550 | 1.1 | $605.00 |
| | | | 36.7 | $27,717.80 |
| | | *Average Billing Rate* | | $755.25 |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *December 1, 2019 through December 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 12/1/2019 | 2.7 | Update waterfall analysis to include details related to claims with filed amounts greater than $1m |
| Herriman, Jay | 12/1/2019 | 1.3 | Update claims status deck with convenience class information related to litigation claims |
| Hertzberg, Julie | 12/1/2019 | 0.8 | Review updated waterfall analysis to include details related to claims with filed amounts greater than $1m |
| Hertzberg, Julie | 12/1/2019 | 0.5 | Review updated claims status deck with convenience class information related to litigation claims |
| Wadzita, Brent | 12/1/2019 | 2.8 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 12/1/2019 | 1.6 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Erlach, Nicole | 12/2/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/2/2019 | 0.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/2/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/2/2019 | 2.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 12/2/2019 | 1.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 12/2/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/2/2019 | 2.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/2/2019 | 2.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/2/2019 | 2.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/2/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/2/2019 | 2.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2019 through December 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Harmon, Kara | 12/2/2019 | 1.7 | Prepare updated synopsis of various litigations claims for discussions with the Department of Justice |
| Harmon, Kara | 12/2/2019 | 0.4 | Prepare modifications to claim types and sub-types to updated waterfall analysis for meetings with Proskauer |
| Harmon, Kara | 12/2/2019 | 1.7 | Prepare analysis of litigation claims by asserted dollar amount to highlight claimants likely to opt into convenience class |
| Harmon, Kara | 12/2/2019 | 0.9 | Review updated omnibus objection exhibits for claims to be heard at the December hearing re: adjourned claims |
| Harmon, Kara | 12/2/2019 | 1.3 | Prepare synopsis of asserted claim basis for litigation inquire from the UCC advisors |
| Harmon, Kara | 12/2/2019 | 0.8 | Analyze new listing of agencies included in the Title III cases to prepare claims for future omnibus objections |
| Harmon, Kara | 12/2/2019 | 1.8 | Prepare analysis of litigation cases for claims asserted against the Department of Health re: partial judgements |
| Herriman, Jay | 12/2/2019 | 2.3 | Review GDB Qualifying Modification and claims filed against the Commonwealth to determine next steps in reconciliation |
| Herriman, Jay | 12/2/2019 | 1.6 | Prepare analysis of claims filed by U.S. Federal Government agencies |
| Herriman, Jay | 12/2/2019 | 3.1 | Review material claims and update waterfall analysis with associated claim details |
| Hertzberg, Julie | 12/2/2019 | 1.2 | Review updated waterfall analysis with associated claim details |
| Koncar, John | 12/2/2019 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation |
| Koncar, John | 12/2/2019 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/2/2019 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/2/2019 | 1.3 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/2/2019 | 0.9 | Review and analyze proactive outreach responses to identify and flag liabilities claimed against non-Title III agencies. |
| Koncar, John | 12/2/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/2/2019 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 12/2/2019 | 2.9 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 12/2/2019 | 1.6 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *December 1, 2019 through December 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 12/2/2019 | 1.4 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 12/2/2019 | 2.8 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 12/2/2019 | 1.2 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Zeiss, Mark | 12/2/2019 | 2.1 | Revise claims omnibus exhibits for December hearing based on claimant objection responses from the docket |
| Zeiss, Mark | 12/2/2019 | 1.7 | Prepare claims omnibus exhibit tracker for December hearing for Proskauer call |
| Zeiss, Mark | 12/2/2019 | 1.6 | Revise claims omnibus exhibit tracker for December hearing based on conversation, direction from Proskauer |
| Zeiss, Mark | 12/2/2019 | 0.4 | Review Prime Clerk weekly claims register |
| Erlach, Nicole | 12/3/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/3/2019 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/3/2019 | 0.9 | Analyze asserted treasury, legal, and government claims to provide synopsis to be used for further review to determine treatment of claim |
| Erlach, Nicole | 12/3/2019 | 0.4 | Analyze asserted treasury, legal, and government claims to provide synopsis to be used for further review to determine treatment of claim |
| Erlach, Nicole | 12/3/2019 | 1.7 | Analyze asserted treasury, legal, and government claims to provide synopsis to be used for further review to determine treatment of claim |
| Erlach, Nicole | 12/3/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/3/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/3/2019 | 2.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/3/2019 | 1.9 | Create synopses of Treasury, Legal-Other, and Government claims of over $1 million to provide to the Commonwealth. |
| Gigante, Gerard | 12/3/2019 | 2.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |

Exhibit D

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*December 1, 2019 through December 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gigante, Gerard | 12/3/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/3/2019 | 1.8 | Create synopses of Treasury, Legal-Other, and Government claims of over $1 million to provide to the Commonwealth. |
| Gigante, Gerard | 12/3/2019 | 1.6 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Harmon, Kara | 12/3/2019 | 0.4 | Prepare updated board deck for meetings with Proskauer and UCC advisors |
| Harmon, Kara | 12/3/2019 | 2.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 12/3/2019 | 0.9 | Prepare analysis of claims asserted with legal Judgements from file received from the Department of Justice |
| Harmon, Kara | 12/3/2019 | 0.7 | Prepare modified board deck for meetings with Proskauer |
| Harmon, Kara | 12/3/2019 | 0.4 | Prepare update synopsis for claims asserted over $1M for high level claims reconciliation |
| Harmon, Kara | 12/3/2019 | 0.6 | Prepare analysis of Claims asserted over $1M for UCC advisor meeting |
| Harmon, Kara | 12/3/2019 | 1.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 12/3/2019 | 1.4 | Prepare updated waterfall analysis to highlight claim category changes from further reconciliation information |
| Harmon, Kara | 12/3/2019 | 0.7 | Prepare modifications to litigation stratification analysis to highlight claims by asserted amount |
| Herriman, Jay | 12/3/2019 | 1.1 | Prepare analysis of claims related to the GDB |
| Herriman, Jay | 12/3/2019 | 3.2 | Review unsecured claims asserting liabilities greater than $1m to prepare analysis for meeting with UCC |
| Herriman, Jay | 12/3/2019 | 1.2 | Update claims status deck based on discussion with counsel |
| Hertzberg, Julie | 12/3/2019 | 2.4 | prepare for meeting with Proskauer, AAFAF and the UCC professionals |
| Koncar, John | 12/3/2019 | 0.8 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/3/2019 | 1.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/3/2019 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2019 through December 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 12/3/2019 | 1.2 | Review and analyze proactive outreach responses to identify and flag liabilities claimed against non-Title III agencies. |
| Koncar, John | 12/3/2019 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 12/3/2019 | 1.7 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 12/3/2019 | 2.2 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 12/3/2019 | 2.9 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 12/3/2019 | 2.3 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 12/3/2019 | 1.9 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 12/3/2019 | 2.4 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Zeiss, Mark | 12/3/2019 | 2.3 | Revise claims omnibus exhibits for January hearing based on claimant mailing responses from Prime Clerk |
| Zeiss, Mark | 12/3/2019 | 2.1 | Review scanned mail responses from Proskauer for claimants on claims omnibus objection exhibts, removing as necessary |
| Zeiss, Mark | 12/3/2019 | 2.6 | Revise claims omnibus exhibits for December hearing based on claimant mailing responses from Prime Clerk |
| Erlach, Nicole | 12/4/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/4/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/4/2019 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/4/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/4/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/4/2019 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2019 through December 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gigante, Gerard | 12/4/2019 | 2.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/4/2019 | 2.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/4/2019 | 2.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/4/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 12/4/2019 | 0.6 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 12/4/2019 | 0.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 12/4/2019 | 1.2 | Prepare updated board deck and corresponding excel analysis for meetings with UCC, Commonwealth and Proskauer |
| Harmon, Kara | 12/4/2019 | 1.8 | Prepare updated analysis of claims asserted over $1M for discussions with Proskauer |
| Harmon, Kara | 12/4/2019 | 1.5 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 12/4/2019 | 0.4 | Prepare updated waterfall analysis categories for claims adjourned on the December objections |
| Harmon, Kara | 12/4/2019 | 0.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 12/4/2019 | 1.6 | Prepare bridge file for claims asserted over $1M to prepare reconciliation analysis for board deck |
| Harmon, Kara | 12/4/2019 | 0.9 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Herriman, Jay | 12/4/2019 | 3.1 | Review litigation related claims in prep of placing claims into the proposed ADR process |
| Herriman, Jay | 12/4/2019 | 1.8 | Review completed claim reconciliation worksheets provided by the Commonwealth Agencies |
| Hertzberg, Julie | 12/4/2019 | 0.7 | Review and provide comments regarding materials for meeting with Proskauer, UCC and other professionals |
| Koncar, John | 12/4/2019 | 1.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2019 through December 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 12/4/2019 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/4/2019 | 0.6 | Review and analyze proactive outreach responses to identify and flag liabilities claimed against non-Title III agencies. |
| Koncar, John | 12/4/2019 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/4/2019 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/4/2019 | 0.8 | Review and analyze proactive outreach responses to identify and flag liabilities claimed against non-Title III agencies. |
| Wadzita, Brent | 12/4/2019 | 2.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/4/2019 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/4/2019 | 1.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/4/2019 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/4/2019 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 12/4/2019 | 1.4 | Review scanned mail responses (1st batch) from Proskauer for claimants on claims omnibus objection exhibits, removing as necessary |
| Zeiss, Mark | 12/4/2019 | 0.8 | Revise claims omnibus exhibit providing blackline, draft ordered versions for filing |
| Zeiss, Mark | 12/4/2019 | 2.9 | Revise claims omnibus exhibits for December hearing based on claimant mailing responses |
| Zeiss, Mark | 12/4/2019 | 1.8 | Review docket for adjourned claims on claims omnibus exhibits due to court orders re: spanish translation of responses |
| Zeiss, Mark | 12/4/2019 | 1.6 | Review scanned mail responses (2nd batch) from Proskauer for claimants on claims omnibus objection exhibts, removing as necessary |
| Zeiss, Mark | 12/4/2019 | 2.8 | Revise claims omnibus exhibits for January hearing based on claimant mailing responses |
| Erlach, Nicole | 12/5/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/5/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2019 through December 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 12/5/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/5/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/5/2019 | 0.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/5/2019 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/5/2019 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/5/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/5/2019 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/5/2019 | 2.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/5/2019 | 3.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 12/5/2019 | 0.8 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 12/5/2019 | 0.7 | Prepare updated analysis of class action claims including prefix designation for court identification |
| Harmon, Kara | 12/5/2019 | 1.6 | Analyze deficient claims for inclusion on future omnibus objections |
| Herriman, Jay | 12/5/2019 | 2.1 | Review completed claim reconciliation worksheets provided by the Commonwealth Agencies |
| Herriman, Jay | 12/5/2019 | 2.6 | Prepare analysis of litigation claims in prep of meeting with the DOJ and AAFAF |
| Koncar, John | 12/5/2019 | 1.6 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/5/2019 | 2.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***December 1, 2019 through December 31, 2019***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 12/5/2019 | 0.7 | Review and analyze proactive outreach responses to identify and flag liabilities claimed against non-Title III agencies. |
| Koncar, John | 12/5/2019 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 12/5/2019 | 1.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/5/2019 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/5/2019 | 2.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 12/5/2019 | 0.7 | Prepare claims omnibus exhibits for Omnis 75 and 76 for filing |
| Zeiss, Mark | 12/5/2019 | 1.8 | Revise claims omnibus exhibits for December hearing based on claimant mailing responses |
| Zeiss, Mark | 12/5/2019 | 1.9 | Revise claims omnibus exhibits for January hearing based on Prime Clerk register of mailings responses |
| Zeiss, Mark | 12/5/2019 | 0.4 | Revise claims omnibus exhibits for January hearing based on internal review of claims |
| Zeiss, Mark | 12/5/2019 | 1.1 | Review scanned mail responses from Proskauer for claimants on claims omnibus objection exhibts, removing as necessary |
| Erlach, Nicole | 12/6/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/6/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/6/2019 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/6/2019 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/6/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/6/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/6/2019 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*December 1, 2019 through December 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/6/2019 | 0.9 | Analyze updated claims response tracker for claimants who responded to supplemental mailing re: claims reconciliation and categorization |
| Harmon, Kara | 12/6/2019 | 2.3 | Continue analysis of litigation case information provided by the Department of Justice to determine next steps for litigation claims |
| Harmon, Kara | 12/6/2019 | 0.3 | Prepare weekly workstream analysis |
| Harmon, Kara | 12/6/2019 | 0.7 | Continue analysis / preparation of bridge file for all claims asserted over $1M |
| Harmon, Kara | 12/6/2019 | 2.7 | Prepare updated bridge analysis of claims asserted over $1M to tie to board deck presentation |
| Harmon, Kara | 12/6/2019 | 0.7 | Continue analysis of litigation case information provided by the Department of Justice to determine next steps for litigation claims |
| Herriman, Jay | 12/6/2019 | 3.1 | Review of deficient claims in prep of filing Omnibus objections for hearing in January |
| Herriman, Jay | 12/6/2019 | 0.8 | Prepare analysis of US Federal Govt and Non Title III claims for review by OMM |
| Hertzberg, Julie | 12/6/2019 | 2.2 | Review documentation provided by the DOJ re: litigation claims |
| Koncar, John | 12/6/2019 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/6/2019 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/6/2019 | 0.6 | Review and analyze proactive outreach responses to identify and flag liabilities claimed against non-Title III agencies. |
| Koncar, John | 12/6/2019 | 0.7 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Wadzita, Brent | 12/6/2019 | 1.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/6/2019 | 1.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/6/2019 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 12/6/2019 | 2.9 | Prepare January Deficient Omnibus Objection Exhibit drafts - English, Spanish versions |
| Zeiss, Mark | 12/6/2019 | 2.7 | Prepare final December amended exhibits per mailing responses, claimants objection responses |
| Zeiss, Mark | 12/6/2019 | 0.8 | Prepare report of final January Deficient exhibits per mailing responses, claimants objection responses for Prime Clerk noticing |
| Zeiss, Mark | 12/6/2019 | 0.6 | Provide Prime Clerk mailing scans of claimant mailing responses per Proskauer |

Exhibit D

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*December 1, 2019 through December 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 12/6/2019 | 0.6 | Prepare report of final December amended exhibits per mailing responses, claimants objection responses for Prime Clerk noticing |
| Carter, Richard | 12/7/2019 | 2.1 | Review litigation claims to determine next steps required for reconciliation. |
| Erlach, Nicole | 12/7/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/7/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/7/2019 | 0.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/7/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/7/2019 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Herriman, Jay | 12/7/2019 | 2.7 | Review litigation / judgment claims related to the Department de la Familia |
| Herriman, Jay | 12/7/2019 | 3.1 | Review litigation / judgment claims related to the Department of Education |
| Herriman, Jay | 12/7/2019 | 2.4 | Review litigation / judgment claims, categorizing by agency to prepare workstream to summarize for meeting with DOJ |
| Koncar, John | 12/7/2019 | 2.4 | Review and analyze claim litigation information provided by the DOJ to identify duplicate claimed liabilities and compile follow-up questions. |
| Koncar, John | 12/7/2019 | 1.2 | Analyze claim litigation information provided by the DOJ to identify and review asserted legal claims which match the DOJ's expected liabilities. |
| Wadzita, Brent | 12/7/2019 | 2.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Carter, Richard | 12/8/2019 | 0.7 | Review additional litigation claims to determine next steps required for reconciliation. |
| Gigante, Gerard | 12/8/2019 | 2.4 | Prepare agency workbooks of litigation/judgment data to request information necessary for legal claim reconciliation |
| Gigante, Gerard | 12/8/2019 | 2.3 | Prepare agency workbooks of litigation/judgment data to request information necessary for legal claim reconciliation |
| Harmon, Kara | 12/8/2019 | 0.9 | Continue preparation of litigation workbooks, by asserted agency, for review by Commonwealth |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *December 1, 2019 through December 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/8/2019 | 0.6 | Prepare asserted litigation claim workbooks, by asserted agency, for review by Commonwealth |
| Harmon, Kara | 12/8/2019 | 1.6 | Analyze comments related to follow up items for the Department of Justice for asserted litigation claims |
| Harmon, Kara | 12/8/2019 | 0.7 | Analyze asserted litigation claims, by agency, to prepare reconciliation workbooks and follow up questions for the Department of Justice |
| Herriman, Jay | 12/8/2019 | 0.6 | Review litigation / judgment claims related to Admin De Tribulanes in prep of meeting with the DOJ |
| Herriman, Jay | 12/8/2019 | 1.1 | Review litigation / judgment claims related to Department of Natural Resources in prep of meeting with the DOJ |
| Herriman, Jay | 12/8/2019 | 1.9 | Review litigation / judgment claims related to Department of Transportation in prep of meeting with the DOJ |
| Herriman, Jay | 12/8/2019 | 0.4 | Review litigation / judgment claims related to Department of Agriculture and Department of Hacienda in prep of meeting with the DOJ |
| Herriman, Jay | 12/8/2019 | 1.9 | Prepare analysis and summary data in prep of meeting with the DOJ |
| Herriman, Jay | 12/8/2019 | 1.8 | Review litigation / judgment claims related to Policia De Puerto Rico in prep of meeting with the DOJ |
| Herriman, Jay | 12/8/2019 | 2.1 | Review litigation / judgment claims related to Estado Libre Asociado in prep of meeting with the DOJ |
| Wadzita, Brent | 12/8/2019 | 2.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Wadzita, Brent | 12/8/2019 | 2.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Wadzita, Brent | 12/8/2019 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Zeiss, Mark | 12/8/2019 | 0.2 | Provide Prime Clerk mailing scans of claimant mailing responses per Proskauer |
| Zeiss, Mark | 12/8/2019 | 0.9 | Review mailings scan from Proskauer of claimant mailing responses for December, January Deficient Exhibits |
| Zeiss, Mark | 12/8/2019 | 1.6 | Prepare January Deficient Omnibus Objection Exhibit drafts - Spanish versions |
| Zeiss, Mark | 12/8/2019 | 2.1 | Provide report of bondholder claims asserting CUSIPs that are not covered by master claims per Proskauer request |
| Zeiss, Mark | 12/8/2019 | 1.7 | Prepare January Deficient Omnibus Objection Exhibit drafts - English versions |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**December 1, 2019 through December 31, 2019**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 12/9/2019 | 1.3 | Review additional litigation claims to determine any next steps required for reconciliation. |
| Erlach, Nicole | 12/9/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/9/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/9/2019 | 2.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/9/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/9/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/9/2019 | 2.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/9/2019 | 2.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/9/2019 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/9/2019 | 3.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/9/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 12/9/2019 | 1.2 | Prepare updated master litigation claims workbook to fold in analysis of potential personal injury cases |
| Harmon, Kara | 12/9/2019 | 0.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 12/9/2019 | 0.8 | Prepare claim synopsis for various claim categories to segregate for Commonwealth review / further reconciliation |
| Harmon, Kara | 12/9/2019 | 2.8 | Prepare updated master workbook incorporating all work for individual agencies including follow up items to be discussed at meetings on 12/10 |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2019 through December 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/9/2019 | 0.9 | Prepare consolidated master workbook of litigation claims including analysis on follow up items for Commonwealth agencies |
| Herriman, Jay | 12/9/2019 | 2.7 | Review judgment claims to prep objections related to unliquidated claims |
| Herriman, Jay | 12/9/2019 | 2.9 | Review litigation / judgment claims related to Department of Health in prep of meeting with the DOJ |
| Koncar, John | 12/9/2019 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/9/2019 | 0.4 | Review and analyze proactive outreach responses to identify and flag liabilities claimed against non-Title III agencies. |
| Koncar, John | 12/9/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/9/2019 | 0.7 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/9/2019 | 1.3 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/9/2019 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/9/2019 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/9/2019 | 2.4 | Analyze updated Outreach Response Reports from Prime Clerk for newly received and updated information, transferring all relevant notes and information into the most updated report. |
| Wadzita, Brent | 12/9/2019 | 1.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/9/2019 | 2.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/9/2019 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/9/2019 | 1.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/9/2019 | 1.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/9/2019 | 2.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 12/9/2019 | 0.7 | Provide Prime Clerk mailing scans, omnibus exhibit information per request |
| Carter, Richard | 12/10/2019 | 1.6 | Review/document claim information contained on 6 claim reconciliation workbooks. |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *December 1, 2019 through December 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 12/10/2019 | 2.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/10/2019 | 1.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 12/10/2019 | 1.7 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 12/10/2019 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/10/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/10/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/10/2019 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/10/2019 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/10/2019 | 2.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/10/2019 | 1.8 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Gigante, Gerard | 12/10/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/10/2019 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 12/10/2019 | 0.4 | Analyze objection language for January deficient objections |
| Harmon, Kara | 12/10/2019 | 0.4 | Prepare claim summary information for all Debtors (ERS/HTA/Commonwealth/COFINA) per request form Proskauer |
| Harmon, Kara | 12/10/2019 | 0.6 | Review draft omnibus objection to be file for the January omnibus hearing |
| Harmon, Kara | 12/10/2019 | 2.9 | Continue analysis of litigation case information provided by the Department of Justice to determine next steps for litigation claims |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2019 through December 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/10/2019 | 2.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Koncar, John | 12/10/2019 | 1.7 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/10/2019 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/10/2019 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/10/2019 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/10/2019 | 0.6 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/10/2019 | 0.4 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/10/2019 | 2.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 12/10/2019 | 1.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/10/2019 | 2.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/10/2019 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/10/2019 | 2.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 12/10/2019 | 1.1 | Review mailings report from Prime Clerk of claimant mailing responses for December, January Deficient Exhibits |
| Zeiss, Mark | 12/10/2019 | 2.9 | Review mailings scan from UCC batch 1 of claimant mailing responses for December, January Deficient Exhibits |
| Zeiss, Mark | 12/10/2019 | 1.9 | Review mailings scan from UCC batch 2 of claimant mailing responses for December, January Deficient Exhibits |
| Zeiss, Mark | 12/10/2019 | 1.2 | Prepare adjourned report of claims omnibus exhibit deficient claimants who have provided responses |
| Zeiss, Mark | 12/10/2019 | 0.4 | Provide reporting for December, January omnibus exhibit claims per request |
| Zeiss, Mark | 12/10/2019 | 0.6 | Review objection drafts for January deficient objections providing comments |
| Erlach, Nicole | 12/11/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2019 through December 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 12/11/2019 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/11/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/11/2019 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/11/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/11/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/11/2019 | 2.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/11/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/11/2019 | 2.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 12/11/2019 | 2.8 | Continue analysis of litigation case information provided by the Department of Justice to determine next steps for litigation claims |
| Harmon, Kara | 12/11/2019 | 1.3 | Review wholly satisfied AP claims to flag for objection |
| Harmon, Kara | 12/11/2019 | 3.2 | Continue analysis of litigation case information provided by the Department of Justice to determine next steps for litigation claims |
| Harmon, Kara | 12/11/2019 | 0.9 | Prepare litigation analysis to highlight duplicate claims for future omnibus objection |
| Herriman, Jay | 12/11/2019 | 3.2 | Review draft Omnibus claim exhibits to be filed on December 12 for hearing in January |
| Koncar, John | 12/11/2019 | 1.7 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/11/2019 | 0.7 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/11/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/11/2019 | 1.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *December 1, 2019 through December 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 12/11/2019 | 1.3 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/11/2019 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/11/2019 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/11/2019 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 12/11/2019 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/11/2019 | 2.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/11/2019 | 2.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/11/2019 | 2.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 12/11/2019 | 0.8 | Review mailings from claimants received by the UCC and transfer to Prime Clerk |
| Zeiss, Mark | 12/11/2019 | 0.6 | Review email response from representative of bondholder claimants for new information, bond reconciliation |
| Zeiss, Mark | 12/11/2019 | 1.6 | Review local counsel conflicts for January Omnibus Exhibits, preparing final Omnibus Exhibit objections for Prime Clerk notification |
| Carter, Richard | 12/12/2019 | 1.8 | Review/document claim information contained on 7 claim reconciliation workbooks. |
| Carter, Richard | 12/12/2019 | 2.8 | Review/document claim information contained on 12 claim reconciliation workbooks. |
| Erlach, Nicole | 12/12/2019 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/12/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/12/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/12/2019 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/12/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2019 through December 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 12/12/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/12/2019 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/12/2019 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/12/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/12/2019 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/12/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 12/12/2019 | 1.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 12/12/2019 | 1.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 12/12/2019 | 0.9 | Continue analysis of litigation case information provided by the Department of Justice to determine next steps for litigation claims |
| Harmon, Kara | 12/12/2019 | 0.4 | Prepare litigation document for creditor who responded to supplemental outreach |
| Harmon, Kara | 12/12/2019 | 0.8 | Prepare updated file of litigation claims related to inquire from the UCC |
| Herriman, Jay | 12/12/2019 | 2.9 | Review final versions of Omni objection and associated declarations 96 - 123 |
| Herriman, Jay | 12/12/2019 | 3.2 | Review draft Omnibus claim exhibits to be filed on December 12 for hearing in January |
| Koncar, John | 12/12/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/12/2019 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/12/2019 | 1.6 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/12/2019 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |

Exhibit D

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**December 1, 2019 through December 31, 2019**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 12/12/2019 | 1.1 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/12/2019 | 1.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/12/2019 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 12/12/2019 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/12/2019 | 1.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/12/2019 | 1.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/12/2019 | 1.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/12/2019 | 2.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 12/12/2019 | 1.2 | Prepare report of bondholder claims as represented by Jones Day, White and Case, for Proskauer review |
| Zeiss, Mark | 12/12/2019 | 0.7 | Review lists of bondholders represented by Jones Day, White and Case, for Proskauer review |
| Zeiss, Mark | 12/12/2019 | 0.7 | Prepare report of January Omnibus Exhibits by nature of Deficiency per request |
| Zeiss, Mark | 12/12/2019 | 0.7 | Review mailing response images from Prime Clerk per request |
| Zeiss, Mark | 12/12/2019 | 0.6 | Prepare criteria for upcoming Deficient claims omnibus exhibit objections per request |
| Erlach, Nicole | 12/13/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/13/2019 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/13/2019 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/13/2019 | 0.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/13/2019 | 2.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2019 through December 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gigante, Gerard | 12/13/2019 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/13/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 12/13/2019 | 0.8 | Continue analysis of litigation case information provided by the Department of Justice to determine next steps for litigation claims |
| Harmon, Kara | 12/13/2019 | 0.3 | Prepare weekly workstream report |
| Harmon, Kara | 12/13/2019 | 0.5 | Prepare file of claims proposed for the next round of deficient claims objections |
| Harmon, Kara | 12/13/2019 | 1.3 | Prepare updated waterfall claims analysis for Commonwealth |
| Herriman, Jay | 12/13/2019 | 1.1 | Review and update weekly workstream tracking document / waterfall claim reports |
| Herriman, Jay | 12/13/2019 | 3.2 | Review deficient documentation claims to be included in upcoming Omnibus objection |
| Hertzberg, Julie | 12/13/2019 | 0.3 | Review weekly workstream update and waterfall claim reports |
| Koncar, John | 12/13/2019 | 2.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/13/2019 | 1.9 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/13/2019 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 12/13/2019 | 2.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/13/2019 | 0.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/13/2019 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/13/2019 | 1.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/13/2019 | 1.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 12/13/2019 | 2.1 | Review mailing response images from Prime Clerk, correcting as necessary |
| Zeiss, Mark | 12/13/2019 | 0.7 | Review additional mailing responses from the UCC for further processing, defining population for next deficient Omnibus Exhibits |
| Zeiss, Mark | 12/13/2019 | 0.6 | Review additional mailing responses from Proskauer for further processing, defining population for next deficient Omnibus Exhibits |

**Exhibit D**

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2019 through December 31, 2019*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 12/13/2019 | 0.9 | Review additional mailing responses from Prime Clerk for further processing, defining population for next deficient Omnibus Exhibits |
| Erlach, Nicole | 12/14/2019 | 2.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 12/14/2019 | 1.2 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 12/14/2019 | 0.8 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Zeiss, Mark | 12/15/2019 | 1.7 | Review 3rd batch of UCC mailing responses from claimants |
| Zeiss, Mark | 12/15/2019 | 1.4 | Prepare report of Omnibus Exhibits for Dec, Jan vs. mailings received |
| Erlach, Nicole | 12/16/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/16/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/16/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/16/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/16/2019 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/16/2019 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/16/2019 | 2.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/16/2019 | 0.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/16/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2019 through December 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gigante, Gerard | 12/16/2019 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 12/16/2019 | 1.4 | Analyze section 330 litigation claims to provide summary of filed claims amounts and liquidated full/partial case judgements |
| Harmon, Kara | 12/16/2019 | 0.8 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 12/16/2019 | 1.2 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 12/16/2019 | 1.6 | Begin further analysis of deficient claims to categorize for omnibus objections |
| Harmon, Kara | 12/16/2019 | 2.2 | Continue analysis of deficient claims to categorize for omnibus objections |
| Harmon, Kara | 12/16/2019 | 2.6 | Analyze section 330 litigation claims to provide summary of filed claims amounts and liquidated full/partial case judgements |
| Herriman, Jay | 12/16/2019 | 2.3 | Prepare analysis related to Section 330 claims as requested by B. Rosen |
| Koncar, John | 12/16/2019 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/16/2019 | 0.7 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/16/2019 | 0.2 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/16/2019 | 1.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/16/2019 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/16/2019 | 0.9 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/16/2019 | 1.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/16/2019 | 0.4 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/16/2019 | 1.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 12/16/2019 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/16/2019 | 2.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2019 through December 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 12/16/2019 | 1.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/16/2019 | 1.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/16/2019 | 2.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 12/16/2019 | 1.7 | Categorize litigation claims into multiple buckets for further review by agency |
| Zeiss, Mark | 12/16/2019 | 0.9 | Prepare report of adjourned claims for December Deficient claims omnibus exhibits |
| Zeiss, Mark | 12/16/2019 | 2.4 | Prepare amended exhibits for December Deficient Omnibus Objections less adjourned claims |
| Zeiss, Mark | 12/16/2019 | 1.1 | Prepare report of adjourned claims for January Deficient claims omnibus exhibits |
| Zeiss, Mark | 12/16/2019 | 0.6 | Revise claims reconciliation for claims with mailing responses, whether on claims omnibus exhibits or not |
| Erlach, Nicole | 12/17/2019 | 1.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 12/17/2019 | 1.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 12/17/2019 | 0.7 | Perform triage of newly filed claims to insure proper claim classification for futher reconciliation/ prepare claims for objection, as needed |
| Erlach, Nicole | 12/17/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/17/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/17/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/17/2019 | 1.7 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Gigante, Gerard | 12/17/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/17/2019 | 0.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2019 through December 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gigante, Gerard | 12/17/2019 | 2.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/17/2019 | 2.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 12/17/2019 | 2.6 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 12/17/2019 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 12/17/2019 | 2.3 | Complete review of claims to be drafted on deficient omnibus objections for the March hearing |
| Harmon, Kara | 12/17/2019 | 1.6 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 12/17/2019 | 1.4 | Analyze litigation judgement information provided by the Department of Justice to prepare follow up questions for further claims reconciliation |
| Herriman, Jay | 12/17/2019 | 3.1 | Review claims to be included on deficient claims objection |
| Koncar, John | 12/17/2019 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/17/2019 | 0.7 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/17/2019 | 0.4 | Document litigation references cited within proactive outreach responses and mark for additional reconciliation and review as litigation claims. |
| Wadzita, Brent | 12/17/2019 | 2.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/17/2019 | 2.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/17/2019 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/17/2019 | 2.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 12/17/2019 | 2.9 | Categorize litigation claims into multiple buckets for further review by agency |
| Wirtz, Paul | 12/17/2019 | 2.8 | Categorize litigation claims into single vs multiple plaintiff for review by agency |
| Zeiss, Mark | 12/17/2019 | 2.4 | Review Prime Clerk report of claimants who mailed responses for impact on December, January omnibus objection exhibits |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2019 through December 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 12/17/2019 | 0.6 | Review December Omnibus Exhibits for mailed responses and timing |
| Zeiss, Mark | 12/17/2019 | 0.7 | Review January Omnibus Exhibits for mailed responses and timing |
| Zeiss, Mark | 12/17/2019 | 1.2 | Revise claims reconciliation for claims with mailing responses, whether on claims omnibus exhibits or not |
| Zeiss, Mark | 12/17/2019 | 0.7 | Review December, January Omnibus Exhibits for claims that while deficient may relate to certain litigation |
| Carter, Richard | 12/18/2019 | 2.6 | Review/document the claim information contained on 12 claim reconciliation workbooks. |
| Erlach, Nicole | 12/18/2019 | 1.4 | Analyze claims asserted over $1M to provide synopsis to be used in further review to determine treatment of claim |
| Erlach, Nicole | 12/18/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/18/2019 | 1.1 | Analyze claims asserted over $1M to provide synopsis to be used in further review to determine treatment of claim |
| Erlach, Nicole | 12/18/2019 | 1.9 | Analyze claims asserted over $1M to provide synopsis to be used in further review to determine treatment of claim |
| Erlach, Nicole | 12/18/2019 | 2.3 | Analyze claims asserted over $1M to provide synopsis to be used in further review to determine treatment of claim |
| Erlach, Nicole | 12/18/2019 | 1.2 | Analyze claims asserted over $1M to provide synopsis to be used in further review to determine treatment of claim |
| Erlach, Nicole | 12/18/2019 | 0.9 | Analyze claims asserted over $1M to provide synopsis to be used in further review to determine treatment of claim |
| Gigante, Gerard | 12/18/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/18/2019 | 1.7 | Create a synopsis for claims identified by Proskauer that assert over $1 million for the purpose of determining which claims' payments are essential to the Commonwealth. |
| Gigante, Gerard | 12/18/2019 | 2.4 | Create a synopsis for claims identified by Proskauer that assert over $1 million for the purpose of determining which claims' payments are essential to the Commonwealth. |
| Gigante, Gerard | 12/18/2019 | 2.3 | Create a synopsis for claims identified by Proskauer that assert over $1 million for the purpose of determining which claims' payments are essential to the Commonwealth. |
| Gigante, Gerard | 12/18/2019 | 1.6 | Create a synopsis for claims identified by Proskauer that assert over $1 million for the purpose of determining which claims' payments are essential to the Commonwealth. |
| Harmon, Kara | 12/18/2019 | 0.9 | Analyze claims filed against the Department of Health for Medicare payments re: section 330 medical claims |

*Exhibit D*

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2019 through December 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/18/2019 | 0.4 | Analyze translated supplemental mailing response to prepare suggested treatment of claim for Proskauer |
| Harmon, Kara | 12/18/2019 | 1.6 | Prepare synopsis of asserted claims over $1M for Proskauer review |
| Harmon, Kara | 12/18/2019 | 0.8 | Prepare updated analysis of claims asserted over $1M for synopsis analysis related to inquire from Proskauer |
| Harmon, Kara | 12/18/2019 | 0.6 | Analyze claims register changes to respond to inquire from N. Erlach related to updated claims information |
| Harmon, Kara | 12/18/2019 | 0.3 | Prepare objection language for fully satisfied accounts payables claims to send to R. Carter |
| Harmon, Kara | 12/18/2019 | 0.4 | Prepare updated workbook of claims asserted over $1M to prepare synopsis for Proskauer review |
| Harmon, Kara | 12/18/2019 | 1.8 | Prepare updated analysis of deficient claims for the March omnibus hearing |
| Harmon, Kara | 12/18/2019 | 0.5 | Analyze questions from G. Gigante related to litigation claims supplement for the Department of Justice |
| Harmon, Kara | 12/18/2019 | 2.3 | Analyze litigation judgement information provided by the Department of Justice to prepare follow up questions for further claims reconciliation |
| Herriman, Jay | 12/18/2019 | 2.8 | Review claims to be included on deficient claims objection |
| Koncar, John | 12/18/2019 | 1.6 | Analyze large filed claims to summarize the basis of each claim and categorize for further review or reconciliation. |
| Koncar, John | 12/18/2019 | 1.2 | Analyze large filed claims to summarize the basis of each claim and categorize for further review or reconciliation. |
| Koncar, John | 12/18/2019 | 2.2 | Analyze large filed claims to summarize the basis of each claim and categorize for further review or reconciliation. |
| Koncar, John | 12/18/2019 | 0.4 | Analyze large filed claims to summarize the basis of each claim and categorize for further review or reconciliation. |
| Koncar, John | 12/18/2019 | 0.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 12/18/2019 | 2.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/18/2019 | 2.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/18/2019 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/18/2019 | 2.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 12/18/2019 | 2.6 | Determine creditor and plaintiff matches on litigation claims for further review by agency |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2019 through December 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 12/18/2019 | 2.3 | Analyze claims over $1M threshold in order to determine priority for further review |
| Wirtz, Paul | 12/18/2019 | 2.4 | Analyze claims over $1M threshold in order to determine priority for further review |
| Wirtz, Paul | 12/18/2019 | 1.9 | Analyze claims over $1M threshold in order to determine priority for further review |
| Zeiss, Mark | 12/18/2019 | 1.2 | Review candidate claims for deficient objections for March Omnibus Exhibits |
| Zeiss, Mark | 12/18/2019 | 1.1 | Prepare March Omnibus Exhibits for deficient objections |
| Zeiss, Mark | 12/18/2019 | 0.9 | Prepare deficient claims into types of deficient objections, groups, and appropriate counts per exhibit |
| Zeiss, Mark | 12/18/2019 | 1.2 | Update claims for March Omnibus Exhibits for deficient objections for proper reconciliation |
| Zeiss, Mark | 12/18/2019 | 2.9 | Print deficient claims Omnibus Exhibits for March for two groups |
| Zeiss, Mark | 12/18/2019 | 1.3 | Revise deficient claims Omnibus Exhibits for March for two groups |
| Carter, Richard | 12/19/2019 | 2.8 | Continue review of accounts payable claim reconciliation workbook responses from the company for accuracy/completeness. |
| Carter, Richard | 12/19/2019 | 2.2 | Review claim reconciliation workbook responses from the company for accuracy/completeness. |
| Erlach, Nicole | 12/19/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/19/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/19/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/19/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/19/2019 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/19/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/19/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2019 through December 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gigante, Gerard | 12/19/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/19/2019 | 2.2 | Identify which claims reference a class action lawsuit against the Department of Education and ensure no claims identified are on a drafted deficient Omnibus Objection. |
| Gigante, Gerard | 12/19/2019 | 2.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/19/2019 | 0.8 | Identify which claims reference a class action lawsuit against the Department of Education and ensure no claims identified are on a drafted deficient Omnibus Objection. |
| Harmon, Kara | 12/19/2019 | 0.3 | Prepare consolidate workbook of Claims asserted over $1M including synopsis for load to reporting system |
| Harmon, Kara | 12/19/2019 | 0.6 | Analyze bond claims to send M. Zeiss workbook for reconciliation |
| Harmon, Kara | 12/19/2019 | 0.3 | Analyze vendor emails related to missing information for asserted trade claims |
| Harmon, Kara | 12/19/2019 | 1.8 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 12/19/2019 | 2.4 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 12/19/2019 | 0.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 12/19/2019 | 2.1 | Analyze litigation judgement information provided by the Department of Justice to prepare follow up questions for further claims reconciliation |
| Harmon, Kara | 12/19/2019 | 1.2 | Analyze potential litigation claims without case numbers to determine treatment for further reconciliation |
| Herriman, Jay | 12/19/2019 | 2.8 | Review claims to be included on deficient claims objection |
| Koncar, John | 12/19/2019 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/19/2019 | 0.9 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/19/2019 | 1.2 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 12/19/2019 | 0.9 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |

*Exhibit D*

```
Commonwealth of Puerto Rico
Time Detail by Activity by Professional
December 1, 2019 through December 31, 2019
```

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 12/19/2019 | 0.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/19/2019 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/19/2019 | 2.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/19/2019 | 2.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 12/19/2019 | 2.4 | Analyze litigation claim judgements and settlements to prioritize for further review |
| Wirtz, Paul | 12/19/2019 | 2.8 | Analyze litigation claim judgements and settlements to prioritize for further review |
| Wirtz, Paul | 12/19/2019 | 1.4 | Analyze litigation claim judgements and settlements to prioritize for further review |
| Zeiss, Mark | 12/19/2019 | 1.1 | Prepare claims reporting updating various claims for claims reconciliation steps |
| Zeiss, Mark | 12/19/2019 | 0.8 | Revise deficient claims Omnibus Exhibits for March for one group |
| Zeiss, Mark | 12/19/2019 | 1.6 | Review bondholder claims for proper reconciliation processing |
| Zeiss, Mark | 12/19/2019 | 1.6 | Print deficient claims Omnibus Exhibits for March for one group |
| Carter, Richard | 12/20/2019 | 2.8 | Prepare/send emails to claimants requesting additional information relating to filed claims. |
| Carter, Richard | 12/20/2019 | 0.2 | Correspondence with claimants re: additional information requested relating to claims. |
| Erlach, Nicole | 12/20/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/20/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/20/2019 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/20/2019 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/20/2019 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2019 through December 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gigante, Gerard | 12/20/2019 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/20/2019 | 2.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/20/2019 | 0.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Gigante, Gerard | 12/20/2019 | 1.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Gigante, Gerard | 12/20/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 12/20/2019 | 1.4 | Prepare workbook of all adjourned claims for mailing response review workstream |
| Harmon, Kara | 12/20/2019 | 0.7 | Analyze adjourned claims to determine proper treatment for objection |
| Harmon, Kara | 12/20/2019 | 2.2 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 12/20/2019 | 0.3 | Prepare weekly workstream report |
| Harmon, Kara | 12/20/2019 | 2.3 | Prepare updated waterfall analysis for Commonwealth |
| Harmon, Kara | 12/20/2019 | 1.2 | Prepare workbook of updated claim types / status to categorize for further reconciliation |
| Herriman, Jay | 12/20/2019 | 2.9 | Review claims to be included on deficient claims objection |
| Herriman, Jay | 12/20/2019 | 1.8 | Review judgment / settlement claim analysis in prep of sending to various agencies for approval |
| Koncar, John | 12/20/2019 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/20/2019 | 0.6 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 12/20/2019 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/20/2019 | 0.7 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Wadzita, Brent | 12/20/2019 | 2.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*December 1, 2019 through December 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 12/20/2019 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/20/2019 | 2.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 12/20/2019 | 2.8 | Review litigation claims to determine next steps for agency review |
| Wirtz, Paul | 12/20/2019 | 1.9 | Review litigation claims to determine next steps for agency review |
| Wirtz, Paul | 12/20/2019 | 2.1 | Analyze litigation claims and bucket by agency for further review |
| Zeiss, Mark | 12/20/2019 | 0.6 | Update reconciliation for December Omnibus Exhibits for additional adjourns |
| Zeiss, Mark | 12/20/2019 | 2.7 | Review additional UCC image scans of claimants who mailed responses for impact on December, January omnibus objection exhibits |
| Zeiss, Mark | 12/20/2019 | 0.9 | Prepare report of December Omnibus Exhibit Adjourns given Prime Clerk mailing response updates |
| Zeiss, Mark | 12/20/2019 | 1.1 | Prepare report of January Omnibus Exhibit Adjourns given Prime Clerk mailing response updates |
| Zeiss, Mark | 12/20/2019 | 0.8 | Review additional Prime Clerk report of claimants who mailed responses for impact on December, January omnibus objection exhibits |
| Zeiss, Mark | 12/20/2019 | 1.2 | Prepare report of December Omnibus Exhibit Adjourns for reconciliation review |
| Zeiss, Mark | 12/20/2019 | 0.8 | Modify December Omnibus Exhibits for additional adjourns |
| Harmon, Kara | 12/22/2019 | 3.2 | Prepare workbook of remaining deficient claims for omnibus objection |
| Herriman, Jay | 12/22/2019 | 1.6 | Review weekly workstream update and claim waterfall analysis |
| Hertzberg, Julie | 12/22/2019 | 0.3 | Review weekly workstream update and claim waterfall analysis |
| Zeiss, Mark | 12/22/2019 | 2.1 | Update claims on December Omnibus Objection Exhibits for latest mailing responses status from various sources |
| Zeiss, Mark | 12/22/2019 | 1.9 | Review potential HR claims for March, April Deficient Omnibus Objection Exhibits, providing comments |
| Zeiss, Mark | 12/22/2019 | 2.3 | Print revised Amended December Omnibus Objection Exhibits |
| Erlach, Nicole | 12/23/2019 | 0.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Erlach, Nicole | 12/23/2019 | 1.7 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2019 through December 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 12/23/2019 | 1.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Erlach, Nicole | 12/23/2019 | 1.6 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Erlach, Nicole | 12/23/2019 | 2.1 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Erlach, Nicole | 12/23/2019 | 1.7 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Erlach, Nicole | 12/23/2019 | 1.4 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Gigante, Gerard | 12/23/2019 | 1.2 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Gigante, Gerard | 12/23/2019 | 1.4 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Gigante, Gerard | 12/23/2019 | 2.2 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Herriman, Jay | 12/23/2019 | 3.1 | Review claims to be included on Omnibus objection for March hearing |
| Koncar, John | 12/23/2019 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/23/2019 | 1.1 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 12/23/2019 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/23/2019 | 0.9 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Wadzita, Brent | 12/23/2019 | 1.8 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 12/23/2019 | 2.7 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 12/23/2019 | 2.4 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2019 through December 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 12/23/2019 | 1.6 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 12/23/2019 | 2.8 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wirtz, Paul | 12/23/2019 | 2.7 | Review litigation claims to determine next steps for agency review |
| Wirtz, Paul | 12/23/2019 | 2.8 | Review litigation claims to determine next steps for agency review |
| Wirtz, Paul | 12/23/2019 | 2.4 | Categorize litigation claims into multiple buckets for further review by agency |
| Wirtz, Paul | 12/23/2019 | 0.9 | Analyze litigation claim judgements and settlements to prioritize for further review |
| Zeiss, Mark | 12/23/2019 | 1.2 | Prepare report for revised Amended December Omnibus Objection Exhibits including sources of mailing responses, timing of same |
| Zeiss, Mark | 12/23/2019 | 1.1 | Prepare memo for revised Amended December Omnibus Objection Exhibits, reports |
| Zeiss, Mark | 12/23/2019 | 0.9 | Finish printing revised Amended December Omnibus Objection Exhibits |
| Erlach, Nicole | 12/24/2019 | 1.7 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Erlach, Nicole | 12/24/2019 | 2.2 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Erlach, Nicole | 12/24/2019 | 1.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Erlach, Nicole | 12/24/2019 | 1.6 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Erlach, Nicole | 12/24/2019 | 1.2 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Erlach, Nicole | 12/24/2019 | 0.8 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Herriman, Jay | 12/24/2019 | 1.6 | Review claims to be included on Omnibus objection for March hearing |
| Wadzita, Brent | 12/24/2019 | 2.6 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2019 through December 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 12/24/2019 | 2.4 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 12/24/2019 | 2.8 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Erlach, Nicole | 12/26/2019 | 1.8 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Erlach, Nicole | 12/26/2019 | 1.1 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Erlach, Nicole | 12/26/2019 | 1.8 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Erlach, Nicole | 12/26/2019 | 2.3 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Erlach, Nicole | 12/26/2019 | 2.1 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Gigante, Gerard | 12/26/2019 | 2.6 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Gigante, Gerard | 12/26/2019 | 1.1 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Herriman, Jay | 12/26/2019 | 2.1 | Review claims to be included on Omnibus objection for March hearing |
| Wadzita, Brent | 12/26/2019 | 2.6 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 12/26/2019 | 2.8 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 12/26/2019 | 1.1 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 12/26/2019 | 2.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Erlach, Nicole | 12/27/2019 | 1.3 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2019 through December 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 12/27/2019 | 1.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Erlach, Nicole | 12/27/2019 | 1.4 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Erlach, Nicole | 12/27/2019 | 1.7 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Erlach, Nicole | 12/27/2019 | 2.2 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Gigante, Gerard | 12/27/2019 | 1.2 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Gigante, Gerard | 12/27/2019 | 1.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Gigante, Gerard | 12/27/2019 | 0.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Herriman, Jay | 12/27/2019 | 1.8 | Review claims to be included on Omnibus objection for March hearing |
| Koncar, John | 12/27/2019 | 1.3 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Wadzita, Brent | 12/27/2019 | 1.6 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 12/27/2019 | 2.1 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 12/27/2019 | 2.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wirtz, Paul | 12/27/2019 | 1.8 | Review litigation claims to determine next steps for agency review |
| Wirtz, Paul | 12/27/2019 | 2.7 | Review litigation claims to determine next steps for agency review |
| Wirtz, Paul | 12/27/2019 | 2.2 | Categorize litigation claims into multiple buckets for further review by agency |
| Wirtz, Paul | 12/27/2019 | 0.8 | Review litigation claims to determine next steps for agency review |
| Wirtz, Paul | 12/27/2019 | 1.6 | Categorize litigation claims into multiple buckets for further review by agency |

Exhibit D

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2019 through December 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 12/30/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/30/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/30/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/30/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/30/2019 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/30/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/30/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/30/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/30/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 12/30/2019 | 1.6 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 12/30/2019 | 2.3 | Continue analysis of adjourned claims to determine proper treatment for objections / next steps for reconciliation |
| Harmon, Kara | 12/30/2019 | 0.9 | Continue analysis of adjourned claims to determine proper treatment for objections / next steps for reconciliation |
| Harmon, Kara | 12/30/2019 | 1.2 | Analyze litigation judgement information provided by the Department of Justice to prepare follow up questions for further claims reconciliation |
| Harmon, Kara | 12/30/2019 | 0.6 | Prepare consolidated workbook of adjourned claims from December omnibus hearing for analysis |
| Herriman, Jay | 12/30/2019 | 2.4 | Review claims to be included on Omnibus objection for March hearing |
| Koncar, John | 12/30/2019 | 1.3 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*December 1, 2019 through December 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 12/30/2019 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/30/2019 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/30/2019 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 12/30/2019 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/30/2019 | 2.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/30/2019 | 1.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 12/30/2019 | 2.1 | Review litigation claims to determine next steps for agency review |
| Wirtz, Paul | 12/30/2019 | 2.7 | Categorize multiple sets of litigation claims to determine next steps for agency |
| Wirtz, Paul | 12/30/2019 | 2.6 | Review litigation claims to determine next steps for agency review |
| Wirtz, Paul | 12/30/2019 | 1.8 | Analyze claims that are not judgements and settlements to categorize for agency review |
| Zeiss, Mark | 12/30/2019 | 1.2 | Prepare report of December Deficient Omnibus Objections per mailing responses received to date |
| Zeiss, Mark | 12/30/2019 | 2.2 | Review claimants responses for handling of adjourned claims |
| Zeiss, Mark | 12/30/2019 | 1.6 | Update mailing responses from claimants on claims for affect on Deficient Omnis, claims reconciliation |
| Zeiss, Mark | 12/30/2019 | 1.7 | Review mailing responses from claimants per Prime Clerk received mailing responses report |
| Erlach, Nicole | 12/31/2019 | 0.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/31/2019 | 0.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/31/2019 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/31/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/31/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**December 1, 2019 through December 31, 2019**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/31/2019 | 2.3 | Analyze asserted basis to determine proper omnibus objection for deficient claims re: March omnibus hearing |
| Harmon, Kara | 12/31/2019 | 1.6 | Analyze deficient claims to be drafted on objection for March omnibus hearing |
| Herriman, Jay | 12/31/2019 | 1.8 | Review claims to be included on Omnibus objection for March hearing |
| Koncar, John | 12/31/2019 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/31/2019 | 1.4 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Wadzita, Brent | 12/31/2019 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 12/31/2019 | 1.4 | Update mailing responses from claimants on claims for affect on Deficient Omnis, claims reconciliation |
| Zeiss, Mark | 12/31/2019 | 1.8 | Review mailing responses from claimants per Prime Clerk received mailing responses report |
| Zeiss, Mark | 12/31/2019 | 2.6 | Draft March ERS Bondholder No Liability Omnibus Exhibit objections per Proskauer comments |
| Zeiss, Mark | 12/31/2019 | 1.4 | Print, review March ERS Bondholder No Liability Omnibus Exhibit objections per Proskauer comments |
| **Subtotal** | | **1,130.3** | |

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grussing, Bernice | 12/18/2019 | 1.6 | Preparation of October Fee App Draft |
| Herriman, Jay | 12/19/2019 | 1.1 | Review draft October fee application |
| **Subtotal** | | **2.7** | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/2/2019 | 1.0 | Call with B. Rosen, L. Stafford, K. Harmon and J. Herriman re: review waterfall reports and draft presentation in prep of meetings with UCC |
| Harmon, Kara | 12/2/2019 | 0.8 | Call with L. Stafford, M. Zeiss, K. Harmon & J. Herriman re: review responses to claims included on Omnibus objections being heard on December 11 |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *December 1, 2019 through December 31, 2019*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/2/2019 | 0.4 | Meeting with J. Berman, C. Schepper, and J. Koncar regarding review of proactive outreach response reports and necessary updates to the review process. |
| Harmon, Kara | 12/2/2019 | 0.3 | Meeting with J. Koncar re: status of outreach response review and workstream planning. |
| Herriman, Jay | 12/2/2019 | 1.0 | Call with B. Rosen, L. Stafford, K. Harmon and J. Herriman re: review waterfall reports and draft presentation in prep of meetings with UCC |
| Herriman, Jay | 12/2/2019 | 0.8 | Call with L. Stafford, M. Zeiss, K. Harmon & J. Herriman re: review responses to claims included on Omnibus objections being heard on December 11 |
| Hertzberg, Julie | 12/2/2019 | 1.0 | Call with B. Rosen, L. Stafford, K. Harmon and J. Herriman re: review waterfall reports and draft presentation in prep of meetings with UCC |
| Koncar, John | 12/2/2019 | 0.4 | Meeting with J. Berman, C. Schepper, and K. Harmon regarding review of proactive outreach response reports. |
| Koncar, John | 12/2/2019 | 0.3 | Meeting with K. Harmon re: status of outreach response review and workstream planning. |
| Zeiss, Mark | 12/2/2019 | 0.8 | Call with L. Stafford, M. Zeiss, K. Harmon & J. Herriman re: review responses to claims included on Omnibus objections being heard on December 11 |
| Herriman, Jay | 12/3/2019 | 1.0 | Call with B. Rosen, L. Stafford, J. Herriman, J. Hertzberg, P. Friedman, S. Unland, L. Marini re: discuss claims status in prep of call meeting with AAFAF and the UCC |
| Herriman, Jay | 12/3/2019 | 0.6 | Call with J. Hertzberg and J. Herriman re: review materials for meeting with AAFAF and the UCC |
| Hertzberg, Julie | 12/3/2019 | 1.0 | Call with B. Rosen, L. Stafford, J. Herriman, J. Hertzberg, P. Friedman, S. Unland, L. Marini re: discuss claims status in prep of meeting with AAFAF and the UCC |
| Hertzberg, Julie | 12/3/2019 | 0.6 | Call with J. Hertzberg and J. Herriman re: review materials for meeting with AAFAF and the UCC |
| Harmon, Kara | 12/4/2019 | 0.4 | Participate in discussion with creditor regarding inquire related to deficient omnibus objection |
| Herriman, Jay | 12/5/2019 | 1.5 | Meeting with Proskauer, A&M, OMM and AAFAF re: review status of claims reconciliation and Proposed ADR / ACR process |
| Herriman, Jay | 12/5/2019 | 1.1 | Meeting with Proskauer, A&M, OMM, AAFAF and UCC Advisors re: review status of claims reconciliation and Proposed ADR / ACR process |
| Herriman, Jay | 12/5/2019 | 1.2 | Meeting with J. Herriman and J. Hertzberg re: prep for meeting with Proskauer, AAFAF and UCC Advisors |
| Hertzberg, Julie | 12/5/2019 | 1.1 | Meeting with Proskauer, A&M, OMM, AAFAF and UCC Advisors re: review status of claims reconciliation and Proposed ADR / ACR process |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2019 through December 31, 2019*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 12/5/2019 | 1.5 | Meeting with Proskauer, A&M, OMM and AAFAF re: review status of claims reconciliation and Proposed ADR / ACR process |
| Hertzberg, Julie | 12/5/2019 | 1.2 | Meeting with J. Herriman and J. Hertzberg re: prep for meeting with Proskauer, AAFAF and UCC Advisors |
| Harmon, Kara | 12/6/2019 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Greenburg related to omnibus objection hearing and related objection exhibits |
| Harmon, Kara | 12/6/2019 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, L. Stafford, and J. Greenberg related to litigation information provided by the Department of Justice |
| Harmon, Kara | 12/6/2019 | 0.7 | Call with K. Harmon and J. Herriman re: discuss follow up data analysis needed as result of meeting with UCC Advisors |
| Herriman, Jay | 12/6/2019 | 0.5 | Call with L. Stafford, K. Harmon & J. Herriman re: Litigation claims review in prep of meeting with DOJ |
| Herriman, Jay | 12/6/2019 | 0.7 | Call with K. Harmon and J. Herriman re: discuss follow up data analysis needed as result of meeting with UCC Advisors |
| Herriman, Jay | 12/6/2019 | 0.5 | Call with L. Stafford, M. Zeiss, K. Harmon & J. Herriman re: Claims reconciliation status call |
| Zeiss, Mark | 12/6/2019 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Greenburg related to omnibus objection hearing and related objection exhibits |
| Carter, Richard | 12/7/2019 | 0.2 | Teleconference with J. Herriman; re: claims tasks. |
| Herriman, Jay | 12/7/2019 | 0.2 | Conference with R. Carter; re: claim reconciliation tasks. |
| Carter, Richard | 12/10/2019 | 0.7 | Conference with K. Harmon; re: claim reconciliation tasks. |
| Harmon, Kara | 12/10/2019 | 0.7 | Conference with R. Carter; re: claim reconciliation tasks. |
| Harmon, Kara | 12/12/2019 | 0.7 | Participate in conference call with J. Herrinan related to litigation supplement and meetings with the Department of Justice |
| Harmon, Kara | 12/12/2019 | 1.0 | Participate in conference call with J. Hertzberg, J. Herriman, and K. Harmon related to litigation claims reconciliation and case information provided by the DOJ |
| Herriman, Jay | 12/12/2019 | 0.7 | Participate in conference call with K. Harmon related to litigation supplement and meetings with the Department of Justice |
| Herriman, Jay | 12/12/2019 | 1.0 | Participate in conference call with J. Hertzberg, J. Herriman, and K. Harmon related to litigation claims reconciliation and case information provided by the DOJ |
| Hertzberg, Julie | 12/12/2019 | 1.0 | Participate in conference call with J. Hertzberg, J. Herriman, and K. Harmon related to litigation claims reconciliation and case information provided by the DOJ |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2019 through December 31, 2019*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/13/2019 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Greenburg related to claims adjourned on omnibus objections and future omnibus objections |
| Herriman, Jay | 12/13/2019 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Greenburg related to claims adjourned on omnibus objections and future omnibus objections |
| Zeiss, Mark | 12/13/2019 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Greenburg related to omnibus objection hearing and related objection exhibits |
| Carter, Richard | 12/16/2019 | 0.2 | Teleconference with K. Harmon; re: claim reconciliation status update. |
| Harmon, Kara | 12/16/2019 | 0.2 | Teleconference with R. Carter; re: claim reconciliation status update. |
| Harmon, Kara | 12/16/2019 | 0.6 | Participate in discussion with P. Wirtz regarding analysis of information provided by the DOJ and preparation of files, by agency, for further review |
| Wirtz, Paul | 12/16/2019 | 0.6 | Participate in discussion with K. Harmon regarding analysis of information provided by the DOJ and preparation of files, by agency, for further review |
| Harmon, Kara | 12/17/2019 | 0.3 | Participate in conference call with M. Zeiss, K. Harmon, J. Berman, and C. Schepper related to deficient objections and supplemental outreach responses |
| Harmon, Kara | 12/17/2019 | 0.2 | Participate in discussion with L. Stafford related to claims asserted over $1M |
| Herriman, Jay | 12/17/2019 | 0.9 | Meeting with J. Hertzberg and J. Herriman re: review claim objection status, ADR and ACR processes |
| Hertzberg, Julie | 12/17/2019 | 0.9 | Meeting with J. Hertzberg and J. Herriman re: review claim objection status, ADR and ACR processes |
| Zeiss, Mark | 12/17/2019 | 0.3 | Participate in conference call with M. Zeiss, K. Harmon, J. Berman, and C. Schepper related to deficient objections and supplemental outreach responses |
| Harmon, Kara | 12/18/2019 | 0.7 | Participate in meeting with P. Wirtz related to litigation judgements provided by the Department of Justice |
| Wirtz, Paul | 12/18/2019 | 0.7 | Participate in meeting with K. Harmon related to litigation judgements provided by the Department of Justice |
| Harmon, Kara | 12/20/2019 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Greenburg related to claims adjourned on omnibus objections and future omnibus objections |
| Herriman, Jay | 12/20/2019 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Greenburg related to claims adjourned on omnibus objections and future omnibus objections |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**December 1, 2019 through December 31, 2019**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 12/20/2019 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Greenburg related to claims adjourned on omnibus objections and future omnibus objections |
| **Subtotal** | | **36.7** | |
| *Grand Total* | | **1,169.7** | |

*Exhibit E*

### Commonwealth of Puerto Rico
### Summary of Expense Detail by Category
### December 1, 2019 through December 31, 2019

| Expense Category | Sum of Expenses |
|---|---|
| Airfare | $1,332.90 |
| Hotel | $1,307.51 |
| Other | $2,541.34 |
| Transportation | $55.67 |
| **Total** | **$5,237.42** |

*Exhibit F*

**Commonwealth of Puerto Rico**
**Expense Detail by Category**
**December 1, 2019 through December 31, 2019**

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 11/26/2019 | $904.90 | Airfare: Meeting with AAFAF and UCC |
| Hertzberg, Julie | 12/6/2019 | $428.00 | Airfare: Oneway - NYC - DTW |
| **Expense Category Total** | | **$1,332.90** | |

## Hotel

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 12/4/2019 | $553.27 | Hotel: Meeting with AAFAF and UCC 12/4 & 12/5 |
| Hertzberg, Julie | 12/4/2019 | $754.24 | Hotel: Hotel in NY - 2 Nights (12/4 & 12/5) |
| **Expense Category Total** | | **$1,307.51** | |

## Other

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hertzberg, Julie | 11/30/2019 | $2,541.34 | CMS Monthly Data Storage Fee |
| **Expense Category Total** | | **$2,541.34** | |

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 12/5/2019 | $55.67 | Taxi: Proskauer to Airport |
| **Expense Category Total** | | **$55.67** | |
| *Grand Total* | | **$5,237.42** | |

*Page 1 of 1*

**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | |
| | | |
| Debtors. [1] | | |

**COVER SHEET TO SEVENTEENTH MONTHLY FEE APPLICATION OF
ALVAREZ & MARSAL NORTH AMERICA, LLC
FOR PAYMENT OF COMPENSATION RENDERED IN PUERTO RICO AND
REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO
FOR THE PERIOD FROM
DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT
WERE INCURRED INSIDE PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement for fees and services inside of Puerto Rico is sought: | December 1, 2019 through December 31, 2019 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Amount of Compensation sought as actual, reasonable and necessary: | $13,743.27 ($15,270.30 incurred less 10% voluntary reduction of $1,527.03) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $   1,276.03 |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Seventeenth monthly fee application filed in these cases and is for services rendered inside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for December 2019.


/s/ _____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On February 5, 2019 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J Gonzalez
           FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Herman D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:    Juan J. Casillas Ayala, Esq.
           Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY 10036
Attn:    John J. Rapisardi, Esq.
           Suzanne Uhland, Esq.
           Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn:    Luis C. Marini-Biaggi, Esq.
           Carolina Velaz-Rivero, Esq.
           Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn:    Robert Gordon, Esq.
           Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:    Catherine Steege, Esq.
           Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn: A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn:    Reylam Guerra Goderich, Deputy Assistant of
General Accounting
           Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
           Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
           Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
           Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

## Summary of Professional Fees for the Period

## December 1, 2019 through December 31, 2019

## Commonwealth of Puerto Rico

| SUMMARY OF TOTAL FEES BY ALL ENTITIES | | |
|---|---|---|
| TASK CODE | TOTAL HOURS | TOTAL FEES REQUESTED |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 12.1 | 10,805.30 |
| Commonwealth of Puerto Rico - Meeting | 5.0 | 4,465.00 |
| **Subtotal** | **17.1** | **15,270.30** |
| *Less 10% voluntary reduction* | | *(1,527.03)* |
| **Total** | | $    **13,743.27** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Jay Herriman | Managing Director | Claim Management | $893 | 17.1 | 15,270.30 |
| **Subtotal** | | | | **17.1** | **15,270.30** |
| *Less 10% voluntary reduction* | | | | | *-1,527.03* |
| **Total** | | | | | **$13,743.27** |

## Summary of Expenses for the Period December 1, 2019 through December 31, 2019

## Commonwealth of Puerto Rico

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| Airfare | 684.00 |
| Lodging | 521.30 |
| Meals | 49.73 |
| Transportation | 21.00 |
| **Total** | **$1,276.03** |

4

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought, in the amount of $12,368.94, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $1,276.03, for services rendered inside of Puerto Rico) in the total amount of $13,644.97.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

# **EXHIBITS**

*Exhibit A*

*Commonwealth of Puerto Rico*
*Summary of Time Detail by Task*
*December 1, 2019 through December 31, 2019*

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Commonwealth of Puerto Rico - Claims Administration and Objections | 12.1 | $10,805.30 |
| Commonwealth of Puerto Rico - Meeting | 5.0 | $4,465.00 |
| **Total** | **17.1** | **$15,270.30** |

*Page 1 of 1*

*Exhibit B*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### December 1, 2019 through December 31, 2019

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $893.00 | 17.1 | $15,270.30 |
| | | **Total** | **17.1** | **$15,270.30** |

*Exhibit C*

*Commonwealth of Puerto Rico*
*Summary of Time Detail by Professional*
*December 1, 2019 through December 31, 2019*

**Commonwealth of Puerto Rico - Claims Administration and Objections**

**Advise and assist the Debtors regarding the claims reconciliation process: notably, claims review, categorization and analysis, and development of claims reconciliation strategy.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $893 | 12.1 | $10,805.30 |
| | | | 12.1 | $10,805.30 |
| | *Average Billing Rate* | | | $893.00 |

*Exhibit C*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### December 1, 2019 through December 31, 2019

**Commonwealth of Puerto Rico - Meeting**

**Participate in meetings with Debtors, PROMESA Board Representatives and/or advisors to present findings or discuss various matters related to the claims process.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $893 | 5.0 | $4,465.00 |
| | | | 5.0 | $4,465.00 |
| | *Average Billing Rate* | | | $893.00 |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*December 1, 2019 through December 31, 2019*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 12/9/2019 | 1.9 | Review of completed claim reconciliation worksheets related to accounts payable claims |
| Herriman, Jay | 12/10/2019 | 2.8 | Review draft Omnibus claim exhibits to be filed on December 12 for hearing in January |
| Herriman, Jay | 12/10/2019 | 1.5 | Meet with Proskauer, OMM, AAFAF and the DOJ re: review of litigation related claims and judgments |
| Herriman, Jay | 12/10/2019 | 3.1 | Review draft Omnibus claim exhibits to be filed on December 12 for hearing in January |
| Herriman, Jay | 12/10/2019 | 1.7 | Review draft Omnibus objections and associated declarations |
| Herriman, Jay | 12/11/2019 | 1.1 | Review objection responses in prep of Omnibus hearing |
| **Subtotal** | | **12.1** | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 12/11/2019 | 5.0 | Attend Omnibus Hearing |
| **Subtotal** | | **5.0** | |
| ***Grand Total*** | | **17.1** | |

*Exhibit E*

### Commonwealth of Puerto Rico
### Summary of Expense Detail by Category
### December 1, 2019 through December 31, 2019

| Expense Category | Sum of Expenses |
|---|---|
| Airfare | $684.00 |
| Hotel | $521.30 |
| Meals | $49.73 |
| Transportation | $21.00 |
| **Total** | **$1,276.03** |

*Page 1 of 1*

*Exhibit F*

### Commonwealth of Puerto Rico
### Expense Detail by Category
### December 1, 2019 through December 31, 2019

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 12/4/2019 | $684.00 | Airfare: Travel for Omnibus Hearing |
| **Expense Category Total** | | **$684.00** | |

## Hotel

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 12/9/2019 | $260.65 | Hotel: Omnibus Hearing |
| Herriman, Jay | 12/10/2019 | $260.65 | Hotel: Omnibus Hearing |
| **Expense Category Total** | | **$521.30** | |

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 12/11/2019 | $49.73 | Individual Meals: Dinner |
| **Expense Category Total** | | **$49.73** | |

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 12/9/2019 | $21.00 | Taxi: Airport to Hotel |
| **Expense Category Total** | | **$21.00** | |
| *Grand Total* | | **$1,276.03** | |

# Exhibit D

**ALVAREZ & MARSAL NORTH AMERICA, LLC
MONTHLY FEE APPLICATION OF FOR THE PERIOD
JANAURY 1, 2020 THROUGH JANUARY 31, 2020**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| | ) | |
|   as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | |

Debtors. [1]

**COVER SHEET TO EIGHTEENTH FEE APPLICATION OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO**
**AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE**
**FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO**
**FOR THE PERIOD FROM**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT**
**WERE INCURRED OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | <u>Alvarez & Marsal North America, LLC (A&M)</u> |
| Authorized to Provide Professional Services to: | <u>Financial Oversight and Management Board of Puerto Rico</u> |
| Services Rendered to: | <u>Commonwealth of Puerto Rico</u> |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | <u>January 1, 2020 through January 31, 2020</u> |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Amount of Compensation sought as actual, reasonable and necessary: | $673,165.98 ($747,962.20 incurred less 10% voluntary reduction of $74,796.22) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $   2,324.43 |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Eighteenth monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for January 2020.

/s/

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On February 27, 2020 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J Gonzalez
        FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Herman D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:     Juan J. Casillas Ayala, Esq.
          Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY 10036
Attn:     John J. Rapisardi, Esq.
          Suzanne Uhland, Esq.
          Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn:     Luis C. Marini-Biaggi, Esq.
          Carolina Velaz-Rivero, Esq.
          Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn:     Robert Gordon, Esq.
          Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:     Catherine Steege, Esq.
          Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn: A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn:     Reylam Guerra Goderich, Deputy Assistant of
General Accounting
          Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
          Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
          Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
          Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Summary of Professional Fees for the Period  January 1, 2020 through January 31, 2020**

**Commonwealth of Puerto Rico**

| SUMMARY OF TOTAL FEES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 1,347.6 | $    708,956.70 |
| Commonwealth of Puerto Rico - Fee Applications | 3.3 | $    1,842.90 |
| Commonwealth of Puerto Rico - Meeting | 48.7 | $    37,162.60 |
| **Subtotal** | **1,399.6** | **747,962.20** |
| *Less 10% voluntary reduction* | | *(74,796.22)* |
| **Total** | | **$    673,165.98** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $919 | 16.2 | $14,887.80 |
| Jay Herriman | Managing Director | Claim Management | $893 | 107.9 | 96,354.70 |
| Kara Harmon | Consultant II | Claim Management | $675 | 163.3 | 110,227.50 |
| Mark Zeiss | Director | Claim Management | $630 | 151.0 | 95,130.00 |
| Carter, Richard | Consultant II | Claim Management | $550 | 77.4 | 42,570.00 |
| DiNatale, Trevor | Consultant II | Claim Management | $550 | 3.0 | 1,650.00 |
| Koncar, John | Consultant | Claim Management | $498 | 163.4 | 81,373.20 |
| Wirtz, Paul | Consultant | Claim Management | $498 | 123.9 | 61,702.20 |
| Gerard Gigante | Associate | Claim Management | $446 | 56.8 | 25,332.80 |
| Wadzita, Brent | Analyst | Claim Management | $420 | 208.6 | 87,612.00 |
| Nicole Earlach | Analyst | Claim Management | $400 | 200.1 | 80,040.00 |
| McNulty, Emmett | Analyst | Claim Management | $400 | 126.0 | 50,400.00 |
| Bernice Grussing | Para Professional | Claim Management | $341 | 2.0 | 682.00 |
| **Subtotal** | | | | **1,399.6** | **747,962.20** |
| *Less 10% voluntary reduction* | | | | | *-74,796.22* |
| **Total** | | | | | **$673,165.98** |

**Summary of Expenses for the Period January 1, 2020 through January 31, 2020**

**Commonwealth of Puerto Rico**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| CMS Monthly Data Storage Fee | 2,324.43 |
| **Total** | **$2,324.43** |

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought, in the amount of $605,849.38, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $2,324.43, for services rendered outside of Puerto Rico) in the total amount of $608,173.81.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

**<u>EXHIBITS</u>**

*Exhibit A*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Task**
**January 1, 2020 through January 31, 2020**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Commonwealth of Puerto Rico - Claims Administration and Objections | 1,347.6 | $708,956.70 |
| Commonwealth of Puerto Rico - Fee Applications | 3.3 | $1,842.90 |
| Commonwealth of Puerto Rico - Meeting | 48.7 | $37,162.60 |
| **Total** | **1,399.6** | **$747,962.20** |

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### January 1, 2020 through January 31, 2020

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919.00 | 16.2 | $14,887.80 |
| Herriman, Jay | Managing Director | $893.00 | 107.9 | $96,354.70 |
| Harmon, Kara | Director | $675.00 | 163.3 | $110,227.50 |
| Zeiss, Mark | Director | $630.00 | 151.0 | $95,130.00 |
| Carter, Richard | Consultant II | $550.00 | 77.4 | $42,570.00 |
| DiNatale, Trevor | Consultant II | $550.00 | 3.0 | $1,650.00 |
| Koncar, John | Consultant | $498.00 | 163.4 | $81,373.20 |
| Wirtz, Paul | Consultant | $498.00 | 123.9 | $61,702.20 |
| Gigante, Gerard | Associate | $446.00 | 56.8 | $25,332.80 |
| Wadzita, Brent | Analyst | $420.00 | 208.6 | $87,612.00 |
| Erlach, Nicole | Analyst | $400.00 | 200.1 | $80,040.00 |
| McNulty, Emmett | Analyst | $400.00 | 126.0 | $50,400.00 |
| Grussing, Bernice | Operations Manager | $341.00 | 2.0 | $682.00 |
| | | **Total** | **1,399.6** | **$747,962.20** |

*Exhibit C*

<div style="text-align:center">

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**January 1, 2020 through January 31, 2020**

</div>

**Commonwealth of Puerto Rico - Claims Administration and Objections**

**Advise and assist the Debtors regarding the claims reconciliation process: notably, claims review, categorization and analysis, and development of claims reconciliation strategy.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919 | 10.1 | $9,281.90 |
| Herriman, Jay | Managing Director | $893 | 88.8 | $79,298.40 |
| Harmon, Kara | Director | $675 | 147.4 | $99,495.00 |
| Zeiss, Mark | Director | $630 | 146.6 | $92,358.00 |
| Koncar, John | Consultant | $498 | 162.4 | $80,875.20 |
| Wirtz, Paul | Consultant | $498 | 122.7 | $61,104.60 |
| Gigante, Gerard | Associate | $446 | 56.1 | $25,020.60 |
| Carter, Richard | Consultant II | $550 | 76.7 | $42,185.00 |
| DiNatale, Trevor | Consultant II | $550 | 3.0 | $1,650.00 |
| Wadzita, Brent | Analyst | $420 | 208.4 | $87,528.00 |
| Erlach, Nicole | Analyst | $400 | 199.4 | $79,760.00 |
| McNulty, Emmett | Analyst | $400 | 126.0 | $50,400.00 |
| | | | 1347.6 | $708,956.70 |
| | | *Average Billing Rate* | | $526.09 |

*Exhibit C*

---

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### January 1, 2020 through January 31, 2020

**Commonwealth of Puerto Rico -
Fee Applications**

Prepare monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $893 | 1.3 | $1,160.90 |
| Grussing, Bernice | Operations Manager | $341 | 2.0 | $682.00 |
| | | | 3.3 | $1,842.90 |
| | *Average Billing Rate* | | | $558.45 |

*Exhibit C*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**January 1, 2020 through January 31, 2020**

**Commonwealth of Puerto Rico - Meeting**

Participate in meetings with Debtors, PROMESA Board Representatives and/or advisors to present findings or discuss various matters related to the claims process.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919 | 6.1 | $5,605.90 |
| Herriman, Jay | Managing Director | $893 | 17.8 | $15,895.40 |
| Harmon, Kara | Director | $675 | 15.9 | $10,732.50 |
| Zeiss, Mark | Director | $630 | 4.4 | $2,772.00 |
| Koncar, John | Consultant | $498 | 1.0 | $498.00 |
| Wirtz, Paul | Consultant | $498 | 1.2 | $597.60 |
| Gigante, Gerard | Associate | $446 | 0.7 | $312.20 |
| Carter, Richard | Consultant II | $550 | 0.7 | $385.00 |
| Wadzita, Brent | Analyst | $420 | 0.2 | $84.00 |
| Erlach, Nicole | Analyst | $400 | 0.7 | $280.00 |
| | | | 48.7 | $37,162.60 |

**Average Billing Rate** $763.09

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2020 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 1/2/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/2/2020 | 2.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/2/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/2/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/2/2020 | 2.2 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Gigante, Gerard | 1/2/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/2/2020 | 2.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/2/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/2/2020 | 0.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/2/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 1/2/2020 | 2.1 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/2/2020 | 1.2 | Review analysis of supplimental claim responses to determine proper treatment of claims |
| Harmon, Kara | 1/2/2020 | 0.8 | Analyze workbook of mailing responses to provide updated waterfall status for M. Zeiss re: claims reporting |
| Harmon, Kara | 1/2/2020 | 1.4 | Analyze litigation judgement information provided by the Department of Justice to prepare follow up questions for further claims reconciliation |
| Harmon, Kara | 1/2/2020 | 0.6 | Prepare list of claims ran for conflicts to check against drafted objections for counsel |
| Herriman, Jay | 1/2/2020 | 2.3 | Review claims to be included on Omnibus objection for March hearing |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2020 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 1/2/2020 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/2/2020 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/2/2020 | 0.4 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/2/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/2/2020 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/2/2020 | 0.7 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Wadzita, Brent | 1/2/2020 | 1.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/2/2020 | 2.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/2/2020 | 2.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/2/2020 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/2/2020 | 1.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 1/2/2020 | 2.4 | Determine the ligitation claims that are part of agencies under Title 3 |
| Wirtz, Paul | 1/2/2020 | 1.8 | Review litigation claims to determine next steps for agency review |
| Wirtz, Paul | 1/2/2020 | 2.3 | Analyze claims that are not judgements and settlements to categorize for agency review |
| Zeiss, Mark | 1/2/2020 | 2.3 | Print, review April hearing claims Omnibus Exhibits for Deficient claims |
| Zeiss, Mark | 1/2/2020 | 1.4 | Prepare report of December Deficient Omnibus Objections per mailing responses received to date |
| Zeiss, Mark | 1/2/2020 | 1.2 | Prepare report of January Deficient Omnibus Objections per new proposed Adjournments due to mailing responses |
| Zeiss, Mark | 1/2/2020 | 1.3 | Review mailing responses from claimants per direct mail to Proskauer, UCC |
| Zeiss, Mark | 1/2/2020 | 1.2 | Review candidate deficient claims for suitability on April hearing objections |
| Zeiss, Mark | 1/2/2020 | 0.9 | Draft April hearing claims Omnibus Exhibits for Deficient claims |

Exhibit D

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2020 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 1/2/2020 | 1.7 | Review docket responses from claimants per Prime Clerk for affect on Deficient Objections |
| Carter, Richard | 1/3/2020 | 1.2 | Review/update claims information in claims reconciliation workbooks based on correspondence received by vendor. |
| Erlach, Nicole | 1/3/2020 | 1.9 | Analyze proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/3/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/3/2020 | 0.3 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 1/3/2020 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/3/2020 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/3/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/3/2020 | 2.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/3/2020 | 0.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/3/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/3/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 1/3/2020 | 0.8 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/3/2020 | 1.6 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/3/2020 | 2.3 | Prepare updated list of claims for upcoming deficient objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2020 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/3/2020 | 1.0 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Greenburg related to omnibus objections for deficient claims, adjourned objections, and bondholder claims |
| Herriman, Jay | 1/3/2020 | 3.2 | Review claims to be included on Omnibus objection for March hearing |
| Koncar, John | 1/3/2020 | 1.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/3/2020 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/3/2020 | 0.6 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/3/2020 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 1/3/2020 | 1.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/3/2020 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/3/2020 | 2.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/3/2020 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 1/3/2020 | 2.4 | Review litigation claims to determine next steps for agency review |
| Wirtz, Paul | 1/3/2020 | 2.3 | Categorize multiple sets of litigation claims to determine next steps for agency |
| Wirtz, Paul | 1/3/2020 | 1.9 | Analyze claims that are not judgements and settlements to categorize for agency review |
| Wirtz, Paul | 1/3/2020 | 2.7 | Determine the ligitation claims that are part of agencies under Title 3 |
| Zeiss, Mark | 1/3/2020 | 2.1 | Prepare additional March hearing Deficient Omnibus Objections per Proskauer comments |
| Zeiss, Mark | 1/3/2020 | 1.3 | Prepare report of December Deficient Omnibus Objections per new proposed Adjournments due to mailing responses |
| Zeiss, Mark | 1/3/2020 | 0.9 | Prepare report of December Deficient Omnibus Objections per prior Adjourned claims that should now continue |
| Zeiss, Mark | 1/3/2020 | 1.2 | Prepare report of January Deficient Omnibus Objections per new proposed Adjournments due to mailing responses |
| Zeiss, Mark | 1/3/2020 | 1.8 | Revise March hearing ERS Bondholder Omnibus Exhibits per Proskauer comments |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2020 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 1/3/2020 | 1.7 | Review mailing responses from claimants per direct mail to Proskauer, UCC |
| Zeiss, Mark | 1/3/2020 | 1.6 | Revise April hearing Deficient Omnibus Objections per Proskauer comments |
| Wadzita, Brent | 1/5/2020 | 1.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/5/2020 | 0.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Erlach, Nicole | 1/6/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/6/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/6/2020 | 0.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 1/6/2020 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/6/2020 | 0.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/6/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/6/2020 | 1.1 | Perform triage of newly filed claims to insure proper claim classification for futher reconciliation/ prepare claims for objection, as needed |
| Gigante, Gerard | 1/6/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/6/2020 | 1.7 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Gigante, Gerard | 1/6/2020 | 1.8 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Gigante, Gerard | 1/6/2020 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 1/6/2020 | 2.7 | Analyze litigation judgement information provided by the Department of Justice to prepare follow up questions for further claims reconciliation |
| Harmon, Kara | 1/6/2020 | 0.7 | Prepare updated analysis of additional claims for supplemental outreach |

*Page 5 of 51*

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2020 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/6/2020 | 3.2 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Herriman, Jay | 1/6/2020 | 2.3 | Review responses received related to filed Omnibus objections |
| Herriman, Jay | 1/6/2020 | 2.1 | Review claims to be included on Omnibus objection for March hearing |
| Koncar, John | 1/6/2020 | 1.1 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/6/2020 | 0.6 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/6/2020 | 0.2 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/6/2020 | 1.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/6/2020 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/6/2020 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 1/6/2020 | 1.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/6/2020 | 1.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/6/2020 | 0.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/6/2020 | 1.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/6/2020 | 1.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/6/2020 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 1/6/2020 | 2.2 | Review litigation claims to determine next steps for agency review |
| Wirtz, Paul | 1/6/2020 | 0.9 | Review litigation claims to determine next steps for agency review |
| Wirtz, Paul | 1/6/2020 | 1.9 | Categorize multiple sets of litigation claims to determine next steps for agency |
| Wirtz, Paul | 1/6/2020 | 2.8 | Categorize multiple sets of litigation claims to determine next steps for agency |
| Zeiss, Mark | 1/6/2020 | 1.4 | Prepare report for Proskauer for drafts of December Deficient Claims Omnibus Objection Exhibits for final ordered, including disallowed, adjourned, withdrawn |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *January 1, 2020 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 1/6/2020 | 1.8 | Review mailing responses from Proskauer for affects on Deficient Claims Objection Exhibits |
| Zeiss, Mark | 1/6/2020 | 2.1 | Review mailing responses from Prime Clerk for affects on Deficient Claims Objection Exhibits |
| Zeiss, Mark | 1/6/2020 | 0.9 | Update claims reconciliation for claims affected by mailing responses received |
| Zeiss, Mark | 1/6/2020 | 1.2 | Review Prime Clerk register from Jan 2 for affects on Deficient Omnibus Exhibit claims objections |
| Zeiss, Mark | 1/6/2020 | 1.6 | Review Prime Clerk register from Jan 6 for affects on Deficient Omnibus Exhibit claims objections |
| Zeiss, Mark | 1/6/2020 | 0.6 | Prepare correspondence from bond claimant for claim reconciliation |
| Erlach, Nicole | 1/7/2020 | 2.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/7/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/7/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/7/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/7/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/7/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/7/2020 | 2.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/7/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/7/2020 | 2.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/7/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2020 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/7/2020 | 0.9 | Analyze comments from J. Koncar related to returned supplemental outreach mailing documents |
| Harmon, Kara | 1/7/2020 | 2.3 | Analyze litigation judgement information provided by the Department of Justice to prepare follow up questions for further claims reconciliation |
| Herriman, Jay | 1/7/2020 | 1.7 | Review claims to be included on Omnibus objection for March hearing |
| Herriman, Jay | 1/7/2020 | 2.3 | Review draft Omnibus objections 125 - 134 with associated declarations |
| Koncar, John | 1/7/2020 | 1.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/7/2020 | 0.9 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/7/2020 | 1.9 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/7/2020 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/7/2020 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/7/2020 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 1/7/2020 | 2.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/7/2020 | 1.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/7/2020 | 2.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/7/2020 | 1.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/7/2020 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/7/2020 | 1.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 1/7/2020 | 1.9 | Analyze claims that are not judgements and settlements to categorize for agency review |
| Wirtz, Paul | 1/7/2020 | 2.1 | Categorize multiple sets of litigation claims to determine next steps for agency |
| Wirtz, Paul | 1/7/2020 | 1.8 | Analyze claims that are not judgements and settlements to categorize for agency review |
| Wirtz, Paul | 1/7/2020 | 2.3 | Review litigation claims to determine next steps for agency review |

*Exhibit D*

```
┌─────────────────────────────────────────────┐
│        Commonwealth of Puerto Rico            │
│     Time Detail by Activity by Professional   │
│     January 1, 2020 through January 31, 2020  │
└─────────────────────────────────────────────┘
```

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 1/7/2020 | 1.3 | Review mailing response scans from Proskauer for affects on Deficient Claims Objection Exhibits |
| Zeiss, Mark | 1/7/2020 | 0.8 | Update claims reconciliation for claims affected by mailing responses received |
| Zeiss, Mark | 1/7/2020 | 0.5 | Update January adjournments for Deficient Claims Omnibus Exhibits per mailing responses |
| Zeiss, Mark | 1/7/2020 | 0.6 | Update March, April drafts for Deficient Claims Omnibus Exhibits per mailing responses |
| Zeiss, Mark | 1/7/2020 | 0.6 | Prepare memo for Proskauer for drafts of December Deficient Claims Omnibus Objection Exhibits for final ordered |
| Zeiss, Mark | 1/7/2020 | 1.7 | Print, review drafts of December Deficient Claims Omnibus Objection Exhibits for final ordered |
| Erlach, Nicole | 1/8/2020 | 0.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/8/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/8/2020 | 0.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Erlach, Nicole | 1/8/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/8/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/8/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/8/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/8/2020 | 2.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/8/2020 | 2.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/8/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2020 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/8/2020 | 0.7 | Analyze comments from J. Koncar related to returned supplemental outreach mailing documents |
| Harmon, Kara | 1/8/2020 | 0.7 | Analyze litigation judgement information provided by the Department of Justice to prepare follow up questions for further claims reconciliation |
| Harmon, Kara | 1/8/2020 | 2.3 | Prepare fully analysis of all adjourned claims from December omnibus objection |
| Harmon, Kara | 1/8/2020 | 1.3 | Analyze comments from J. Koncar related to returned supplemental outreach mailing documents |
| Herriman, Jay | 1/8/2020 | 2.8 | Review claims to be included on Omnibus objection for March hearing |
| Koncar, John | 1/8/2020 | 1.4 | Prepare reports summarizing proposed changes to claim types, subtypes, and categorizations based on review of proactive outreach responses. |
| Koncar, John | 1/8/2020 | 2.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/8/2020 | 0.7 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/8/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 1/8/2020 | 0.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/8/2020 | 2.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/8/2020 | 0.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/8/2020 | 1.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/8/2020 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/8/2020 | 2.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 1/8/2020 | 2.7 | Categorize multiple sets of litigation claims to determine next steps for agency |
| Wirtz, Paul | 1/8/2020 | 2.9 | Review litigation claims to determine next steps for agency review |
| Wirtz, Paul | 1/8/2020 | 2.8 | Categorize multiple sets of litigation claims to determine next steps for agency |
| Zeiss, Mark | 1/8/2020 | 1.9 | Review Prime Clerk mailing response scans for impact on December Deficient omnibus exhibits, suggesting changes |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2020 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 1/8/2020 | 2.1 | Revise December Deficient Omnibus Exhibits for mailing responses received |
| Zeiss, Mark | 1/8/2020 | 0.9 | Update claims reconciliation per claims processing |
| Zeiss, Mark | 1/8/2020 | 1.1 | Review Proskauer mailing response scans for impact on December Deficient omnibus exhibits, suggesting changes |
| Erlach, Nicole | 1/9/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/9/2020 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/9/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/9/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/9/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/9/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/9/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/9/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/9/2020 | 2.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/9/2020 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/9/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/9/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 1/9/2020 | 1.4 | Analyze claims drafted on deficient objections to confirm proper placement of claims on objection |

<table>
<tr><td>

*Exhibit D*

</td></tr>
</table>

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*January 1, 2020 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/9/2020 | 0.9 | Analyze litigation judgement information provided by the Department of Justice to prepare follow up questions for further claims reconciliation |
| Harmon, Kara | 1/9/2020 | 2.8 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Herriman, Jay | 1/9/2020 | 2.7 | Review claims to be included on Omnibus objection for March hearing |
| Koncar, John | 1/9/2020 | 2.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/9/2020 | 1.1 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/9/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/9/2020 | 1.2 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Wadzita, Brent | 1/9/2020 | 1.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/9/2020 | 0.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/9/2020 | 1.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/9/2020 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/9/2020 | 1.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/9/2020 | 2.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/9/2020 | 0.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 1/9/2020 | 2.9 | Categorize multiple sets of litigation claims to determine next steps for agency |
| Wirtz, Paul | 1/9/2020 | 1.9 | Review litigation claims to determine next steps for agency review |
| Wirtz, Paul | 1/9/2020 | 1.7 | Categorize multiple sets of litigation claims to determine next steps for agency |
| Wirtz, Paul | 1/9/2020 | 1.6 | Analyze claims that are not judgements and settlements to categorize for agency review |
| Zeiss, Mark | 1/9/2020 | 1.3 | Review Prime Clerk mailing response scans for impact on claims, omnibus exhibits |
| Zeiss, Mark | 1/9/2020 | 2.1 | Prepare March Deficient Omnibus Exhibits in English, Spanish |

*Exhibit D*

```
Commonwealth of Puerto Rico
Time Detail by Activity by Professional
January 1, 2020 through January 31, 2020
```

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 1/9/2020 | 1.1 | Review March Deficient Omnibus Exhibits in English, Spanish |
| Zeiss, Mark | 1/9/2020 | 1.9 | Revise March Deficient Omnibus Exhibits in English, Spanish |
| Zeiss, Mark | 1/9/2020 | 1.1 | Revise December Deficient Omnibus Exhibits for mailing responses received |
| Zeiss, Mark | 1/9/2020 | 1.2 | Review UCC mailing response scans for impact on claims, omnibus exhibits |
| Zeiss, Mark | 1/9/2020 | 0.9 | Review Docket Objection response scans for impact on claims, omnibus exhibits |
| Carter, Richard | 1/10/2020 | 2.4 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Carter, Richard | 1/10/2020 | 0.3 | Prepare/send results of the claims objection review. |
| Carter, Richard | 1/10/2020 | 3.2 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 1/10/2020 | 1.7 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 1/10/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/10/2020 | 1.8 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 1/10/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/10/2020 | 1.4 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 1/10/2020 | 2.1 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Gigante, Gerard | 1/10/2020 | 2.4 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Gigante, Gerard | 1/10/2020 | 2.6 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Gigante, Gerard | 1/10/2020 | 0.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 1/10/2020 | 2.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Harmon, Kara | 1/10/2020 | 0.8 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Harmon, Kara | 1/10/2020 | 0.7 | Prepare consolidated analysis of deficient claims for March and April omnibus hearings |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2020 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/10/2020 | 2.3 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Herriman, Jay | 1/10/2020 | 3.1 | Review claims to be included on Omnibus objection for March hearing |
| Koncar, John | 1/10/2020 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/10/2020 | 1.8 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections. |
| Koncar, John | 1/10/2020 | 1.7 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections. |
| Koncar, John | 1/10/2020 | 1.7 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections. |
| McNulty, Emmett | 1/10/2020 | 1.7 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/10/2020 | 2.4 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Wadzita, Brent | 1/10/2020 | 2.8 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Wadzita, Brent | 1/10/2020 | 2.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Wadzita, Brent | 1/10/2020 | 1.8 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Wadzita, Brent | 1/10/2020 | 1.2 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Wirtz, Paul | 1/10/2020 | 2.6 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Wirtz, Paul | 1/10/2020 | 2.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Zeiss, Mark | 1/10/2020 | 0.7 | Prepare first 27 Deficient Omnibus Exhibits for filing for Proskauer, Prime Clerk |
| Zeiss, Mark | 1/10/2020 | 1.2 | Prepare report of review for Deficient Omnis for Proskauer review, A&M review, conflicts checks remaining |
| Zeiss, Mark | 1/10/2020 | 0.9 | Revise 10 March Deficient Omnibus Exhibits for formatting changes |
| Erlach, Nicole | 1/11/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/11/2020 | 2.3 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2020 through January 31, 2020*

*Exhibit D*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/11/2020 | 1.7 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Herriman, Jay | 1/11/2020 | 2.8 | Review draft Omnibus objections 136 - 157 with associated declarations |
| Herriman, Jay | 1/11/2020 | 1.3 | Review claims to be included on Omnibus objection for March hearing |
| Hertzberg, Julie | 1/11/2020 | 1.7 | Review draft Omnibus objections 136 - 157 with associated declarations |
| Koncar, John | 1/11/2020 | 2.4 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections. |
| Koncar, John | 1/11/2020 | 0.8 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections. |
| Wirtz, Paul | 1/11/2020 | 2.7 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Wirtz, Paul | 1/11/2020 | 2.6 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Harmon, Kara | 1/12/2020 | 1.2 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Harmon, Kara | 1/12/2020 | 0.8 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Herriman, Jay | 1/12/2020 | 2.7 | Review claims to be included on Omnibus objection for March hearing |
| Herriman, Jay | 1/12/2020 | 0.4 | Review updated draft of Omnibus objections 155 - 157 with associated declarations |
| McNulty, Emmett | 1/12/2020 | 1.4 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Zeiss, Mark | 1/12/2020 | 1.8 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Carter, Richard | 1/13/2020 | 0.2 | Correspondence with claimant re: follow up request for documentation. |
| Carter, Richard | 1/13/2020 | 3.1 | Review/update 12 accounts payable claims in claims management system based on reconciliation information provided by the company/vendor. |
| Carter, Richard | 1/13/2020 | 2.9 | Review/update 11 accounts payable claims in claims management system based on reconciliation information provided by the company/vendor. |
| Carter, Richard | 1/13/2020 | 1.1 | Prepare/send 23 correspondences to claimant/internal team re: additional information requested to support claim. |
| Erlach, Nicole | 1/13/2020 | 0.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2020 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 1/13/2020 | 0.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/13/2020 | 1.2 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 1/13/2020 | 1.3 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 1/13/2020 | 1.4 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 1/13/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/13/2020 | 1.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 1/13/2020 | 1.3 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 1/13/2020 | 1.8 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Harmon, Kara | 1/13/2020 | 0.4 | Participate in discussion with creditor regarding attorney motion to withdraw claims |
| Harmon, Kara | 1/13/2020 | 0.7 | Prepare analysis of filed claims related to prepopulated forms claiming same basis and amount |
| Harmon, Kara | 1/13/2020 | 0.8 | Prepare report of additional proposed deficient claims for review |
| Harmon, Kara | 1/13/2020 | 2.9 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/13/2020 | 2.3 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Herriman, Jay | 1/13/2020 | 1.6 | Review claims to be included on Omnibus objection for March hearing |
| Herriman, Jay | 1/13/2020 | 2.1 | Review claim reconciliation worksheets related to accounts payable claims |
| Koncar, John | 1/13/2020 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/13/2020 | 2.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 1/13/2020 | 0.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/13/2020 | 2.2 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |

*Exhibit D*

| *Commonwealth of Puerto Rico* |
| :---: |
| *Time Detail by Activity by Professional* |
| *January 1, 2020 through January 31, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| McNulty, Emmett | 1/13/2020 | 1.8 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/13/2020 | 0.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/13/2020 | 1.6 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Zeiss, Mark | 1/13/2020 | 0.7 | Revise March Deficient Omnibus Exhibit workbook per Prime Clerk request |
| Zeiss, Mark | 1/13/2020 | 1.2 | Review process for handling objection responses, mailing responses for January Deficient Objections |
| Zeiss, Mark | 1/13/2020 | 0.8 | Review claims objection responses per Proskauer questions |
| Zeiss, Mark | 1/13/2020 | 2.4 | Review Prime Clerk aggregate objection responses for January Deficient Omnibus Exhibits providing analysis, next steps |
| Carter, Richard | 1/14/2020 | 1.9 | Review/update 4 accounts payable claims in the claims management system based on reconciliation information provided by the company/vendor. |
| Carter, Richard | 1/14/2020 | 2.9 | Review/update 8 accounts payable claims in the claims management system based on reconciliation information provided by the company/vendor. |
| Carter, Richard | 1/14/2020 | 1.3 | Prepare/send 12 correspondences to claimant/internal team re: additional information requested to support filed claims. |
| Erlach, Nicole | 1/14/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/14/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/14/2020 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/14/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/14/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/14/2020 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 1/14/2020 | 0.6 | Prepare analysis of claims drafted for April omnibus hearing related to deficient claims objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2020 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/14/2020 | 1.8 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/14/2020 | 1.7 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/14/2020 | 1.3 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/14/2020 | 1.4 | Prepare consolidated analysis of deficient objections proposed from March omnibus hearing |
| Harmon, Kara | 1/14/2020 | 2.1 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Herriman, Jay | 1/14/2020 | 2.7 | Review claims to be included on Omnibus objection for April hearing |
| Hertzberg, Julie | 1/14/2020 | 0.9 | Review settled litigation report re: ADR process |
| Koncar, John | 1/14/2020 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/14/2020 | 1.4 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/14/2020 | 2.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/14/2020 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 1/14/2020 | 1.3 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/14/2020 | 2.1 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/14/2020 | 1.4 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/14/2020 | 1.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Wadzita, Brent | 1/14/2020 | 1.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/14/2020 | 1.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/14/2020 | 1.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/14/2020 | 1.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2020 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 1/14/2020 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/14/2020 | 1.9 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wirtz, Paul | 1/14/2020 | 2.1 | Analyze judgment and settlement claims for additional agency review |
| Zeiss, Mark | 1/14/2020 | 1.7 | Print, review March Additional Deficient Omnibus Exhibits |
| Zeiss, Mark | 1/14/2020 | 0.8 | Prepare report of March Additional Deficient Omnibus Exhibits, summary |
| Zeiss, Mark | 1/14/2020 | 2.4 | Print, review April Deficient Omnibus Exhibits |
| Zeiss, Mark | 1/14/2020 | 1.1 | Prepare report of April Deficient Omnibus Exhibits, summary |
| Zeiss, Mark | 1/14/2020 | 1.2 | Revise April Deficient Omnibus Exhibits per review, comments re: objections |
| Zeiss, Mark | 1/14/2020 | 0.9 | Revise March Additional Deficient Omnibus Exhibits per review, comments re: objections |
| Carter, Richard | 1/15/2020 | 1.1 | Prepare/send correspondence for 6 claims to vendor/company re: additional information required for reconciliation. |
| Carter, Richard | 1/15/2020 | 2.8 | Review/update 8 accounts payable claims in the claims management system based on the reconciliation information provided by the company/vendor. |
| Carter, Richard | 1/15/2020 | 0.4 | Update accounts payable claims reconciliation process based on updates provided by internal team. |
| Carter, Richard | 1/15/2020 | 0.8 | Prepare status tracker containing department claim reconciliations that have been completed with no follow ups required. |
| Carter, Richard | 1/15/2020 | 1.1 | Prepare/send correspondence for 6 claims to vendor/company re: additional information required for reconciliation. |
| Carter, Richard | 1/15/2020 | 2.4 | Review/update 6 accounts payable claims in the claims management system based on the reconciliation information provided by the company/vendor. |
| Carter, Richard | 1/15/2020 | 0.9 | Review/update claim reconciliation information based on additional information provided by the vendor. |
| Erlach, Nicole | 1/15/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/15/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2020 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 1/15/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/15/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/15/2020 | 2.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 1/15/2020 | 1.8 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Erlach, Nicole | 1/15/2020 | 0.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 1/15/2020 | 0.7 | Prepare asserted litigation summary analysis to capture and consolidate all claims for agency level review |
| Harmon, Kara | 1/15/2020 | 0.7 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/15/2020 | 2.3 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/15/2020 | 0.9 | Analyze litigation judgement information provided by the Department of Justice to prepare follow up questions for further claims reconciliation |
| Harmon, Kara | 1/15/2020 | 2.9 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/15/2020 | 0.4 | Prepare draft agency level files for judgements and settlements for distribution to Commonwealth/ERS |
| Herriman, Jay | 1/15/2020 | 1.7 | Review section 330 - Medicaid claims, follow up with Prime Clerk on Docketing Errors |
| Herriman, Jay | 1/15/2020 | 3.1 | Review claims to be included on Omnibus objection for April hearing |
| Koncar, John | 1/15/2020 | 1.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/15/2020 | 1.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/15/2020 | 2.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/15/2020 | 1.7 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2020 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 1/15/2020 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/15/2020 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 1/15/2020 | 1.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/15/2020 | 1.7 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/15/2020 | 1.7 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/15/2020 | 1.6 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/15/2020 | 1.3 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Wadzita, Brent | 1/15/2020 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/15/2020 | 1.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/15/2020 | 1.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/15/2020 | 2.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/15/2020 | 1.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/15/2020 | 2.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 1/15/2020 | 2.3 | Analyze judgment and settlement claims for additional agency review |
| Wirtz, Paul | 1/15/2020 | 1.8 | Review litigation claims for duplicates |
| Zeiss, Mark | 1/15/2020 | 1.4 | Prepare revised December Deficient Omnibus Exhibits for ordered claims |
| Zeiss, Mark | 1/15/2020 | 0.6 | Prepare response for inquiry regarding certain claims on Omni 48 Amended claims exhibits |
| Zeiss, Mark | 1/15/2020 | 1.1 | Review Prime Clerk report of objection responses processing for adjourns, responses |
| Zeiss, Mark | 1/15/2020 | 1.7 | Review Proskauer mailing scans from claimants for adjourns |
| Zeiss, Mark | 1/15/2020 | 1.2 | Update claims reconciliation status for claims removed, adjourned from deficient Omnibus Exhibits |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2020 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 1/15/2020 | 2.6 | Prepare December Deficient Omnibus Exhibits for adjourned claims |
| Carter, Richard | 1/16/2020 | 1.1 | Update document repository with completed/reviewed claim reconciliation workbooks at the request of internal team. |
| Carter, Richard | 1/16/2020 | 0.9 | Review correspondences received from vendor/company relating to unresolved claim reconciliations. |
| Carter, Richard | 1/16/2020 | 1.4 | Update reconciled amounts for complete departmental claim reconciliations. |
| Carter, Richard | 1/16/2020 | 0.8 | Prepare/send 4 correspondences to claimant/internal team for claims requiring additional information/reconciliation. |
| Carter, Richard | 1/16/2020 | 0.3 | Prepare separate schedule of claims which are fully reconciled; awaiting no further reconciliation. |
| Carter, Richard | 1/16/2020 | 2.9 | Review/update 11 accounts payable claims in the claims management system based on reconciliation information provided by the company. |
| Erlach, Nicole | 1/16/2020 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/16/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/16/2020 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/16/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/16/2020 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/16/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 1/16/2020 | 2.8 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/16/2020 | 0.8 | Analyze litigation judgement information provided by the Department of Justice to prepare follow up questions for further claims reconciliation |
| Harmon, Kara | 1/16/2020 | 0.3 | Prepare follow up with Proskauer related to deficient objection removal |
| Harmon, Kara | 1/16/2020 | 0.4 | Analyze ACR documents and provide comments related to process and reporting |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2020 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/16/2020 | 3.2 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Herriman, Jay | 1/16/2020 | 2.5 | Review claims to be included on Omnibus objection for April hearing |
| Herriman, Jay | 1/16/2020 | 0.9 | Review claims filed municipalities in prep of follow up with AAFAF |
| Koncar, John | 1/16/2020 | 2.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/16/2020 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/16/2020 | 0.8 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/16/2020 | 0.9 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/16/2020 | 1.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 1/16/2020 | 1.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/16/2020 | 2.7 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/16/2020 | 1.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Wadzita, Brent | 1/16/2020 | 1.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/16/2020 | 1.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/16/2020 | 2.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/16/2020 | 2.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/16/2020 | 1.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 1/16/2020 | 0.9 | Review litigation claims for duplicates |
| Wirtz, Paul | 1/16/2020 | 2.9 | Analyze judgment and settlement claims for additional agency review |
| Zeiss, Mark | 1/16/2020 | 0.8 | Prepare revised December Deficient Omnibus Exhibits for ordered claims per objection responses updates |
| Zeiss, Mark | 1/16/2020 | 1.2 | Review claims with objection responses not adjourned by the court for dispostion |

*Exhibit D*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*January 1, 2020 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 1/16/2020 | 0.9 | Review claims adjourned by the court for translation for effect on Omnibus Exhibits |
| Zeiss, Mark | 1/16/2020 | 0.8 | Update claims reconciliation status for claims removed, adjourned from deficient Omnibus Exhibits |
| Zeiss, Mark | 1/16/2020 | 1.4 | Review new objection responses for December, January Deficient Omnibus exhibits |
| Zeiss, Mark | 1/16/2020 | 0.8 | Prepare revised December Deficient Omnibus Exhibits for adjourned claims per objection responses updates |
| Carter, Richard | 1/17/2020 | 2.9 | Review/update 8 accounts payable claims in the claims management system based on reconciliation information provided by the company. |
| Carter, Richard | 1/17/2020 | 0.9 | Prepare/send 6 correspondences to claimant/internal team for claims requiring additional information/reconciliation. |
| Erlach, Nicole | 1/17/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/17/2020 | 0.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/17/2020 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/17/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/17/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/17/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/17/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 1/17/2020 | 2.1 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/17/2020 | 0.4 | Prepare weekly workstream report for distribution to Proskauer and Commonwealth |
| Harmon, Kara | 1/17/2020 | 0.6 | Prepare workbooks for analysis of claims to run though ACR process with supporting documents |
| Harmon, Kara | 1/17/2020 | 1.8 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2020 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/17/2020 | 1.3 | Analyze litigation judgement information provided by the Department of Justice to prepare follow up questions for further claims reconciliation |
| Herriman, Jay | 1/17/2020 | 1.7 | Review non litigation related legal claims to determine next steps in reconciliation process |
| Herriman, Jay | 1/17/2020 | 2.3 | Review claim objection responses related to January Omnibus objections |
| Herriman, Jay | 1/17/2020 | 1.4 | Review employee related claims containing documentation to determine if sufficient for reconciliation |
| Koncar, John | 1/17/2020 | 2.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/17/2020 | 1.4 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/17/2020 | 1.4 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/17/2020 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 1/17/2020 | 2.3 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/17/2020 | 0.8 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/17/2020 | 1.2 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/17/2020 | 1.7 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/17/2020 | 1.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Wadzita, Brent | 1/17/2020 | 1.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/17/2020 | 1.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/17/2020 | 1.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/17/2020 | 1.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/17/2020 | 1.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 1/17/2020 | 2.7 | Analyze judgment and settlement claims for additional agency review |
| Wirtz, Paul | 1/17/2020 | 0.6 | Review litigation claims for duplicates |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2020 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 1/17/2020 | 2.2 | Review objection responses from claimants for the January Deficient Omnibus Exhibits for disposition on the objection, further reconciliation |
| Zeiss, Mark | 1/17/2020 | 1.2 | Prepare report of objection responses, mailing responses from claimants for the January Deficient Omnibus Exhibits for Proskauer call |
| Zeiss, Mark | 1/17/2020 | 0.7 | Prepare response per Proskauer inquiry for December Deficient Omnibus Objection Adjournments |
| Herriman, Jay | 1/18/2020 | 0.8 | Review / update weekly workstream tracker and send to AAFAF / counsel |
| Herriman, Jay | 1/18/2020 | 0.4 | Review claims waterfall report and send to AAFAF counsel |
| Hertzberg, Julie | 1/18/2020 | 0.4 | Review and comment on weekly workstream tracker |
| Hertzberg, Julie | 1/18/2020 | 0.4 | Review claims waterfall report |
| Koncar, John | 1/18/2020 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/18/2020 | 0.6 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| McNulty, Emmett | 1/18/2020 | 1.6 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Wadzita, Brent | 1/18/2020 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/18/2020 | 1.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/18/2020 | 1.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 1/18/2020 | 2.4 | Analyze judgment and settlement claims for additional agency review |
| Wirtz, Paul | 1/18/2020 | 0.7 | Review litigation claims for duplicates |
| Koncar, John | 1/19/2020 | 1.1 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/19/2020 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/19/2020 | 0.4 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Zeiss, Mark | 1/19/2020 | 0.8 | Prepare report of December Deficient Omnibus Exhibit objections indicating mailed vs. formal objection responses, new responses as requested |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2020 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/20/2020 | 0.7 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/20/2020 | 2.3 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/20/2020 | 0.5 | Prepare workbook for analysis of potential claims for the ACR process |
| Harmon, Kara | 1/20/2020 | 0.2 | Prepare follow up on unresolved omnibus objections to determine if orders were entered |
| Koncar, John | 1/20/2020 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/20/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/20/2020 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 1/20/2020 | 2.1 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| Wirtz, Paul | 1/20/2020 | 2.2 | Categorize multiple sets of litigation claims to determine next steps for agency |
| Wirtz, Paul | 1/20/2020 | 1.9 | Analyze judgment and settlement claims for additional agency review |
| Wirtz, Paul | 1/20/2020 | 2.4 | Review litigation claims to determine next steps for agency review |
| Wirtz, Paul | 1/20/2020 | 2.3 | Analyze judgment and settlement claims for additional agency review |
| Carter, Richard | 1/21/2020 | 1.1 | Review correspondences received from vendor/company regarding invoice questions sent. |
| Carter, Richard | 1/21/2020 | 0.4 | Update CRW tracker with additional claim/CRWs to be reviewed for completeness. |
| Carter, Richard | 1/21/2020 | 0.3 | Prepare/send correspondences for 2 claims related to additional reconciliation information required. |
| Erlach, Nicole | 1/21/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/21/2020 | 0.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/21/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2020 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 1/21/2020 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/21/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/21/2020 | 0.7 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 1/21/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 1/21/2020 | 2.9 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/21/2020 | 1.2 | Analyze litigation judgement information provided by the Department of Justice to prepare follow up questions for further claims reconciliation |
| Harmon, Kara | 1/21/2020 | 2.1 | Prepare updated analysis of claims adjourned from December omnibus hearing for discussion with Proskauer |
| Harmon, Kara | 1/21/2020 | 0.3 | Prepare follow up related to claims asserted against the Department of Health |
| Harmon, Kara | 1/21/2020 | 0.7 | Analyze comments related to additional adjourned claims from December omnibus hearing |
| Herriman, Jay | 1/21/2020 | 2.6 | Review claims to be included on April Omnibus objections |
| Koncar, John | 1/21/2020 | 2.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/21/2020 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/21/2020 | 1.4 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/21/2020 | 2.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/21/2020 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 1/21/2020 | 1.3 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/21/2020 | 1.2 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/21/2020 | 0.9 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2020 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 1/21/2020 | 1.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/21/2020 | 1.3 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/21/2020 | 1.8 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/21/2020 | 0.7 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| Wadzita, Brent | 1/21/2020 | 1.7 | Analyze late responses to supplemental outreach mailings related to adjourned claims on January omnibus objections to determine next steps for claims reconciliation / resolution |
| Wadzita, Brent | 1/21/2020 | 2.7 | Analyze late responses to supplemental outreach mailings related to adjourned claims on January omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 1/21/2020 | 1.8 | Analyze late responses to supplemental outreach mailings related to adjourned claims on January omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 1/21/2020 | 2.4 | Analyze late responses to supplemental outreach mailings related to adjourned claims on January omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 1/21/2020 | 2.3 | Analyze late responses to supplemental outreach mailings related to adjourned claims on January omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wirtz, Paul | 1/21/2020 | 2.2 | Analyze judgment and settlement claims for additional agency review |
| Wirtz, Paul | 1/21/2020 | 0.7 | Review litigation claims for duplicates |
| Zeiss, Mark | 1/21/2020 | 2.9 | Review UCC mailings scan of 123 claims for December, January deficient objections |
| Zeiss, Mark | 1/21/2020 | 2.3 | Review Prime Clerk objection responses for claims for December, January deficient objections |
| Zeiss, Mark | 1/21/2020 | 0.8 | Review April deficient claims objections for missing addresses, forward to Prime Clerk |
| Zeiss, Mark | 1/21/2020 | 1.6 | Review Prime Clerk mailing responses for claims for December, January deficient objections |
| Erlach, Nicole | 1/22/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/22/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***January 1, 2020 through January 31, 2020***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 1/22/2020 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/22/2020 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/22/2020 | 1.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 1/22/2020 | 1.2 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 1/22/2020 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 1/22/2020 | 0.7 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/22/2020 | 2.6 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/22/2020 | 1.3 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/22/2020 | 0.9 | Analyze claims flagged for inclusion in ACR process related to review of Pension claims |
| Herriman, Jay | 1/22/2020 | 2.9 | Review settled litigation claims and associated analysis in prep of sending to Commonwealth agencies for final review and approval |
| Herriman, Jay | 1/22/2020 | 1.9 | Review responses received related to claim objections to be heard on 1/29/2020 |
| Koncar, John | 1/22/2020 | 0.8 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/22/2020 | 2.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/22/2020 | 1.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/22/2020 | 0.6 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/22/2020 | 2.2 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| McNulty, Emmett | 1/22/2020 | 1.8 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/22/2020 | 1.4 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |

*Exhibit D*

| *Commonwealth of Puerto Rico* |
| :---: |
| *Time Detail by Activity by Professional* |
| *January 1, 2020 through January 31, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 1/22/2020 | 1.6 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/22/2020 | 0.7 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/22/2020 | 1.3 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/22/2020 | 0.9 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| Wadzita, Brent | 1/22/2020 | 1.8 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/22/2020 | 2.9 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/22/2020 | 1.7 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/22/2020 | 1.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/22/2020 | 1.1 | Analyze late responses to supplemental outreach mailings related to adjourned claims on January omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 1/22/2020 | 1.9 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 1/22/2020 | 1.4 | Prepare January Deficient Objections report updated for the new Swain adjourns, new objection responses per the Prime Clerk report, the UCC mailings, and the Prime Clerk mailings report |
| Zeiss, Mark | 1/22/2020 | 1.9 | Prepare January Deficient Omnibus Objection Exhibits for Ordered Disallowed claims |
| Zeiss, Mark | 1/22/2020 | 1.3 | Prepare report of January Deficient Omnibus Exhibit objections for adjourned vs withdrawn vs disallowed |
| Zeiss, Mark | 1/22/2020 | 1.1 | Prepare January Deficient Omnibus Objection Exhibits for Adjourned claims |
| Zeiss, Mark | 1/22/2020 | 1.3 | Prepare December Deficient Objections report updated for the new Swain adjourns, new objection responses per the Prime Clerk report, the UCC mailings, and the Prime Clerk mailings report |
| Carter, Richard | 1/23/2020 | 2.2 | Review/compile documentation relating to specific claims to be followed up on by the Commonwealth. |
| Erlach, Nicole | 1/23/2020 | 0.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/23/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

**Exhibit D**

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *January 1, 2020 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 1/23/2020 | 1.4 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Erlach, Nicole | 1/23/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/23/2020 | 2.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 1/23/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/23/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 1/23/2020 | 0.8 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/23/2020 | 3.2 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/23/2020 | 2.3 | Begin analysis of agency level files for filed judgement/settlement litigation claims |
| Harmon, Kara | 1/23/2020 | 0.4 | Analyze filed administrative claims to prepare for discussions on claim treatment with Proskauer |
| Harmon, Kara | 1/23/2020 | 0.4 | Analyze claims on the 73rd omnibus objection to prepare modifications to claims waterfall analysis |
| Harmon, Kara | 1/23/2020 | 0.8 | Prepare DRNA claims for full analysis of outstanding trade claims for review and reconciliation by Commonwealth |
| Herriman, Jay | 1/23/2020 | 0.7 | Review claims related to the GDB, follow up with OMM to determine status of reconciliation |
| Herriman, Jay | 1/23/2020 | 1.2 | Review exact duplicate and amended claims in prep of adding to Omnibus objection |
| Herriman, Jay | 1/23/2020 | 2.1 | Review completed claim reconciliation worksheets provided by the Commonwealth related to AP claims |
| Herriman, Jay | 1/23/2020 | 1.3 | Review claims to be included on April Omnibus objections |
| Koncar, John | 1/23/2020 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/23/2020 | 2.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/23/2020 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2020 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 1/23/2020 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 1/23/2020 | 1.2 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/23/2020 | 1.1 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/23/2020 | 1.4 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| McNulty, Emmett | 1/23/2020 | 0.6 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/23/2020 | 1.2 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/23/2020 | 1.6 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/23/2020 | 0.6 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/23/2020 | 1.2 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| Wadzita, Brent | 1/23/2020 | 2.1 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/23/2020 | 2.3 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/23/2020 | 1.1 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/23/2020 | 1.3 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/23/2020 | 1.6 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/23/2020 | 2.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 1/23/2020 | 2.9 | Analyze judgment and settlement claims for additional agency review |
| Wirtz, Paul | 1/23/2020 | 1.2 | Review litigation claims for duplicates |
| Zeiss, Mark | 1/23/2020 | 0.4 | Review new ERS bondholder claims for post-petition administration amounts, providing comments |
| Zeiss, Mark | 1/23/2020 | 1.9 | Review Prime Clerk objection responses for claims for December, January deficient objections |
| Zeiss, Mark | 1/23/2020 | 1.8 | Prepare report of January Deficient Omnibus Exhibit objections for adjourned vs withdrawn vs disallowed |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2020 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 1/23/2020 | 1.7 | Prepare report of December Deficient Omnibus Exhibit objections for adjourned vs withdrawn vs disallowed |
| Zeiss, Mark | 1/23/2020 | 0.7 | Review Omnibus 73 bondholder claims partial reductions, resolving claims reconciliation per request |
| Carter, Richard | 1/24/2020 | 0.8 | Prepare/send company/vendor documentation emails based on reconciliation. |
| Carter, Richard | 1/24/2020 | 1.3 | Review/incorporate responses from vendors into reconciliation review. |
| Carter, Richard | 1/24/2020 | 2.9 | Update claims management system based on updates relating to claim review. |
| Erlach, Nicole | 1/24/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/24/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/24/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/24/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/24/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 1/24/2020 | 1.9 | Prepare files, by asserted agency, of litigation judgement / settlement claims for distribution to Commonwealth re: claims allowed as filed and verification of outstanding payments on settled cases |
| Harmon, Kara | 1/24/2020 | 2.3 | Prepare files, by asserted agency, of litigation judgement / settlement claims for distribution to Commonwealth re: claims allowed as filed and verification of outstanding payments on settled cases |
| Harmon, Kara | 1/24/2020 | 2.1 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 1/24/2020 | 0.4 | Prepare weekly workstream report for distribution to Proskauer and Commonwealth |
| Herriman, Jay | 1/24/2020 | 1.7 | Reviw analysis of fully adjudicated litigation claims, provide feedback to A&M team |
| Herriman, Jay | 1/24/2020 | 0.7 | Review updated claims waterfall analysis |
| Herriman, Jay | 1/24/2020 | 0.3 | Review / Update claim workstream presentation and send to AAFAF and counsel |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**January 1, 2020 through January 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 1/24/2020 | 0.5 | Review updated claims waterfall analysis |
| Hertzberg, Julie | 1/24/2020 | 0.3 | Review and comment on claim workstream presentation |
| Koncar, John | 1/24/2020 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/24/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/24/2020 | 1.4 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| McNulty, Emmett | 1/24/2020 | 0.8 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/24/2020 | 0.9 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/24/2020 | 1.2 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/24/2020 | 1.4 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/24/2020 | 1.2 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| Wadzita, Brent | 1/24/2020 | 2.6 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/24/2020 | 2.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/24/2020 | 2.7 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/24/2020 | 1.6 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 1/24/2020 | 1.6 | Prepare December Deficient Omnibus Objection Exhibits for Ordered Disallowed claims |
| Zeiss, Mark | 1/24/2020 | 1.4 | Prepare December Deficient Omnibus Objection Exhibits for Adjourned claims |
| Koncar, John | 1/25/2020 | 2.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 1/26/2020 | 2.3 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/26/2020 | 1.6 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/26/2020 | 1.1 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2020 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 1/26/2020 | 1.8 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/26/2020 | 1.9 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| Carter, Richard | 1/27/2020 | 0.2 | Correspondence with internal team/claims agent re: questions relating to trade claim reconciliations. |
| Carter, Richard | 1/27/2020 | 2.1 | Review/update reconciliation information related to 10 trade-related claims. |
| Carter, Richard | 1/27/2020 | 1.1 | Prepare/send emails to vendors/Commonwealth contact re: additional reconciliation information required. |
| Erlach, Nicole | 1/27/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/27/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/27/2020 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/27/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/27/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/27/2020 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 1/27/2020 | 0.3 | Prepare follow up with R. Valentin related to asserted litigation claims to be sent to Commonwealth agencies for review |
| Harmon, Kara | 1/27/2020 | 2.6 | Prepare files, by asserted agency, of litigation judgement / settlement claims for distribution to Commonwealth re: claims allowed as filed and verification of outstanding payments on settled cases |
| Harmon, Kara | 1/27/2020 | 2.7 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/27/2020 | 1.9 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Herriman, Jay | 1/27/2020 | 1.9 | Review responses received to objections in prep of hearing on 1/29/2020 |

*Exhibit D*

| *Commonwealth of Puerto Rico*<br>*Time Detail by Activity by Professional*<br>*January 1, 2020 through January 31, 2020* |
|:---:|

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/27/2020 | 3.1 | Review responses received from creditors to supplemental mailing to determine if deficient objection is appropriate |
| Herriman, Jay | 1/27/2020 | 1.3 | Review completed claim reconciliation worksheets and associated claim objections |
| Hertzberg, Julie | 1/27/2020 | 1.2 | Review responses received to objections in prep of hearing on 1/29/2020 |
| Hertzberg, Julie | 1/27/2020 | 2.5 | Review responses received from creditors to supplemental mailing to confer with J. Herriman |
| Hertzberg, Julie | 1/27/2020 | 1.3 | Review completed claim reconciliation worksheets and associated claim objections |
| Koncar, John | 1/27/2020 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/27/2020 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/27/2020 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/27/2020 | 0.8 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/27/2020 | 2.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 1/27/2020 | 0.9 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/27/2020 | 1.7 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/27/2020 | 1.4 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/27/2020 | 1.2 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/27/2020 | 1.1 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| Wadzita, Brent | 1/27/2020 | 2.3 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/27/2020 | 1.1 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/27/2020 | 1.7 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/27/2020 | 2.9 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/27/2020 | 2.4 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2020 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 1/27/2020 | 0.7 | Update January Deficient Omnibus Exhibit claims for adjourned claims |
| Zeiss, Mark | 1/27/2020 | 1.2 | Print, review January Deficient Omnibus Exhibit claims for adjourned claims |
| Zeiss, Mark | 1/27/2020 | 1.1 | Prepare report of January Deficient Omnibus Exhibit claims for adjourned, disallowed claims |
| Zeiss, Mark | 1/27/2020 | 1.8 | Cross-reference list of adjourned claims for January Deficient Omnibus Exhibits for latest exhibit draft turn |
| Zeiss, Mark | 1/27/2020 | 1.3 | Prepare report of pro se objection responses and reconciliation per request |
| Zeiss, Mark | 1/27/2020 | 2.2 | Print, review January Deficient Omnibus Exhibit claims for disallowed claims |
| Carter, Richard | 1/28/2020 | 1.2 | Prepare email correspondences to company/vendor regarding additional reconciliation information required. |
| Carter, Richard | 1/28/2020 | 1.6 | Prepare/update claim reconciliation tracker with 32 additional claim reconciliation workbooks to be reviewed for accuracy. |
| Carter, Richard | 1/28/2020 | 2.3 | Review 7 claim reconciliation workbooks received from the Commonwealth for accuracy/updates to be made. |
| Carter, Richard | 1/28/2020 | 1.1 | Prepare additional email correspondences to Commonwealth/vendor regarding additional reconciliation information required. |
| Carter, Richard | 1/28/2020 | 2.9 | Review 9 claim reconciliation workbooks received from the Commonwealth for accuracy/updates to be made. |
| Erlach, Nicole | 1/28/2020 | 1.1 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 1/28/2020 | 1.7 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 1/28/2020 | 0.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/28/2020 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/28/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/28/2020 | 1.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Harmon, Kara | 1/28/2020 | 1.4 | Prepare files, by asserted agency, of litigation judgement / settlement claims for distribution to Commonwealth re: claims allowed as filed and verification of outstanding payments on settled cases |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*January 1, 2020 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/28/2020 | 3.2 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/28/2020 | 0.6 | Prepare analysis of remaining claims flagged for deficient objection for further review and confirmation of appropriate objection |
| Harmon, Kara | 1/28/2020 | 0.4 | Prepare analysis of deficient bond claims for M. Zeiss review |
| Herriman, Jay | 1/28/2020 | 2.9 | Review miscellaneous claims with attached documentation to determine next steps in reconciliation process |
| Herriman, Jay | 1/28/2020 | 0.7 | Review claims filed by the federal government, follow up on status with L. Stafford |
| Herriman, Jay | 1/28/2020 | 1.3 | Review updated alternate dispute resolution motion in prep of hearing on 1/29/2020 |
| Herriman, Jay | 1/28/2020 | 0.9 | Review multiple emails related to accounts payable claim reconciliation |
| Koncar, John | 1/28/2020 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/28/2020 | 1.1 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/28/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/28/2020 | 0.8 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| McNulty, Emmett | 1/28/2020 | 1.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 1/28/2020 | 1.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 1/28/2020 | 1.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 1/28/2020 | 1.6 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 1/28/2020 | 1.1 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/28/2020 | 2.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/28/2020 | 1.2 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/28/2020 | 2.2 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2020 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 1/28/2020 | 1.6 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/28/2020 | 1.4 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/28/2020 | 1.7 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/28/2020 | 1.9 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/28/2020 | 0.9 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 1/28/2020 | 2.7 | Analyze judgment and settlement claims for additional agency review |
| Wirtz, Paul | 1/28/2020 | 2.3 | Review litigation claims to determine next steps for agency review |
| Wirtz, Paul | 1/28/2020 | 1.9 | Analyze claims to potentially allow for agency review |
| Wirtz, Paul | 1/28/2020 | 1.3 | Analyze claims to potentially allow for agency review |
| Zeiss, Mark | 1/28/2020 | 2.3 | Review Prime Clerk weekly register for claimant, claim, claim amount differences |
| Zeiss, Mark | 1/28/2020 | 0.6 | Review bond claims per deficient review for proper claims reconciliation |
| Carter, Richard | 1/29/2020 | 1.4 | Review additional trade-related CRW emails returned by the company for accuracy/completeness. |
| Carter, Richard | 1/29/2020 | 0.3 | Correspondence with counsel re: requesting additional reconciliation information. |
| Carter, Richard | 1/29/2020 | 2.6 | Review/update reconciliation information related to 13 AP-related claims. |
| Carter, Richard | 1/29/2020 | 0.9 | Prepare correspondence to vendor/Commonwealth requesting additional information regarding claim reconciliations. |
| Erlach, Nicole | 1/29/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/29/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/29/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/29/2020 | 1.8 | Analyze weekly claims register to capture claim changes and review newly filed claims |

Exhibit D

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2020 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 1/29/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/29/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 1/29/2020 | 2.3 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/29/2020 | 0.6 | Prepare analysis of trade payable claims ready to be included in the ADR process |
| Harmon, Kara | 1/29/2020 | 1.4 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/29/2020 | 2.7 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/29/2020 | 1.3 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Koncar, John | 1/29/2020 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/29/2020 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/29/2020 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/29/2020 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/29/2020 | 0.9 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| McNulty, Emmett | 1/29/2020 | 1.6 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 1/29/2020 | 1.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 1/29/2020 | 1.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 1/29/2020 | 1.7 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 1/29/2020 | 1.2 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/29/2020 | 1.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**January 1, 2020 through January 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 1/29/2020 | 1.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/29/2020 | 2.1 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/29/2020 | 2.3 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/29/2020 | 2.7 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/29/2020 | 2.8 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 1/29/2020 | 2.6 | Analyze judgment and settlement claims for additional agency review |
| Wirtz, Paul | 1/29/2020 | 1.1 | Analyze judgment and settlement claims for additional agency review |
| Wirtz, Paul | 1/29/2020 | 2.8 | Categorize multiple sets of litigation claims to determine next steps for agency |
| Zeiss, Mark | 1/29/2020 | 0.9 | Review court adjourn orders for deficient objections, later processing |
| Zeiss, Mark | 1/29/2020 | 1.1 | Review Prime Clerk objection responses for deficient objections, for potential adjourns, later processing |
| Zeiss, Mark | 1/29/2020 | 1.3 | Review Prime Clerk mailing responses for deficient objection responses, for potential adjourns, later processing |
| Zeiss, Mark | 1/29/2020 | 2.6 | ReviewUCC mailing scans for deficient objection responses, for potential adjourns, later processing |
| Zeiss, Mark | 1/29/2020 | 1.9 | Review Proskauer mailing scans for deficient objection responses, for potential adjourns, later processing |
| Zeiss, Mark | 1/29/2020 | 0.8 | Review deficient bond claims for further processing including GO bonds, duplicates of master claims, still deficient |
| Zeiss, Mark | 1/29/2020 | 2.1 | Prepare report of current claims on deficient objections with potential adjourns |
| Zeiss, Mark | 1/29/2020 | 0.9 | Process Prime Clerk register for Omni 73 changes, verify amounts, complete processing |
| Carter, Richard | 1/30/2020 | 2.4 | Review/update reconciliation information related to 9 AP-related claims. |
| Carter, Richard | 1/30/2020 | 0.9 | Prepare/send correspondence to vendor/Commonwealth requesting additional information regarding claim reconciliations. |
| Carter, Richard | 1/30/2020 | 1.7 | Review/update reconciliation information related to 5 AP-related claims. |
| Carter, Richard | 1/30/2020 | 0.7 | Prepare/send correspondences to vendor/Commonwealth requesting additional information for claims. |

*Exhibit D*

```
Commonwealth of Puerto Rico
Time Detail by Activity by Professional
January 1, 2020 through January 31, 2020
```

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 1/30/2020 | 2.6 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Erlach, Nicole | 1/30/2020 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/30/2020 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/30/2020 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/30/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/30/2020 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/30/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 1/30/2020 | 0.6 | Prepare updated analysis of creditors with no address per comments from Prime Clerk |
| Harmon, Kara | 1/30/2020 | 1.1 | Analyze claims potentially included in Rosa Lydia Velez litigation to categorized for further review by DOJ |
| Harmon, Kara | 1/30/2020 | 2.9 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/30/2020 | 2.2 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/30/2020 | 0.7 | Prepare analysis of claims where the creditor did not provide contact information |
| Harmon, Kara | 1/30/2020 | 0.8 | Analyze litigation questions from N. Erlach to prepare response related to same |
| Herriman, Jay | 1/30/2020 | 2.9 | Review claims to be included on Omnibus objections for hearing in April |
| Herriman, Jay | 1/30/2020 | 1.8 | Review miscellaneous tax claims to determine next steps in reconciliation process |
| Herriman, Jay | 1/30/2020 | 1.4 | Review legal related claims to determine if appropriate for deficient claims objection, ADR or supplemental mailing |
| Koncar, John | 1/30/2020 | 2.4 | Analyze filed governmental claims along with supporting documentation to prepare synopses of each asserted claim. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2020 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 1/30/2020 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/30/2020 | 1.4 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/30/2020 | 2.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/30/2020 | 1.1 | Analyze filed governmental claims along with supporting documentation to prepare synopses of each asserted claim. |
| McNulty, Emmett | 1/30/2020 | 1.8 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 1/30/2020 | 1.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 1/30/2020 | 1.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 1/30/2020 | 1.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 1/30/2020 | 1.6 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 1/30/2020 | 1.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 1/30/2020 | 0.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/30/2020 | 1.3 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/30/2020 | 2.6 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/30/2020 | 1.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/30/2020 | 2.8 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/30/2020 | 0.9 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 1/30/2020 | 2.8 | Review closed litigation claims for additional agency review |
| Wirtz, Paul | 1/30/2020 | 1.1 | Review closed litigation claims for additional agency review |
| Wirtz, Paul | 1/30/2020 | 2.3 | Review closed litigation claims for additional agency review |
| Wirtz, Paul | 1/30/2020 | 2.4 | Review closed litigation claims for additional agency review |
| Zeiss, Mark | 1/30/2020 | 1.3 | ReviewUCC mailing scans for deficient objection responses, for potential adjourns, later processing |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2020 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 1/30/2020 | 0.9 | Review Prime Clerk objection responses for deficient objections, for potential adjourns, later processing |
| Zeiss, Mark | 1/30/2020 | 0.4 | Review court adjourn orders for deficient objections, later processing |
| Zeiss, Mark | 1/30/2020 | 1.3 | Prepare report of Omnibus Objection responses, adjourns for Proskauer meeting |
| Zeiss, Mark | 1/30/2020 | 1.2 | Review Proskauer mailing scans for deficient objection responses, for potential adjourns, later processing |
| Zeiss, Mark | 1/30/2020 | 1.4 | Prepare report of mailing responses, adjourns for Proskauer meeting |
| Carter, Richard | 1/31/2020 | 0.9 | Review/update claim reconciliation tracker for claims fully reconciled. |
| Carter, Richard | 1/31/2020 | 2.2 | Review/update reconciliation information for trade-related claims in the claims management system. |
| DiNatale, Trevor | 1/31/2020 | 0.4 | Perform updates to waterfall analysis report |
| Erlach, Nicole | 1/31/2020 | 2.1 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 1/31/2020 | 1.6 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 1/31/2020 | 1.1 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 1/31/2020 | 1.4 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 1/31/2020 | 1.2 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 1/31/2020 | 1.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Harmon, Kara | 1/31/2020 | 0.6 | Prepare analysis of new claims for supplemental outreach to send to Prime Clerk |
| Harmon, Kara | 1/31/2020 | 1.9 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/31/2020 | 0.4 | Analyze creditor information provided by AAFAF |
| Harmon, Kara | 1/31/2020 | 0.3 | Prepare weekly workstream report for distribution to Proskauer and Commonwealth |
| Harmon, Kara | 1/31/2020 | 2.4 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/31/2020 | 0.3 | Prepare updated analysis of creditors with no address per comments from Prime Clerk |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2020 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/31/2020 | 0.6 | Prepare analysis of high value litigation to send to J. Herriman for review |
| Harmon, Kara | 1/31/2020 | 0.5 | Prepare analysis of withdrawn municipality claims |
| Herriman, Jay | 1/31/2020 | 0.4 | Review and send weekly workstream update to AAFAF and counsel |
| Herriman, Jay | 1/31/2020 | 1.8 | Review weekly claims waterfall reports before sending to AAFAF and counsel |
| Herriman, Jay | 1/31/2020 | 2.1 | Review claims to be included on Omnibus objections for hearing in April |
| Hertzberg, Julie | 1/31/2020 | 0.2 | Review and comment on weekly workstream update to AAFAF and counsel |
| Hertzberg, Julie | 1/31/2020 | 0.7 | Review weekly claims waterfall reports |
| Koncar, John | 1/31/2020 | 2.2 | Analyze filed governmental claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 1/31/2020 | 2.3 | Analyze filed legal claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 1/31/2020 | 1.7 | Analyze filed legal claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 1/31/2020 | 1.3 | Analyze filed governmental claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 1/31/2020 | 1.4 | Analyze filed governmental claims along with supporting documentation to prepare synopses of each asserted claim. |
| McNulty, Emmett | 1/31/2020 | 1.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 1/31/2020 | 1.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 1/31/2020 | 2.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 1/31/2020 | 1.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 1/31/2020 | 1.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 1/31/2020 | 1.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/31/2020 | 2.4 | Analyze late responses to supplemental outreach mailings related to adjourned claims on January omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 1/31/2020 | 2.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *January 1, 2020 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 1/31/2020 | 1.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on January omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 1/31/2020 | 1.2 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 1/31/2020 | 0.9 | Bucket litigation claims into three categories for additional agency review |
| Wirtz, Paul | 1/31/2020 | 2.2 | Bucket litigation claims into three categories for additional agency review |
| Wirtz, Paul | 1/31/2020 | 2.7 | Bucket litigation claims into three categories for additional agency review |
| Wirtz, Paul | 1/31/2020 | 2.4 | Bucket litigation claims into three categories for additional agency review |
| Zeiss, Mark | 1/31/2020 | 1.1 | Prepare list of claims with objection responses, mailing responses requiring determination for ACR, ADR, or insufficient |
| Zeiss, Mark | 1/31/2020 | 1.9 | Prepare report of mailing responses, adjourns for Proskauer meeting |
| Zeiss, Mark | 1/31/2020 | 1.7 | Prepare report of Omnibus Objection responses, adjourns for Proskauer meeting |
| **Subtotal** | | **1,347.6** | |

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grussing, Bernice | 1/8/2020 | 1.2 | preparation of November fee app draft |
| Herriman, Jay | 1/13/2020 | 1.3 | Review draft fee statement for November 2019 |
| Grussing, Bernice | 1/30/2020 | 0.8 | Preparation of December data feed for fee app |
| **Subtotal** | | **3.3** | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/3/2020 | 1.0 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Greenburg related to omnibus objections for deficient claims, adjourned objections, and bondholder claims |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**January 1, 2020 through January 31, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/3/2020 | 1.0 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Greenburg related to omnibus objections for deficient claims, adjourned objections, and bondholder claims |
| Zeiss, Mark | 1/3/2020 | 1.0 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Greenburg related to omnibus objections for deficient claims, adjourned objections, and bondholder claims |
| Harmon, Kara | 1/7/2020 | 1.1 | Participate in meeting with K. Harmon and J. Herriman related to litigation analysis performed A&M team |
| Harmon, Kara | 1/7/2020 | 2.5 | Meeting with K. Harmon and J. Herriman re: review open workstreams, discuss creation of additional workstreams and status of ADR / ACR processes |
| Herriman, Jay | 1/7/2020 | 2.5 | Meeting with K. Harmon and J. Herriman re: review open workstreams, discuss creation of additional workstreams and status of ADR / ACR processes |
| Herriman, Jay | 1/7/2020 | 1.1 | Participate in meeting with K. Harmon and J. Herriman related to litigation analysis performed A&M team |
| Carter, Richard | 1/8/2020 | 0.7 | Meeting with A&M team related to case status, open workstreams, and upcoming hearing. |
| Erlach, Nicole | 1/8/2020 | 0.7 | Meeting with A&M team related to case status, open workstreams, and upcoming hearing |
| Gigante, Gerard | 1/8/2020 | 0.7 | Meeting with A&M team related to case status, open workstreams, and upcoming hearing |
| Harmon, Kara | 1/8/2020 | 1.6 | Meeting with K. Harmon and J. Herriman re: analysis of adjourned claims and preparation of workbook for Proskauer review |
| Harmon, Kara | 1/8/2020 | 0.7 | Meeting with A&M team related to case status, open workstreams, and upcoming hearing |
| Harmon, Kara | 1/8/2020 | 1.1 | Meeting with K. Harmon, J. Hertzberg and J. Herriman re: review status of claims related to the ACR / ADR and litigation |
| Herriman, Jay | 1/8/2020 | 0.7 | Meeting with A&M team related to case status, open workstreams, and upcoming hearing |
| Herriman, Jay | 1/8/2020 | 1.1 | Meeting with K. Harmon, J. Hertzberg and J. Herriman re: review status of claims related to the ACR / ADR and litigation |
| Herriman, Jay | 1/8/2020 | 1.6 | Meeting with K. Harmon and J. Herriman re: analysis of adjourned claims and preparation of workbook for Proskauer review |
| Hertzberg, Julie | 1/8/2020 | 1.1 | Meeting with K. Harmon, J. Hertzberg and J. Herriman re: review status of claims related to the ACR / ADR and litigation |
| Koncar, John | 1/8/2020 | 0.7 | Meeting with A&M team related to case status, open workstreams, and upcoming hearing. |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**January 1, 2020 through January 31, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 1/8/2020 | 0.7 | Meeting with A&M team related to case status, open workstreams, and upcoming hearing |
| Zeiss, Mark | 1/8/2020 | 0.7 | Meeting with A&M team related to case status, open workstreams, and upcoming hearing |
| Harmon, Kara | 1/9/2020 | 2.3 | Meeting with K. Harmon and J. Herriman re: continued analysis of adjourned claims for supplemental mailing responses to provide Proskauer recommendation for treatment |
| Herriman, Jay | 1/9/2020 | 2.3 | Meeting with K. Harmon and J. Herriman re: continued analysis of adjourned claims for supplemental mailing responses to provide Proskauer recommendation for treatment |
| Herriman, Jay | 1/9/2020 | 0.8 | Call with J. Herriman and J. Hertzberg re: review ACR process document and discuss next related to the same |
| Hertzberg, Julie | 1/9/2020 | 0.8 | Call with J. Herriman and J. Hertzberg re: review ACR process document and discuss next related to the same |
| Harmon, Kara | 1/10/2020 | 0.5 | Call with L. Stafford, K. Harmon & J. Herriman re: status of claims review related to claims which were adjourned from December Omni hearing |
| Harmon, Kara | 1/10/2020 | 0.3 | Call with K. Harmon, M. Zeiss, J. Herriman and Proskauer team re:  status of Omni's to be filed in January for hearing in March, ACR / ADR motion status |
| Herriman, Jay | 1/10/2020 | 1.1 | Call with J. Herriman and J. Hertzberg re: review Omnibus objections 136 - 157 |
| Herriman, Jay | 1/10/2020 | 0.3 | Call with K. Harmon, M. Zeiss, J. Herriman and Proskauer team re: status of Omni's to be filed in January for hearing in March, ACR / ADR motion status |
| Herriman, Jay | 1/10/2020 | 0.5 | Call with L. Stafford, K. Harmon & J. Herriman re: status of claims review related to claims which were adjourned from December Omni hearing |
| Hertzberg, Julie | 1/10/2020 | 1.1 | Call with J. Herriman and J. Hertzberg re: review Omnibus objections 136 - 157 |
| Zeiss, Mark | 1/10/2020 | 0.3 | Proskauer call |
| Harmon, Kara | 1/13/2020 | 0.4 | Participate in conference call with J. Herriman and K. Harmon regarding active and upcoming workstreams for claims resolution |
| Harmon, Kara | 1/14/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, J. Berman, and C. Shepper related to objection responses, motion to withdrawal, and filed administrative claims |
| Harmon, Kara | 1/14/2020 | 0.3 | Meeting with P. Writz and K. Harmon regarding agency level files for litigation cases with Judgments/Settlements |
| Harmon, Kara | 1/14/2020 | 0.3 | Conference call with J. Herriman and K. Harmon regarding litigation claims reconciliation |
| Herriman, Jay | 1/14/2020 | 0.3 | Conference call with J. Herriman and K. Harmon regarding litigation claims reconciliation |

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***January 1, 2020 through January 31, 2020***

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/14/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, J. Berman, and C. Shepper related to objection responses, motion to withdrawal, and filed administrative claims |
| Wirtz, Paul | 1/14/2020 | 0.3 | Meeting with K. Harmon regarding agency level files for litigation cases with Judgments/Settlements |
| Zeiss, Mark | 1/14/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, J. Berman, and C. Shepper related to objection responses, motion to withdrawal, and filed administrative claims |
| Harmon, Kara | 1/17/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Greenburg related to omnibus objection responses and upcoming objections |
| Herriman, Jay | 1/17/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Greenburg related to omnibus objection responses and upcoming objections |
| Zeiss, Mark | 1/17/2020 | 0.5 | Proskauer call |
| Harmon, Kara | 1/21/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and A. Bloch related to adjournment of deficient objections and path forward for each claim. |
| Harmon, Kara | 1/21/2020 | 0.2 | Participate in conference call with B. Wadzita related to continued analysis of HR claims for the ACR process |
| Harmon, Kara | 1/21/2020 | 0.2 | Participate in conference call with P. Wirtz related to litigation judgements and settlements |
| Herriman, Jay | 1/21/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and A. Bloch related to adjournment of deficient objections and path forward for each claim |
| Wadzita, Brent | 1/21/2020 | 0.2 | Participate in conference call with K. Harmon related to continued analysis of HR claims for the ACR process |
| Wirtz, Paul | 1/21/2020 | 0.2 | Participate in conference call with K. Harmon related to litigation judgements and settlements |
| Zeiss, Mark | 1/21/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and A. Bloch related to adjournment of deficient objections and path forward for each claim |
| Harmon, Kara | 1/22/2020 | 0.3 | Participate in discussion with J. Rodriguez related to accounts payable claims reconciliation |
| Harmon, Kara | 1/22/2020 | 0.3 | Participate in discussion with C. Shepper related to supplemental outreach mailings |
| Harmon, Kara | 1/28/2020 | 0.4 | Participate in conference call with R Valentin related to asserted litigation claims to be distributed to Commonwealth agencies |
| Herriman, Jay | 1/28/2020 | 0.9 | Call with J. Hertzberg and J. Herriman re: prep call related to upcoming Omnibus hearing |
| Hertzberg, Julie | 1/28/2020 | 0.9 | Call with J. Hertzberg and J. Herriman re: prep call related to upcoming Omnibus hearing |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2020 through January 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 1/28/2020 | 0.3 | Prime Clerk meeting |
| Hertzberg, Julie | 1/29/2020 | 0.7 | Call with J. Hertzberg and J. Herriman re: discuss results from Omnibus hearing and ADR process |
| Harmon, Kara | 1/30/2020 | 0.3 | Meeting with K. Harmon re: status update on proactive outreach response review workstream and updates to claim types, subtypes, and waterfall categories. |
| Koncar, John | 1/30/2020 | 0.3 | Meeting with K. Harmon re: status update on proactive outreach response review and updates to claim types, subtypes, and waterfall categories. |
| Harmon, Kara | 1/31/2020 | 0.8 | Participate in discussion with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and P. Fishkind related to deficient omnibus objections and future bond claim objections |
| Herriman, Jay | 1/31/2020 | 0.8 | Participate in discussion with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and P. Fishkind related to deficient omnibus objections and future bond claim objections |
| Herriman, Jay | 1/31/2020 | 1.5 | Meeting with J. Hertzberg and J. Herriman re: review case status, discuss changes to ADR process and remaining claims |
| Hertzberg, Julie | 1/31/2020 | 1.5 | Meeting with J. Hertzberg and J. Herriman re: review case status, discuss changes to ADR process and remaining claims |
| Zeiss, Mark | 1/31/2020 | 0.8 | Participate in discussion with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and P. Fishkind related to deficient omnibus objections and future bond claim objections |

| **Subtotal** | | **48.7** | |

| *Grand Total* | | 1,399.6 | |

*Exhibit E*

## Commonwealth of Puerto Rico
### Summary of Expense Detail by Category
### January 1, 2020 through January 31, 2020

| Expense Category | Sum of Expenses |
| --- | --- |
| Other | $2,324.43 |
| **Total** | **$2,324.43** |

*Exhibit F*

*Commonwealth of Puerto Rico*
*Expense Detail by Category*
*January 1, 2020 through January 31, 2020*

*Other*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hertzberg, Julie | 1/31/2020 | $2,324.43 | CMS Monthly Data Storage Fee |
| **Expense Category Total** | | **$2,324.43** | |
| *Grand Total* | | **$2,324.43** | |

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | |
| | | |
| Debtors. [1] | | |

**COVER SHEET TO EIGHTEENTH MONTHLY FEE APPLICATION OF
ALVAREZ & MARSAL NORTH AMERICA, LLC
FOR PAYMENT OF COMPENSATION RENDERED IN PUERTO RICO AND
REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO
FOR THE PERIOD FROM
JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT
WERE INCURRED INSIDE PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement for fees and services inside of Puerto Rico is sought: | January 1, 2020 through January 31, 2020 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Amount of Compensation sought as actual, reasonable and necessary: | $8,679.96 ($9,644.40 incurred less 10% voluntary reduction of $964.44) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $    1,288.55 |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Eighteenth monthly fee application filed in these cases and is for services rendered inside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for January 2020.


 /s/
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On February 27, 2020 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J Gonzalez
        FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Herman D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:    Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY 10036
Attn:    John J. Rapisardi, Esq.
        Suzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn:    Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.
        Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn:    Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:    Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn: A. J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn:    Reylam Guerra Goderich, Deputy Assistant of
General Accounting
        Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
        Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

### Summary of Professional Fees for the Period

### January 1, 2020 through January 31, 2020

### Commonwealth of Puerto Rico

| SUMMARY OF TOTAL FEES BY ALL ENTITIES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 3.1 | 2,768.30 |
| Commonwealth of Puerto Rico - Meeting | 7.7 | 6,876.10 |
| **Subtotal** | **10.8** | **9,644.40** |
| *Less 10% voluntary reduction* | | *(964.44)* |
| **Total** | | $    **8,679.96** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Jay Herriman | Managing Director | Claim Management | $893 | 10.8 | 9,644.40 |
| **Subtotal** | | | | **10.8** | **9,644.40** |
| *Less 10% voluntary reduction* | | | | | *-964.44* |
| **Total** | | | | | **$8,679.96** |

### Summary of Expenses for the Period January 1, 2020 through January 31, 2020

### Commonwealth of Puerto Rico

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| Airfare | 350.00 |
| Lodging | 849.82 |
| Meals | 40.73 |
| Transportation | 48.00 |
| **Total** | **$1,288.55** |

4

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought, in the amount of $7,811.96, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $1,288.55, for services rendered inside of Puerto Rico) in the total amount of $9,100.51.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

**<u>EXHIBITS</u>**

*Exhibit A*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Task**
**January 1, 2020 through January 31, 2020**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Commonwealth of Puerto Rico - Claims Administration and Objections | 3.1 | $2,768.30 |
| Commonwealth of Puerto Rico - Meeting | 7.7 | $6,876.10 |
| **Total** | **10.8** | **$9,644.40** |

*Exhibit B*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### January 1, 2020 through January 31, 2020

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $893.00 | 10.8 | $9,644.40 |
| | | **Total** | **10.8** | **$9,644.40** |

*Exhibit C*

## Commonwealth of Puerto Rico
## Summary of Time Detail by Professional
## January 1, 2020 through January 31, 2020

**Commonwealth of Puerto Rico -
Claims Administration and
Objections**

**Advise and assist the Debtors regarding the claims
reconciliation process: notably, claims review, categorization and
analysis, and development of claims reconciliation strategy.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $893 | 3.1 | $2,768.30 |
| | | | 3.1 | $2,768.30 |
| | *Average Billing Rate* | | | $893.00 |

*Page 1 of 2*

*Exhibit C*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### January 1, 2020 through January 31, 2020

**Commonwealth of Puerto Rico - Meeting**

**Participate in meetings with Debtors, PROMESA Board Representatives and/or advisors to present findings or discuss various matters related to the claims process.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $893 | 7.7 | $6,876.10 |
| | | | 7.7 | $6,876.10 |
| | *Average Billing Rate* | | | $893.00 |

*Page 2 of 2*

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**January 1, 2020 through January 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/29/2020 | 1.9 | Prepare analysis of remaining claims in prep of meeting with L. Stafford |
| Herriman, Jay | 1/29/2020 | 1.2 | Prepare for Omnibus hearing |
| **Subtotal** | | **3.1** | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/29/2020 | 0.7 | Call with J. Hertzberg and J. Herriman re: discuss results from Omnibus hearing and ADR process |
| Herriman, Jay | 1/29/2020 | 0.5 | Meet with L. Stafford re: next steps to resolve miscellaneous claims |
| Herriman, Jay | 1/29/2020 | 6.5 | Attend Omnibus Hearing |
| **Subtotal** | | **7.7** | |

*Grand Total*          **10.8**

*Exhibit E*

**Commonwealth of Puerto Rico**
**Summary of Expense Detail by Category**
**January 1, 2020 through January 31, 2020**

| Expense Category | Sum of Expenses |
|---|---|
| Airfare | $350.00 |
| Hotel | $849.82 |
| Meals | $40.73 |
| Transportation | $48.00 |
| **Total** | **$1,288.55** |

*Page 1 of 1*

*Exhibit F*

---

### Commonwealth of Puerto Rico
### Expense Detail by Category
### January 1, 2020 through January 31, 2020

---

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 1/21/2020 | $350.00 | Airfare: Attend Omnibus Hearing |
| **Expense Category Total** | | **$350.00** | |

## Hotel

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 1/28/2020 | $424.91 | Hotel: Attend Omnibus Hearing |
| Herriman, Jay | 1/29/2020 | $424.91 | Hotel: Attend Omnibus Hearing |
| **Expense Category Total** | | **$849.82** | |

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 1/29/2020 | $40.73 | Individual Meals: Dinner |
| **Expense Category Total** | | **$40.73** | |

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 1/28/2020 | $24.00 | Taxi: Airport to Hotel |
| Herriman, Jay | 1/29/2020 | $9.06 | Taxi: Hotel to Counsel's Office |
| Herriman, Jay | 1/29/2020 | $7.71 | Taxi: Counsel's Office to Hotel |
| Herriman, Jay | 1/30/2020 | $7.23 | Taxi: Hotel to Airport |
| **Expense Category Total** | | **$48.00** | |
| **Grand Total** | | **$1,288.55** | |

# **Exhibit E**

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**PROFESSIONAL SERVICES TIME DETAIL FOR THE FIFTH INTERIM**
**FEE APPLICATION PERIOD**
**OCTOBER 1, 2019 THROUGH JANUARY 31, 2020**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 10/1/2019 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/1/2019 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/1/2019 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/1/2019 | 0.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/1/2019 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/1/2019 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/1/2019 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gigante, Gerard | 10/1/2019 | 2.1 | Modify claims reconciliation status to reflect CUSIP and amount analysis for future omnibus objections |
| Gigante, Gerard | 10/1/2019 | 1.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Gigante, Gerard | 10/1/2019 | 2.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Gigante, Gerard | 10/1/2019 | 2.6 | Modify claims reconciliation status to reflect CUSIP and amount analysis for future omnibus objections |
| Harmon, Kara | 10/1/2019 | 0.7 | Begin analysis of claimant responses to the supplemental outreach |
| Harmon, Kara | 10/1/2019 | 3.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Herriman, Jay | 10/1/2019 | 1.9 | Review responses received from creditors related to first batch of creditor mailings |
| Zeiss, Mark | 10/1/2019 | 0.6 | Review Prime Clerk claimant responses from batch 1 mailing for information responsive to claims reconciliation |
| Erlach, Nicole | 10/2/2019 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 10/2/2019 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/2/2019 | 0.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/2/2019 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/2/2019 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gigante, Gerard | 10/2/2019 | 2.7 | Modify claims reconciliation status to reflect CUSIP and amount analysis for future omnibus objections |
| Gigante, Gerard | 10/2/2019 | 1.8 | Begin analysis of supplemental outreach responses to determine claims for deficient objection |
| Gigante, Gerard | 10/2/2019 | 1.4 | Begin analysis of supplemental outreach responses to determine claims for deficient objection |
| Gigante, Gerard | 10/2/2019 | 0.9 | Begin analysis of supplemental outreach responses to determine claims for deficient objection |
| Gigante, Gerard | 10/2/2019 | 2.4 | Begin analysis of supplemental outreach responses to determine claims for deficient objection |
| Harmon, Kara | 10/2/2019 | 1.4 | Prepare analysis of asserted AP and Litigation claims by amount for discussions with Proskauer |
| Harmon, Kara | 10/2/2019 | 0.6 | Analyze report from G. Gigante related to supplemental outreach review |
| Harmon, Kara | 10/2/2019 | 1.6 | Prepare analysis of additional litigation claims containing case number for DOJ supplemental review |
| Harmon, Kara | 10/2/2019 | 0.7 | Begin preparation of claims for deficient objection |
| Harmon, Kara | 10/2/2019 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Herriman, Jay | 10/2/2019 | 1.9 | Review claims to be included in upcoming deficient claims objections |
| Herriman, Jay | 10/2/2019 | 1.6 | Review claim reconciliation worksheets as provided by various Commonwealth entities |
| Herriman, Jay | 10/2/2019 | 0.3 | Research claim withdrawal docket filing and follow up with L. Stafford |
| Herriman, Jay | 10/2/2019 | 2.2 | Prepare presentation related to ADR / ACR procedures motion with associated claim exhibits |

*Exhibit E*

| *Commonwealth of Puerto Rico* |
|---|
| *Time Detail by Activity by Professional* |
| *October 1, 2019 through January 31, 2020* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 10/2/2019 | 2.8 | Review and analyze POR language re: proposed recovery and relationship with convenience class related to ADR / ACR procedures |
| Zeiss, Mark | 10/2/2019 | 2.4 | Review Municipal Bond Claims for CUSIP and other information needed for listing on Omnibus Objection |
| Zeiss, Mark | 10/2/2019 | 2.1 | Review Batch 1 claims responses for next steps on claims objections exhibits |
| Erlach, Nicole | 10/3/2019 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/3/2019 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/3/2019 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/3/2019 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/3/2019 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gigante, Gerard | 10/3/2019 | 2.3 | Begin analysis of supplemental outreach responses to determine claims for deficient objection |
| Gigante, Gerard | 10/3/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/3/2019 | 2.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/3/2019 | 0.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/3/2019 | 1.4 | Begin analysis of supplemental outreach responses to determine claims for deficient objection |
| Harmon, Kara | 10/3/2019 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/3/2019 | 0.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |

*Page 3 of 163*

Exhibit E

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2019 through January 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 10/3/2019 | 0.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/3/2019 | 0.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/3/2019 | 0.7 | Prepare analysis of asserted claim basis for claims categorized as "pension" re: claims objections |
| Harmon, Kara | 10/3/2019 | 2.1 | Prepare analysis of claims for deficient objection related to first supplemental outreach |
| Herriman, Jay | 10/3/2019 | 1.2 | Prepare updated stratification of Accounts Payable and Litigation related claims |
| Herriman, Jay | 10/3/2019 | 1.4 | Create summary of draft ADR / ACR motion in prep of meeting with Proskauer |
| Hertzberg, Julie | 10/3/2019 | 0.8 | Review updated materials for meeting with Proskauer, AAFAF and OMM re: ADR/ACR procedures and claims process |
| Hertzberg, Julie | 10/3/2019 | 1.7 | Review and comment on materials for meeting with Proskauer, AAFAF and OMM |
| Wadzita, Brent | 10/3/2019 | 0.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/3/2019 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/4/2019 | 0.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/4/2019 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/4/2019 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/4/2019 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/4/2019 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gigante, Gerard | 10/4/2019 | 2.4 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Gigante, Gerard | 10/4/2019 | 2.8 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gigante, Gerard | 10/4/2019 | 1.8 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Gigante, Gerard | 10/4/2019 | 1.1 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Harmon, Kara | 10/4/2019 | 2.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/4/2019 | 0.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/4/2019 | 1.6 | Prepare updated analysis of claims for deficient objection for discussions with Proskauer |
| Herriman, Jay | 10/4/2019 | 2.3 | Update listing of claims to be included in ACR process based on review of miscellaneous HR related claims |
| Herriman, Jay | 10/4/2019 | 1.9 | Review sampling of claims to be included in deficient claims omnibus objection |
| Wadzita, Brent | 10/4/2019 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/4/2019 | 0.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/4/2019 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/4/2019 | 0.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/4/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/5/2019 | 0.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/5/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gigante, Gerard | 10/5/2019 | 1.8 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Erlach, Nicole | 10/7/2019 | 0.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 10/7/2019 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/7/2019 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/7/2019 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/7/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/7/2019 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gigante, Gerard | 10/7/2019 | 2.1 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Gigante, Gerard | 10/7/2019 | 2.2 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Gigante, Gerard | 10/7/2019 | 2.6 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Harmon, Kara | 10/7/2019 | 0.7 | Prepare draft objection language for review by Proskauer related to non-Title III Commonwealth entities |
| Harmon, Kara | 10/7/2019 | 2.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Herriman, Jay | 10/7/2019 | 2.6 | Review claims to be included in upcoming deficient claims objections |
| Wadzita, Brent | 10/7/2019 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/7/2019 | 0.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/7/2019 | 2.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/7/2019 | 0.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/7/2019 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/7/2019 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/7/2019 | 0.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Zeiss, Mark | 10/7/2019 | 1.7 | Review HR claims for deficient claims Omnibus Exhibit objections including reasons for deficiency |
| Zeiss, Mark | 10/7/2019 | 2.1 | Review claims for non-debtor claims Omnibus Exhibit objections including specific non-debtor agency |
| Erlach, Nicole | 10/8/2019 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/8/2019 | 0.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/8/2019 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/8/2019 | 0.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/8/2019 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/8/2019 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/8/2019 | 0.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gigante, Gerard | 10/8/2019 | 1.7 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Gigante, Gerard | 10/8/2019 | 2.4 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Gigante, Gerard | 10/8/2019 | 1.1 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Gigante, Gerard | 10/8/2019 | 1.7 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Harmon, Kara | 10/8/2019 | 2.6 | Prepare updated claims waterfall analysis for Commonwealth |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 10/8/2019 | 2.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/8/2019 | 1.3 | Analyze supplemental outreach responses to prepare claims for objection |
| Harmon, Kara | 10/8/2019 | 0.6 | Prepare updated claims stratification report to include amounts for partially unliquidated claims |
| Herriman, Jay | 10/8/2019 | 2.1 | Review responses received from creditors related to second week of outreach mailings |
| Herriman, Jay | 10/8/2019 | 1.9 | Review claims to be included on Omnibus objections to be heard in December |
| Hertzberg, Julie | 10/8/2019 | 0.6 | Review summary of responses received from creditors related to second week of outreach mailings |
| Wadzita, Brent | 10/8/2019 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/8/2019 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/8/2019 | 0.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/8/2019 | 0.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/8/2019 | 0.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/8/2019 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Zeiss, Mark | 10/8/2019 | 0.3 | Review batch 2 mailing responses for claims for claims reconciliation |
| Gigante, Gerard | 10/9/2019 | 2.2 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Gigante, Gerard | 10/9/2019 | 1.9 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Gigante, Gerard | 10/9/2019 | 0.7 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Harmon, Kara | 10/9/2019 | 1.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2019 through January 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 10/9/2019 | 0.3 | Prepare updated claim stratification report for AP and Litigation claims |
| Harmon, Kara | 10/9/2019 | 1.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/9/2019 | 1.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/9/2019 | 0.6 | Analyze Non-Title III Ap claims for inclusion on the next round of omnibus objections |
| Harmon, Kara | 10/9/2019 | 0.7 | Analyze claims from G. Gigante related to upcoming deficient claims objections |
| Harmon, Kara | 10/9/2019 | 0.7 | Analyze claims categorized as HR with potential litigation citations per inquire from Proskauer related to deficient objections |
| Herriman, Jay | 10/9/2019 | 0.5 | Review AP / Litigation claims stratification report, follow up with K. Harmon |
| Herriman, Jay | 10/9/2019 | 1.2 | Review updated claim waterfall reports in prep of providing to counsel |
| Herriman, Jay | 10/9/2019 | 2.2 | Prepare analysis related to convenience class claims related to AP and Litigation |
| Herriman, Jay | 10/9/2019 | 2.2 | Review claims to be included on December Omnibus Objections as deficient claims |
| Herriman, Jay | 10/9/2019 | 1.1 | Prepare analysis related to convenience class claims related to AP and Litigation |
| Hertzberg, Julie | 10/9/2019 | 3.1 | Analyze claims data regarding convenience class |
| Hertzberg, Julie | 10/9/2019 | 2.3 | Review language and outstanding claims regarding ADR/ACR and convenience class in relation to bucketing claims |
| Wadzita, Brent | 10/9/2019 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/9/2019 | 0.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/9/2019 | 0.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/9/2019 | 2.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/9/2019 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/9/2019 | 2.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Zeiss, Mark | 10/9/2019 | 2.3 | Draft non-debtor claims Omnibus Exhibit objections including specific non-debtor agency |
| Zeiss, Mark | 10/9/2019 | 2.1 | Review batch 2.2 bond mailing responses for claims for claims reconciliation |
| Zeiss, Mark | 10/9/2019 | 1.2 | Draft claims waterfall status for claims waterfall reporting per request |
| Zeiss, Mark | 10/9/2019 | 0.9 | Prepare translation requests for Prime Clerk for December Omnibus Exhibits |
| Erlach, Nicole | 10/10/2019 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/10/2019 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/10/2019 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gigante, Gerard | 10/10/2019 | 1.8 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Gigante, Gerard | 10/10/2019 | 1.6 | Analyze bondholder mailing responses to determine each claim's placement on future omnibus objection |
| Gigante, Gerard | 10/10/2019 | 1.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Gigante, Gerard | 10/10/2019 | 2.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Gigante, Gerard | 10/10/2019 | 2.2 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Harmon, Kara | 10/10/2019 | 0.4 | Prepare weekly workstream report for distribution to Proskauer and Commonwealth |
| Harmon, Kara | 10/10/2019 | 0.4 | Prepare response to analysis from Proskauer related to claims for future deficient objections |
| Harmon, Kara | 10/10/2019 | 1.1 | Prepare updated file of claims for deficient omnibus objections for review with J. Herriman |
| Harmon, Kara | 10/10/2019 | 1.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/10/2019 | 0.4 | Analyze creditors response to omnibus objection to prepare comments for Proskauer |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 10/10/2019 | 0.4 | Prepare analysis of deficient claims returned on prepopulated claim forms for further analysis related to omnibus objections |
| Harmon, Kara | 10/10/2019 | 0.9 | Prepare finalized file of claims population for deficient objections |
| Herriman, Jay | 10/10/2019 | 2.1 | Consolidate convenience class reports and prepare final version for review with counsel |
| Hertzberg, Julie | 10/10/2019 | 1.6 | Review and edit claims waterfall with new format to include ADR / ACR processes |
| Hertzberg, Julie | 10/10/2019 | 0.4 | Evaluate responses to the various omnibus objections |
| Wadzita, Brent | 10/10/2019 | 0.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/10/2019 | 0.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/10/2019 | 2.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/10/2019 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/10/2019 | 2.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Zeiss, Mark | 10/10/2019 | 0.8 | Revise report of PRIFA bondholder claims per Proskauer request |
| Zeiss, Mark | 10/10/2019 | 0.9 | Prepare mailing request for Prime Clerk for bondholder claims with insufficient information for claims reconciliation |
| Zeiss, Mark | 10/10/2019 | 1.2 | Prepare report of PRIFA bondholder claims per Proskauer request |
| Zeiss, Mark | 10/10/2019 | 1.1 | Prepare grouping of HR claims based on claim detail for claims omnibus objection Exhibits per Proskauer input |
| Gigante, Gerard | 10/11/2019 | 3.1 | Analyze bondholder mailing responses to determine each claim's placement on future omnibus objection |
| Gigante, Gerard | 10/11/2019 | 1.7 | Analyze bondholder mailing responses to determine each claim's placement on future omnibus objection |
| Gigante, Gerard | 10/11/2019 | 1.8 | Analyze bondholder mailing responses to determine each claim's placement on future omnibus objection |
| Gigante, Gerard | 10/11/2019 | 1.8 | Analyze bondholder mailing responses to determine each claim's placement on future omnibus objection |
| Harmon, Kara | 10/11/2019 | 0.6 | Analyze updated workbook of deficient claims for omnibus objection to prepare comments for M. Zeiss related to draft exhibits |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 10/11/2019 | 2.1 | Update claims waterfall with new format to include ADR / ACR processes as well as secondary data request mailings |
| Herriman, Jay | 10/11/2019 | 0.7 | Update draft convenience class estimation analysis with comments from J. Hertzberg |
| Herriman, Jay | 10/11/2019 | 0.9 | Review draft omnibus objection exhibit and associated claim details related to Bond claims |
| Herriman, Jay | 10/11/2019 | 1.2 | Review PRIFA bond claims being considered for inclusion on Omnibus objection |
| Hertzberg, Julie | 10/11/2019 | 1.6 | Work on convenience class analysis |
| Wadzita, Brent | 10/11/2019 | 2.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/11/2019 | 0.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/11/2019 | 0.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/11/2019 | 0.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/11/2019 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/11/2019 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Zeiss, Mark | 10/11/2019 | 0.7 | Prepare supplemental bondholder claims report per Proskauer request |
| Zeiss, Mark | 10/11/2019 | 0.9 | Prepare additional translation requests for Prime Clerk for December Omnibus Exhibits |
| Zeiss, Mark | 10/11/2019 | 1.3 | Prepare memo of reporting changes proposed in response to request for streamlined waterfall claims reporting |
| Zeiss, Mark | 10/11/2019 | 2.8 | Prepare list of HR deficient claims, filtering as appropriate, grouped in Omni Numbers |
| Gigante, Gerard | 10/12/2019 | 2.3 | Analyze bondholder mailing responses to determine each claim's placement on future omnibus objection |
| Gigante, Gerard | 10/12/2019 | 1.1 | Analyze bondholder mailing responses to determine each claim's placement on future omnibus objection |
| Harmon, Kara | 10/12/2019 | 2.2 | Prepare updated waterfall analysis, by Debtor, to highlight claim status and claims ready for ADR/ACR process |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 10/12/2019 | 0.2 | Review updated Waterfall reports and provide comments to K. Harmon |
| Hertzberg, Julie | 10/12/2019 | 0.3 | Review updated Waterfall reports and provide comments to J. Herriman |
| Zeiss, Mark | 10/12/2019 | 0.7 | Prepare memo re: HR deficient claims mailing process per Proskauer request |
| Zeiss, Mark | 10/12/2019 | 1.3 | Review, revise 18 HR deficient claims Omnibus Exhibits |
| Zeiss, Mark | 10/12/2019 | 2.9 | Prepare 18 HR deficient claims Omnibus Exhibits |
| Herriman, Jay | 10/13/2019 | 0.5 | Update claims waterfall report with comments from J. Hertzberg, prepare and send to counsel and client |
| Herriman, Jay | 10/13/2019 | 0.4 | Update convenience class claims report per discussion with J. Hertzberg |
| Hertzberg, Julie | 10/13/2019 | 0.8 | Review convenience class claims report |
| Wadzita, Brent | 10/13/2019 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/14/2019 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/14/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/14/2019 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/14/2019 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/14/2019 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/14/2019 | 0.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gigante, Gerard | 10/14/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/14/2019 | 2.2 | Analyze bondholder mailing responses to determine each claim's placement on future omnibus objection |
| Gigante, Gerard | 10/14/2019 | 2.6 | Analyze bondholder mailing responses to determine each claim's placement on future omnibus objection |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gigante, Gerard | 10/14/2019 | 2.9 | Analyze bondholder mailing responses to determine each claim's placement on future omnibus objection |
| Harmon, Kara | 10/14/2019 | 2.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/14/2019 | 0.7 | Prepare workbook of waterfall category analysis to be updated weekly for Commonwealth/Counsel review |
| Harmon, Kara | 10/14/2019 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/14/2019 | 0.9 | Prepare supplemental outreach analysis for discussion and review with J. Koncar |
| Harmon, Kara | 10/14/2019 | 3.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/14/2019 | 0.6 | Prepare workbook of claims for further review by Prime Clerk related to deficient omnibus objection |
| Herriman, Jay | 10/14/2019 | 2.1 | Review claims to be included on Deficient claims objection for December hearing |
| Koncar, John | 10/14/2019 | 0.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 10/14/2019 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/14/2019 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/14/2019 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/14/2019 | 0.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/14/2019 | 0.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/14/2019 | 0.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/14/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/14/2019 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/14/2019 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Zeiss, Mark | 10/14/2019 | 1.2 | Prepare report of claims on omnibus drafts for upcoming December hearing |
| Zeiss, Mark | 10/14/2019 | 2.3 | Prepare claims waterfall report for updated waterfall categories for all claims |
| Zeiss, Mark | 10/14/2019 | 1.7 | Review Prime Clerk batch 2.2 mailings responses for bond claims |
| Zeiss, Mark | 10/14/2019 | 1.1 | Revise claims omnibus exhibit drafts for upcoming December hearing |
| Erlach, Nicole | 10/15/2019 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/15/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/15/2019 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/15/2019 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/15/2019 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gigante, Gerard | 10/15/2019 | 3.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/15/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/15/2019 | 1.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Gigante, Gerard | 10/15/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 10/15/2019 | 1.6 | Begin analysis of accounts payable claims where the creditor provided insufficient support to determine next steps for reconciliation |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 10/15/2019 | 0.4 | Prepare modifications to claim waterfall reporting to capture changed status for AP reconciliation |
| Harmon, Kara | 10/15/2019 | 1.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Hertzberg, Julie | 10/15/2019 | 2.4 | Work on detailed strategy for claims resolution under current proposed claims treatment and mechanisms for resolution |
| Koncar, John | 10/15/2019 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/15/2019 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/15/2019 | 2.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/15/2019 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 10/15/2019 | 0.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/15/2019 | 0.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/15/2019 | 0.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/15/2019 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/15/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/15/2019 | 2.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Zeiss, Mark | 10/15/2019 | 1.9 | Revise bondholder claims report for mailing responses received, reconciliation status for Commonwealth claims |
| Zeiss, Mark | 10/15/2019 | 2.3 | Draft bondholder claims report for mailing responses received, reconciliation status for Commonwealth claims |
| Erlach, Nicole | 10/16/2019 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/16/2019 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 10/16/2019 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/16/2019 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/16/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/16/2019 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gigante, Gerard | 10/16/2019 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/16/2019 | 1.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Gigante, Gerard | 10/16/2019 | 2.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/16/2019 | 2.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/16/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 10/16/2019 | 3.2 | Prepare waterfall analysis of asserted accounts payable claims to track progress on reconciliation |
| Harmon, Kara | 10/16/2019 | 1.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/16/2019 | 1.3 | Analyze claims questions from B. Wadzita and N. Erlach to prepare analysis on next steps for reconciliation of certain trade claims |
| Harmon, Kara | 10/16/2019 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Herriman, Jay | 10/16/2019 | 1.2 | Review draft Omnibus objections and associated declarations. |
| Herriman, Jay | 10/16/2019 | 1.7 | Review draft omnibus objection exhibit and associated claim details for claims to be filed on objection in October |
| Herriman, Jay | 10/16/2019 | 0.2 | Provide comments to draft Omnibus objections to Proskauer |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2019 through January 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/16/2019 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/16/2019 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/16/2019 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/16/2019 | 0.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/16/2019 | 0.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/16/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/16/2019 | 0.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Zeiss, Mark | 10/16/2019 | 1.4 | Revise reporting for bondholder claims by reconciliation status |
| Zeiss, Mark | 10/16/2019 | 2.1 | Review Prime Clerk responses report for Batch 1 mailings, revising claim Omnibus Exhibits per responses |
| Zeiss, Mark | 10/16/2019 | 2.3 | Prepare bondholder claims summary by workstreams, future reconciliation |
| Zeiss, Mark | 10/16/2019 | 1.7 | Revise reporting for December claims omnibus exhibit claims by reconciliation status |
| Erlach, Nicole | 10/17/2019 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/17/2019 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/17/2019 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/17/2019 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/17/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gigante, Gerard | 10/17/2019 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/17/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/17/2019 | 2.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/17/2019 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 10/17/2019 | 1.1 | Prepare updated claims waterfall analysis for Commonwealth |
| Harmon, Kara | 10/17/2019 | 2.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 10/17/2019 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/17/2019 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/17/2019 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/17/2019 | 0.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/17/2019 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Zeiss, Mark | 10/17/2019 | 0.6 | Review claim counts by Omnibus Objection Exhibit per Proskauer request |
| Erlach, Nicole | 10/18/2019 | 0.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/18/2019 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/18/2019 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 10/18/2019 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/18/2019 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gigante, Gerard | 10/18/2019 | 3.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/18/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/18/2019 | 2.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/18/2019 | 2.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 10/18/2019 | 0.3 | Analyze deficient claims review from Prime Clerk to identify claims for removal from omnibus objection |
| Herriman, Jay | 10/18/2019 | 0.5 | Review updated claims waterfall report and follow up with K. Harmon |
| Wadzita, Brent | 10/18/2019 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/18/2019 | 0.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/18/2019 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/18/2019 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/18/2019 | 0.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Zeiss, Mark | 10/18/2019 | 1.4 | Review bondholder claimant objection exhibit translations from Prime Clerk, incorporating into exhibits, returning comments |
| Zeiss, Mark | 10/18/2019 | 1.2 | Review Proskauer file of deficient claims for revising deficient bond claims Omnibus Exhibit |
| Zeiss, Mark | 10/18/2019 | 0.8 | Prepare for Proskauer weekly call including agenda and prep materials |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 10/18/2019 | 1.1 | Review Prime Clerk file of deficient claims for revising deficient bond claims Omnibus Exhibit |
| Zeiss, Mark | 10/18/2019 | 2.6 | Prepare response to Proskauer request re: bond claimants questions re: bond mailings we sent claimants for clarification of their bond claim |
| Erlach, Nicole | 10/19/2019 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/19/2019 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/19/2019 | 0.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/19/2019 | 0.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/20/2019 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/21/2019 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/21/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/21/2019 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/21/2019 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/21/2019 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/21/2019 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/21/2019 | 0.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gigante, Gerard | 10/21/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

Exhibit E

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gigante, Gerard | 10/21/2019 | 2.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/21/2019 | 1.7 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 10/21/2019 | 1.1 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Harmon, Kara | 10/21/2019 | 0.2 | Participate in discussions with C. Schepper regarding deficient claims objections |
| Harmon, Kara | 10/21/2019 | 0.3 | Analyze request from L. Stafford related to additional information regarding creditors response to omnibus objection |
| Harmon, Kara | 10/21/2019 | 1.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/21/2019 | 1.4 | Prepare analysis of active claims by Debtor at the request of L. Stafford |
| Harmon, Kara | 10/21/2019 | 0.4 | Prepare follow up with the State Elections Commission regarding response to omnibus objection |
| Harmon, Kara | 10/21/2019 | 1.2 | Prepare supplemental outreach mailing review file for G. Gigante related to future deficient omnibus objections |
| Harmon, Kara | 10/21/2019 | 0.8 | Prepare analysis of newly filed claims for claims triage process |
| Harmon, Kara | 10/21/2019 | 0.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/21/2019 | 0.9 | Analyze claims flagged for deficient omnibus objection and compare to creditors response from February outreach to remove claimants who responded to supplemental mailings |
| Herriman, Jay | 10/21/2019 | 0.4 | Review materials provided by the Commonwealth to be used in objection response |
| Wadzita, Brent | 10/21/2019 | 0.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/21/2019 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/21/2019 | 2.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/21/2019 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2019 through January 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/21/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/21/2019 | 2.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Zeiss, Mark | 10/21/2019 | 2.3 | Revise December claims Omnibus Exhibits for additional claimant mailing responses, Spanish translations |
| Zeiss, Mark | 10/21/2019 | 1.1 | Prepare report of October and December Omnibus Exhibits per Proskauer request |
| Erlach, Nicole | 10/22/2019 | 1.8 | Perform triage of newly filed claims to insure proper claim classification for futher reconciliation/ prepare claims for objection, as needed |
| Erlach, Nicole | 10/22/2019 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/22/2019 | 2.1 | Perform triage of newly filed claims to insure proper claim classification for futher reconciliation/ prepare claims for objection, as needed |
| Erlach, Nicole | 10/22/2019 | 0.7 | Perform triage of newly filed claims to insure proper claim classification for futher reconciliation/ prepare claims for objection, as needed |
| Erlach, Nicole | 10/22/2019 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/22/2019 | 0.9 | Perform triage of newly filed claims to insure proper claim classification for futher reconciliation/ prepare claims for objection, as needed |
| Gigante, Gerard | 10/22/2019 | 2.1 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 10/22/2019 | 1.7 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 10/22/2019 | 1.1 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 10/22/2019 | 2.4 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Harmon, Kara | 10/22/2019 | 2.3 | Analyze claims reconciliation workbooks completed by Commonwealth agencies to prepare objections / prepare for ADR process |
| Harmon, Kara | 10/22/2019 | 0.7 | Prepare workbook of deficient claims for Prime Clerk analysis |
| Harmon, Kara | 10/22/2019 | 1.6 | Analyze workbook of deficient claims for future omnibus objections |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2019 through January 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 10/22/2019 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Herriman, Jay | 10/22/2019 | 2.8 | Review final exhibits and claims listed on deficient claim objections to be heard in December |
| Koncar, John | 10/22/2019 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/22/2019 | 2.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 10/22/2019 | 2.7 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 10/22/2019 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/22/2019 | 0.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/22/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/22/2019 | 2.8 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 10/22/2019 | 0.4 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Zeiss, Mark | 10/22/2019 | 2.7 | Prepare final drafts of December Omnibus Exhibits in Spanish |
| Zeiss, Mark | 10/22/2019 | 2.9 | Prepare final drafts of December Omnibus Deficient Exhibits |
| Erlach, Nicole | 10/23/2019 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/23/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/23/2019 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/23/2019 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***October 1, 2019 through January 31, 2020***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 10/23/2019 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gigante, Gerard | 10/23/2019 | 1.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Gigante, Gerard | 10/23/2019 | 1.7 | Analyze new claims to assign appropriate claim types and Waterfalls. |
| Gigante, Gerard | 10/23/2019 | 1.6 | Analyze new claims to assign appropriate claim types and Waterfalls. |
| Gigante, Gerard | 10/23/2019 | 1.4 | Analyze new claims to assign appropriate claim types and Waterfalls. |
| Gigante, Gerard | 10/23/2019 | 2.3 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Harmon, Kara | 10/23/2019 | 0.2 | Prepare follow up with the Department of Labor and Human Resources regarding reconciliation analysis provided for asserted trade claims |
| Harmon, Kara | 10/23/2019 | 0.2 | Prepare follow up with Department of Treasury related to agency training for claims reconciliation |
| Harmon, Kara | 10/23/2019 | 0.6 | Prepare analysis of partially satisfied and partial no liability claim for Proskauer review re: individual objection |
| Harmon, Kara | 10/23/2019 | 0.7 | Analyze claims triage workbooks to prepare claim waterfall status, by claim, for weekly status reporting |
| Harmon, Kara | 10/23/2019 | 0.7 | Prepare claims for partial satisfaction / partial no liability objection |
| Harmon, Kara | 10/23/2019 | 2.7 | Analyze claims reconciliation workbooks completed by Commonwealth agencies to prepare objections / prepare for ADR process |
| Harmon, Kara | 10/23/2019 | 0.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/23/2019 | 1.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Herriman, Jay | 10/23/2019 | 1.9 | Review claims to be included on deficient claims objections to be filed in November |
| Koncar, John | 10/23/2019 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/23/2019 | 0.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/23/2019 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 10/23/2019 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/23/2019 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 10/23/2019 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/23/2019 | 1.8 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 10/23/2019 | 0.9 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 10/23/2019 | 0.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/23/2019 | 1.4 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Zeiss, Mark | 10/23/2019 | 2.4 | Process weekly Prime Clerk claims register for claim changes |
| Zeiss, Mark | 10/23/2019 | 1.9 | Review Administrative Claims Reconciliation procedures preparing flow chart diagram |
| Zeiss, Mark | 10/23/2019 | 2.3 | Prepare report of PRIFA bondholder claims ready for Omnibus objection based on Proskauer comments |
| Erlach, Nicole | 10/24/2019 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/24/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/24/2019 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/24/2019 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/24/2019 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/24/2019 | 0.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gigante, Gerard | 10/24/2019 | 1.2 | Analyze new claims to assign appropriate claim types and Waterfalls. |
| Gigante, Gerard | 10/24/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/24/2019 | 3.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/24/2019 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 10/24/2019 | 1.3 | Prepare analysis of outstanding AP Claims reconciliation workbooks, by Department, for discussions with Commonwealth |
| Harmon, Kara | 10/24/2019 | 1.6 | Prepare updated waterfall analysis, by Debtor, to highlight claim status changes and filed objections |
| Harmon, Kara | 10/24/2019 | 0.9 | Prepare / send analysis of additional claims for supplemental outreach to Prime Clerk for service |
| Harmon, Kara | 10/24/2019 | 0.8 | Prepare analysis of new claims, by waterfall status, to incorporate into weekly reports for Commonwealth review |
| Harmon, Kara | 10/24/2019 | 2.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Koncar, John | 10/24/2019 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/24/2019 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/24/2019 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/24/2019 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 10/24/2019 | 2.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/24/2019 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/24/2019 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/24/2019 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 10/24/2019 | 0.9 | Revise claims Omnibus Exhibit 77 Non-Debtor no liability per Proskauer request |
| Erlach, Nicole | 10/25/2019 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/25/2019 | 0.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/25/2019 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gigante, Gerard | 10/25/2019 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/25/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/25/2019 | 2.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/25/2019 | 2.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 10/25/2019 | 0.7 | Prepare sample analysis of A&M reporting for ACR process |
| Harmon, Kara | 10/25/2019 | 1.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/25/2019 | 3.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/25/2019 | 0.3 | Prepare weekly workstream report for distribution to Proskauer and Commonwealth |
| Harmon, Kara | 10/25/2019 | 2.3 | Analyze filed ACR documents to begin identification of claims ready to go to Commonwealth for review |
| Herriman, Jay | 10/25/2019 | 1.1 | Review and update claims waterfall in prep of sending to counsel and client |
| Herriman, Jay | 10/25/2019 | 0.7 | Review updated ACR flowchart based on proposed changes to procedure filed with court |
| Hertzberg, Julie | 10/25/2019 | 1.0 | Review and revise updated claims waterfall |
| Koncar, John | 10/25/2019 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |

*Exhibit E*

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***October 1, 2019 through January 31, 2020***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 10/25/2019 | 0.5 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/25/2019 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/25/2019 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 10/25/2019 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/25/2019 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/25/2019 | 0.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/25/2019 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/25/2019 | 2.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Zeiss, Mark | 10/25/2019 | 0.9 | Review Prime Clerk weekly register for claims both expunged per court order and withdrawn as stipulated, provide comments |
| Zeiss, Mark | 10/25/2019 | 1.1 | Prepare memo reviewing bondholder claims and recommended further information requests per Proskauer's relay of claimant questions |
| Zeiss, Mark | 10/25/2019 | 1.1 | Revise Administrative Claims Reconciliation flow chart re: claims eligible per comments |
| Zeiss, Mark | 10/25/2019 | 0.3 | Review claimant objection response on docket for applicable reply |
| Zeiss, Mark | 10/25/2019 | 0.8 | Review Administrative Claims Reconciliation process memo returning comments |
| Gigante, Gerard | 10/26/2019 | 2.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/26/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Wadzita, Brent | 10/26/2019 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/26/2019 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/28/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/28/2019 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/28/2019 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/28/2019 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/28/2019 | 0.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/28/2019 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gigante, Gerard | 10/28/2019 | 2.6 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/prepare claims for objection, as needed |
| Gigante, Gerard | 10/28/2019 | 2.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/28/2019 | 1.8 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Gigante, Gerard | 10/28/2019 | 1.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Gigante, Gerard | 10/28/2019 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 10/28/2019 | 1.2 | Analyze claims filed by municipalities to properly categorize for further reconciliation |
| Harmon, Kara | 10/28/2019 | 0.4 | Prepare / send documentation for Commonwealth agency claims reconciliation training to J. Herriman for review |
| Harmon, Kara | 10/28/2019 | 0.4 | Prepare report of claims filed by PR municipalities for review by Commonwealth treasury department |
| Harmon, Kara | 10/28/2019 | 0.4 | Prepare analysis of asserted Commonwealth agencies to be included in supplemental reconciliation training on 10/30 |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 10/28/2019 | 0.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/28/2019 | 2.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/28/2019 | 1.1 | Prepare analysis of claim reconciliation from the Commonwealth related to claims asserted over 100k for discussions with N. Erlach and B. Wadzita |
| Hertzberg, Julie | 10/28/2019 | 1.4 | Review objections on the docket for hearing and communication to J. Herriman |
| Koncar, John | 10/28/2019 | 2.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/28/2019 | 1.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/28/2019 | 0.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/28/2019 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 10/28/2019 | 2.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/28/2019 | 2.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/28/2019 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/28/2019 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/28/2019 | 0.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/28/2019 | 0.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Zeiss, Mark | 10/28/2019 | 2.3 | Prepare follow-up emails for batch 2.2 responses where mailing returned was not sufficient to reconcile the bond claims |
| Zeiss, Mark | 10/28/2019 | 1.9 | Review bondholder claims that have sent back responses in Batch 2.2 for proper objection categorization |
| Zeiss, Mark | 10/28/2019 | 2.9 | Review bondholder claims that have sent back responses in Batch 4.2 for proper objection categorization |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 10/29/2019 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/29/2019 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/29/2019 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/29/2019 | 1.9 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Gigante, Gerard | 10/29/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/29/2019 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/29/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/29/2019 | 2.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 10/29/2019 | 2.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/29/2019 | 0.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Koncar, John | 10/29/2019 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/29/2019 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 10/29/2019 | 0.8 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 10/29/2019 | 0.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/29/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 10/29/2019 | 1.3 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 10/29/2019 | 2.3 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 10/29/2019 | 2.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/29/2019 | 2.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Zeiss, Mark | 10/29/2019 | 2.2 | Review Deficient bondholder claims that have recieved mailing asking for clarification and have not returned, for potential objections |
| Zeiss, Mark | 10/29/2019 | 1.2 | Review Batch 4.2 Bond Responses, prepare for potential objections |
| Zeiss, Mark | 10/29/2019 | 0.9 | Prepare follow-up emails for batch 4.2 responses where mailing returned was not sufficient to reconcile the bond claims |
| Erlach, Nicole | 10/30/2019 | 1.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/30/2019 | 0.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/30/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/30/2019 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/30/2019 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 10/30/2019 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gigante, Gerard | 10/30/2019 | 2.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/30/2019 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gigante, Gerard | 10/30/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 10/30/2019 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Koncar, John | 10/30/2019 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 10/30/2019 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/30/2019 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Wadzita, Brent | 10/30/2019 | 2.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Zeiss, Mark | 10/30/2019 | 2.1 | Review bondholder claims that have sent back responses for proper objection categorization |
| Zeiss, Mark | 10/30/2019 | 1.9 | Review Deficient bondholder claims that have recieved mailing asking for clarification and have not returned, for potential objections |
| Erlach, Nicole | 10/31/2019 | 0.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Harmon, Kara | 10/31/2019 | 1.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/31/2019 | 2.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/31/2019 | 0.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 10/31/2019 | 1.2 | Prepare analysis of post-petition payments to certain vendors per request from Proskauer |
| Herriman, Jay | 10/31/2019 | 1.9 | Review claim reconciliation worksheets completed and returned by Commonwealth agencies |
| Wadzita, Brent | 10/31/2019 | 0.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 10/31/2019 | 2.9 | Review Deficient bondholder claims that have recieved mailing asking for clarification and have not returned, for potential objections |
| Zeiss, Mark | 10/31/2019 | 2.1 | Review Deficient bondholder claims that have recieved mailing asking for clarification and have not returned, for potential objections |
| Erlach, Nicole | 11/1/2019 | 0.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Harmon, Kara | 11/1/2019 | 1.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 11/1/2019 | 0.7 | Prepare updated analysis of trade claims reconciliation status, by department |
| Harmon, Kara | 11/1/2019 | 0.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 11/1/2019 | 0.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Zeiss, Mark | 11/1/2019 | 1.3 | Review Deficient bondholder claims that have recieved mailing asking for clarification and have not returned, for potential objections |
| Zeiss, Mark | 11/1/2019 | 0.9 | Draft memo re: next round of upcoming claims objections for deficient, bonds |
| Erlach, Nicole | 11/2/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 11/2/2019 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Harmon, Kara | 11/2/2019 | 0.4 | Prepare updated weekly workstream report for distribution to Commonwealth and Proskauer |
| Harmon, Kara | 11/2/2019 | 1.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 11/2/2019 | 2.3 | Prepare updated waterfall claims analysis, by Debtor to track objections/ orders and reconciliation progress |
| Herriman, Jay | 11/2/2019 | 0.7 | Review and update claims waterfall in prep of sending to client and counsel |
| Herriman, Jay | 11/2/2019 | 0.4 | Review and update weekly workstream tracker in prep of sending to client and counsel |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 11/4/2019 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 11/4/2019 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 11/4/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 11/4/2019 | 1.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 11/4/2019 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 11/4/2019 | 1.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gigante, Gerard | 11/4/2019 | 2.3 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/4/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 11/4/2019 | 1.4 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/4/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 11/4/2019 | 0.4 | Analyze fully satisfied claims to draft on future omnibus objection |
| Harmon, Kara | 11/4/2019 | 2.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 11/4/2019 | 2.3 | Prepare fully satisfied claims for omnibus objection |
| Harmon, Kara | 11/4/2019 | 1.4 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 11/4/2019 | 0.6 | Prepare report of deficient claims for further review by G. Gigante re: claims for omnibus objection |
| Harmon, Kara | 11/4/2019 | 0.9 | Prepare analysis of deficient claims flagged for omnibus objection |
| Wadzita, Brent | 11/4/2019 | 1.3 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 11/4/2019 | 2.2 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/4/2019 | 2.6 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/4/2019 | 1.1 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/4/2019 | 2.9 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/4/2019 | 2.8 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 11/4/2019 | 1.7 | Review Deficient bondholder claims that have recieved mailing asking for clarification and have not returned, for potential objections |
| Zeiss, Mark | 11/4/2019 | 0.3 | Review PREPA bondholder claim per PREPA financial advisor request, Project Forte contract review |
| Erlach, Nicole | 11/5/2019 | 1.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 11/5/2019 | 1.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 11/5/2019 | 2.1 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 11/5/2019 | 1.6 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 11/5/2019 | 0.9 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 11/5/2019 | 2.3 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 11/5/2019 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Gigante, Gerard | 11/5/2019 | 1.9 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/5/2019 | 2.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Gigante, Gerard | 11/5/2019 | 0.7 | Analyze weekly claims register to capture claim changes and review newly filed claims |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gigante, Gerard | 11/5/2019 | 2.3 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Gigante, Gerard | 11/5/2019 | 1.9 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Harmon, Kara | 11/5/2019 | 0.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 11/5/2019 | 0.9 | Analyze secondary outreach responses to categorize for future reconciliation or objection |
| Harmon, Kara | 11/5/2019 | 2.1 | Prepare Non-Title III entities for inclusion on future omnibus objection |
| Harmon, Kara | 11/5/2019 | 2.3 | Consolidate and send claims reconciliation workbooks to Commonwealth per request from the Department of Treasury |
| Harmon, Kara | 11/5/2019 | 1.3 | Prepare updated waterfall claim categories for secondary outreach responses |
| Harmon, Kara | 11/5/2019 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Wadzita, Brent | 11/5/2019 | 1.3 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/5/2019 | 1.6 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/5/2019 | 2.9 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/5/2019 | 2.8 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/5/2019 | 2.3 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 11/5/2019 | 0.6 | Review Prime Clerk mailings responses for bond claims responses and updates |
| Zeiss, Mark | 11/5/2019 | 1.6 | Review Deficient bondholder claims that have recieved mailing asking for clarification and have not returned, for potential objections |
| Erlach, Nicole | 11/6/2019 | 1.9 | Perform triage of newly filed claims to insure proper claim classification for futher reconciliation/ prepare claims for objection, as needed |
| Erlach, Nicole | 11/6/2019 | 1.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/6/2019 | 1.4 | Perform triage of newly filed claims to insure proper claim classification for futher reconciliation/ prepare claims for objection, as needed |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 11/6/2019 | 1.4 | Perform triage of newly filed claims to insure proper claim classification for futher reconciliation/ prepare claims for objection, as needed |
| Erlach, Nicole | 11/6/2019 | 2.1 | Perform triage of newly filed claims to insure proper claim classification for futher reconciliation/ prepare claims for objection, as needed |
| Erlach, Nicole | 11/6/2019 | 1.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Gigante, Gerard | 11/6/2019 | 1.2 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/6/2019 | 1.8 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/6/2019 | 1.3 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Harmon, Kara | 11/6/2019 | 2.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 11/6/2019 | 0.3 | Review newly filed claim to categorize for further reconciliation / objection |
| Harmon, Kara | 11/6/2019 | 0.8 | Prepare analysis claims categorized as pension for further analysis re: ACR claims |
| Harmon, Kara | 11/6/2019 | 0.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 11/6/2019 | 2.8 | Prepare analysis of deficient claims, by asserted claim category, for inclusion on omnibus objections related to the January hearing |
| Harmon, Kara | 11/6/2019 | 0.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Koncar, John | 11/6/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/6/2019 | 0.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/6/2019 | 1.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/6/2019 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/6/2019 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 11/6/2019 | 1.2 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |

Exhibit E

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 11/6/2019 | 2.6 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/6/2019 | 1.8 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/6/2019 | 0.9 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/6/2019 | 2.2 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 11/6/2019 | 1.3 | Review HR Deficient claims by subject type for placing in Omnibus Exhibits |
| Zeiss, Mark | 11/6/2019 | 1.2 | Review Deficient bondholder claims that have recieved mailing asking for clarification and have not returned, for potential objections |
| Erlach, Nicole | 11/7/2019 | 1.9 | Prepare wholly non title III claims for objection |
| Erlach, Nicole | 11/7/2019 | 0.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/7/2019 | 1.1 | Prepare wholly non title III claims for objection |
| Erlach, Nicole | 11/7/2019 | 1.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/7/2019 | 1.3 | Prepare wholly non title III claims for objection |
| Erlach, Nicole | 11/7/2019 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 11/7/2019 | 1.2 | Prepare wholly non title III claims for objection |
| Gigante, Gerard | 11/7/2019 | 2.3 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/7/2019 | 2.2 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Harmon, Kara | 11/7/2019 | 1.7 | Prepare claims reconciliation workbooks, by asserted agency, to distribute to finance contact for further analysis and reconciliation |
| Harmon, Kara | 11/7/2019 | 2.3 | Prepare claims reconciliation workbooks, by asserted agency, to distribute to finance contact for further analysis and reconciliation |
| Harmon, Kara | 11/7/2019 | 2.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 11/7/2019 | 1.6 | Prepare claims reconciliation workbooks, by asserted agency, to distribute to finance contact for further analysis and reconciliation |
| Harmon, Kara | 11/7/2019 | 0.4 | Analyze newly filed claims to determine proper categorization for further reconciliation or objection |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 11/7/2019 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/7/2019 | 0.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/7/2019 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/7/2019 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/7/2019 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 11/7/2019 | 2.8 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/7/2019 | 2.7 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/7/2019 | 2.1 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/7/2019 | 1.9 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 11/7/2019 | 2.8 | Review Deficient bondholder claims that have recieved mailing asking for clarification and have not returned, for potential objections |
| Zeiss, Mark | 11/7/2019 | 1.7 | Review Deficient bondholder claims that have recieved mailing asking for clarification and have not returned, for potential objections |
| Zeiss, Mark | 11/7/2019 | 0.9 | Revise claims per recently ordered Omnibus exhibits for expunged from register |
| Erlach, Nicole | 11/8/2019 | 1.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/8/2019 | 1.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/8/2019 | 0.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/8/2019 | 1.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/8/2019 | 0.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/8/2019 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Gigante, Gerard | 11/8/2019 | 2.6 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gigante, Gerard | 11/8/2019 | 1.6 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/8/2019 | 0.8 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/8/2019 | 1.4 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Harmon, Kara | 11/8/2019 | 0.4 | Prepare weekly workstream report for distribution to Proskauer and Commonwealth |
| Harmon, Kara | 11/8/2019 | 0.4 | Prepare workbook of claims asserted against non-title III entities for review and confirmation from the Department of Treasury |
| Harmon, Kara | 11/8/2019 | 2.3 | Prepare claims reconciliation workbooks, by asserted agency, to distribute to finance contact for further analysis and reconciliation |
| Harmon, Kara | 11/8/2019 | 1.2 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |
| Harmon, Kara | 11/8/2019 | 0.7 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |
| Harmon, Kara | 11/8/2019 | 1.4 | Prepare updated waterfall claims analysis, by Debtor to track objections/ orders and reconciliation progress |
| Herriman, Jay | 11/8/2019 | 1.9 | Review completed Claim Reconciliation Worksheets from various agencies |
| Koncar, John | 11/8/2019 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/8/2019 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/8/2019 | 0.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/8/2019 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/8/2019 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 11/8/2019 | 2.8 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/8/2019 | 2.7 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/8/2019 | 2.6 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 11/8/2019 | 2.4 | Prepare for call with Proskauer re: deficient HR claims and bondholder claims subject to various objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 11/9/2019 | 0.6 | Review / update claims waterfall report |
| Herriman, Jay | 11/9/2019 | 0.5 | Review / update claims workstream update and provide to client and counsel |
| Hertzberg, Julie | 11/9/2019 | 0.4 | Review updated claims waterfall report |
| Erlach, Nicole | 11/11/2019 | 1.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/11/2019 | 1.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/11/2019 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/11/2019 | 1.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/11/2019 | 1.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/11/2019 | 1.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Gigante, Gerard | 11/11/2019 | 1.7 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/11/2019 | 1.6 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/11/2019 | 1.1 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/11/2019 | 2.2 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Harmon, Kara | 11/11/2019 | 2.3 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |
| Harmon, Kara | 11/11/2019 | 0.7 | Prepare updates to claim status to highlight for further reconciliation / inclusion in deficient objections |
| Harmon, Kara | 11/11/2019 | 1.8 | Prepare analysis of claims to be run through ADR/ACR processes |
| Harmon, Kara | 11/11/2019 | 2.3 | Analyze objection responses to prepare comments for Proskauer |
| Herriman, Jay | 11/11/2019 | 0.5 | Email communications with M. Yassin re: claim objection responses |
| Herriman, Jay | 11/11/2019 | 0.9 | Research information related to claim objection responses filed against the Commonwealth. |
| Herriman, Jay | 11/11/2019 | 1.1 | Prepare presentation materials for upcoming meeting with UCC, AAFAF & Proskauer re: claims reconciliation Status |
| Herriman, Jay | 11/11/2019 | 0.4 | Multiple emails with L. Stafford re: claim objection responses |

Exhibit E

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 11/11/2019 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/11/2019 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/11/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/11/2019 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/11/2019 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 11/11/2019 | 0.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/11/2019 | 2.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/11/2019 | 1.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/11/2019 | 1.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/11/2019 | 0.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/11/2019 | 2.9 | Analyze asserted pension claims, to determine proper categorization for entry into ACR process |
| Erlach, Nicole | 11/12/2019 | 1.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/12/2019 | 1.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/12/2019 | 1.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/12/2019 | 2.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/12/2019 | 1.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/12/2019 | 0.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Gigante, Gerard | 11/12/2019 | 3.1 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Harmon, Kara | 11/12/2019 | 2.7 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2019 through January 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/12/2019 | 0.4 | Prepare follow up with asserted agencies related to returned claims reconciliation workbooks to obtain additional information for claims objections |
| Harmon, Kara | 11/12/2019 | 2.9 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |
| Harmon, Kara | 11/12/2019 | 0.7 | Prepare analysis of asserted agencies for review by AAFAF to determine if they are included in the Title III cases |
| Herriman, Jay | 11/12/2019 | 0.5 | Review listing of agencies not associated with Title III debtors and follow up with C. Rivera |
| Herriman, Jay | 11/12/2019 | 1.3 | Review / update materials in prep of meeting with UCC, Proskauer and AAFAF |
| Hertzberg, Julie | 11/12/2019 | 2.7 | Review and revise presentation materials for upcoming meeting with UCC, AAFAF & Proskauer re: claims reconciliation Status |
| Koncar, John | 11/12/2019 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/12/2019 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/12/2019 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 11/12/2019 | 2.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/12/2019 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/12/2019 | 1.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/12/2019 | 1.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/12/2019 | 2.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 11/12/2019 | 0.8 | Prepare memo of Administrative Claims Reconciliation process from flow-chart |
| Erlach, Nicole | 11/13/2019 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/13/2019 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/13/2019 | 0.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/13/2019 | 1.2 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |

Exhibit E

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/13/2019 | 1.8 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |
| Harmon, Kara | 11/13/2019 | 1.6 | Prepare follow up with asserted agencies related to returned claims reconciliation workbooks to obtain additional information for claims objections |
| Harmon, Kara | 11/13/2019 | 0.3 | Prepare workbook of newly filed claims for triage |
| Koncar, John | 11/13/2019 | 2.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/13/2019 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/13/2019 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 11/13/2019 | 2.4 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 11/13/2019 | 2.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/13/2019 | 1.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/13/2019 | 2.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/13/2019 | 2.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 11/13/2019 | 1.3 | Process weekly claims register for changes in claim amounts |
| Zeiss, Mark | 11/13/2019 | 0.8 | Process weekly claims register for new claims, claimants |
| Zeiss, Mark | 11/13/2019 | 1.1 | Process weekly claims register for changes in claim status |
| Erlach, Nicole | 11/14/2019 | 1.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/14/2019 | 1.4 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Erlach, Nicole | 11/14/2019 | 1.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/14/2019 | 1.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/14/2019 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***October 1, 2019 through January 31, 2020***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/14/2019 | 1.2 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |
| Harmon, Kara | 11/14/2019 | 2.3 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |
| Harmon, Kara | 11/14/2019 | 0.2 | Prepare follow up with trade creditor related to obtaining additional information for asserted claim |
| Koncar, John | 11/14/2019 | 2.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/14/2019 | 2.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/14/2019 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 11/14/2019 | 2.9 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 11/14/2019 | 2.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/14/2019 | 2.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/14/2019 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/14/2019 | 1.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/14/2019 | 1.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/14/2019 | 1.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Erlach, Nicole | 11/15/2019 | 2.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/15/2019 | 1.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/15/2019 | 1.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/15/2019 | 2.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/15/2019 | 1.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Harmon, Kara | 11/15/2019 | 0.6 | Prepare analysis of entities believed to be exlcuded from the Title III proceedings for review |

Exhibit E

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/15/2019 | 2.6 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |
| Harmon, Kara | 11/15/2019 | 1.6 | Prepare waterfall claims analysis to highlight resolved and pending claims as well as claims for future objections |
| Harmon, Kara | 11/15/2019 | 0.6 | Prepare report of deficient claims for removal from draft omnibus objections to send to Proskauer to aid in their review of objection |
| Harmon, Kara | 11/15/2019 | 0.4 | Prepare weekly workstream report for distribution to Proskauer and Commonwealth |
| Herriman, Jay | 11/15/2019 | 1.9 | Review completed claim reconciliation worksheets provided by various Commonwealth agencies |
| Koncar, John | 11/15/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 11/15/2019 | 2.7 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 11/15/2019 | 2.3 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Erlach, Nicole | 11/16/2019 | 2.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/16/2019 | 1.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Herriman, Jay | 11/17/2019 | 1.1 | Review / Update weekly claims workstream and claim waterfall reports |
| Herriman, Jay | 11/17/2019 | 0.9 | Prepare presentation related to claims to run through the ACR motion |
| Hertzberg, Julie | 11/17/2019 | 0.3 | Review weekly claims workstream and claim waterfall reports |
| Wadzita, Brent | 11/17/2019 | 1.2 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 11/17/2019 | 1.7 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Erlach, Nicole | 11/18/2019 | 1.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/18/2019 | 1.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/18/2019 | 0.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/18/2019 | 1.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/18/2019 | 1.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 11/18/2019 | 1.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/18/2019 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Harmon, Kara | 11/18/2019 | 2.6 | Begin review of comments from B. Wadzita regarding claims for deficient objection |
| Harmon, Kara | 11/18/2019 | 0.9 | Analyze updated supplemental mailing documents to prepare comments for Prime Clerk |
| Harmon, Kara | 11/18/2019 | 1.2 | Analyze updated administrative reconciliation procedures to prepare modified outline / reporting requirements document |
| Harmon, Kara | 11/18/2019 | 2.3 | Prepare updated board deck to highlight claims reconciliation progress and proposed claims for ADR/ACR |
| Harmon, Kara | 11/18/2019 | 1.7 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |
| Herriman, Jay | 11/18/2019 | 1.1 | Review and update administrative claims reconciliation presentation |
| Herriman, Jay | 11/18/2019 | 2.1 | Review claim reconciliation worksheets provided by various Commonwealth agencies |
| Herriman, Jay | 11/18/2019 | 1.2 | Review and update claims status presentation in prep of call with UCC, Proskauer, AAFAF and OMM |
| Hertzberg, Julie | 11/18/2019 | 0.7 | Send updates to administrative claims reconciliation presentation |
| Koncar, John | 11/18/2019 | 2.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/18/2019 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 11/18/2019 | 2.2 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 11/18/2019 | 2.3 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 11/18/2019 | 2.1 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 11/18/2019 | 1.6 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 11/18/2019 | 2.4 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Zeiss, Mark | 11/18/2019 | 0.6 | Review Prime Clerk weekly register for processing |
| Erlach, Nicole | 11/19/2019 | 1.4 | Perform triage of newly filed claims to insure proper claim classification for futher reconciliation/ prepare claims for objection, as needed |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 11/19/2019 | 2.2 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 11/19/2019 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/19/2019 | 1.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/19/2019 | 1.8 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 11/19/2019 | 1.6 | Perform triage of newly filed claims to insure proper claim classification for futher reconciliation/ prepare claims for objection, as needed |
| Harmon, Kara | 11/19/2019 | 3.2 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |
| Harmon, Kara | 11/19/2019 | 2.6 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |
| Harmon, Kara | 11/19/2019 | 1.3 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |
| Harmon, Kara | 11/19/2019 | 0.8 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |
| Harmon, Kara | 11/19/2019 | 0.6 | Prepare detail report of claims identified for ADR process per request from Proskauer |
| Herriman, Jay | 11/19/2019 | 1.4 | Prepare file with information related to claims which may run through the Alternate Dispute Resolution process |
| Herriman, Jay | 11/19/2019 | 1.1 | Review responses to Omnibus claim objections |
| Herriman, Jay | 11/19/2019 | 2.3 | Review claim reconciliation worksheets provided by various Commonwealth agencies |
| Hertzberg, Julie | 11/19/2019 | 2.2 | Review data regarding ACR and ADR procedures |
| Koncar, John | 11/19/2019 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/19/2019 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/19/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/19/2019 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 11/19/2019 | 2.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 11/19/2019 | 1.6 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wadzita, Brent | 11/19/2019 | 2.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/19/2019 | 2.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/19/2019 | 2.7 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Zeiss, Mark | 11/19/2019 | 2.3 | Process Prime Clerk weekly register including new claims, claims changes |
| Zeiss, Mark | 11/19/2019 | 2.1 | Draft next set of 30 Omnibus Exhibits including Prime Clerk translation requests for likely deficient Omnibus Objections |
| Erlach, Nicole | 11/20/2019 | 1.9 | Analyze supplementary mailing response to determine if deficient objection is appropriate |
| Erlach, Nicole | 11/20/2019 | 0.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/20/2019 | 1.2 | Analyze supplementary mailing response to determine if deficient objection is appropriate |
| Erlach, Nicole | 11/20/2019 | 1.4 | Analyze supplementary mailing response to determine if deficient objection is appropriate |
| Erlach, Nicole | 11/20/2019 | 1.7 | Analyze supplementary mailing response to determine if deficient objection is appropriate |
| Erlach, Nicole | 11/20/2019 | 1.8 | Analyze supplementary mailing response to determine if deficient objection is appropriate |
| Erlach, Nicole | 11/20/2019 | 2.2 | Analyze supplementary mailing response to determine if deficient objection is appropriate |
| Harmon, Kara | 11/20/2019 | 0.2 | Prepare follow up with Proskauer related to the next round of deficient claims for omnibus objection |
| Harmon, Kara | 11/20/2019 | 3.2 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |
| Harmon, Kara | 11/20/2019 | 2.6 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |
| Herriman, Jay | 11/20/2019 | 1.3 | Review claim data request letters received from parties listed on Omnibus objections to be heard in December |
| Herriman, Jay | 11/20/2019 | 1.9 | Review claim information provided as part of secondary mailing to deficient creditors |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 11/20/2019 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/20/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/20/2019 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/20/2019 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/20/2019 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 11/20/2019 | 2.9 | Analyze supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 11/20/2019 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/20/2019 | 1.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/20/2019 | 2.8 | Analyze supplementary mailing response to determine if deficient objection is appropriate |
| Zeiss, Mark | 11/20/2019 | 2.2 | Review claims bondholder replies to supplemental mailings |
| Zeiss, Mark | 11/20/2019 | 0.8 | Review claims omnibus objection responses for upcoming December hearing providing analysis |
| Erlach, Nicole | 11/21/2019 | 1.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/21/2019 | 1.9 | Analyze supplementary mailing response to determine if deficient objection is appropriate |
| Erlach, Nicole | 11/21/2019 | 1.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/21/2019 | 1.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/21/2019 | 1.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/21/2019 | 1.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/21/2019 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Gigante, Gerard | 11/21/2019 | 2.1 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/21/2019 | 1.8 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gigante, Gerard | 11/21/2019 | 2.6 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Harmon, Kara | 11/21/2019 | 0.9 | Analyze supplemental outreach responses for claimants who's claims had previously been filed on a deficient omnibus objection to determine proper treatment of claim |
| Harmon, Kara | 11/21/2019 | 2.3 | Analyze claims proposed for the next round of deficient claim objection to determine population of claims for removal |
| Harmon, Kara | 11/21/2019 | 2.9 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |
| Harmon, Kara | 11/21/2019 | 1.6 | Prepare workbook of claims for deficient objection to send to M. Zeiss for preparation of exhibits |
| Herriman, Jay | 11/21/2019 | 2.5 | Review claims to be included in upcoming deficient claims objection |
| Koncar, John | 11/21/2019 | 1.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/21/2019 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/21/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/21/2019 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 11/21/2019 | 2.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/21/2019 | 1.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/21/2019 | 1.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/21/2019 | 2.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/21/2019 | 2.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/21/2019 | 1.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 11/21/2019 | 0.9 | Revise claims Omnibus Exhibits for deficient claims with no attachments for January hearing |
| Zeiss, Mark | 11/21/2019 | 2.4 | Draft claims Omnibus Exhibits for deficient claims with no attachments for January hearing |
| Erlach, Nicole | 11/22/2019 | 0.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 11/22/2019 | 1.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/22/2019 | 2.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/22/2019 | 0.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/22/2019 | 1.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/22/2019 | 1.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/22/2019 | 1.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Gigante, Gerard | 11/22/2019 | 1.8 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/22/2019 | 1.4 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/22/2019 | 1.6 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/22/2019 | 2.9 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Harmon, Kara | 11/22/2019 | 0.4 | Prepare weekly workstream report for distribution to Proskauer and Commonwealth |
| Harmon, Kara | 11/22/2019 | 1.2 | Prepare updated claims waterfall analysis for Commonwealth |
| Harmon, Kara | 11/22/2019 | 3.2 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |
| Harmon, Kara | 11/22/2019 | 1.1 | Prepare analysis of claims ready for omnibus objection |
| Harmon, Kara | 11/22/2019 | 1.2 | Prepare convenience class analysis for ERS / Commonwealth claims |
| Herriman, Jay | 11/22/2019 | 1.9 | Review claim reconciliation worksheets provided by various Commonwealth agencies |
| Herriman, Jay | 11/22/2019 | 1.7 | Review litigation claim status data provided by the Department of Justice |
| Hertzberg, Julie | 11/22/2019 | 1.4 | Work on convenience class analysis |
| Koncar, John | 11/22/2019 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 11/22/2019 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 11/22/2019 | 0.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/22/2019 | 2.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/22/2019 | 1.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/22/2019 | 1.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 11/22/2019 | 0.9 | Revise ordered Omnibus Exhibit tracking for potential withdrawn claims |
| Zeiss, Mark | 11/22/2019 | 0.8 | Review claimant responses, mailings, title III links for Omnibus Exhibit ordered tracking |
| Zeiss, Mark | 11/22/2019 | 1.1 | Draft ordered Omnibus Exhibit tracking for potential withdrawn claims |
| Hertzberg, Julie | 11/23/2019 | 1.2 | Continue revision of convenience class hypotheticals |
| Herriman, Jay | 11/24/2019 | 0.4 | Review / Update claims waterfall report |
| Herriman, Jay | 11/24/2019 | 0.8 | Review / Update weekly claims workstream presentation |
| Herriman, Jay | 11/24/2019 | 2.2 | Prepare analysis of litigation related claims provided by the UCC |
| Herriman, Jay | 11/24/2019 | 2.7 | Review litigation data provided by the Department of Justice |
| Herriman, Jay | 11/24/2019 | 0.3 | Prepare file for translation related to litigation matters |
| Hertzberg, Julie | 11/24/2019 | 0.5 | Review updated claims waterfall report |
| Hertzberg, Julie | 11/24/2019 | 1.7 | Review and revise materials re: ACR process |
| Erlach, Nicole | 11/25/2019 | 1.7 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 11/25/2019 | 0.7 | Analyze deficient AP claims to prepare claims for objection, as needed |
| Erlach, Nicole | 11/25/2019 | 2.2 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 11/25/2019 | 1.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/25/2019 | 1.9 | Analyze deficient AP claims to prepare claims for objection, as needed |
| Erlach, Nicole | 11/25/2019 | 1.3 | Analyze deficient AP claims to prepare claims for objection, as needed |

*Page 55 of 163*

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2019 through January 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 11/25/2019 | 1.4 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 11/25/2019 | 0.8 | Prepare AP claims reconciliation workbooks, by asserted agency, for final reconciliation by Commonwealth identified responsible party |
| Erlach, Nicole | 11/25/2019 | 1.6 | Analyze deficient AP claims to prepare claims for objection, as needed |
| Gigante, Gerard | 11/25/2019 | 2.3 | Analyze information provided by the Department of Justice regarding litigation judgements and settlements to determine current status of each case. |
| Gigante, Gerard | 11/25/2019 | 1.4 | Analyze information provided by the Department of Justice regarding litigation judgements and settlements to determine current status of each case. |
| Gigante, Gerard | 11/25/2019 | 1.6 | Analyze information provided by the Department of Justice regarding litigation judgements and settlements to determine current status of each case. |
| Gigante, Gerard | 11/25/2019 | 3.1 | Analyze litigation claims provided by the Unsecured Creditors Committee and gather information necessary for claim reconciliation. |
| Gigante, Gerard | 11/25/2019 | 0.7 | Analyze litigation claims provided by the Unsecured Creditors Committee and gather information necessary for claim reconciliation. |
| Gigante, Gerard | 11/25/2019 | 0.8 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Harmon, Kara | 11/25/2019 | 0.3 | Participate in discussions with S. Shepper related to claim amounts and supplemental responses |
| Harmon, Kara | 11/25/2019 | 0.4 | Prepare comments related to the 48th Omnibus objection for discussions with Proskauer |
| Harmon, Kara | 11/25/2019 | 1.6 | Analyze file of additional agencies identified as included in the Title III proceedings to compare to draft omnibus objections / remove claims from objections, as appropriate |
| Harmon, Kara | 11/25/2019 | 0.4 | Analyze filed Claims for Judgements/Settlements on litigation matters to prepare analysis of claims population with prior settlements |
| Harmon, Kara | 11/25/2019 | 1.3 | Analyze responses from outreach report to confirm no response for all claims drafted on deficient objections for January hearing |
| Harmon, Kara | 11/25/2019 | 0.7 | Analyze amended litigation claims and process for inclusion on future omnibus objections |
| Harmon, Kara | 11/25/2019 | 0.4 | Prepare report of deficient claims draft on omnibus objections for QC review |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/25/2019 | 2.8 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |
| Harmon, Kara | 11/25/2019 | 0.9 | Prepare report of deficient claims for inclusion on January omnibus objections |
| Harmon, Kara | 11/25/2019 | 0.8 | Prepare analysis of AP claims included on draft objections for review |
| Harmon, Kara | 11/25/2019 | 0.8 | Analyze litigation cases provided by the UCC to highlight additional claimants involved in same or similar cases |
| Harmon, Kara | 11/25/2019 | 1.3 | Prepare analysis of litigation claims to highlight duplicates and amendments for future omnibus objections |
| Herriman, Jay | 11/25/2019 | 2.1 | Prepare analysis of judgement claims for follow up with the Department of Health |
| Herriman, Jay | 11/25/2019 | 3.1 | Review DOJ data related to Judgement claims to determine next steps in reconciliation |
| Herriman, Jay | 11/25/2019 | 3.2 | Review data related to litigation claims provided by the Department of Justice |
| Herriman, Jay | 11/25/2019 | 0.6 | Review responses to filed Omnibus Claim Objections |
| Koncar, John | 11/25/2019 | 1.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/25/2019 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/25/2019 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 11/25/2019 | 2.3 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 11/25/2019 | 1.3 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 11/25/2019 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/25/2019 | 1.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 11/25/2019 | 1.9 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Zeiss, Mark | 11/25/2019 | 2.8 | Prepare December Ordered Draft Omnibus Exhibits |
| Zeiss, Mark | 11/25/2019 | 0.8 | Review HTA refunded bond response, research for bond documents |
| Zeiss, Mark | 11/25/2019 | 0.9 | Review claims on prior drafted January, December deficient Omnibus Objections for new reconciliation status |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 11/25/2019 | 2.1 | Prepare report for amended claims showing claimants, subsequent surviving claims claim reconciliation for review |
| Zeiss, Mark | 11/25/2019 | 1.2 | Revise December Omnibus Exhibit Objections per request for non-title III obligations |
| Erlach, Nicole | 11/26/2019 | 2.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 11/26/2019 | 1.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/26/2019 | 2.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/26/2019 | 1.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 11/26/2019 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/26/2019 | 1.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Gigante, Gerard | 11/26/2019 | 2.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 11/26/2019 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 11/26/2019 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 11/26/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 11/26/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 11/26/2019 | 2.8 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |
| Harmon, Kara | 11/26/2019 | 0.6 | Prepare analysis of claims with supplemental outreach to be appended to amended claims for Prime Clerk review |
| Harmon, Kara | 11/26/2019 | 1.2 | Analyze deficient claims for removal from proposed January omnibus objections |
| Herriman, Jay | 11/26/2019 | 2.1 | Review completed claim reconciliation worksheets related to AP claims provided by the Commonwealth |
| Herriman, Jay | 11/26/2019 | 0.7 | Review final draft of Ordered claims related to Omni 44 |

Exhibit E

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 11/26/2019 | 1.4 | Review claims to be removed from Omni 77 |
| Koncar, John | 11/26/2019 | 1.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/26/2019 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/26/2019 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/26/2019 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 11/26/2019 | 2.9 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 11/26/2019 | 1.1 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 11/26/2019 | 1.2 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Zeiss, Mark | 11/26/2019 | 2.2 | Review mailing responses from Prime Clerk, checking for bonds, December, January Omnibus Exhibits |
| Zeiss, Mark | 11/26/2019 | 2.4 | Revise Omnibus objection exhibit 48 for amended claims reviewing for additional criteria |
| Zeiss, Mark | 11/26/2019 | 0.9 | Revise December Omnibus Exhibit Objections for mailing responses |
| Zeiss, Mark | 11/26/2019 | 0.9 | Revise January Omnibus Exhibit Objections for mailing responses |
| Erlach, Nicole | 11/27/2019 | 1.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/27/2019 | 1.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/27/2019 | 1.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/27/2019 | 1.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 11/27/2019 | 1.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Gigante, Gerard | 11/27/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 11/27/2019 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2019 through January 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gigante, Gerard | 11/27/2019 | 2.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 11/27/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 11/27/2019 | 0.3 | Review bond insurer claims to highlight changes in claim count for proposed ADR process |
| Harmon, Kara | 11/27/2019 | 0.7 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |
| Harmon, Kara | 11/27/2019 | 0.7 | Prepare updated outreach mailing flags to highlight responses on deficient claim objections |
| Harmon, Kara | 11/27/2019 | 0.6 | Prepare updated Commonwealth full claims waterfall analysis for claims meeting with Proskauer on 12/2 |
| Harmon, Kara | 11/27/2019 | 0.6 | Prepare updated claims status flags based upon further reconciliation and discussions with Proskauer |
| Harmon, Kara | 11/27/2019 | 0.5 | Prepare analysis of personal injury claims for analysis by the Department of Justice |
| Harmon, Kara | 11/27/2019 | 0.9 | Continue analysis of asserted litigation claims against comments received from the Department of Justice |
| Harmon, Kara | 11/27/2019 | 0.4 | Analyze claimant responses to omnibus objections to determine proper treatment |
| Harmon, Kara | 11/27/2019 | 0.3 | Analyze translated response to omnibus objection to provide recommendation to Proskauer |
| Harmon, Kara | 11/27/2019 | 2.3 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to prepare objections / follow up in order to complete reconciliation of claims |
| Harmon, Kara | 11/27/2019 | 0.8 | Analyze claim updates from J. Herriman to process waterfall changes for Commonwealth claims and prepare claims for further reconciliation |
| Harmon, Kara | 11/27/2019 | 1.3 | Prepare updated Commonwealth full claims waterfall analysis for claims meeting with Proskauer on 12/2 |
| Harmon, Kara | 11/27/2019 | 1.1 | Prepare supplemental outreach file for newly asserted deficient claims |
| Harmon, Kara | 11/27/2019 | 0.9 | Prepare updated board deck to highlight claims reconciliation progress and proposed claims for ADR/ACR |
| Harmon, Kara | 11/27/2019 | 0.4 | Prepare modifications to claim categorized for further claims reconciliation |
| Herriman, Jay | 11/27/2019 | 2.9 | Review listing of claims to be included on next round of Omnibus objections related to deficient claims |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 11/27/2019 | 3.1 | Review litigation claims and prepare analysis of claims which may fall into convenience class |
| Koncar, John | 11/27/2019 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/27/2019 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/27/2019 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/27/2019 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/27/2019 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 11/27/2019 | 2.6 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 11/27/2019 | 2.8 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 11/27/2019 | 1.2 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Zeiss, Mark | 11/27/2019 | 2.2 | Review claimants omnibus objection filed responses, determine likely resolution |
| Zeiss, Mark | 11/27/2019 | 1.7 | Review claims on prior drafted January deficient Omnibus Objections for new reconciliation status |
| Zeiss, Mark | 11/27/2019 | 0.8 | Review AP claims on prior drafted January deficient Omnibus Objections for new reconciliation status |
| Erlach, Nicole | 11/28/2019 | 1.1 | Perform triage of newly filed claims to insure proper claim classification for futher reconciliation/ prepare claims for objection, as needed |
| Gigante, Gerard | 11/29/2019 | 0.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 11/29/2019 | 0.6 | Prepare modification to board deck to highlight Judgement and Settlement claims not included in counts for ADR |
| Herriman, Jay | 11/29/2019 | 0.9 | Review weekly workstream report in prep of meeting with Proskauer and AAFAF |
| Herriman, Jay | 11/29/2019 | 0.5 | Review updated claims waterfall report, follow up with changes to K. Harmon |
| Koncar, John | 11/29/2019 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/29/2019 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 11/29/2019 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Gigante, Gerard | 11/30/2019 | 1.8 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Herriman, Jay | 11/30/2019 | 2.3 | Update claims status presentation based on input from J. Hertzberg |
| Herriman, Jay | 12/1/2019 | 1.3 | Update claims status deck with convenience class information related to litigation claims |
| Herriman, Jay | 12/1/2019 | 2.7 | Update waterfall analysis to include details related to claims with filed amounts greater than $1m |
| Hertzberg, Julie | 12/1/2019 | 0.8 | Review updated waterfall analysis to include details related to claims with filed amounts greater than $1m |
| Hertzberg, Julie | 12/1/2019 | 0.5 | Review updated claims status deck with convenience class information related to litigation claims |
| Wadzita, Brent | 12/1/2019 | 1.6 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 12/1/2019 | 2.8 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Erlach, Nicole | 12/2/2019 | 1.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 12/2/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/2/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/2/2019 | 0.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/2/2019 | 2.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR Process |
| Erlach, Nicole | 12/2/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/2/2019 | 2.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/2/2019 | 2.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gigante, Gerard | 12/2/2019 | 2.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/2/2019 | 2.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/2/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 12/2/2019 | 1.8 | Prepare analysis of litigation cases for claims asserted against the Department of Health re: partial judgements |
| Harmon, Kara | 12/2/2019 | 0.8 | Analyze new listing of agencies included in the Title III cases to prepare claims for future omnibus objections |
| Harmon, Kara | 12/2/2019 | 0.9 | Review updated omnibus objection exhibits for claims to be heard at the December hearing re: adjourned claims |
| Harmon, Kara | 12/2/2019 | 1.7 | Prepare updated synopsis of various litigations claims for discussions with the Department of Justice |
| Harmon, Kara | 12/2/2019 | 0.4 | Prepare modifications to claim types and sub-types to updated waterfall analysis for meetings with Proskauer |
| Harmon, Kara | 12/2/2019 | 1.3 | Prepare synopsis of asserted claim basis for litigation inquire from the UCC advisors |
| Harmon, Kara | 12/2/2019 | 1.7 | Prepare analysis of litigation claims by asserted dollar amount to highlight claimants likely to opt into convenience class |
| Herriman, Jay | 12/2/2019 | 3.1 | Review material claims and update waterfall analysis with associated claim details |
| Herriman, Jay | 12/2/2019 | 2.3 | Review GDB Qualifying Modification and claims filed against the Commonwealth to determine next steps in reconciliation |
| Herriman, Jay | 12/2/2019 | 1.6 | Prepare analysis of claims filed by U.S. Federal Government agencies |
| Hertzberg, Julie | 12/2/2019 | 1.2 | Review updated waterfall analysis with associated claim details |
| Koncar, John | 12/2/2019 | 1.3 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/2/2019 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/2/2019 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/2/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/2/2019 | 0.9 | Review and analyze proactive outreach responses to identify and flag liabilities claimed against non-Title III agencies. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 12/2/2019 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/2/2019 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 12/2/2019 | 1.4 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 12/2/2019 | 1.6 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 12/2/2019 | 2.9 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 12/2/2019 | 1.2 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 12/2/2019 | 2.8 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Zeiss, Mark | 12/2/2019 | 2.1 | Revise claims omnibus exhibits for December hearing based on claimant objection responses from the docket |
| Zeiss, Mark | 12/2/2019 | 0.4 | Review Prime Clerk weekly claims register |
| Zeiss, Mark | 12/2/2019 | 1.6 | Revise claims omnibus exhibit tracker for December hearing based on conversation, direction from Proskauer |
| Zeiss, Mark | 12/2/2019 | 1.7 | Prepare claims omnibus exhibit tracker for December hearing for Proskauer call |
| Erlach, Nicole | 12/3/2019 | 2.1 | Analyze proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/3/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/3/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/3/2019 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/3/2019 | 0.9 | Analyze asserted treasury, legal, and government claims to provide synopsis to be used for further review to determine treatment of claim |
| Erlach, Nicole | 12/3/2019 | 0.4 | Analyze asserted treasury, legal, and government claims to provide synopsis to be used for further review to determine treatment of claim |
| Erlach, Nicole | 12/3/2019 | 1.7 | Analyze asserted treasury, legal, and government claims to provide synopsis to be used for further review to determine treatment of claim |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gigante, Gerard | 12/3/2019 | 2.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Gigante, Gerard | 12/3/2019 | 1.6 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Gigante, Gerard | 12/3/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/3/2019 | 2.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/3/2019 | 1.9 | Create synopses of Treasury, Legal-Other, and Government claims of over $1 million to provide to the Commonwealth. |
| Gigante, Gerard | 12/3/2019 | 1.8 | Create synopses of Treasury, Legal-Other, and Government claims of over $1 million to provide to the Commonwealth. |
| Harmon, Kara | 12/3/2019 | 0.4 | Prepare updated board deck for meetings with Proskauer and UCC advisors |
| Harmon, Kara | 12/3/2019 | 0.9 | Prepare analysis of claims asserted with legal Judgements from file received from the Department of Justice |
| Harmon, Kara | 12/3/2019 | 2.2 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 12/3/2019 | 1.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 12/3/2019 | 0.7 | Prepare modifications to litigation stratification analysis to highlight claims by asserted amount |
| Harmon, Kara | 12/3/2019 | 0.4 | Prepare update synopsis for claims asserted over $1M for high level claims reconciliation |
| Harmon, Kara | 12/3/2019 | 1.4 | Prepare updated waterfall analysis to highlight claim category changes from further reconciliation information |
| Harmon, Kara | 12/3/2019 | 0.7 | Prepare modified board deck for meetings with Proskauer |
| Harmon, Kara | 12/3/2019 | 0.6 | Prepare analysis of Claims asserted over $1M for UCC advisor meeting |
| Herriman, Jay | 12/3/2019 | 3.2 | Review unsecured claims asserting liabilities greater than $1m to prepare analysis for meeting with UCC |
| Herriman, Jay | 12/3/2019 | 1.1 | Prepare analysis of claims related to the GDB |
| Herriman, Jay | 12/3/2019 | 1.2 | Update claims status deck based on discussion with counsel |
| Hertzberg, Julie | 12/3/2019 | 2.4 | prepare for meeting with Proskauer, AAFAF and the UCC professionals |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 12/3/2019 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/3/2019 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/3/2019 | 0.8 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/3/2019 | 1.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/3/2019 | 1.2 | Review and analyze proactive outreach responses to identify and flag liabilities claimed against non-Title III agencies. |
| Wadzita, Brent | 12/3/2019 | 1.9 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 12/3/2019 | 2.9 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 12/3/2019 | 2.3 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 12/3/2019 | 2.2 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 12/3/2019 | 1.7 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Wadzita, Brent | 12/3/2019 | 2.4 | Analyze claim awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Zeiss, Mark | 12/3/2019 | 2.3 | Revise claims omnibus exhibits for January hearing based on claimant mailing responses from Prime Clerk |
| Zeiss, Mark | 12/3/2019 | 2.1 | Review scanned mail responses from Proskauer for claimants on claims omnibus objection exhibts, removing as necessary |
| Zeiss, Mark | 12/3/2019 | 2.6 | Revise claims omnibus exhibits for December hearing based on claimant mailing responses from Prime Clerk |
| Erlach, Nicole | 12/4/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/4/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/4/2019 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/4/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 12/4/2019 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/4/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/4/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/4/2019 | 2.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/4/2019 | 2.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/4/2019 | 2.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 12/4/2019 | 0.8 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 12/4/2019 | 0.4 | Prepare updated waterfall analysis categories for claims adjourned on the December objections |
| Harmon, Kara | 12/4/2019 | 0.6 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 12/4/2019 | 0.9 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 12/4/2019 | 1.2 | Prepare updated board deck and corresponding excel analysis for meetings with UCC, Commonwealth and Proskauer |
| Harmon, Kara | 12/4/2019 | 0.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 12/4/2019 | 1.5 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 12/4/2019 | 1.6 | Prepare bridge file for claims asserted over $1M to prepare reconciliation analysis for board deck |
| Harmon, Kara | 12/4/2019 | 1.8 | Prepare updated analysis of claims asserted over $1M for discussions with Proskauer |
| Herriman, Jay | 12/4/2019 | 3.1 | Review litigation related claims in prep of placing claims into the proposed ADR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 12/4/2019 | 1.8 | Review completed claim reconciliation worksheets provided by the Commonwealth Agencies |
| Hertzberg, Julie | 12/4/2019 | 0.7 | Review and provide comments regarding materials for meeting with Proskauer, UCC and other professionals |
| Koncar, John | 12/4/2019 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/4/2019 | 1.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/4/2019 | 0.8 | Review and analyze proactive outreach responses to identify and flag liabilities claimed against non-Title III agencies. |
| Koncar, John | 12/4/2019 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/4/2019 | 0.6 | Review and analyze proactive outreach responses to identify and flag liabilities claimed against non-Title III agencies. |
| Koncar, John | 12/4/2019 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 12/4/2019 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/4/2019 | 2.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/4/2019 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/4/2019 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/4/2019 | 1.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 12/4/2019 | 1.4 | Review scanned mail responses (1st batch) from Proskauer for claimants on claims omnibus objection exhibts, removing as necessary |
| Zeiss, Mark | 12/4/2019 | 1.8 | Review docket for adjourned claims on claims omnibus exhibits due to court orders re: spanish translation of responses |
| Zeiss, Mark | 12/4/2019 | 2.9 | Revise claims omnibus exhibits for December hearing based on claimant mailing responses |
| Zeiss, Mark | 12/4/2019 | 1.6 | Review scanned mail responses (2nd batch) from Proskauer for claimants on claims omnibus objection exhibts, removing as necessary |
| Zeiss, Mark | 12/4/2019 | 2.8 | Revise claims omnibus exhibits for January hearing based on claimant mailing responses |
| Zeiss, Mark | 12/4/2019 | 0.8 | Revise claims omnibus exhibit providing blackline, draft ordered versions for filing |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 12/5/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/5/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/5/2019 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/5/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/5/2019 | 0.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/5/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/5/2019 | 2.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/5/2019 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/5/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/5/2019 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/5/2019 | 3.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 12/5/2019 | 0.7 | Prepare updated analysis of class action claims including prefix designation for court identification |
| Harmon, Kara | 12/5/2019 | 1.6 | Analyze deficient claims for inclusion on future omnibus objections |
| Harmon, Kara | 12/5/2019 | 0.8 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Herriman, Jay | 12/5/2019 | 2.6 | Prepare analysis of litigation claims in prep of meeting with the DOJ and AAFAF |
| Herriman, Jay | 12/5/2019 | 2.1 | Review completed claim reconciliation worksheets provided by the Commonwealth Agencies |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 12/5/2019 | 0.7 | Review and analyze proactive outreach responses to identify and flag liabilities claimed against non-Title III agencies. |
| Koncar, John | 12/5/2019 | 1.6 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/5/2019 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/5/2019 | 2.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 12/5/2019 | 1.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/5/2019 | 2.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/5/2019 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 12/5/2019 | 1.9 | Revise claims omnibus exhibits for January hearing based on Prime Clerk register of mailings responses |
| Zeiss, Mark | 12/5/2019 | 0.7 | Prepare claims omnibus exhibits for Omnis 75 and 76 for filing |
| Zeiss, Mark | 12/5/2019 | 0.4 | Revise claims omnibus exhibits for January hearing based on internal review of claims |
| Zeiss, Mark | 12/5/2019 | 1.1 | Review scanned mail responses from Proskauer for claimants on claims omnibus objection exhibts, removing as necessary |
| Zeiss, Mark | 12/5/2019 | 1.8 | Revise claims omnibus exhibits for December hearing based on claimant mailing responses |
| Erlach, Nicole | 12/6/2019 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/6/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/6/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/6/2019 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/6/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/6/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gigante, Gerard | 12/6/2019 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 12/6/2019 | 2.7 | Prepare updated bridge analysis of claims asserted over $1M to tie to board deck presentation |
| Harmon, Kara | 12/6/2019 | 0.9 | Analyze updated claims response tracker for claimants who responded to supplemental mailing re: claims reconciliation and categorization |
| Harmon, Kara | 12/6/2019 | 0.7 | Continue analysis / preparation of bridge file for all claims asserted over $1M |
| Harmon, Kara | 12/6/2019 | 0.7 | Continue analysis of litigation case information provided by the Department of Justice to determine next steps for litigation claims |
| Harmon, Kara | 12/6/2019 | 0.3 | Prepare weekly workstream analysis |
| Harmon, Kara | 12/6/2019 | 2.3 | Continue analysis of litigation case information provided by the Department of Justice to determine next steps for litigation claims |
| Herriman, Jay | 12/6/2019 | 0.8 | Prepare analysis of US Federal Govt and Non Title III claims for review by OMM |
| Herriman, Jay | 12/6/2019 | 3.1 | Review of deficient claims in prep of filing Omnibus objections for hearing in January |
| Hertzberg, Julie | 12/6/2019 | 2.2 | Review documentation provided by the DOJ re: litigation claims |
| Koncar, John | 12/6/2019 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/6/2019 | 0.7 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/6/2019 | 0.6 | Review and analyze proactive outreach responses to identify and flag liabilities claimed against non-Title III agencies. |
| Koncar, John | 12/6/2019 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 12/6/2019 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/6/2019 | 1.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/6/2019 | 1.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 12/6/2019 | 0.8 | Prepare report of final January Deficient exhibits per mailing responses, claimants objection responses for Prime Clerk noticing |
| Zeiss, Mark | 12/6/2019 | 2.7 | Prepare final December amended exhibits per mailing responses, claimants objection responses |
| Zeiss, Mark | 12/6/2019 | 0.6 | Provide Prime Clerk mailing scans of claimant mailing responses per Proskauer |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 12/6/2019 | 2.9 | Prepare January Deficient Omnibus Objection Exhibit drafts - English, Spanish versions |
| Zeiss, Mark | 12/6/2019 | 0.6 | Prepare report of final December amended exhibits per mailing responses, claimants objection responses for Prime Clerk noticing |
| Carter, Richard | 12/7/2019 | 2.1 | Review litigation claims to determine next steps required for reconciliation. |
| Erlach, Nicole | 12/7/2019 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/7/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/7/2019 | 0.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/7/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/7/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Herriman, Jay | 12/7/2019 | 2.4 | Review litigation / judgment claims, categorizing by agency to prepare workstream to summarize for meeting with DOJ |
| Herriman, Jay | 12/7/2019 | 3.1 | Review litigation / judgment claims related to the Department of Education |
| Herriman, Jay | 12/7/2019 | 2.7 | Review litigation / judgment claims related to the Department de la Familia |
| Koncar, John | 12/7/2019 | 1.2 | Analyze claim litigation information provided by the DOJ to identify and review asserted legal claims which match the DOJ's expected liabilities. |
| Koncar, John | 12/7/2019 | 2.4 | Review and analyze claim litigation information provided by the DOJ to identify duplicate claimed liabilities and compile follow-up questions. |
| Wadzita, Brent | 12/7/2019 | 2.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Carter, Richard | 12/8/2019 | 0.7 | Review additional litigation claims to determine next steps required for reconciliation. |
| Gigante, Gerard | 12/8/2019 | 2.4 | Prepare agency workbooks of litigation/judgment data to request information necessary for legal claim reconciliation |
| Gigante, Gerard | 12/8/2019 | 2.3 | Prepare agency workbooks of litigation/judgment data to request information necessary for legal claim reconciliation |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/8/2019 | 0.7 | Analyze asserted litigation claims, by agency, to prepare reconciliation workbooks and follow up questions for the Department of Justice |
| Harmon, Kara | 12/8/2019 | 0.9 | Continue preparation of litigation workbooks, by asserted agency, for review by Commonwealth |
| Harmon, Kara | 12/8/2019 | 0.6 | Prepare asserted litigation claim workbooks, by asserted agency, for review by Commonwealth |
| Harmon, Kara | 12/8/2019 | 1.6 | Analyze comments related to follow up items for the Department of Justice for asserted litigation claims |
| Herriman, Jay | 12/8/2019 | 1.1 | Review litigation / judgment claims related to Department of Natural Resources in prep of meeting with the DOJ |
| Herriman, Jay | 12/8/2019 | 0.6 | Review litigation / judgment claims related to Admin De Tribulanes in prep of meeting with the DOJ |
| Herriman, Jay | 12/8/2019 | 2.1 | Review litigation / judgment claims related to Estado Libre Asociado in prep of meeting with the DOJ |
| Herriman, Jay | 12/8/2019 | 1.9 | Review litigation / judgment claims related to Department of Transportation in prep of meeting with the DOJ |
| Herriman, Jay | 12/8/2019 | 0.4 | Review litigation / judgment claims related to Department of Agriculture and Department of Hacienda in prep of meeting with the DOJ |
| Herriman, Jay | 12/8/2019 | 1.9 | Prepare analysis and summary data in prep of meeting with the DOJ |
| Herriman, Jay | 12/8/2019 | 1.8 | Review litigation / judgment claims related to Policia De Puerto Rico in prep of meeting with the DOJ |
| Wadzita, Brent | 12/8/2019 | 2.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Wadzita, Brent | 12/8/2019 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Wadzita, Brent | 12/8/2019 | 2.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Zeiss, Mark | 12/8/2019 | 0.9 | Review mailings scan from Proskauer of claimant mailing responses for December, January Deficient Exhibits |
| Zeiss, Mark | 12/8/2019 | 1.7 | Prepare January Deficient Omnibus Objection Exhibit drafts - English versions |
| Zeiss, Mark | 12/8/2019 | 1.6 | Prepare January Deficient Omnibus Objection Exhibit drafts - Spanish versions |
| Zeiss, Mark | 12/8/2019 | 0.2 | Provide Prime Clerk mailing scans of claimant mailing responses per Proskauer |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2019 through January 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 12/8/2019 | 2.1 | Provide report of bondholder claims asserting CUSIPs that are not covered by master claims per Proskauer request |
| Carter, Richard | 12/9/2019 | 1.3 | Review additional litigation claims to determine any next steps required for reconciliation. |
| Erlach, Nicole | 12/9/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/9/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/9/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/9/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/9/2019 | 2.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/9/2019 | 3.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/9/2019 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/9/2019 | 2.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/9/2019 | 2.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/9/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 12/9/2019 | 1.2 | Prepare updated master litigation claims workbook to fold in analysis of potential personal injury cases |
| Harmon, Kara | 12/9/2019 | 2.8 | Prepare updated master workbook incorporating all work for individual agencies including follow up items to be discussed at meetings on 12/10 |
| Harmon, Kara | 12/9/2019 | 0.8 | Prepare claim synopsis for various claim categories to segregate for Commonwealth review / further reconciliation |

Exhibit E

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/9/2019 | 0.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 12/9/2019 | 0.9 | Prepare consolidated master workbook of litigation claims including analysis on follow up items for Commonwealth agencies |
| Herriman, Jay | 12/9/2019 | 1.9 | Review of completed claim reconciliation worksheets related to accounts payable claims |
| Herriman, Jay | 12/9/2019 | 2.7 | Review judgment claims to prep objections related to unliquidated claims |
| Herriman, Jay | 12/9/2019 | 2.9 | Review litigation / judgment claims related to Department of Health in prep of meeting with the DOJ |
| Koncar, John | 12/9/2019 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/9/2019 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/9/2019 | 0.4 | Review and analyze proactive outreach responses to identify and flag liabilities claimed against non-Title III agencies. |
| Koncar, John | 12/9/2019 | 0.7 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/9/2019 | 1.3 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/9/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/9/2019 | 2.4 | Analyze updated Outreach Response Reports from Prime Clerk for newly received and updated information, transferring all relevant notes and information into the most updated report. |
| Koncar, John | 12/9/2019 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 12/9/2019 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/9/2019 | 1.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/9/2019 | 2.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/9/2019 | 2.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/9/2019 | 1.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/9/2019 | 1.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2019 through January 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 12/9/2019 | 0.7 | Provide Prime Clerk mailing scans, omnibus exhibit information per request |
| Carter, Richard | 12/10/2019 | 1.6 | Review/document claim information contained on 6 claim reconciliation workbooks. |
| Erlach, Nicole | 12/10/2019 | 2.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/10/2019 | 1.7 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 12/10/2019 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/10/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/10/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/10/2019 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/10/2019 | 1.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Gigante, Gerard | 12/10/2019 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/10/2019 | 2.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/10/2019 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/10/2019 | 1.8 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Gigante, Gerard | 12/10/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 12/10/2019 | 0.4 | Prepare claim summary information for all Debtors (ERS/HTA/Commonwealth/COFINA) per request form Proskauer |
| Harmon, Kara | 12/10/2019 | 0.4 | Analyze objection language for January deficient objections |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/10/2019 | 0.6 | Review draft omnibus objection to be file for the January omnibus hearing |
| Harmon, Kara | 12/10/2019 | 2.9 | Continue analysis of litigation case information provided by the Department of Justice to determine next steps for litigation claims |
| Harmon, Kara | 12/10/2019 | 2.3 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Herriman, Jay | 12/10/2019 | 3.1 | Review draft Omnibus claim exhibits to be filed on December 12 for hearing in January |
| Herriman, Jay | 12/10/2019 | 1.5 | Meet with Proskauer, OMM, AAFAF and the DOJ re: review of litigation related claims and judgments |
| Herriman, Jay | 12/10/2019 | 2.8 | Review draft Omnibus claim exhibits to be filed on December 12 for hearing in January |
| Herriman, Jay | 12/10/2019 | 1.7 | Review draft Omnibus objections and associated declarations |
| Koncar, John | 12/10/2019 | 0.4 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/10/2019 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/10/2019 | 1.7 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/10/2019 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/10/2019 | 0.6 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/10/2019 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/10/2019 | 2.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 12/10/2019 | 2.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/10/2019 | 2.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/10/2019 | 1.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/10/2019 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 12/10/2019 | 1.2 | Prepare adjourned report of claims omnibus exhibit deficient claimants who have provided responses |
| Zeiss, Mark | 12/10/2019 | 0.6 | Review objection drafts for January deficient objections providing comments |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

*Exhibit E*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 12/10/2019 | 0.4 | Provide reporting for December, January omnibus exhibit claims per request |
| Zeiss, Mark | 12/10/2019 | 2.9 | Review mailings scan from UCC batch 1 of claimant mailing responses for December, January Deficient Exhibits |
| Zeiss, Mark | 12/10/2019 | 1.1 | Review mailings report from Prime Clerk of claimant mailing responses for December, January Deficient Exhibits |
| Zeiss, Mark | 12/10/2019 | 1.9 | Review mailings scan from UCC batch 2 of claimant mailing responses for December, January Deficient Exhibits |
| Erlach, Nicole | 12/11/2019 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/11/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/11/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/11/2019 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/11/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/11/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/11/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/11/2019 | 2.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/11/2019 | 2.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 12/11/2019 | 3.2 | Continue analysis of litigation case information provided by the Department of Justice to determine next steps for litigation claims |
| Harmon, Kara | 12/11/2019 | 0.9 | Prepare litigation analysis to highlight duplicate claims for future omnibus objection |
| Harmon, Kara | 12/11/2019 | 1.3 | Review wholly satisfied AP claims to flag for objection |
| Harmon, Kara | 12/11/2019 | 2.8 | Continue analysis of litigation case information provided by the Department of Justice to determine next steps for litigation claims |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 12/11/2019 | 3.2 | Review draft Omnibus claim exhibits to be filed on December 12 for hearing in January |
| Herriman, Jay | 12/11/2019 | 1.1 | Review objection responses in prep of Omnibus hearing |
| Koncar, John | 12/11/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/11/2019 | 1.3 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/11/2019 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/11/2019 | 1.7 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/11/2019 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/11/2019 | 0.7 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/11/2019 | 1.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/11/2019 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 12/11/2019 | 2.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/11/2019 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/11/2019 | 2.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/11/2019 | 2.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 12/11/2019 | 1.6 | Review local counsel conflicts for January Omnibus Exhibits, preparing final Omnibus Exhibit objections for Prime Clerk notification |
| Zeiss, Mark | 12/11/2019 | 0.8 | Review mailings from claimants received by the UCC and transfer to Prime Clerk |
| Zeiss, Mark | 12/11/2019 | 0.6 | Review email response from representative of bondholder claimants for new information, bond reconciliation |
| Carter, Richard | 12/12/2019 | 1.8 | Review/document claim information contained on 7 claim reconciliation workbooks. |
| Carter, Richard | 12/12/2019 | 2.8 | Review/document claim information contained on 12 claim reconciliation workbooks. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 12/12/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/12/2019 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/12/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/12/2019 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/12/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/12/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/12/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/12/2019 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/12/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/12/2019 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/12/2019 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 12/12/2019 | 1.6 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 12/12/2019 | 0.9 | Continue analysis of litigation case information provided by the Department of Justice to determine next steps for litigation claims |
| Harmon, Kara | 12/12/2019 | 0.4 | Prepare litigation document for creditor who responded to supplemental outreach |
| Harmon, Kara | 12/12/2019 | 1.7 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/12/2019 | 0.8 | Prepare updated file of litigation claims related to inquire from the UCC |
| Herriman, Jay | 12/12/2019 | 3.2 | Review draft Omnibus claim exhibits to be filed on December 12 for hearing in January |
| Herriman, Jay | 12/12/2019 | 2.9 | Review final versions of Omni objection and associated declarations 96 - 123 |
| Koncar, John | 12/12/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/12/2019 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/12/2019 | 1.6 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/12/2019 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/12/2019 | 1.1 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/12/2019 | 1.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/12/2019 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 12/12/2019 | 1.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/12/2019 | 1.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/12/2019 | 2.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/12/2019 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/12/2019 | 1.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 12/12/2019 | 1.2 | Prepare report of bondholder claims as represented by Jones Day, White and Case, for Proskauer review |
| Zeiss, Mark | 12/12/2019 | 0.6 | Prepare criteria for upcoming Deficient claims omnibus exhibit objections per request |
| Zeiss, Mark | 12/12/2019 | 0.7 | Review mailing response images from Prime Clerk per request |
| Zeiss, Mark | 12/12/2019 | 0.7 | Prepare report of January Omnibus Exhibits by nature of Deficiency per request |
| Zeiss, Mark | 12/12/2019 | 0.7 | Review lists of bondholders represented by Jones Day, White and Case, for Proskauer review |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 12/13/2019 | 0.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/13/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/13/2019 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/13/2019 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/13/2019 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/13/2019 | 2.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/13/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 12/13/2019 | 0.5 | Prepare file of claims proposed for the next round of deficient claims objections |
| Harmon, Kara | 12/13/2019 | 1.3 | Prepare updated waterfall claims analysis for Commonwealth |
| Harmon, Kara | 12/13/2019 | 0.3 | Prepare weekly workstream report |
| Harmon, Kara | 12/13/2019 | 0.8 | Continue analysis of litigation case information provided by the Department of Justice to determine next steps for litigation claims |
| Herriman, Jay | 12/13/2019 | 3.2 | Review deficient documentation claims to be included in upcoming Omnibus objection |
| Herriman, Jay | 12/13/2019 | 1.1 | Review and update weekly workstream tracking document / waterfall claim reports |
| Hertzberg, Julie | 12/13/2019 | 0.3 | Review weekly workstream update and waterfall claim reports |
| Koncar, John | 12/13/2019 | 2.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/13/2019 | 1.9 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/13/2019 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 12/13/2019 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 12/13/2019 | 2.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/13/2019 | 0.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/13/2019 | 1.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/13/2019 | 1.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 12/13/2019 | 0.7 | Review additional mailing responses from the UCC for further processing, defining population for next deficient Omnibus Exhibits |
| Zeiss, Mark | 12/13/2019 | 0.6 | Review additional mailing responses from Proskauer for further processing, defining population for next deficient Omnibus Exhibits |
| Zeiss, Mark | 12/13/2019 | 0.9 | Review additional mailing responses from Prime Clerk for further processing, defining population for next deficient Omnibus Exhibits |
| Zeiss, Mark | 12/13/2019 | 2.1 | Review mailing response images from Prime Clerk, correcting as necessary |
| Erlach, Nicole | 12/14/2019 | 2.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 12/14/2019 | 1.2 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 12/14/2019 | 0.8 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Zeiss, Mark | 12/15/2019 | 1.4 | Prepare report of Omnibus Exhibits for Dec, Jan vs. mailings received |
| Zeiss, Mark | 12/15/2019 | 1.7 | Review 3rd batch of UCC mailing responses from claimants |
| Erlach, Nicole | 12/16/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/16/2019 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/16/2019 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/16/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 12/16/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/16/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/16/2019 | 2.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/16/2019 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/16/2019 | 0.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/16/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 12/16/2019 | 0.8 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 12/16/2019 | 1.2 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 12/16/2019 | 1.4 | Analyze section 330 litigation claims to provide summary of filed claims amounts and liquidated full/partial case judgements |
| Harmon, Kara | 12/16/2019 | 2.6 | Analyze section 330 litigation claims to provide summary of filed claims amounts and liquidated full/partial case judgements |
| Harmon, Kara | 12/16/2019 | 1.6 | Begin further analysis of deficient claims to categorize for omnibus objections |
| Harmon, Kara | 12/16/2019 | 2.2 | Continue analysis of deficient claims to categorize for omnibus objections |
| Herriman, Jay | 12/16/2019 | 2.3 | Prepare analysis related to Section 330 claims as requested by B. Rosen |
| Koncar, John | 12/16/2019 | 0.2 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/16/2019 | 1.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/16/2019 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/16/2019 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 12/16/2019 | 0.9 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/16/2019 | 1.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/16/2019 | 1.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/16/2019 | 0.7 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/16/2019 | 0.4 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Wadzita, Brent | 12/16/2019 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/16/2019 | 1.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/16/2019 | 2.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/16/2019 | 1.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/16/2019 | 2.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 12/16/2019 | 1.7 | Categorize litigation claims into multiple buckets for further review by agency |
| Zeiss, Mark | 12/16/2019 | 2.4 | Prepare amended exhibits for December Deficient Omnibus Objections less adjourned claims |
| Zeiss, Mark | 12/16/2019 | 1.1 | Prepare report of adjourned claims for January Deficient claims omnibus exhibits |
| Zeiss, Mark | 12/16/2019 | 0.9 | Prepare report of adjourned claims for December Deficient claims omnibus exhibits |
| Zeiss, Mark | 12/16/2019 | 0.6 | Revise claims reconciliation for claims with mailing responses, whether on claims omnibus exhibits or not |
| Erlach, Nicole | 12/17/2019 | 1.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 12/17/2019 | 0.7 | Perform triage of newly filed claims to insure proper claim classification for futher reconciliation/ prepare claims for objection, as needed |
| Erlach, Nicole | 12/17/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/17/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

Exhibit E

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 12/17/2019 | 1.7 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 12/17/2019 | 1.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 12/17/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/17/2019 | 0.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/17/2019 | 2.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/17/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/17/2019 | 2.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 12/17/2019 | 2.3 | Complete review of claims to be drafted on deficient omnibus objections for the March hearing |
| Harmon, Kara | 12/17/2019 | 1.1 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 12/17/2019 | 1.6 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 12/17/2019 | 1.4 | Analyze litigation judgement information provided by the Department of Justice to prepare follow up questions for further claims reconciliation |
| Harmon, Kara | 12/17/2019 | 2.6 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Herriman, Jay | 12/17/2019 | 3.1 | Review claims to be included on deficient claims objection |
| Koncar, John | 12/17/2019 | 0.4 | Document litigation references cited within proactive outreach responses and mark for additional reconciliation and review as litigation claims. |
| Koncar, John | 12/17/2019 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/17/2019 | 0.7 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2019 through January 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 12/17/2019 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/17/2019 | 2.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/17/2019 | 2.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/17/2019 | 2.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 12/17/2019 | 2.8 | Categorize litigation claims into single vs multiple plaintiff for review by agency |
| Wirtz, Paul | 12/17/2019 | 2.9 | Categorize litigation claims into multiple buckets for further review by agency |
| Zeiss, Mark | 12/17/2019 | 0.7 | Review December, January Omnibus Exhibits for claims that while deficient may relate to certain litigation |
| Zeiss, Mark | 12/17/2019 | 2.4 | Review Prime Clerk report of claimants who mailed responses for impact on December, January omnibus objection exhibits |
| Zeiss, Mark | 12/17/2019 | 0.7 | Review January Omnibus Exhibits for mailed responses and timing |
| Zeiss, Mark | 12/17/2019 | 0.6 | Review December Omnibus Exhibits for mailed responses and timing |
| Zeiss, Mark | 12/17/2019 | 1.2 | Revise claims reconciliation for claims with mailing responses, whether on claims omnibus exhibits or not |
| Carter, Richard | 12/18/2019 | 2.6 | Review/document the claim information contained on 12 claim reconciliation workbooks. |
| Erlach, Nicole | 12/18/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/18/2019 | 1.2 | Analyze claims asserted over $1M to provide synopsis to be used in further review to determine treatment of claim |
| Erlach, Nicole | 12/18/2019 | 1.4 | Analyze claims asserted over $1M to provide synopsis to be used in further review to determine treatment of claim |
| Erlach, Nicole | 12/18/2019 | 2.3 | Analyze claims asserted over $1M to provide synopsis to be used in further review to determine treatment of claim |
| Erlach, Nicole | 12/18/2019 | 1.9 | Analyze claims asserted over $1M to provide synopsis to be used in further review to determine treatment of claim |
| Erlach, Nicole | 12/18/2019 | 1.1 | Analyze claims asserted over $1M to provide synopsis to be used in further review to determine treatment of claim |
| Erlach, Nicole | 12/18/2019 | 0.9 | Analyze claims asserted over $1M to provide synopsis to be used in further review to determine treatment of claim |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gigante, Gerard | 12/18/2019 | 2.4 | Create a synopsis for claims identified by Proskauer that assert over $1 million for the purpose of determining which claims' payments are essential to the Commonwealth. |
| Gigante, Gerard | 12/18/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/18/2019 | 1.7 | Create a synopsis for claims identified by Proskauer that assert over $1 million for the purpose of determining which claims' payments are essential to the Commonwealth. |
| Gigante, Gerard | 12/18/2019 | 2.3 | Create a synopsis for claims identified by Proskauer that assert over $1 million for the purpose of determining which claims' payments are essential to the Commonwealth. |
| Gigante, Gerard | 12/18/2019 | 1.6 | Create a synopsis for claims identified by Proskauer that assert over $1 million for the purpose of determining which claims' payments are essential to the Commonwealth. |
| Harmon, Kara | 12/18/2019 | 0.4 | Prepare updated workbook of claims asserted over $1M to prepare synopsis for Proskauer review |
| Harmon, Kara | 12/18/2019 | 1.6 | Prepare synopsis of asserted claims over $1M for Proskauer review |
| Harmon, Kara | 12/18/2019 | 2.3 | Analyze litigation judgement information provided by the Department of Justice to prepare follow up questions for further claims reconciliation |
| Harmon, Kara | 12/18/2019 | 1.8 | Prepare updated analysis of deficient claims for the March omnibus hearing |
| Harmon, Kara | 12/18/2019 | 0.6 | Analyze claims register changes to respond to inquire from N. Erlach related to updated claims information |
| Harmon, Kara | 12/18/2019 | 0.5 | Analyze questions from G. Gigante related to litigation claims supplement for the Department of Justice |
| Harmon, Kara | 12/18/2019 | 0.4 | Analyze translated supplemental mailing response to prepare suggested treatment of claim for Proskauer |
| Harmon, Kara | 12/18/2019 | 0.8 | Prepare updated analysis of claims asserted over $1M for synopsis analysis related to inquire from Proskauer |
| Harmon, Kara | 12/18/2019 | 0.3 | Prepare objection language for fully satisfied accounts payables claims to send to R. Carter |
| Harmon, Kara | 12/18/2019 | 0.9 | Analyze claims filed against the Department of Health for Medicare payments re: section 330 medical claims |
| Herriman, Jay | 12/18/2019 | 2.8 | Review claims to be included on deficient claims objection |
| Koncar, John | 12/18/2019 | 1.6 | Analyze large filed claims to summarize the basis of each claim and categorize for further review or reconciliation. |
| Koncar, John | 12/18/2019 | 1.2 | Analyze large filed claims to summarize the basis of each claim and categorize for further review or reconciliation. |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 12/18/2019 | 2.2 | Analyze large filed claims to summarize the basis of each claim and categorize for further review or reconciliation. |
| Koncar, John | 12/18/2019 | 0.4 | Analyze large filed claims to summarize the basis of each claim and categorize for further review or reconciliation. |
| Koncar, John | 12/18/2019 | 0.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 12/18/2019 | 2.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/18/2019 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/18/2019 | 2.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/18/2019 | 2.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 12/18/2019 | 2.3 | Analyze claims over $1M threshold in order to determine priority for further review |
| Wirtz, Paul | 12/18/2019 | 2.4 | Analyze claims over $1M threshold in order to determine priority for further review |
| Wirtz, Paul | 12/18/2019 | 1.9 | Analyze claims over $1M threshold in order to determine priority for further review |
| Wirtz, Paul | 12/18/2019 | 2.6 | Determine creditor and plaintiff matches on litigation claims for further review by agency |
| Zeiss, Mark | 12/18/2019 | 1.2 | Update claims for March Omnibus Exhibits for deficient objections for proper reconciliation |
| Zeiss, Mark | 12/18/2019 | 2.9 | Print deficient claims Omnibus Exhibits for March for two groups |
| Zeiss, Mark | 12/18/2019 | 1.3 | Revise deficient claims Omnibus Exhibits for March for two groups |
| Zeiss, Mark | 12/18/2019 | 1.1 | Prepare March Omnibus Exhibits for deficient objections |
| Zeiss, Mark | 12/18/2019 | 0.9 | Prepare deficient claims into types of deficient objections, groups, and appropriate counts per exhibit |
| Zeiss, Mark | 12/18/2019 | 1.2 | Review candidate claims for deficient objections for March Omnibus Exhibits |
| Carter, Richard | 12/19/2019 | 2.2 | Review claim reconciliation workbook responses from the company for accuracy/completeness. |
| Carter, Richard | 12/19/2019 | 2.8 | Continue review of accounts payable claim reconciliation workbook responses from the company for accuracy/completeness. |
| Erlach, Nicole | 12/19/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 12/19/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/19/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/19/2019 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/19/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/19/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/19/2019 | 0.8 | Identify which claims reference a class action lawsuit against the Department of Education and ensure no claims identified are on a drafted deficient Omnibus Objection. |
| Gigante, Gerard | 12/19/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/19/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/19/2019 | 2.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/19/2019 | 2.2 | Identify which claims reference a class action lawsuit against the Department of Education and ensure no claims identified are on a drafted deficient Omnibus Objection. |
| Harmon, Kara | 12/19/2019 | 1.2 | Analyze potential litigation claims without case numbers to determine treatment for further reconciliation |
| Harmon, Kara | 12/19/2019 | 2.1 | Analyze litigation judgement information provided by the Department of Justice to prepare follow up questions for further claims reconciliation |
| Harmon, Kara | 12/19/2019 | 0.6 | Analyze bond claims to send M. Zeiss workbook for reconciliation |
| Harmon, Kara | 12/19/2019 | 0.3 | Analyze vendor emails related to missing information for asserted trade claims |
| Harmon, Kara | 12/19/2019 | 1.8 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/19/2019 | 0.9 | Prepare claims reconciliation workbooks to track asserted trade claims at an invoice level using historical disbursement files and open AP provided by the Commonwealth |
| Harmon, Kara | 12/19/2019 | 0.3 | Prepare consolidate workbook of Claims asserted over $1M including synopsis for load to reporting system |
| Harmon, Kara | 12/19/2019 | 2.4 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Herriman, Jay | 12/19/2019 | 2.8 | Review claims to be included on deficient claims objection |
| Koncar, John | 12/19/2019 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/19/2019 | 0.9 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/19/2019 | 1.2 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 12/19/2019 | 0.9 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Wadzita, Brent | 12/19/2019 | 0.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/19/2019 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/19/2019 | 2.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/19/2019 | 2.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 12/19/2019 | 2.4 | Analyze litigation claim judgements and settlements to prioritize for further review |
| Wirtz, Paul | 12/19/2019 | 2.8 | Analyze litigation claim judgements and settlements to prioritize for further review |
| Wirtz, Paul | 12/19/2019 | 1.4 | Analyze litigation claim judgements and settlements to prioritize for further review |
| Zeiss, Mark | 12/19/2019 | 1.6 | Review bondholder claims for proper reconciliation processing |
| Zeiss, Mark | 12/19/2019 | 1.6 | Print deficient claims Omnibus Exhibits for March for one group |
| Zeiss, Mark | 12/19/2019 | 1.1 | Prepare claims reporting updating various claims for claims reconciliation steps |
| Zeiss, Mark | 12/19/2019 | 0.8 | Revise deficient claims Omnibus Exhibits for March for one group |
| Carter, Richard | 12/20/2019 | 2.8 | Prepare/send emails to claimants requesting additional information relating to filed claims. |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 12/20/2019 | 0.2 | Correspondence with claimants re: additional information requested relating to claims. |
| Erlach, Nicole | 12/20/2019 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/20/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/20/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/20/2019 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/20/2019 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/20/2019 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/20/2019 | 1.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Gigante, Gerard | 12/20/2019 | 2.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/20/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/20/2019 | 0.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Harmon, Kara | 12/20/2019 | 0.7 | Analyze adjourned claims to determine proper treatment for objection |
| Harmon, Kara | 12/20/2019 | 2.3 | Prepare updated waterfall analysis for Commonwealth |
| Harmon, Kara | 12/20/2019 | 0.3 | Prepare weekly workstream report |
| Harmon, Kara | 12/20/2019 | 2.2 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 12/20/2019 | 1.4 | Prepare workbook of all adjourned claims for mailing response review workstream |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/20/2019 | 1.2 | Prepare workbook of updated claim types / status to categorize for further reconciliation |
| Herriman, Jay | 12/20/2019 | 1.8 | Review judgment / settlement claim analysis in prep of sending to various agencies for approval |
| Herriman, Jay | 12/20/2019 | 2.9 | Review claims to be included on deficient claims objection |
| Koncar, John | 12/20/2019 | 0.7 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 12/20/2019 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/20/2019 | 0.6 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 12/20/2019 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 12/20/2019 | 2.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/20/2019 | 2.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/20/2019 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 12/20/2019 | 2.8 | Review litigation claims to determine next steps for agency review |
| Wirtz, Paul | 12/20/2019 | 2.1 | Analyze litigation claims and bucket by agency for further review |
| Wirtz, Paul | 12/20/2019 | 1.9 | Review litigation claims to determine next steps for agency review |
| Zeiss, Mark | 12/20/2019 | 0.8 | Review additional Prime Clerk report of claimants who mailed responses for impact on December, January omnibus objection exhibits |
| Zeiss, Mark | 12/20/2019 | 0.6 | Update reconciliation for December Omnibus Exhibits for additional adjourns |
| Zeiss, Mark | 12/20/2019 | 2.7 | Review additional UCC image scans of claimants who mailed responses for impact on December, January omnibus objection exhibits |
| Zeiss, Mark | 12/20/2019 | 1.1 | Prepare report of January Omnibus Exhibit Adjourns given Prime Clerk mailing response updates |
| Zeiss, Mark | 12/20/2019 | 1.2 | Prepare report of December Omnibus Exhibit Adjourns for reconciliation review |
| Zeiss, Mark | 12/20/2019 | 0.8 | Modify December Omnibus Exhibits for additional adjourns |
| Zeiss, Mark | 12/20/2019 | 0.9 | Prepare report of December Omnibus Exhibit Adjourns given Prime Clerk mailing response updates |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2019 through January 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/22/2019 | 3.2 | Prepare workbook of remaining deficient claims for omnibus objection |
| Herriman, Jay | 12/22/2019 | 1.6 | Review weekly workstream update and claim waterfall analysis |
| Hertzberg, Julie | 12/22/2019 | 0.3 | Review weekly workstream update and claim waterfall analysis |
| Zeiss, Mark | 12/22/2019 | 2.3 | Print revised Amended December Omnibus Objection Exhibits |
| Zeiss, Mark | 12/22/2019 | 1.9 | Review potential HR claims for March, April Deficient Omnibus Objection Exhibits, providing comments |
| Zeiss, Mark | 12/22/2019 | 2.1 | Update claims on December Omnibus Objection Exhibits for latest mailing responses status from various sources |
| Erlach, Nicole | 12/23/2019 | 1.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Erlach, Nicole | 12/23/2019 | 1.7 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Erlach, Nicole | 12/23/2019 | 2.1 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Erlach, Nicole | 12/23/2019 | 1.6 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Erlach, Nicole | 12/23/2019 | 1.4 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Erlach, Nicole | 12/23/2019 | 1.7 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Erlach, Nicole | 12/23/2019 | 0.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Gigante, Gerard | 12/23/2019 | 1.2 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Gigante, Gerard | 12/23/2019 | 1.4 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Gigante, Gerard | 12/23/2019 | 2.2 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Herriman, Jay | 12/23/2019 | 3.1 | Review claims to be included on Omnibus objection for March hearing |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 12/23/2019 | 1.1 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 12/23/2019 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/23/2019 | 0.9 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 12/23/2019 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 12/23/2019 | 2.4 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 12/23/2019 | 1.6 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 12/23/2019 | 2.8 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 12/23/2019 | 2.7 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 12/23/2019 | 1.8 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wirtz, Paul | 12/23/2019 | 2.4 | Categorize litigation claims into multiple buckets for further review by agency |
| Wirtz, Paul | 12/23/2019 | 2.7 | Review litigation claims to determine next steps for agency review |
| Wirtz, Paul | 12/23/2019 | 2.8 | Review litigation claims to determine next steps for agency review |
| Wirtz, Paul | 12/23/2019 | 0.9 | Analyze litigation claim judgements and settlements to prioritize for further review |
| Zeiss, Mark | 12/23/2019 | 0.9 | Finish printing revised Amended December Omnibus Objection Exhibits |
| Zeiss, Mark | 12/23/2019 | 1.2 | Prepare report for revised Amended December Omnibus Objection Exhibits including sources of mailing responses, timing of same |
| Zeiss, Mark | 12/23/2019 | 1.1 | Prepare memo for revised Amended December Omnibus Objection Exhibits, reports |
| Erlach, Nicole | 12/24/2019 | 2.2 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 12/24/2019 | 1.7 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Erlach, Nicole | 12/24/2019 | 1.2 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Erlach, Nicole | 12/24/2019 | 1.6 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Erlach, Nicole | 12/24/2019 | 0.8 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Erlach, Nicole | 12/24/2019 | 1.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Herriman, Jay | 12/24/2019 | 1.6 | Review claims to be included on Omnibus objection for March hearing |
| Wadzita, Brent | 12/24/2019 | 2.6 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 12/24/2019 | 2.8 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 12/24/2019 | 2.4 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Erlach, Nicole | 12/26/2019 | 2.3 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Erlach, Nicole | 12/26/2019 | 1.8 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Erlach, Nicole | 12/26/2019 | 1.8 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Erlach, Nicole | 12/26/2019 | 2.1 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Erlach, Nicole | 12/26/2019 | 1.1 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Gigante, Gerard | 12/26/2019 | 1.1 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gigante, Gerard | 12/26/2019 | 2.6 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Herriman, Jay | 12/26/2019 | 2.1 | Review claims to be included on Omnibus objection for March hearing |
| Wadzita, Brent | 12/26/2019 | 2.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 12/26/2019 | 2.8 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 12/26/2019 | 2.6 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 12/26/2019 | 1.1 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Erlach, Nicole | 12/27/2019 | 1.3 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Erlach, Nicole | 12/27/2019 | 2.2 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Erlach, Nicole | 12/27/2019 | 1.7 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Erlach, Nicole | 12/27/2019 | 1.4 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Erlach, Nicole | 12/27/2019 | 1.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Gigante, Gerard | 12/27/2019 | 1.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Gigante, Gerard | 12/27/2019 | 1.2 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Gigante, Gerard | 12/27/2019 | 0.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Herriman, Jay | 12/27/2019 | 1.8 | Review claims to be included on Omnibus objection for March hearing |
| Koncar, John | 12/27/2019 | 1.3 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

**Exhibit E**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 12/27/2019 | 2.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 12/27/2019 | 1.6 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 12/27/2019 | 2.1 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wirtz, Paul | 12/27/2019 | 1.6 | Categorize litigation claims into multiple buckets for further review by agency |
| Wirtz, Paul | 12/27/2019 | 0.8 | Review litigation claims to determine next steps for agency review |
| Wirtz, Paul | 12/27/2019 | 1.8 | Review litigation claims to determine next steps for agency review |
| Wirtz, Paul | 12/27/2019 | 2.2 | Categorize litigation claims into multiple buckets for further review by agency |
| Wirtz, Paul | 12/27/2019 | 2.7 | Review litigation claims to determine next steps for agency review |
| Erlach, Nicole | 12/30/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/30/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/30/2019 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/30/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/30/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/30/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/30/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/30/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

Exhibit E

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gigante, Gerard | 12/30/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 12/30/2019 | 1.2 | Analyze litigation judgement information provided by the Department of Justice to prepare follow up questions for further claims reconciliation |
| Harmon, Kara | 12/30/2019 | 1.6 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 12/30/2019 | 2.3 | Continue analysis of adjourned claims to determine proper treatment for objections / next steps for reconciliation |
| Harmon, Kara | 12/30/2019 | 0.6 | Prepare consolidated workbook of adjourned claims from December omnibus hearing for analysis |
| Harmon, Kara | 12/30/2019 | 0.9 | Continue analysis of adjourned claims to determine proper treatment for objections / next steps for reconciliation |
| Herriman, Jay | 12/30/2019 | 2.4 | Review claims to be included on Omnibus objection for March hearing |
| Koncar, John | 12/30/2019 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/30/2019 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/30/2019 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/30/2019 | 1.3 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Wadzita, Brent | 12/30/2019 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/30/2019 | 1.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 12/30/2019 | 2.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 12/30/2019 | 1.8 | Analyze claims that are not judgements and settlements to categorize for agency review |
| Wirtz, Paul | 12/30/2019 | 2.6 | Review litigation claims to determine next steps for agency review |
| Wirtz, Paul | 12/30/2019 | 2.1 | Review litigation claims to determine next steps for agency review |
| Wirtz, Paul | 12/30/2019 | 2.7 | Categorize multiple sets of litigation claims to determine next steps for agency |
| Zeiss, Mark | 12/30/2019 | 1.6 | Update mailing responses from claimants on claims for affect on Deficient Omnis, claims reconciliation |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 12/30/2019 | 1.7 | Review mailing responses from claimants per Prime Clerk received mailing responses report |
| Zeiss, Mark | 12/30/2019 | 1.2 | Prepare report of December Deficient Omnibus Objections per mailing responses received to date |
| Zeiss, Mark | 12/30/2019 | 2.2 | Review claimants responses for handling of adjourned claims |
| Erlach, Nicole | 12/31/2019 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/31/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/31/2019 | 0.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 12/31/2019 | 0.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/31/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 12/31/2019 | 1.6 | Analyze deficient claims to be drafted on objection for March omnibus hearing |
| Harmon, Kara | 12/31/2019 | 2.3 | Analyze asserted basis to determine proper omnibus objection for deficient claims re: March omnibus hearing |
| Herriman, Jay | 12/31/2019 | 1.8 | Review claims to be included on Omnibus objection for March hearing |
| Koncar, John | 12/31/2019 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/31/2019 | 1.4 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Wadzita, Brent | 12/31/2019 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 12/31/2019 | 2.6 | Draft March ERS Bondholder No Liability Omnibus Exhibit objections per Proskauer comments |
| Zeiss, Mark | 12/31/2019 | 1.4 | Update mailing responses from claimants on claims for affect on Deficient Omnis, claims reconciliation |
| Zeiss, Mark | 12/31/2019 | 1.4 | Print, review March ERS Bondholder No Liability Omnibus Exhibit objections per Proskauer comments |
| Zeiss, Mark | 12/31/2019 | 1.8 | Review mailing responses from claimants per Prime Clerk received mailing responses report |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 1/2/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/2/2020 | 2.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/2/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/2/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/2/2020 | 2.2 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Gigante, Gerard | 1/2/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/2/2020 | 0.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/2/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/2/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/2/2020 | 2.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 1/2/2020 | 0.8 | Analyze workbook of mailing responses to provide updated waterfall status for M. Zeiss re: claims reporting |
| Harmon, Kara | 1/2/2020 | 1.2 | Review analysis of supplimental claim responses to determine proper treatment of claims |
| Harmon, Kara | 1/2/2020 | 0.6 | Prepare list of claims ran for conflicts to check against drafted objections for counsel |
| Harmon, Kara | 1/2/2020 | 1.4 | Analyze litigation judgement information provided by the Department of Justice to prepare follow up questions for further claims reconciliation |
| Harmon, Kara | 1/2/2020 | 2.1 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Herriman, Jay | 1/2/2020 | 2.3 | Review claims to be included on Omnibus objection for March hearing |

**Exhibit E**

**_Commonwealth of Puerto Rico_**
**_Time Detail by Activity by Professional_**
**_October 1, 2019 through January 31, 2020_**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 1/2/2020 | 0.7 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/2/2020 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/2/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/2/2020 | 0.4 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/2/2020 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/2/2020 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 1/2/2020 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/2/2020 | 2.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/2/2020 | 2.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/2/2020 | 1.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/2/2020 | 1.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 1/2/2020 | 2.3 | Analyze claims that are not judgements and settlements to categorize for agency review |
| Wirtz, Paul | 1/2/2020 | 1.8 | Review litigation claims to determine next steps for agency review |
| Wirtz, Paul | 1/2/2020 | 2.4 | Determine the ligitation claims that are part of agencies under Title 3 |
| Zeiss, Mark | 1/2/2020 | 1.3 | Review mailing responses from claimants per direct mail to Proskauer, UCC |
| Zeiss, Mark | 1/2/2020 | 2.3 | Print, review April hearing claims Omnibus Exhibits for Deficient claims |
| Zeiss, Mark | 1/2/2020 | 0.9 | Draft April hearing claims Omnibus Exhibits for Deficient claims |
| Zeiss, Mark | 1/2/2020 | 1.2 | Review candidate deficient claims for suitability on April hearing objections |
| Zeiss, Mark | 1/2/2020 | 1.2 | Prepare report of January Deficient Omnibus Objections per new proposed Adjournments due to mailing responses |
| Zeiss, Mark | 1/2/2020 | 1.4 | Prepare report of December Deficient Omnibus Objections per mailing responses received to date |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 1/2/2020 | 1.7 | Review docket responses from claimants per Prime Clerk for affect on Deficient Objections |
| Carter, Richard | 1/3/2020 | 1.2 | Review/update claims information in claims reconciliation workbooks based on correspondence received by vendor. |
| Erlach, Nicole | 1/3/2020 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/3/2020 | 0.3 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 1/3/2020 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/3/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/3/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/3/2020 | 2.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/3/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/3/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/3/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/3/2020 | 0.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 1/3/2020 | 2.3 | Prepare updated list of claims for upcoming deficient objections |
| Harmon, Kara | 1/3/2020 | 1.6 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/3/2020 | 0.8 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/3/2020 | 1.0 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Greenburg related to omnibus objections for deficient claims, adjourned objections, and bondholder claims |
| Herriman, Jay | 1/3/2020 | 3.2 | Review claims to be included on Omnibus objection for March hearing |
| Koncar, John | 1/3/2020 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/3/2020 | 1.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/3/2020 | 0.6 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/3/2020 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 1/3/2020 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/3/2020 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/3/2020 | 2.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/3/2020 | 1.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 1/3/2020 | 1.9 | Analyze claims that are not judgements and settlements to categorize for agency review |
| Wirtz, Paul | 1/3/2020 | 2.7 | Determine the ligitation claims that are part of agencies under Title 3 |
| Wirtz, Paul | 1/3/2020 | 2.3 | Categorize multiple sets of litigation claims to determine next steps for agency |
| Wirtz, Paul | 1/3/2020 | 2.4 | Review litigation claims to determine next steps for agency review |
| Zeiss, Mark | 1/3/2020 | 1.6 | Revise April hearing Deficient Omnibus Objections per Proskauer comments |
| Zeiss, Mark | 1/3/2020 | 1.7 | Review mailing responses from claimants per direct mail to Proskauer, UCC |
| Zeiss, Mark | 1/3/2020 | 2.1 | Prepare additional March hearing Deficient Omnibus Objections per Proskauer comments |
| Zeiss, Mark | 1/3/2020 | 1.2 | Prepare report of January Deficient Omnibus Objections per new proposed Adjournments due to mailing responses |
| Zeiss, Mark | 1/3/2020 | 1.3 | Prepare report of December Deficient Omnibus Objections per new proposed Adjournments due to mailing responses |

*Exhibit E*

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 1/3/2020 | 1.8 | Revise March hearing ERS Bondholder Omnibus Exhibits per Proskauer comments |
| Zeiss, Mark | 1/3/2020 | 0.9 | Prepare report of December Deficient Omnibus Objections per prior Adjourned claims that should now continue |
| Wadzita, Brent | 1/5/2020 | 1.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/5/2020 | 0.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Erlach, Nicole | 1/6/2020 | 1.1 | Perform triage of newly filed claims to insure proper claim classification for futher reconciliation/ prepare claims for objection, as needed |
| Erlach, Nicole | 1/6/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/6/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/6/2020 | 0.9 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 1/6/2020 | 0.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/6/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/6/2020 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/6/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/6/2020 | 1.7 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Gigante, Gerard | 1/6/2020 | 1.8 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Gigante, Gerard | 1/6/2020 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 1/6/2020 | 0.7 | Prepare updated analysis of additional claims for supplemental outreach |
| Harmon, Kara | 1/6/2020 | 3.2 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |

*Exhibit E*

```
┌─────────────────────────────────────────────────┐
│        Commonwealth of Puerto Rico                │
│     Time Detail by Activity by Professional       │
│    October 1, 2019 through January 31, 2020       │
└─────────────────────────────────────────────────┘
```

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/6/2020 | 2.7 | Analyze litigation judgement information provided by the Department of Justice to prepare follow up questions for further claims reconciliation |
| Herriman, Jay | 1/6/2020 | 2.1 | Review claims to be included on Omnibus objection for March hearing |
| Herriman, Jay | 1/6/2020 | 2.3 | Review responses received related to filed Omnibus objections |
| Koncar, John | 1/6/2020 | 1.1 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/6/2020 | 0.6 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/6/2020 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/6/2020 | 0.2 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/6/2020 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/6/2020 | 1.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 1/6/2020 | 1.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/6/2020 | 1.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/6/2020 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/6/2020 | 0.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/6/2020 | 1.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/6/2020 | 1.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 1/6/2020 | 1.9 | Categorize multiple sets of litigation claims to determine next steps for agency |
| Wirtz, Paul | 1/6/2020 | 2.2 | Review litigation claims to determine next steps for agency review |
| Wirtz, Paul | 1/6/2020 | 0.9 | Review litigation claims to determine next steps for agency review |
| Wirtz, Paul | 1/6/2020 | 2.8 | Categorize multiple sets of litigation claims to determine next steps for agency |
| Zeiss, Mark | 1/6/2020 | 1.2 | Review Prime Clerk register from Jan 2 for affects on Deficient Omnibus Exhibit claims objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 1/6/2020 | 1.8 | Review mailing responses from Proskauer for affects on Deficient Claims Objection Exhibits |
| Zeiss, Mark | 1/6/2020 | 2.1 | Review mailing responses from Prime Clerk for affects on Deficient Claims Objection Exhibits |
| Zeiss, Mark | 1/6/2020 | 0.9 | Update claims reconciliation for claims affected by mailing responses received |
| Zeiss, Mark | 1/6/2020 | 1.6 | Review Prime Clerk register from Jan 6 for affects on Deficient Omnibus Exhibit claims objections |
| Zeiss, Mark | 1/6/2020 | 0.6 | Prepare correspondence from bond claimant for claim reconciliation |
| Zeiss, Mark | 1/6/2020 | 1.4 | Prepare report for Proskauer for drafts of December Deficient Claims Omnibus Objection Exhibits for final ordered, including disallowed, adjourned, withdrawn |
| Erlach, Nicole | 1/7/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/7/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/7/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/7/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/7/2020 | 2.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/7/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/7/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/7/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/7/2020 | 2.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/7/2020 | 2.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2019 through January 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/7/2020 | 0.9 | Analyze comments from J. Koncar related to returned supplemental outreach mailing documents |
| Harmon, Kara | 1/7/2020 | 2.3 | Analyze litigation judgement information provided by the Department of Justice to prepare follow up questions for further claims reconciliation |
| Herriman, Jay | 1/7/2020 | 1.7 | Review claims to be included on Omnibus objection for March hearing |
| Herriman, Jay | 1/7/2020 | 2.3 | Review draft Omnibus objections 125 - 134 with associated declarations |
| Koncar, John | 1/7/2020 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/7/2020 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/7/2020 | 1.9 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/7/2020 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/7/2020 | 0.9 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/7/2020 | 1.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 1/7/2020 | 2.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/7/2020 | 1.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/7/2020 | 1.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/7/2020 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/7/2020 | 1.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/7/2020 | 2.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 1/7/2020 | 1.8 | Analyze claims that are not judgements and settlements to categorize for agency review |
| Wirtz, Paul | 1/7/2020 | 2.1 | Categorize multiple sets of litigation claims to determine next steps for agency |
| Wirtz, Paul | 1/7/2020 | 2.3 | Review litigation claims to determine next steps for agency review |
| Wirtz, Paul | 1/7/2020 | 1.9 | Analyze claims that are not judgements and settlements to categorize for agency review |

<div style="border: 1px solid;">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 1/7/2020 | 1.7 | Print, review drafts of December Deficient Claims Omnibus Objection Exhibits for final ordered |
| Zeiss, Mark | 1/7/2020 | 0.6 | Update March, April drafts for Deficient Claims Omnibus Exhibits per mailing responses |
| Zeiss, Mark | 1/7/2020 | 0.5 | Update January adjournments for Deficient Claims Omnibus Exhibits per mailing responses |
| Zeiss, Mark | 1/7/2020 | 0.8 | Update claims reconciliation for claims affected by mailing responses received |
| Zeiss, Mark | 1/7/2020 | 1.3 | Review mailing response scans from Proskauer for affects on Deficient Claims Objection Exhibits |
| Zeiss, Mark | 1/7/2020 | 0.6 | Prepare memo for Proskauer for drafts of December Deficient Claims Omnibus Objection Exhibits for final ordered |
| Erlach, Nicole | 1/8/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/8/2020 | 0.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/8/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/8/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/8/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/8/2020 | 0.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution |
| Gigante, Gerard | 1/8/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/8/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/8/2020 | 2.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/8/2020 | 2.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/8/2020 | 1.3 | Analyze comments from J. Koncar related to returned supplemental outreach mailing documents |
| Harmon, Kara | 1/8/2020 | 0.7 | Analyze litigation judgement information provided by the Department of Justice to prepare follow up questions for further claims reconciliation |
| Harmon, Kara | 1/8/2020 | 0.7 | Analyze comments from J. Koncar related to returned supplemental outreach mailing documents |
| Harmon, Kara | 1/8/2020 | 2.3 | Prepare fully analysis of all adjourned claims from December omnibus objection |
| Herriman, Jay | 1/8/2020 | 2.8 | Review claims to be included on Omnibus objection for March hearing |
| Koncar, John | 1/8/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/8/2020 | 2.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/8/2020 | 1.4 | Prepare reports summarizing proposed changes to claim types, subtypes, and categorizations based on review of proactive outreach responses. |
| Koncar, John | 1/8/2020 | 0.7 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Wadzita, Brent | 1/8/2020 | 0.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/8/2020 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/8/2020 | 2.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/8/2020 | 0.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/8/2020 | 2.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/8/2020 | 1.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 1/8/2020 | 2.8 | Categorize multiple sets of litigation claims to determine next steps for agency |
| Wirtz, Paul | 1/8/2020 | 2.7 | Categorize multiple sets of litigation claims to determine next steps for agency |
| Wirtz, Paul | 1/8/2020 | 2.9 | Review litigation claims to determine next steps for agency review |
| Zeiss, Mark | 1/8/2020 | 2.1 | Revise December Deficient Omnibus Exhibits for mailing responses received |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 1/8/2020 | 1.1 | Review Proskauer mailing response scans for impact on December Deficient omnibus exhibits, suggesting changes |
| Zeiss, Mark | 1/8/2020 | 0.9 | Update claims reconciliation per claims processing |
| Zeiss, Mark | 1/8/2020 | 1.9 | Review Prime Clerk mailing response scans for impact on December Deficient omnibus exhibits, suggesting changes |
| Erlach, Nicole | 1/9/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/9/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/9/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/9/2020 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/9/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/9/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/9/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/9/2020 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/9/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/9/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/9/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/9/2020 | 2.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 1/9/2020 | 1.4 | Analyze claims drafted on deficient objections to confirm proper placement of claims on objection |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/9/2020 | 2.8 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/9/2020 | 0.9 | Analyze litigation judgement information provided by the Department of Justice to prepare follow up questions for further claims reconciliation |
| Herriman, Jay | 1/9/2020 | 2.7 | Review claims to be included on Omnibus objection for March hearing |
| Koncar, John | 1/9/2020 | 1.1 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/9/2020 | 1.2 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/9/2020 | 2.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/9/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Wadzita, Brent | 1/9/2020 | 1.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/9/2020 | 2.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/9/2020 | 0.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/9/2020 | 1.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/9/2020 | 1.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/9/2020 | 0.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/9/2020 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 1/9/2020 | 1.7 | Categorize multiple sets of litigation claims to determine next steps for agency |
| Wirtz, Paul | 1/9/2020 | 1.6 | Analyze claims that are not judgements and settlements to categorize for agency review |
| Wirtz, Paul | 1/9/2020 | 2.9 | Categorize multiple sets of litigation claims to determine next steps for agency |
| Wirtz, Paul | 1/9/2020 | 1.9 | Review litigation claims to determine next steps for agency review |
| Zeiss, Mark | 1/9/2020 | 2.1 | Prepare March Deficient Omnibus Exhibits in English, Spanish |
| Zeiss, Mark | 1/9/2020 | 1.9 | Revise March Deficient Omnibus Exhibits in English, Spanish |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 1/9/2020 | 1.1 | Revise December Deficient Omnibus Exhibits for mailing responses received |
| Zeiss, Mark | 1/9/2020 | 1.3 | Review Prime Clerk mailing response scans for impact on claims, omnibus exhibits |
| Zeiss, Mark | 1/9/2020 | 0.9 | Review Docket Objection response scans for impact on claims, omnibus exhibits |
| Zeiss, Mark | 1/9/2020 | 1.2 | Review UCC mailing response scans for impact on claims, omnibus exhibits |
| Zeiss, Mark | 1/9/2020 | 1.1 | Review March Deficient Omnibus Exhibits in English, Spanish |
| Carter, Richard | 1/10/2020 | 0.3 | Prepare/send results of the claims objection review. |
| Carter, Richard | 1/10/2020 | 2.4 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Carter, Richard | 1/10/2020 | 3.2 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 1/10/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/10/2020 | 1.4 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 1/10/2020 | 2.1 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 1/10/2020 | 1.7 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 1/10/2020 | 1.8 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 1/10/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 1/10/2020 | 2.4 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Gigante, Gerard | 1/10/2020 | 2.6 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Gigante, Gerard | 1/10/2020 | 0.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 1/10/2020 | 2.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Harmon, Kara | 1/10/2020 | 2.3 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/10/2020 | 0.8 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Harmon, Kara | 1/10/2020 | 0.7 | Prepare consolidated analysis of deficient claims for March and April omnibus hearings |
| Herriman, Jay | 1/10/2020 | 3.1 | Review claims to be included on Omnibus objection for March hearing |
| Koncar, John | 1/10/2020 | 1.7 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections. |
| Koncar, John | 1/10/2020 | 1.8 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections. |
| Koncar, John | 1/10/2020 | 1.7 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections. |
| Koncar, John | 1/10/2020 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 1/10/2020 | 2.4 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/10/2020 | 1.7 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Wadzita, Brent | 1/10/2020 | 2.8 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Wadzita, Brent | 1/10/2020 | 1.2 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Wadzita, Brent | 1/10/2020 | 2.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Wadzita, Brent | 1/10/2020 | 1.8 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Wirtz, Paul | 1/10/2020 | 2.6 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Wirtz, Paul | 1/10/2020 | 2.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Zeiss, Mark | 1/10/2020 | 1.2 | Prepare report of review for Deficient Omnis for Proskauer review, A&M review, conflicts checks remaining |
| Zeiss, Mark | 1/10/2020 | 0.7 | Prepare first 27 Deficient Omnibus Exhibits for filing for Proskauer, Prime Clerk |
| Zeiss, Mark | 1/10/2020 | 0.9 | Revise 10 March Deficient Omnibus Exhibits for formatting changes |
| Erlach, Nicole | 1/11/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

Exhibit E

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2019 through January 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gigante, Gerard | 1/11/2020 | 2.3 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Harmon, Kara | 1/11/2020 | 1.7 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Herriman, Jay | 1/11/2020 | 1.3 | Review claims to be included on Omnibus objection for March hearing |
| Herriman, Jay | 1/11/2020 | 2.8 | Review draft Omnibus objections 136 - 157 with associated declarations |
| Hertzberg, Julie | 1/11/2020 | 1.7 | Review draft Omnibus objections 136 - 157 with associated declarations |
| Koncar, John | 1/11/2020 | 0.8 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections. |
| Koncar, John | 1/11/2020 | 2.4 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections. |
| Wirtz, Paul | 1/11/2020 | 2.7 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Wirtz, Paul | 1/11/2020 | 2.6 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Harmon, Kara | 1/12/2020 | 0.8 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Harmon, Kara | 1/12/2020 | 1.2 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Herriman, Jay | 1/12/2020 | 0.4 | Review updated draft of Omnibus objections 155 - 157 with associated declarations |
| Herriman, Jay | 1/12/2020 | 2.7 | Review claims to be included on Omnibus objection for March hearing |
| McNulty, Emmett | 1/12/2020 | 1.4 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Zeiss, Mark | 1/12/2020 | 1.8 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Carter, Richard | 1/13/2020 | 0.2 | Correspondence with claimant re: follow up request for documentation. |
| Carter, Richard | 1/13/2020 | 3.1 | Review/update 12 accounts payable claims in claims management system based on reconciliation information provided by the company/vendor. |
| Carter, Richard | 1/13/2020 | 2.9 | Review/update 11 accounts payable claims in claims management system based on reconciliation information provided by the company/vendor. |
| Carter, Richard | 1/13/2020 | 1.1 | Prepare/send 23 correspondences to claimant/internal team re: additional information requested to support claim. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 1/13/2020 | 1.3 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 1/13/2020 | 1.2 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 1/13/2020 | 0.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/13/2020 | 1.3 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 1/13/2020 | 1.4 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 1/13/2020 | 0.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 1/13/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/13/2020 | 1.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 1/13/2020 | 1.8 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Harmon, Kara | 1/13/2020 | 2.3 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/13/2020 | 0.7 | Prepare analysis of filed claims related to prepopulated forms claiming same basis and amount |
| Harmon, Kara | 1/13/2020 | 0.4 | Participate in discussion with creditor regarding attorney motion to withdraw claims |
| Harmon, Kara | 1/13/2020 | 2.9 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/13/2020 | 0.8 | Prepare report of additional proposed deficient claims for review |
| Herriman, Jay | 1/13/2020 | 1.6 | Review claims to be included on Omnibus objection for March hearing |
| Herriman, Jay | 1/13/2020 | 2.1 | Review claim reconciliation worksheets related to accounts payable claims |
| Koncar, John | 1/13/2020 | 2.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/13/2020 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 1/13/2020 | 0.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 1/13/2020 | 1.6 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/13/2020 | 0.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/13/2020 | 1.8 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/13/2020 | 2.2 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Zeiss, Mark | 1/13/2020 | 0.8 | Review claims objection responses per Proskauer questions |
| Zeiss, Mark | 1/13/2020 | 0.7 | Revise March Deficient Omnibus Exhibit workbook per Prime Clerk request |
| Zeiss, Mark | 1/13/2020 | 1.2 | Review process for handling objection responses, mailing responses for January Deficient Objections |
| Zeiss, Mark | 1/13/2020 | 2.4 | Review Prime Clerk aggregate objection responses for January Deficient Omnibus Exhibits providing analysis, next steps |
| Carter, Richard | 1/14/2020 | 1.9 | Review/update 4 accounts payable claims in the claims management system based on reconciliation information provided by the company/vendor. |
| Carter, Richard | 1/14/2020 | 1.3 | Prepare/send 12 correspondences to claimant/internal team re: additional information requested to support filed claims. |
| Carter, Richard | 1/14/2020 | 2.9 | Review/update 8 accounts payable claims in the claims management system based on reconciliation information provided by the company/vendor. |
| Erlach, Nicole | 1/14/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/14/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/14/2020 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/14/2020 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/14/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/14/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2019 through January 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/14/2020 | 1.8 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/14/2020 | 2.1 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/14/2020 | 1.4 | Prepare consolidated analysis of deficient objections proposed from March omnibus hearing |
| Harmon, Kara | 1/14/2020 | 0.6 | Prepare analysis of claims drafted for April omnibus hearing related to deficient claims objections |
| Harmon, Kara | 1/14/2020 | 1.3 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/14/2020 | 1.7 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Herriman, Jay | 1/14/2020 | 2.7 | Review claims to be included on Omnibus objection for April hearing |
| Hertzberg, Julie | 1/14/2020 | 0.9 | Review settled litigation report re: ADR process |
| Koncar, John | 1/14/2020 | 2.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/14/2020 | 1.4 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/14/2020 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/14/2020 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 1/14/2020 | 2.1 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/14/2020 | 1.3 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/14/2020 | 1.4 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/14/2020 | 1.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Wadzita, Brent | 1/14/2020 | 1.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/14/2020 | 1.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/14/2020 | 1.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 1/14/2020 | 2.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/14/2020 | 1.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/14/2020 | 1.9 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Wirtz, Paul | 1/14/2020 | 2.1 | Analyze judgment and settlement claims for additional agency review |
| Zeiss, Mark | 1/14/2020 | 1.1 | Prepare report of April Deficient Omnibus Exhibits, summary |
| Zeiss, Mark | 1/14/2020 | 1.2 | Revise April Deficient Omnibus Exhibits per review, comments re: objections |
| Zeiss, Mark | 1/14/2020 | 0.8 | Prepare report of March Additional Deficient Omnibus Exhibits, summary |
| Zeiss, Mark | 1/14/2020 | 2.4 | Print, review April Deficient Omnibus Exhibits |
| Zeiss, Mark | 1/14/2020 | 1.7 | Print, review March Additional Deficient Omnibus Exhibits |
| Zeiss, Mark | 1/14/2020 | 0.9 | Revise March Additional Deficient Omnibus Exhibits per review, comments re: objections |
| Carter, Richard | 1/15/2020 | 2.4 | Review/update 6 accounts payable claims in the claims management system based on the reconciliation information provided by the company/vendor. |
| Carter, Richard | 1/15/2020 | 0.9 | Review/update claim reconciliation information based on additional information provided by the vendor. |
| Carter, Richard | 1/15/2020 | 2.8 | Review/update 8 accounts payable claims in the claims management system based on the reconciliation information provided by the company/vendor. |
| Carter, Richard | 1/15/2020 | 1.1 | Prepare/send correspondence for 6 claims to vendor/company re: additional information required for reconciliation. |
| Carter, Richard | 1/15/2020 | 0.4 | Update accounts payable claims reconciliation process based on updates provided by internal team. |
| Carter, Richard | 1/15/2020 | 0.8 | Prepare status tracker containing department claim reconciliations that have been completed with no follow ups required. |
| Carter, Richard | 1/15/2020 | 1.1 | Prepare/send correspondence for 6 claims to vendor/company re: additional information required for reconciliation. |
| Erlach, Nicole | 1/15/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/15/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 1/15/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/15/2020 | 2.4 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 1/15/2020 | 1.8 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Erlach, Nicole | 1/15/2020 | 0.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/15/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 1/15/2020 | 0.4 | Prepare draft agency level files for judgements and settlements for distribution to Commonwealth/ERS |
| Harmon, Kara | 1/15/2020 | 0.7 | Prepare asserted litigation summary analysis to capture and consolidate all claims for agency level review |
| Harmon, Kara | 1/15/2020 | 0.7 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/15/2020 | 2.3 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/15/2020 | 0.9 | Analyze litigation judgement information provided by the Department of Justice to prepare follow up questions for further claims reconciliation |
| Harmon, Kara | 1/15/2020 | 2.9 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Herriman, Jay | 1/15/2020 | 3.1 | Review claims to be included on Omnibus objection for April hearing |
| Herriman, Jay | 1/15/2020 | 1.7 | Review section 330 - Medicaid claims, follow up with Prime Clerk on Docketing Errors |
| Koncar, John | 1/15/2020 | 2.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/15/2020 | 1.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/15/2020 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/15/2020 | 1.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 1/15/2020 | 1.7 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/15/2020 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 1/15/2020 | 1.6 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/15/2020 | 1.7 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/15/2020 | 1.7 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/15/2020 | 1.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/15/2020 | 1.3 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Wadzita, Brent | 1/15/2020 | 2.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/15/2020 | 2.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/15/2020 | 1.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/15/2020 | 1.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/15/2020 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/15/2020 | 1.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 1/15/2020 | 1.8 | Review litigation claims for duplicates |
| Wirtz, Paul | 1/15/2020 | 2.3 | Analyze judgment and settlement claims for additional agency review |
| Zeiss, Mark | 1/15/2020 | 1.1 | Review Prime Clerk report of objection responses processing for adjourns, responses |
| Zeiss, Mark | 1/15/2020 | 1.2 | Update claims reconciliation status for claims removed, adjourned from deficient Omnibus Exhibits |
| Zeiss, Mark | 1/15/2020 | 2.6 | Prepare December Deficient Omnibus Exhibits for adjourned claims |
| Zeiss, Mark | 1/15/2020 | 0.6 | Prepare response for inquiry regarding certain claims on Omni 48 Amended claims exhibits |
| Zeiss, Mark | 1/15/2020 | 1.4 | Prepare revised December Deficient Omnibus Exhibits for ordered claims |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 1/15/2020 | 1.7 | Review Proskauer mailing scans from claimants for adjourns |
| Carter, Richard | 1/16/2020 | 0.3 | Prepare separate schedule of claims which are fully reconciled; awaiting no further reconciliation. |
| Carter, Richard | 1/16/2020 | 1.4 | Update reconciled amounts for complete departmental claim reconciliations. |
| Carter, Richard | 1/16/2020 | 0.8 | Prepare/send 4 correspondences to claimant/internal team for claims requiring additional information/reconciliation. |
| Carter, Richard | 1/16/2020 | 2.9 | Review/update 11 accounts payable claims in the claims management system based on reconciliation information provided by the company. |
| Carter, Richard | 1/16/2020 | 1.1 | Update document repository with completed/reviewed claim reconciliation workbooks at the request of internal team. |
| Carter, Richard | 1/16/2020 | 0.9 | Review correspondences received from vendor/company relating to unresolved claim reconciliations. |
| Erlach, Nicole | 1/16/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/16/2020 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/16/2020 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/16/2020 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/16/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/16/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 1/16/2020 | 2.8 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/16/2020 | 3.2 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/16/2020 | 0.8 | Analyze litigation judgement information provided by the Department of Justice to prepare follow up questions for further claims reconciliation |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/16/2020 | 0.4 | Analyze ACR documents and provide comments related to process and reporting |
| Harmon, Kara | 1/16/2020 | 0.3 | Prepare follow up with Proskauer related to deficient objection removal |
| Herriman, Jay | 1/16/2020 | 0.9 | Review claims filed municipalities in prep of follow up with AAFAF |
| Herriman, Jay | 1/16/2020 | 2.5 | Review claims to be included on Omnibus objection for April hearing |
| Koncar, John | 1/16/2020 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/16/2020 | 2.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/16/2020 | 0.8 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/16/2020 | 0.9 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/16/2020 | 1.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 1/16/2020 | 1.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/16/2020 | 2.7 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/16/2020 | 1.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Wadzita, Brent | 1/16/2020 | 1.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/16/2020 | 2.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/16/2020 | 2.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/16/2020 | 1.4 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/16/2020 | 1.8 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 1/16/2020 | 0.9 | Review litigation claims for duplicates |
| Wirtz, Paul | 1/16/2020 | 2.9 | Analyze judgment and settlement claims for additional agency review |
| Zeiss, Mark | 1/16/2020 | 1.2 | Review claims with objection responses not adjourned by the court for dispostion |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2019 through January 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 1/16/2020 | 0.8 | Prepare revised December Deficient Omnibus Exhibits for ordered claims per objection responses updates |
| Zeiss, Mark | 1/16/2020 | 0.8 | Prepare revised December Deficient Omnibus Exhibits for adjourned claims per objection responses updates |
| Zeiss, Mark | 1/16/2020 | 1.4 | Review new objection responses for December, January Deficient Omnibus exhibits |
| Zeiss, Mark | 1/16/2020 | 0.9 | Review claims adjourned by the court for translation for effect on Omnibus Exhibits |
| Zeiss, Mark | 1/16/2020 | 0.8 | Update claims reconciliation status for claims removed, adjourned from deficient Omnibus Exhibits |
| Carter, Richard | 1/17/2020 | 2.9 | Review/update 8 accounts payable claims in the claims management system based on reconciliation information provided by the company. |
| Carter, Richard | 1/17/2020 | 0.9 | Prepare/send 6 correspondences to claimant/internal team for claims requiring additional information/reconciliation. |
| Erlach, Nicole | 1/17/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/17/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/17/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/17/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/17/2020 | 0.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/17/2020 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/17/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 1/17/2020 | 1.3 | Analyze litigation judgement information provided by the Department of Justice to prepare follow up questions for further claims reconciliation |
| Harmon, Kara | 1/17/2020 | 2.1 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/17/2020 | 0.4 | Prepare weekly workstream report for distribution to Proskauer and Commonwealth |
| Harmon, Kara | 1/17/2020 | 1.8 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 1/17/2020 | 0.6 | Prepare workbooks for analysis of claims to run though ACR process with supporting documents |
| Herriman, Jay | 1/17/2020 | 1.7 | Review non litigation related legal claims to determine next steps in reconciliation process |
| Herriman, Jay | 1/17/2020 | 2.3 | Review claim objection responses related to January Omnibus objections |
| Herriman, Jay | 1/17/2020 | 1.4 | Review employee related claims containing documentation to determine if sufficient for reconciliation |
| Koncar, John | 1/17/2020 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/17/2020 | 2.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/17/2020 | 1.4 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/17/2020 | 1.4 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| McNulty, Emmett | 1/17/2020 | 1.2 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/17/2020 | 2.3 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/17/2020 | 1.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/17/2020 | 1.7 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/17/2020 | 0.8 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Wadzita, Brent | 1/17/2020 | 1.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/17/2020 | 1.2 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/17/2020 | 1.3 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/17/2020 | 1.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/17/2020 | 1.9 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 1/17/2020 | 0.6 | Review litigation claims for duplicates |
| Wirtz, Paul | 1/17/2020 | 2.7 | Analyze judgment and settlement claims for additional agency review |
| Zeiss, Mark | 1/17/2020 | 0.7 | Prepare response per Proskauer inquiry for December Deficient Omnibus Objection Adjournments |
| Zeiss, Mark | 1/17/2020 | 1.2 | Prepare report of objection responses, mailing responses from claimants for the January Deficient Omnibus Exhibits for Proskauer call |
| Zeiss, Mark | 1/17/2020 | 2.2 | Review objection responses from claimants for the January Deficient Omnibus Exhibits for disposition on the objection, further reconciliation |
| Herriman, Jay | 1/18/2020 | 0.8 | Review / update weekly workstream tracker and send to AAFAF / counsel |
| Herriman, Jay | 1/18/2020 | 0.4 | Review claims waterfall report and send to AAFAF counsel |
| Hertzberg, Julie | 1/18/2020 | 0.4 | Review and comment on weekly workstream tracker |
| Hertzberg, Julie | 1/18/2020 | 0.4 | Review claims waterfall report |
| Koncar, John | 1/18/2020 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/18/2020 | 0.6 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| McNulty, Emmett | 1/18/2020 | 1.6 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Wadzita, Brent | 1/18/2020 | 1.6 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/18/2020 | 1.7 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/18/2020 | 2.1 | Analyze asserted pension claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 1/18/2020 | 0.7 | Review litigation claims for duplicates |
| Wirtz, Paul | 1/18/2020 | 2.4 | Analyze judgment and settlement claims for additional agency review |
| Koncar, John | 1/19/2020 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/19/2020 | 0.4 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/19/2020 | 1.1 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 1/19/2020 | 0.8 | Prepare report of December Deficient Omnibus Exhibit objections indicating mailed vs. formal objection responses, new responses as requested |
| Harmon, Kara | 1/20/2020 | 0.2 | Prepare follow up on unresolved omnibus objections to determine if orders were entered |
| Harmon, Kara | 1/20/2020 | 0.7 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/20/2020 | 0.5 | Prepare workbook for analysis of potential claims for the ACR process |
| Harmon, Kara | 1/20/2020 | 2.3 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Koncar, John | 1/20/2020 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/20/2020 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/20/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 1/20/2020 | 2.1 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| Wirtz, Paul | 1/20/2020 | 2.3 | Analyze judgment and settlement claims for additional agency review |
| Wirtz, Paul | 1/20/2020 | 2.4 | Review litigation claims to determine next steps for agency review |
| Wirtz, Paul | 1/20/2020 | 1.9 | Analyze judgment and settlement claims for additional agency review |
| Wirtz, Paul | 1/20/2020 | 2.2 | Categorize multiple sets of litigation claims to determine next steps for agency |
| Carter, Richard | 1/21/2020 | 1.1 | Review correspondences received from vendor/company regarding invoice questions sent. |
| Carter, Richard | 1/21/2020 | 0.4 | Update CRW tracker with additional claim/CRWs to be reviewed for completeness. |
| Carter, Richard | 1/21/2020 | 0.3 | Prepare/send correspondences for 2 claims related to additional reconciliation information required. |
| Erlach, Nicole | 1/21/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/21/2020 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 1/21/2020 | 0.7 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 1/21/2020 | 0.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/21/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/21/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/21/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 1/21/2020 | 1.2 | Analyze litigation judgement information provided by the Department of Justice to prepare follow up questions for further claims reconciliation |
| Harmon, Kara | 1/21/2020 | 0.7 | Analyze comments related to additional adjourned claims from December omnibus hearing |
| Harmon, Kara | 1/21/2020 | 2.1 | Prepare updated analysis of claims adjourned from December omnibus hearing for discussion with Proskauer |
| Harmon, Kara | 1/21/2020 | 0.3 | Prepare follow up related to claims asserted against the Department of Health |
| Harmon, Kara | 1/21/2020 | 2.9 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Herriman, Jay | 1/21/2020 | 2.6 | Review claims to be included on April Omnibus objections |
| Koncar, John | 1/21/2020 | 2.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/21/2020 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/21/2020 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/21/2020 | 1.4 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/21/2020 | 2.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 1/21/2020 | 1.3 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/21/2020 | 1.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 1/21/2020 | 0.9 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/21/2020 | 1.8 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/21/2020 | 0.7 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/21/2020 | 1.2 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/21/2020 | 1.3 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| Wadzita, Brent | 1/21/2020 | 2.3 | Analyze late responses to supplemental outreach mailings related to adjourned claims on January omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 1/21/2020 | 2.4 | Analyze late responses to supplemental outreach mailings related to adjourned claims on January omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 1/21/2020 | 2.7 | Analyze late responses to supplemental outreach mailings related to adjourned claims on January omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 1/21/2020 | 1.7 | Analyze late responses to supplemental outreach mailings related to adjourned claims on January omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 1/21/2020 | 1.8 | Analyze late responses to supplemental outreach mailings related to adjourned claims on January omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wirtz, Paul | 1/21/2020 | 0.7 | Review litigation claims for duplicates |
| Wirtz, Paul | 1/21/2020 | 2.2 | Analyze judgment and settlement claims for additional agency review |
| Zeiss, Mark | 1/21/2020 | 0.8 | Review April deficient claims objections for missing addresses, forward to Prime Clerk |
| Zeiss, Mark | 1/21/2020 | 2.9 | Review UCC mailings scan of 123 claims for December, January deficient objections |
| Zeiss, Mark | 1/21/2020 | 2.3 | Review Prime Clerk objection responses for claims for December, January deficient objections |
| Zeiss, Mark | 1/21/2020 | 1.6 | Review Prime Clerk mailing responses for claims for December, January deficient objections |
| Erlach, Nicole | 1/22/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/22/2020 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

Exhibit E

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 1/22/2020 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/22/2020 | 1.6 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 1/22/2020 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/22/2020 | 1.2 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 1/22/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 1/22/2020 | 0.9 | Analyze claims flagged for inclusion in ACR process related to review of Pension claims |
| Harmon, Kara | 1/22/2020 | 2.6 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/22/2020 | 1.3 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/22/2020 | 0.7 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Herriman, Jay | 1/22/2020 | 1.9 | Review responses received related to claim objections to be heard on 1/29/2020 |
| Herriman, Jay | 1/22/2020 | 2.9 | Review settled litigation claims and associated analysis in prep of sending to Commonwealth agencies for final review and approval |
| Koncar, John | 1/22/2020 | 2.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/22/2020 | 0.8 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/22/2020 | 1.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/22/2020 | 0.6 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/22/2020 | 2.2 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| McNulty, Emmett | 1/22/2020 | 1.4 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/22/2020 | 1.6 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 1/22/2020 | 0.9 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/22/2020 | 0.7 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/22/2020 | 1.8 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/22/2020 | 1.3 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| Wadzita, Brent | 1/22/2020 | 1.7 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/22/2020 | 1.9 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/22/2020 | 2.9 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/22/2020 | 1.1 | Analyze late responses to supplemental outreach mailings related to adjourned claims on January omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 1/22/2020 | 1.8 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/22/2020 | 1.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 1/22/2020 | 1.4 | Prepare January Deficient Objections report updated for the new Swain adjourns, new objection responses per the Prime Clerk report, the UCC mailings, and the Prime Clerk mailings report |
| Zeiss, Mark | 1/22/2020 | 1.1 | Prepare January Deficient Omnibus Objection Exhibits for Adjourned claims |
| Zeiss, Mark | 1/22/2020 | 1.3 | Prepare December Deficient Objections report updated for the new Swain adjourns, new objection responses per the Prime Clerk report, the UCC mailings, and the Prime Clerk mailings report |
| Zeiss, Mark | 1/22/2020 | 1.9 | Prepare January Deficient Omnibus Objection Exhibits for Ordered Disallowed claims |
| Zeiss, Mark | 1/22/2020 | 1.3 | Prepare report of January Deficient Omnibus Exhibit objections for adjourned vs withdrawn vs disallowed |
| Carter, Richard | 1/23/2020 | 2.2 | Review/compile documentation relating to specific claims to be followed up on by the Commonwealth. |
| Erlach, Nicole | 1/23/2020 | 1.4 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| Erlach, Nicole | 1/23/2020 | 2.1 | Analyze weekly claims register to capture claim changes and review newly filed claims |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 1/23/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/23/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/23/2020 | 0.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/23/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/23/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 1/23/2020 | 2.3 | Begin analysis of agency level files for filed judgement/settlement litigation claims |
| Harmon, Kara | 1/23/2020 | 0.4 | Analyze claims on the 73rd omnibus objection to prepare modifications to claims waterfall analysis |
| Harmon, Kara | 1/23/2020 | 0.8 | Prepare DRNA claims for full analysis of outstanding trade claims for review and reconciliation by Commonwealth |
| Harmon, Kara | 1/23/2020 | 0.8 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/23/2020 | 3.2 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/23/2020 | 0.4 | Analyze filed administrative claims to prepare for discussions on claim treatment with Proskauer |
| Herriman, Jay | 1/23/2020 | 1.2 | Review exact duplicate and amended claims in prep of adding to Omnibus objection |
| Herriman, Jay | 1/23/2020 | 0.7 | Review claims related to the GDB, follow up with OMM to determine status of reconciliation |
| Herriman, Jay | 1/23/2020 | 2.1 | Review completed claim reconciliation worksheets provided by the Commonwealth related to AP claims |
| Herriman, Jay | 1/23/2020 | 1.3 | Review claims to be included on April Omnibus objections |
| Koncar, John | 1/23/2020 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/23/2020 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/23/2020 | 2.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |

Exhibit E

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 1/23/2020 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 1/23/2020 | 1.1 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/23/2020 | 1.2 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/23/2020 | 0.6 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/23/2020 | 1.2 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/23/2020 | 1.6 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/23/2020 | 0.6 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/23/2020 | 1.4 | Perform triage of newly filed claims to ensure proper claim classification for further reconciliation/ prepare claims for objection, as needed |
| McNulty, Emmett | 1/23/2020 | 1.2 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| Wadzita, Brent | 1/23/2020 | 2.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/23/2020 | 1.1 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/23/2020 | 1.6 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/23/2020 | 2.1 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/23/2020 | 1.3 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/23/2020 | 2.3 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 1/23/2020 | 2.9 | Analyze judgment and settlement claims for additional agency review |
| Wirtz, Paul | 1/23/2020 | 1.2 | Review litigation claims for duplicates |
| Zeiss, Mark | 1/23/2020 | 0.4 | Review new ERS bondholder claims for post-petition administration amounts, providing comments |
| Zeiss, Mark | 1/23/2020 | 1.9 | Review Prime Clerk objection responses for claims for December, January deficient objections |
| Zeiss, Mark | 1/23/2020 | 1.8 | Prepare report of January Deficient Omnibus Exhibit objections for adjourned vs withdrawn vs disallowed |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 1/23/2020 | 1.7 | Prepare report of December Deficient Omnibus Exhibit objections for adjourned vs withdrawn vs disallowed |
| Zeiss, Mark | 1/23/2020 | 0.7 | Review Omnibus 73 bondholder claims partial reductions, resolving claims reconciliation per request |
| Carter, Richard | 1/24/2020 | 0.8 | Prepare/send company/vendor documentation emails based on reconciliation. |
| Carter, Richard | 1/24/2020 | 2.9 | Update claims management system based on updates relating to claim review. |
| Carter, Richard | 1/24/2020 | 1.3 | Review/incorporate responses from vendors into reconciliation review. |
| Erlach, Nicole | 1/24/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/24/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/24/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/24/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/24/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 1/24/2020 | 1.9 | Prepare files, by asserted agency, of litigation judgement / settlement claims for distribution to Commonwealth re: claims allowed as filed and verification of outstanding payments on settled cases |
| Harmon, Kara | 1/24/2020 | 2.3 | Prepare files, by asserted agency, of litigation judgement / settlement claims for distribution to Commonwealth re: claims allowed as filed and verification of outstanding payments on settled cases |
| Harmon, Kara | 1/24/2020 | 2.1 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 1/24/2020 | 0.4 | Prepare weekly workstream report for distribution to Proskauer and Commonwealth |
| Herriman, Jay | 1/24/2020 | 1.7 | Reviw analysis of fully adjudicated litigation claims, provide feedback to A&M team |
| Herriman, Jay | 1/24/2020 | 0.3 | Review / Update claim workstream presentation and send to AAFAF and counsel |
| Herriman, Jay | 1/24/2020 | 0.7 | Review updated claims waterfall analysis |

Exhibit E

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 1/24/2020 | 0.5 | Review updated claims waterfall analysis |
| Hertzberg, Julie | 1/24/2020 | 0.3 | Review and comment on claim workstream presentation |
| Koncar, John | 1/24/2020 | 1.4 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/24/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/24/2020 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 1/24/2020 | 1.2 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/24/2020 | 1.4 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/24/2020 | 1.2 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/24/2020 | 0.8 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/24/2020 | 0.9 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| Wadzita, Brent | 1/24/2020 | 1.6 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/24/2020 | 2.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/24/2020 | 2.6 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/24/2020 | 2.7 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Zeiss, Mark | 1/24/2020 | 1.6 | Prepare December Deficient Omnibus Objection Exhibits for Ordered Disallowed claims |
| Zeiss, Mark | 1/24/2020 | 1.4 | Prepare December Deficient Omnibus Objection Exhibits for Adjourned claims |
| Koncar, John | 1/25/2020 | 2.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 1/26/2020 | 1.6 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/26/2020 | 2.3 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/26/2020 | 1.1 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

</div>

*Exhibit E*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 1/26/2020 | 1.9 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/26/2020 | 1.8 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| Carter, Richard | 1/27/2020 | 0.2 | Correspondence with internal team/claims agent re: questions relating to trade claim reconciliations. |
| Carter, Richard | 1/27/2020 | 2.1 | Review/update reconciliation information related to 10 trade-related claims. |
| Carter, Richard | 1/27/2020 | 1.1 | Prepare/send emails to vendors/Commonwealth contact re: additional reconciliation information required. |
| Erlach, Nicole | 1/27/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/27/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/27/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/27/2020 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/27/2020 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/27/2020 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 1/27/2020 | 0.3 | Prepare follow up with R. Valentin related to asserted litigation claims to be sent to Commonwealth agencies for review |
| Harmon, Kara | 1/27/2020 | 2.6 | Prepare files, by asserted agency, of litigation judgement / settlement claims for distribution to Commonwealth re: claims allowed as filed and verification of outstanding payments on settled cases |
| Harmon, Kara | 1/27/2020 | 2.7 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/27/2020 | 1.9 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Herriman, Jay | 1/27/2020 | 3.1 | Review responses received from creditors to supplemental mailing to determine if deficient objection is appropriate |

*Page 136 of 163*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/27/2020 | 1.9 | Review responses received to objections in prep of hearing on 1/29/2020 |
| Herriman, Jay | 1/27/2020 | 1.3 | Review completed claim reconciliation worksheets and associated claim objections |
| Hertzberg, Julie | 1/27/2020 | 2.5 | Review responses received from creditors to supplemental mailing to confer with J. Herriman |
| Hertzberg, Julie | 1/27/2020 | 1.3 | Review completed claim reconciliation worksheets and associated claim objections |
| Hertzberg, Julie | 1/27/2020 | 1.2 | Review responses received to objections in prep of hearing on 1/29/2020 |
| Koncar, John | 1/27/2020 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/27/2020 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/27/2020 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/27/2020 | 2.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/27/2020 | 0.8 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| McNulty, Emmett | 1/27/2020 | 1.2 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/27/2020 | 1.4 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/27/2020 | 1.7 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/27/2020 | 0.9 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| McNulty, Emmett | 1/27/2020 | 1.1 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| Wadzita, Brent | 1/27/2020 | 2.3 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/27/2020 | 1.7 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/27/2020 | 2.9 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/27/2020 | 2.4 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/27/2020 | 1.1 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 1/27/2020 | 1.1 | Prepare report of January Deficient Omnibus Exhibit claims for adjourned, disallowed claims |
| Zeiss, Mark | 1/27/2020 | 1.2 | Print, review January Deficient Omnibus Exhibit claims for adjourned claims |
| Zeiss, Mark | 1/27/2020 | 2.2 | Print, review January Deficient Omnibus Exhibit claims for disallowed claims |
| Zeiss, Mark | 1/27/2020 | 0.7 | Update January Deficient Omnibus Exhibit claims for adjourned claims |
| Zeiss, Mark | 1/27/2020 | 1.8 | Cross-reference list of adjourned claims for January Deficient Omnibus Exhibits for latest exhibit draft turn |
| Zeiss, Mark | 1/27/2020 | 1.3 | Prepare report of pro se objection responses and reconciliation per request |
| Carter, Richard | 1/28/2020 | 1.2 | Prepare email correspondences to company/vendor regarding additional reconciliation information required. |
| Carter, Richard | 1/28/2020 | 2.3 | Review 7 claim reconciliation workbooks received from the Commonwealth for accuracy/updates to be made. |
| Carter, Richard | 1/28/2020 | 1.6 | Prepare/update claim reconciliation tracker with 32 additional claim reconciliation workbooks to be reviewed for accuracy. |
| Carter, Richard | 1/28/2020 | 2.9 | Review 9 claim reconciliation workbooks received from the Commonwealth for accuracy/updates to be made. |
| Carter, Richard | 1/28/2020 | 1.1 | Prepare additional email correspondences to Commonwealth/vendor regarding additional reconciliation information required. |
| Erlach, Nicole | 1/28/2020 | 1.1 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 1/28/2020 | 1.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 1/28/2020 | 1.7 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 1/28/2020 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/28/2020 | 0.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/28/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 1/28/2020 | 0.6 | Prepare analysis of remaining claims flagged for deficient objection for further review and confirmation of appropriate objection |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2019 through January 31, 2020**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/28/2020 | 1.4 | Prepare files, by asserted agency, of litigation judgement / settlement claims for distribution to Commonwealth re: claims allowed as filed and verification of outstanding payments on settled cases |
| Harmon, Kara | 1/28/2020 | 3.2 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/28/2020 | 0.4 | Prepare analysis of deficient bond claims for M. Zeiss review |
| Herriman, Jay | 1/28/2020 | 1.3 | Review updated alternate dispute resolution motion in prep of hearing on 1/29/2020 |
| Herriman, Jay | 1/28/2020 | 0.9 | Review multiple emails related to accounts payable claim reconciliation |
| Herriman, Jay | 1/28/2020 | 0.7 | Review claims filed by the federal government, follow up on status with L. Stafford |
| Herriman, Jay | 1/28/2020 | 2.9 | Review miscellaneous claims with attached documentation to determine next steps in reconciliation process |
| Koncar, John | 1/28/2020 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/28/2020 | 1.1 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/28/2020 | 0.8 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/28/2020 | 2.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 1/28/2020 | 1.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 1/28/2020 | 1.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 1/28/2020 | 2.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 1/28/2020 | 1.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 1/28/2020 | 1.6 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 1/28/2020 | 1.1 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| Wadzita, Brent | 1/28/2020 | 1.2 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/28/2020 | 0.9 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |

*Exhibit E*

```
┌─────────────────────────────────────────────┐
│        Commonwealth of Puerto Rico           │
│    Time Detail by Activity by Professional    │
│  October 1, 2019 through January 31, 2020     │
└─────────────────────────────────────────────┘
```

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 1/28/2020 | 1.6 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/28/2020 | 1.7 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/28/2020 | 1.4 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/28/2020 | 1.9 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/28/2020 | 2.2 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 1/28/2020 | 1.3 | Analyze claims to potentially allow for agency review |
| Wirtz, Paul | 1/28/2020 | 2.3 | Review litigation claims to determine next steps for agency review |
| Wirtz, Paul | 1/28/2020 | 2.7 | Analyze judgment and settlement claims for additional agency review |
| Wirtz, Paul | 1/28/2020 | 1.9 | Analyze claims to potentially allow for agency review |
| Zeiss, Mark | 1/28/2020 | 2.3 | Review Prime Clerk weekly register for claimant, claim, claim amount differences |
| Zeiss, Mark | 1/28/2020 | 0.6 | Review bond claims per deficient review for proper claims reconciliation |
| Carter, Richard | 1/29/2020 | 2.6 | Review/update reconciliation information related to 13 AP-related claims. |
| Carter, Richard | 1/29/2020 | 1.4 | Review additional trade-related CRW emails returned by the company for accuracy/completeness. |
| Carter, Richard | 1/29/2020 | 0.9 | Prepare correspondence to vendor/Commonwealth requesting additional information regarding claim reconciliations. |
| Carter, Richard | 1/29/2020 | 0.3 | Correspondence with counsel re: requesting additional reconciliation information. |
| Erlach, Nicole | 1/29/2020 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/29/2020 | 1.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/29/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/29/2020 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

Exhibit E

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 1/29/2020 | 1.8 | Analyze weekly claims register to capture claim changes and review newly filed claims |
| Erlach, Nicole | 1/29/2020 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 1/29/2020 | 1.3 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/29/2020 | 2.3 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/29/2020 | 2.7 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/29/2020 | 0.6 | Prepare analysis of trade payable claims ready to be included in the ADR process |
| Harmon, Kara | 1/29/2020 | 1.4 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Herriman, Jay | 1/29/2020 | 1.9 | Prepare analysis of remaining claims in prep of meeting with L. Stafford |
| Herriman, Jay | 1/29/2020 | 1.2 | Prepare for Omnibus hearing |
| Koncar, John | 1/29/2020 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/29/2020 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/29/2020 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/29/2020 | 1.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/29/2020 | 0.9 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| McNulty, Emmett | 1/29/2020 | 1.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 1/29/2020 | 1.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 1/29/2020 | 1.7 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 1/29/2020 | 1.2 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |

*Exhibit E*

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 1/29/2020 | 1.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 1/29/2020 | 1.6 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/29/2020 | 2.3 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/29/2020 | 2.8 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/29/2020 | 2.1 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/29/2020 | 1.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/29/2020 | 2.7 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 1/29/2020 | 2.8 | Categorize multiple sets of litigation claims to determine next steps for agency |
| Wirtz, Paul | 1/29/2020 | 2.6 | Analyze judgment and settlement claims for additional agency review |
| Wirtz, Paul | 1/29/2020 | 1.1 | Analyze judgment and settlement claims for additional agency review |
| Zeiss, Mark | 1/29/2020 | 1.3 | Review Prime Clerk mailing responses for deficient objection responses, for potential adjourns, later processing |
| Zeiss, Mark | 1/29/2020 | 1.1 | Review Prime Clerk objection responses for deficient objections, for potential adjourns, later processing |
| Zeiss, Mark | 1/29/2020 | 1.9 | Review Proskauer mailing scans for deficient objection responses, for potential adjourns, later processing |
| Zeiss, Mark | 1/29/2020 | 2.1 | Prepare report of current claims on deficient objections with potential adjourns |
| Zeiss, Mark | 1/29/2020 | 0.8 | Review deficient bond claims for further processing including GO bonds, duplicates of master claims, still deficient |
| Zeiss, Mark | 1/29/2020 | 2.6 | ReviewUCC mailing scans for deficient objection responses, for potential adjourns, later processing |
| Zeiss, Mark | 1/29/2020 | 0.9 | Review court adjourn orders for deficient objections, later processing |
| Zeiss, Mark | 1/29/2020 | 0.9 | Process Prime Clerk register for Omni 73 changes, verify amounts, complete processing |
| Carter, Richard | 1/30/2020 | 1.7 | Review/update reconciliation information related to 5 AP-related claims. |
| Carter, Richard | 1/30/2020 | 0.9 | Prepare/send correspondence to vendor/Commonwealth requesting additional information regarding claim reconciliations. |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

**Commonwealth of Puerto Rico - Claims Administration and Objections**

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 1/30/2020 | 0.7 | Prepare/send correspondences to vendor/Commonwealth requesting additional information for claims. |
| Carter, Richard | 1/30/2020 | 2.4 | Review/update reconciliation information related to 9 AP-related claims. |
| DiNatale, Trevor | 1/30/2020 | 2.6 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Erlach, Nicole | 1/30/2020 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/30/2020 | 1.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/30/2020 | 2.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/30/2020 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/30/2020 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Erlach, Nicole | 1/30/2020 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 1/30/2020 | 0.6 | Prepare updated analysis of creditors with no address per comments from Prime Clerk |
| Harmon, Kara | 1/30/2020 | 0.7 | Prepare analysis of claims where the creditor did not provide contact information |
| Harmon, Kara | 1/30/2020 | 2.2 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/30/2020 | 1.1 | Analyze claims potentially included in Rosa Lydia Velez litigation to categorized for further review by DOJ |
| Harmon, Kara | 1/30/2020 | 0.8 | Analyze litigation questions from N. Erlach to prepare response related to same |
| Harmon, Kara | 1/30/2020 | 2.9 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Herriman, Jay | 1/30/2020 | 2.9 | Review claims to be included on Omnibus objections for hearing in April |
| Herriman, Jay | 1/30/2020 | 1.4 | Review legal related claims to determine if appropriate for deficient claims objection, ADR or supplemental mailing |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/30/2020 | 1.8 | Review miscellaneous tax claims to determine next steps in reconciliation process |
| Koncar, John | 1/30/2020 | 1.1 | Analyze filed governmental claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 1/30/2020 | 2.4 | Analyze filed governmental claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 1/30/2020 | 2.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/30/2020 | 1.4 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/30/2020 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 1/30/2020 | 1.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 1/30/2020 | 1.8 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 1/30/2020 | 1.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 1/30/2020 | 1.6 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 1/30/2020 | 1.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 1/30/2020 | 0.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 1/30/2020 | 1.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/30/2020 | 0.9 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/30/2020 | 1.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/30/2020 | 2.6 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/30/2020 | 1.3 | Analyze asserted Ley(es) HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/30/2020 | 2.8 | Analyze asserted HR benefit claims to determine proper categorization for entry into ACR process |
| Wirtz, Paul | 1/30/2020 | 1.1 | Review closed litigation claims for additional agency review |
| Wirtz, Paul | 1/30/2020 | 2.3 | Review closed litigation claims for additional agency review |
| Wirtz, Paul | 1/30/2020 | 2.4 | Review closed litigation claims for additional agency review |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 1/30/2020 | 2.8 | Review closed litigation claims for additional agency review |
| Zeiss, Mark | 1/30/2020 | 0.4 | Review court adjourn orders for deficient objections, later processing |
| Zeiss, Mark | 1/30/2020 | 1.4 | Prepare report of mailing responses, adjourns for Proskauer meeting |
| Zeiss, Mark | 1/30/2020 | 1.3 | ReviewUCC mailing scans for deficient objection responses, for potential adjourns, later processing |
| Zeiss, Mark | 1/30/2020 | 1.2 | Review Proskauer mailing scans for deficient objection responses, for potential adjourns, later processing |
| Zeiss, Mark | 1/30/2020 | 0.9 | Review Prime Clerk objection responses for deficient objections, for potential adjourns, later processing |
| Zeiss, Mark | 1/30/2020 | 1.3 | Prepare report of Omnibus Objection responses, adjourns for Proskauer meeting |
| Carter, Richard | 1/31/2020 | 0.9 | Review/update claim reconciliation tracker for claims fully reconciled. |
| Carter, Richard | 1/31/2020 | 2.2 | Review/update reconciliation information for trade-related claims in the claims management system. |
| DiNatale, Trevor | 1/31/2020 | 0.4 | Perform updates to waterfall analysis report |
| Erlach, Nicole | 1/31/2020 | 1.2 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 1/31/2020 | 1.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 1/31/2020 | 1.4 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 1/31/2020 | 1.1 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 1/31/2020 | 1.6 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Erlach, Nicole | 1/31/2020 | 2.1 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Harmon, Kara | 1/31/2020 | 0.3 | Prepare weekly workstream report for distribution to Proskauer and Commonwealth |
| Harmon, Kara | 1/31/2020 | 0.3 | Prepare updated analysis of creditors with no address per comments from Prime Clerk |
| Harmon, Kara | 1/31/2020 | 1.9 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Harmon, Kara | 1/31/2020 | 0.6 | Prepare analysis of high value litigation to send to J. Herriman for review |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/31/2020 | 0.5 | Prepare analysis of withdrawn municipality claims |
| Harmon, Kara | 1/31/2020 | 0.6 | Prepare analysis of new claims for supplemental outreach to send to Prime Clerk |
| Harmon, Kara | 1/31/2020 | 0.4 | Analyze creditor information provided by AAFAF |
| Harmon, Kara | 1/31/2020 | 2.4 | Analyze claims reconciliation workbooks returned by Commonwealth agencies to complete AP reconciliation / send back for additional details |
| Herriman, Jay | 1/31/2020 | 0.4 | Review and send weekly workstream update to AAFAF and counsel |
| Herriman, Jay | 1/31/2020 | 1.8 | Review weekly claims waterfall reports before sending to AAFAF and counsel |
| Herriman, Jay | 1/31/2020 | 2.1 | Review claims to be included on Omnibus objections for hearing in April |
| Hertzberg, Julie | 1/31/2020 | 0.7 | Review weekly claims waterfall reports |
| Hertzberg, Julie | 1/31/2020 | 0.2 | Review and comment on weekly workstream update to AAFAF and counsel |
| Koncar, John | 1/31/2020 | 2.2 | Analyze filed governmental claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 1/31/2020 | 1.3 | Analyze filed governmental claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 1/31/2020 | 2.3 | Analyze filed legal claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 1/31/2020 | 1.7 | Analyze filed legal claims along with supporting documentation to prepare synopses of each asserted claim. |
| Koncar, John | 1/31/2020 | 1.4 | Analyze filed governmental claims along with supporting documentation to prepare synopses of each asserted claim. |
| McNulty, Emmett | 1/31/2020 | 1.2 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 1/31/2020 | 1.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 1/31/2020 | 1.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 1/31/2020 | 1.4 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 1/31/2020 | 1.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| McNulty, Emmett | 1/31/2020 | 2.1 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 1/31/2020 | 1.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on January omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wadzita, Brent | 1/31/2020 | 2.3 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/31/2020 | 1.2 | Analyze asserted wage increase HR claims to determine proper categorization for entry into ACR process |
| Wadzita, Brent | 1/31/2020 | 2.4 | Analyze late responses to supplemental outreach mailings related to adjourned claims on January omnibus objections to determine next steps for claims reconciliation / resolution. |
| Wirtz, Paul | 1/31/2020 | 2.4 | Bucket litigation claims into three categories for additional agency review |
| Wirtz, Paul | 1/31/2020 | 2.2 | Bucket litigation claims into three categories for additional agency review |
| Wirtz, Paul | 1/31/2020 | 2.7 | Bucket litigation claims into three categories for additional agency review |
| Wirtz, Paul | 1/31/2020 | 0.9 | Bucket litigation claims into three categories for additional agency review |
| Zeiss, Mark | 1/31/2020 | 1.1 | Prepare list of claims with objection responses, mailing responses requiring determination for ACR, ADR, or insufficient |
| Zeiss, Mark | 1/31/2020 | 1.9 | Prepare report of mailing responses, adjourns for Proskauer meeting |
| Zeiss, Mark | 1/31/2020 | 1.7 | Prepare report of Omnibus Objection responses, adjourns for Proskauer meeting |
| **Subtotal** | | **4,173.7** | |

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grussing, Bernice | 10/8/2019 | 1.3 | Preparation of September Fee App Draft |
| Grussing, Bernice | 10/8/2019 | 0.7 | Preparation of September PR Fee App Draft |
| Zeiss, Mark | 10/21/2019 | 2.2 | Prepare report of claims reconciliation work done June through September for fee application |
| Zeiss, Mark | 10/22/2019 | 1.2 | Prepare report of claims reconciliation work done June through September for fee application |
| Grussing, Bernice | 11/11/2019 | 2.1 | prepare draft of fourth interim fee app |
| Grussing, Bernice | 11/13/2019 | 0.7 | provide revisions to fourth fee app per J. Herriman instructions |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 11/13/2019 | 2.1 | Review draft interim fee application, write narrative related to work performed and update as appropriate |
| Zeiss, Mark | 11/13/2019 | 0.7 | Provide bondholder claim Omni by debtor for claims expunged in the period |
| Herriman, Jay | 11/14/2019 | 2.3 | Review draft interim fee application, write narrative related to work performed and update as appropriate |
| Zeiss, Mark | 11/14/2019 | 0.6 | Provide claims Omnibus Exhibit objections by debtor for claims expunged in the period |
| Zeiss, Mark | 11/15/2019 | 0.8 | Provide invoicing for systems expenses for period June-Sept |
| Grussing, Bernice | 11/18/2019 | 2.1 | prepare fourth interim time detail |
| Grussing, Bernice | 12/18/2019 | 1.6 | Preparation of October Fee App Draft |
| Herriman, Jay | 12/19/2019 | 1.1 | Review draft October fee application |
| Grussing, Bernice | 1/8/2020 | 1.2 | preparation of November fee app draft |
| Herriman, Jay | 1/13/2020 | 1.3 | Review draft fee statement for November 2019 |
| Grussing, Bernice | 1/30/2020 | 0.8 | Preparation of December data feed for fee app |
| **Subtotal** | | **22.8** | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erlach, Nicole | 10/1/2019 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, G. Gigante, J. Berman, and C. Schepper regarding the secondary outreach, responses to claim objections, PBA claims, solicitation, and upcoming omnibus objections |
| Gigante, Gerard | 10/1/2019 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, G. Gigante, N. Erlach, J. Berman, and C. Schepper regarding the secondary outreach, responses to claim objections, PBA claims, solicitation, and upcoming omnibus objections |
| Harmon, Kara | 10/1/2019 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, G. Gigante, N. Erlach, J. Berman, and C. Schepper regarding the secondary outreach, responses to claim objections, PBA claims, solicitation, and upcoming omnibus objections |
| Herriman, Jay | 10/1/2019 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, G. Gigante, N. Erlach, J. Berman, and C. Schepper regarding the secondary outreach, responses to claim objections, PBA claims, solicitation, and upcoming omnibus objections |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 10/1/2019 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, G. Gigante, N. Erlach, J. Berman, and C. Schepper regarding the secondary outreach, responses to claim objections, PBA claims, solicitation, and upcoming omnibus objections |
| Erlach, Nicole | 10/2/2019 | 1.7 | Participate in meeting with B. Wadzita regarding accounts payable claims reconciliation workbooks |
| Wadzita, Brent | 10/2/2019 | 1.7 | Participate in meeting with N. Erlach regarding accounts payable claims reconciliation workbooks |
| Herriman, Jay | 10/3/2019 | 1.9 | Meeting with J. Hertzberg and J. Herriman re: prepare for meeting with Proskauer, AAFAF and OMM |
| Herriman, Jay | 10/3/2019 | 1.6 | Meet with B. Rosen, L. Stafford, D. Perez, . Mahmud and J. Hertzberg re: discuss draft plan of adjustment, draft ADR / ACR motions and solicitation requirements |
| Hertzberg, Julie | 10/3/2019 | 1.9 | Meeting with J. Hertzberg and J. Herriman re: prepare for meeting with Proskauer, AAFAF and OMM |
| Hertzberg, Julie | 10/3/2019 | 1.6 | Meet with B. Rosen, L. Stafford, D. Perez, M. Yassin and J. Hertzberg re: discuss draft plan of adjustment, draft ADR / ACR motions and solicitation requirements |
| Zeiss, Mark | 10/3/2019 | 1.1 | Prepare PRIFA bondholder claims report for Proskauer per reqeust |
| Erlach, Nicole | 10/4/2019 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, B. Wadzita, N. Erlach, J. Berman, E. Carino. A. Bloch, L. Stafford, P. Fishkind and B. Cushing regarding deficient claims, upcoming omnibus objections, bond claims, and Titl |
| Gigante, Gerard | 10/4/2019 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, B. Wadzita, N. Erlach, J. Berman, E. Carino, A. Bloch, L. Stafford, P. Fishkind and B. Cushing regarding deficient claims, upcoming omnibus objections, and bond claims |
| Harmon, Kara | 10/4/2019 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, B. Wadzita, N. Erlach, J. Berman, E. Carino, A. Bloch, L. Stafford, P. Fishkind and B. Cushing regarding deficient claims, upcoming omnibus objections, bond claims, and Titl |
| Harmon, Kara | 10/4/2019 | 0.6 | Participate in meeting with J. Herriman and K. Harmon regarding deficient claims objections and ADR process |
| Herriman, Jay | 10/4/2019 | 0.6 | Conference call with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, B. Wadzita, N. Erlach, J. Berman, E. Carino, A. Bloch, L. Stafford, P. Fishkind and B. Cushing regarding deficient claims, upcoming omnibus objections, bond claims, and Title III entities |
| Herriman, Jay | 10/4/2019 | 0.6 | Participate in meeting with J. Herriman and K. Harmon regarding deficient claims objections and ADR process |
| Herriman, Jay | 10/4/2019 | 1.1 | Call with J. Herriman and J. Hertzberg re: review status of deficient claim objections, ADR motion and general case status |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 10/4/2019 | 1.1 | Call with J. Herriman and J. Hertzberg re: review status of deficient claim objections, ADR motion and general case status |
| Wadzita, Brent | 10/4/2019 | 0.6 | Conference call with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, N. Erlach, J. Berman, E. Carino, A. Bloch, L. Stafford, P. Fishkind and B. Cushing regarding deficient claims, upcoming omnibus objections, bond claims, and Title III entities |
| Zeiss, Mark | 10/4/2019 | 0.6 | Conference call with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, B. Wadzita, N. Erlach, J. Berman, E. Carino, A. Bloch, L. Stafford, P. Fishkind and B. Cushing regarding deficient claims, upcoming omnibus objections, bond claims, and Title III entities |
| Erlach, Nicole | 10/7/2019 | 0.6 | Participate in meeting with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, B. Wadzita, and N. Erlach regarding objection schedules, the status of various workstreams, the ADR Process, thresholds for reconciliation, and the Plan |
| Gigante, Gerard | 10/7/2019 | 0.6 | Participate in meeting with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, B. Wadzita, and N. Erlach regarding objection schedules, the status of various workstreams, the ADR Process, thresholds for reconciliation, and the Plan |
| Harmon, Kara | 10/7/2019 | 0.6 | Participate in meeting with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, B. Wadzita, and N. Erlach regarding objection schedules, the status of various workstreams, the ADR Process, thresholds for reconciliation, and the Plan |
| Herriman, Jay | 10/7/2019 | 0.6 | Participate in meeting with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, B. Wadzita, and N. Erlach regarding objection schedules, the status of various workstreams, the ADR Process, thresholds for reconciliation, and the Plan |
| Wadzita, Brent | 10/7/2019 | 0.6 | Participate in meeting with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, and N. Erlach regarding objection schedules, the status of various workstreams, the ADR Process, thresholds for reconciliation, and the Plan |
| Zeiss, Mark | 10/7/2019 | 0.6 | Participate in meeting with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, B. Wadzita, and N. Erlach regarding objection schedules, the status of various workstreams, the ADR Process, thresholds for reconciliation, and the Plan |
| Herriman, Jay | 10/8/2019 | 1.4 | Teleconference with J. Hertzberg and J. Herriman re: discuss case status, next steps in ADR and ACR procedures and overall claim objections |
| Hertzberg, Julie | 10/8/2019 | 1.4 | Teleconference with J. Hertzberg and J. Herriman re: discuss case status, next steps in ADR and ACR procedures and overall claim objections |
| Harmon, Kara | 10/9/2019 | 0.2 | Participate in conference call with L. Stafford, J. Berman, J. Herriman, and K. Harmon regarding notice for upcoming deficient objections |

*Exhibit E*

| | | | |
|---|---|---|---|
| *Commonwealth of Puerto Rico* | | | |
| *Time Detail by Activity by Professional* | | | |
| *October 1, 2019 through January 31, 2020* | | | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 10/9/2019 | 0.2 | Participate in conference call with L. Stafford, J. Berman, J. Herriman, and K. Harmon regarding notice for upcoming deficient objections |
| Harmon, Kara | 10/10/2019 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss and L. Stafford regarding creditors response to omnibus objection and omnibus objection drafts for December hearing |
| Herriman, Jay | 10/10/2019 | 0.8 | Call with J. Herriman and J. Hertzberg re: review of claims waterfall summary and discuss upcoming objections |
| Herriman, Jay | 10/10/2019 | 0.5 | Conference call with L. Stafford, M. Zeiss, K. Harmon, J. Herriman re: review of responses received on Omnibus objection, Bond claim and Deficient claim objections |
| Hertzberg, Julie | 10/10/2019 | 0.8 | Call with J. Herriman and J. Hertzberg re: review of claims waterfall summary and discuss upcoming objections |
| Zeiss, Mark | 10/10/2019 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss and L. Stafford regarding creditors response to omnibus objection and omnibus objection drafts for December hearing |
| Gigante, Gerard | 10/11/2019 | 0.4 | Participate in a conference call with J. Herriman, M. Zeiss, B. Wadzita, G. Gigante, and L. Stafford regarding PRIFA bondholder claim objections, deficient objection drafts, ADR/ACR processes, and potential convenience class claims |
| Herriman, Jay | 10/11/2019 | 0.4 | Participate in a conference call with J. Herriman, M. Zeiss, B. Wadzita, G. Gigante, and Proskauer regarding PRIFA bondholder claim objections, deficient objection drafts, ADR/ACR processes, and potential convenience class claims |
| Herriman, Jay | 10/11/2019 | 1.1 | Call with J. Herriman and J. Hertzberg re: review draft convenience class claims report and discuss next steps on same |
| Hertzberg, Julie | 10/11/2019 | 1.1 | Call with J. Herriman and J. Hertzberg re: review draft convenience class claims report and discuss next steps on same |
| Wadzita, Brent | 10/11/2019 | 0.4 | Participate in a conference call with J. Herriman, M. Zeiss, G. Gigante, and L. Stafford regarding PRIFA bondholder claim objections, deficient objection drafts, ADR/ACR processes, and potential convenience class |
| Zeiss, Mark | 10/11/2019 | 0.4 | Participate in a conference call with J. Herriman, M. Zeiss, B. Wadzita, G. Gigante, and L. Stafford regarding PRIFA bondholder claim objections, deficient objection drafts, ADR/ACR processes, and potential convenience class |
| Herriman, Jay | 10/13/2019 | 0.9 | Call with J. Hertzberg and J. Herriman re: discuss draft waterfall and convenience claim analysis |
| Hertzberg, Julie | 10/13/2019 | 0.9 | Call with J. Hertzberg and J. Herriman re: discuss draft waterfall and convenience claim analysis |
| Erlach, Nicole | 10/14/2019 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, B. Wadzita, and N. Erlach regarding the status of current workstreams, claims reconciliation, and the ADR Process |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gigante, Gerard | 10/14/2019 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, B. Wadzita, and N. Erlach regarding the status of current workstreams, claims reconciliation, and the ADR Process |
| Harmon, Kara | 10/14/2019 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, B. Wadzita, and N. Erlach regarding the status of current workstreams, claims reconciliation, and the ADR Process |
| Herriman, Jay | 10/14/2019 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, B. Wadzita, and N. Erlach regarding the status of current workstreams, claims reconciliation, and the ADR Process |
| Zeiss, Mark | 10/14/2019 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, B. Wadzita, and N. Erlach regarding the status of current workstreams, claims reconciliation, and the ADR Process |
| Erlach, Nicole | 10/18/2019 | 0.7 | Participate in meeting with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, B. Wadzita, N. Erlach, J. Berman, A. Bloch, P. Fishkind, E. Carino, A. Deming, B. Cushing, J. Sosa, and L. Stafford regarding upcoming omnibus objections and bond claims |
| Gigante, Gerard | 10/18/2019 | 0.7 | Participate in meeting with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, B. Wadzita, N. Erlach, J. Berman, A. Bloch, P. Fishkind, E. Carino, A. Deming, B. Cushing, J. Sosa, and L. Stafford regarding upcoming omnibus objections and bond claims |
| Harmon, Kara | 10/18/2019 | 0.7 | Participate in meeting with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, B. Wadzita, N. Erlach, J. Berman, A. Bloch, P. Fishkind, E. Carino, A. Deming, B. Cushing, J. Sosa, and L. Stafford regarding upcoming omnibus objections and bond claims |
| Herriman, Jay | 10/18/2019 | 0.7 | Participate in meeting with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, B. Wadzita, N. Erlach, J. Berman, A. Bloch, P. Fishkind, E. Carino, A. Deming, B. Cushing, J. Sosa, and L. Stafford regarding upcoming omnibus objections and bond claims |
| Wadzita, Brent | 10/18/2019 | 0.7 | Participate in meeting with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, N. Erlach, J. Berman, A. Bloch, P. Fishkind, E. Carino, A. Deming, B. Cushing, J. Sosa, and L. Stafford regarding upcoming omnibus objections and bond claims |
| Zeiss, Mark | 10/18/2019 | 0.7 | Participate in meeting with J. Herriman, K. Harmon, M. Zeiss, G. Gigante, B. Wadzita, N. Erlach, J. Berman, A. Bloch, P. Fishkind, E. Carino, A. Deming, B. Cushing, J. Sosa, and L. Stafford regarding upcoming omnibus objections and bond claims |
| Harmon, Kara | 10/22/2019 | 0.4 | Meeting with J. Herriman & J. Koncar re: supplemental mailing response review and categorization |
| Herriman, Jay | 10/22/2019 | 0.4 | Meeting with J. Herriman (A&M) & K. Harmon (A&M) re: supplemental mailing response review and categorization |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 10/22/2019 | 0.4 | Meeting with J. Herriman & K. Harmon re: supplemental mailing response review and categorization. |
| Harmon, Kara | 10/28/2019 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and B. Cushing related to deficient claims objections and ADR/ACR process |
| Herriman, Jay | 10/28/2019 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and B. Cushing related to deficient claims objections and ADR/ACR process |
| Zeiss, Mark | 10/28/2019 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and B. Cushing related to deficient claims objections and ADR/ACR process |
| Harmon, Kara | 10/29/2019 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and C. Schepper regarding creditor mailing responses, updates to the claims register, and review of claims for upcoming objections |
| Herriman, Jay | 10/29/2019 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and C. Schepper regarding creditor mailing responses, updates to the claims register, and review of claims for upcoming objections |
| Zeiss, Mark | 10/29/2019 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and C. Schepper regarding creditor mailing responses, updates to the claims register, and review of claims for upcoming objections |
| Herriman, Jay | 10/30/2019 | 2.0 | Attend Omnibus Hearing |
| Herriman, Jay | 10/30/2019 | 1.3 | Meet with A. Rossy Raices and representatives from various agencies for training on claims reconciliation process |
| Herriman, Jay | 10/30/2019 | 1.2 | Prepare for Omnibus Hearing related to responses to claim objections |
| Harmon, Kara | 11/1/2019 | 0.4 | Call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford re: discussion of claims reconciliation status |
| Herriman, Jay | 11/1/2019 | 0.4 | Call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford re: discussion of claims reconciliation status |
| Herriman, Jay | 11/1/2019 | 1.1 | Call with J. Hertzberg and J. Herriman re: review of Omnibus hearing, ACR and ADR procedure and overall case status |
| Hertzberg, Julie | 11/1/2019 | 1.1 | Call with J. Hertzberg and J. Herriman re: review of Omnibus hearing, ACR and ADR procedure and overall case status |
| Zeiss, Mark | 11/1/2019 | 0.4 | Call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford re: discussion of claims reconciliation status |
| Zeiss, Mark | 11/5/2019 | 0.4 | Call with Prime Clerk re: upcoming omnibus objections |
| Harmon, Kara | 11/8/2019 | 0.3 | Participate in conference call with Departamento de Corrección y Rehabilitación related to claims reconciliation |

**Exhibit E**

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/8/2019 | 0.5 | Participate in conference call with M. Zeiss, K. Harmon, L. Stafford, and P. Fishkind related to claims reconciliation and deficient objections |
| Zeiss, Mark | 11/8/2019 | 0.6 | Participate in conference call with M. Zeiss, K. Harmon, L. Stafford, and P. Fishkind related to claims reconciliation and deficient objections |
| Herriman, Jay | 11/9/2019 | 0.7 | Call with J. Hertzberg re: discuss upcoming meeting with AAFAF, Proskauer and UCC and ACR process |
| Hertzberg, Julie | 11/9/2019 | 0.7 | Call with J. Herriman re: discuss upcoming meeting with AAFAF, Proskauer and UCC and ACR process |
| Harmon, Kara | 11/11/2019 | 0.4 | Participate in conference call with J. Herriman regarding claims reconciliation for ADR / ACR claims resolution |
| Herriman, Jay | 11/11/2019 | 0.4 | Participate in conference call with K. Harmon regarding claims reconciliation for ADR / ACR claims resolution |
| Harmon, Kara | 11/12/2019 | 0.2 | Participate in meeting with M. Zeiss, K. Harmon and J. Berman related to upcoming claim objections |
| Harmon, Kara | 11/12/2019 | 0.4 | Participate in meeting with J. Herriman related to claims reconciliation status |
| Herriman, Jay | 11/12/2019 | 0.4 | Participate in meeting with K. Harmon related to claims reconciliation status |
| Zeiss, Mark | 11/12/2019 | 0.2 | Participate in meeting with M. Zeiss, K. Harmon and J. Berman related to upcoming claim objections |
| Harmon, Kara | 11/14/2019 | 0.3 | Participate in discussion with trade creditor related to filed claim |
| Harmon, Kara | 11/15/2019 | 0.6 | Participate in conference call with L. Stafford, J. Herriman, M. Zeis, K. Harmon, and E. Carino related to upcoming omnibus objections |
| Herriman, Jay | 11/15/2019 | 0.8 | Conference call with J. Herriman and J. Hertzberg re: review status of claims to be sent into ADR process |
| Herriman, Jay | 11/15/2019 | 0.6 | Participate in conference call with L. Stafford, J. Herriman, M. Zeiss, K. Harmon, and E. Carino related to upcoming omnibus objections |
| Hertzberg, Julie | 11/15/2019 | 0.8 | Conference call with J. Herriman and J. Hertzberg re: review status of claims to be sent into ADR process |
| Zeiss, Mark | 11/15/2019 | 0.6 | Participate in conference call with L. Stafford, J. Herriman, M. Zeiss, K. Harmon, and E. Carino related to upcoming omnibus objections |
| Herriman, Jay | 11/17/2019 | 1.2 | Call with J. Hertzberg and J. Herriman re: review case status, claims waterfall, claim objections and ACR process |
| Hertzberg, Julie | 11/17/2019 | 1.2 | Call with J. Hertzberg and J. Herriman re: review case status, claims waterfall, claim objections and ACR process |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2019 through January 31, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/19/2019 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, J. Berman, and C. Schepper regarding upcoming claim objections and omnibus objection responses |
| Herriman, Jay | 11/19/2019 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, J. Berman, and C. Schepper regarding upcoming claim objections and omnibus objection responses |
| Harmon, Kara | 11/20/2019 | 0.3 | Participate in conference call with J. Gatos Rodriguez related to AP claims reconciliation progress |
| Harmon, Kara | 11/20/2019 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, and K. Harmon related to upcoming omnibus objections and status of claims review for ACR |
| Herriman, Jay | 11/20/2019 | 0.5 | Call with B. Rosen, L. Stafford, M. Yassin, C. Gutierrez, L. Marini, J. Koury, J. Herriman and J. Hertzberg re: discuss ADR & ACR processes and litigation claims status |
| Herriman, Jay | 11/20/2019 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, and K. Harmon related to upcoming omnibus objections and status of claims review for ACR |
| Hertzberg, Julie | 11/20/2019 | 0.5 | Call with B. Rosen, L. Stafford, M. Yassin, C. Gutierrez, L. Marini, J. Koury, J. Herriman and J. Hertzberg re: discuss ADR & ACR processes and litigation claims status |
| Zeiss, Mark | 11/20/2019 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, and K. Harmon related to upcoming omnibus objections and status of claims review for ACR |
| Harmon, Kara | 11/21/2019 | 0.3 | Participate in discussion with J. Herriman related to claims filed on deficient omnibus objections |
| Herriman, Jay | 11/21/2019 | 0.3 | Participate in discussion with K. Harmon related to claims filed on deficient omnibus objections |
| Zeiss, Mark | 11/22/2019 | 0.6 | Weekly meeting with Proskauer |
| Herriman, Jay | 11/24/2019 | 0.7 | Call with J. Hertzberg and J. Herriman re: litigation data provided by the DOJ and next steps related to these claims |
| Hertzberg, Julie | 11/24/2019 | 0.7 | Call with J. Hertzberg and J. Herriman re: litigation data provided by the DOJ and next steps related to these claims |
| Gigante, Gerard | 11/25/2019 | 0.3 | Participate in conference call with K. Harmon regarding litigation Claims information provided by the Department of Justice. |
| Harmon, Kara | 11/25/2019 | 0.3 | Participate in conference call with G. Gigante regarding litigation Claims information provided by the Department of Justice. |
| Herriman, Jay | 11/29/2019 | 1.1 | Call with J. Herriman and J. Hertzberg re: convenience class claims, upcoming Omni objections, DOJ data related to litigation claims |
| Hertzberg, Julie | 11/29/2019 | 1.1 | Call with J. Herriman and J. Hertzberg re: convenience class claims, upcoming Omni objections, DOJ data related to litigation claims |

<div align="right">*Exhibit E*</div>

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2019 through January 31, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 11/30/2019 | 1.2 | Call with J. Herriman and J. Hertzberg re: review draft presentation in prep of meeting with Proskauer and AAFAF |
| Hertzberg, Julie | 11/30/2019 | 1.2 | Call with J. Herriman and J. Hertzberg re: review draft presentation in prep of meeting with Proskauer and AAFAF |
| Harmon, Kara | 12/2/2019 | 0.3 | Meeting with J. Koncar re: status of outreach response review and workstream planning. |
| Harmon, Kara | 12/2/2019 | 0.4 | Meeting with J. Berman, C. Schepper, and J. Koncar regarding review of proactive outreach response reports and necessary updates to the review process. |
| Harmon, Kara | 12/2/2019 | 1.0 | Call with B. Rosen, L. Stafford, K. Harmon and J. Herriman re: review waterfall reports and draft presentation in prep of meetings with UCC |
| Harmon, Kara | 12/2/2019 | 0.8 | Call with L. Stafford, M. Zeiss, K. Harmon & J. Herriman re: review responses to claims included on Omnibus objections being heard on December 11 |
| Herriman, Jay | 12/2/2019 | 1.0 | Call with B. Rosen, L. Stafford, K. Harmon and J. Herriman re: review waterfall reports and draft presentation in prep of meetings with UCC |
| Herriman, Jay | 12/2/2019 | 0.8 | Call with L. Stafford, M. Zeiss, K. Harmon & J. Herriman re: review responses to claims included on Omnibus objections being heard on December 11 |
| Hertzberg, Julie | 12/2/2019 | 1.0 | Call with B. Rosen, L. Stafford, K. Harmon and J. Herriman re: review waterfall reports and draft presentation in prep of meetings with UCC |
| Koncar, John | 12/2/2019 | 0.3 | Meeting with K. Harmon re: status of outreach response review and workstream planning. |
| Koncar, John | 12/2/2019 | 0.4 | Meeting with J. Berman, C. Schepper, and K. Harmon regarding review of proactive outreach response reports. |
| Zeiss, Mark | 12/2/2019 | 0.8 | Call with L. Stafford, M. Zeiss, K. Harmon & J. Herriman re: review responses to claims included on Omnibus objections being heard on December 11 |
| Herriman, Jay | 12/3/2019 | 0.6 | Call with J. Hertzberg and J. Herriman re: review materials for meeting with AAFAF and the UCC |
| Herriman, Jay | 12/3/2019 | 1.0 | Call with B. Rosen, L. Stafford, J. Herriman, J. Hertzberg, P. Friedman, S. Unland, L. Marini re: discuss claims status in prep of call meeting with AAFAF and the UCC |
| Hertzberg, Julie | 12/3/2019 | 0.6 | Call with J. Hertzberg and J. Herriman re: review materials for meeting with AAFAF and the UCC |
| Hertzberg, Julie | 12/3/2019 | 1.0 | Call with B. Rosen, L. Stafford, J. Herriman, J. Hertzberg, P. Friedman, S. Unland, L. Marini re: discuss claims status in prep of meeting with AAFAF and the UCC |
| Harmon, Kara | 12/4/2019 | 0.4 | Participate in discussion with creditor regarding inquire related to deficient omnibus objection |

<div align="right">*Page 156 of 163*</div>

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 12/5/2019 | 1.5 | Meeting with Proskauer, A&M, OMM and AAFAF re: review status of claims reconciliation and Proposed ADR / ACR process |
| Herriman, Jay | 12/5/2019 | 1.1 | Meeting with Proskauer, A&M, OMM, AAFAF and UCC Advisors re: review status of claims reconciliation and Proposed ADR / ACR process |
| Herriman, Jay | 12/5/2019 | 1.2 | Meeting with J. Herriman and J. Hertzberg re: prep for meeting with Proskauer, AAFAF and UCC Advisors |
| Hertzberg, Julie | 12/5/2019 | 1.1 | Meeting with Proskauer, A&M, OMM, AAFAF and UCC Advisors re: review status of claims reconciliation and Proposed ADR / ACR process |
| Hertzberg, Julie | 12/5/2019 | 1.5 | Meeting with Proskauer, A&M, OMM and AAFAF re: review status of claims reconciliation and Proposed ADR / ACR process |
| Hertzberg, Julie | 12/5/2019 | 1.2 | Meeting with J. Herriman and J. Hertzberg re: prep for meeting with Proskauer, AAFAF and UCC Advisors |
| Harmon, Kara | 12/6/2019 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, L. Stafford, and J. Greenberg related to litigation information provided by the Department of Justice |
| Harmon, Kara | 12/6/2019 | 0.7 | Call with K. Harmon and J. Herriman re: discuss follow up data analysis needed as result of meeting with UCC Advisors |
| Harmon, Kara | 12/6/2019 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Greenburg related to omnibus objection hearing and related objection exhibits |
| Herriman, Jay | 12/6/2019 | 0.5 | Call with L. Stafford, M. Zeiss, K. Harmon & J. Herriman re: Claims reconciliation status call |
| Herriman, Jay | 12/6/2019 | 0.5 | Call with L. Stafford, K. Harmon & J. Herriman re: Litigation claims review in prep of meeting with DOJ |
| Herriman, Jay | 12/6/2019 | 0.7 | Call with K. Harmon and J. Herriman re: discuss follow up data analysis needed as result of meeting with UCC Advisors |
| Zeiss, Mark | 12/6/2019 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Greenburg related to omnibus objection hearing and related objection exhibits |
| Carter, Richard | 12/7/2019 | 0.2 | Teleconference with J. Herriman; re: claims tasks. |
| Herriman, Jay | 12/7/2019 | 0.2 | Conference with R. Carter; re: claim reconciliation tasks. |
| Carter, Richard | 12/10/2019 | 0.7 | Conference with K. Harmon; re: claim reconciliation tasks. |
| Harmon, Kara | 12/10/2019 | 0.7 | Conference with R. Carter; re: claim reconciliation tasks. |
| Herriman, Jay | 12/11/2019 | 5.0 | Attend Omnibus Hearing |
| Harmon, Kara | 12/12/2019 | 0.7 | Participate in conference call with J. Herrinan related to litigation supplement and meetings with the Department of Justice |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/12/2019 | 1.0 | Participate in conference call with J. Hertzberg, J. Herriman, and K. Harmon related to litigation claims reconciliation and case information provided by the DOJ |
| Herriman, Jay | 12/12/2019 | 0.7 | Participate in conference call with K. Harmon related to litigation supplement and meetings with the Department of Justice |
| Herriman, Jay | 12/12/2019 | 1.0 | Participate in conference call with J. Hertzberg, J. Herriman, and K. Harmon related to litigation claims reconciliation and case information provided by the DOJ |
| Hertzberg, Julie | 12/12/2019 | 1.0 | Participate in conference call with J. Hertzberg, J. Herriman, and K. Harmon related to litigation claims reconciliation and case information provided by the DOJ |
| Harmon, Kara | 12/13/2019 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Greenburg related to claims adjourned on omnibus objections and future omnibus objections |
| Herriman, Jay | 12/13/2019 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Greenburg related to claims adjourned on omnibus objections and future omnibus objections |
| Zeiss, Mark | 12/13/2019 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Greenburg related to omnibus objection hearing and related objection exhibits |
| Carter, Richard | 12/16/2019 | 0.2 | Teleconference with K. Harmon; re: claim reconciliation status update. |
| Harmon, Kara | 12/16/2019 | 0.2 | Teleconference with R. Carter; re: claim reconciliation status update. |
| Harmon, Kara | 12/16/2019 | 0.6 | Participate in discussion with P. Wirtz regarding analysis of information provided by the DOJ and preparation of files, by agency, for further review |
| Wirtz, Paul | 12/16/2019 | 0.6 | Participate in discussion with K. Harmon regarding analysis of information provided by the DOJ and preparation of files, by agency, for further review |
| Harmon, Kara | 12/17/2019 | 0.2 | Participate in discussion with L. Stafford related to claims asserted over $1M |
| Harmon, Kara | 12/17/2019 | 0.3 | Participate in conference call with M. Zeiss, K. Harmon, J. Berman, and C. Schepper related to deficient objections and supplemental outreach responses |
| Herriman, Jay | 12/17/2019 | 0.9 | Meeting with J. Hertzberg and J. Herriman re: review claim objection status, ADR and ACR processes |
| Hertzberg, Julie | 12/17/2019 | 0.9 | Meeting with J. Hertzberg and J. Herriman re: review claim objection status, ADR and ACR processes |
| Zeiss, Mark | 12/17/2019 | 0.3 | Participate in conference call with M. Zeiss, K. Harmon, J. Berman, and C. Schepper related to deficient objections and supplemental outreach responses |

**Exhibit E**

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 12/18/2019 | 0.7 | Participate in meeting with P. Wirtz related to litigation judgements provided by the Department of Justice |
| Wirtz, Paul | 12/18/2019 | 0.7 | Participate in meeting with K. Harmon related to litigation judgements provided by the Department of Justice |
| Harmon, Kara | 12/20/2019 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Greenburg related to claims adjourned on omnibus objections and future omnibus objections |
| Herriman, Jay | 12/20/2019 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Greenburg related to claims adjourned on omnibus objections and future omnibus objections |
| Zeiss, Mark | 12/20/2019 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Greenburg related to claims adjourned on omnibus objections and future omnibus objections |
| Harmon, Kara | 1/3/2020 | 1.0 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Greenburg related to omnibus objections for deficient claims, adjourned objections, and bondholder claims |
| Herriman, Jay | 1/3/2020 | 1.0 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Greenburg related to omnibus objections for deficient claims, adjourned objections, and bondholder claims |
| Zeiss, Mark | 1/3/2020 | 1.0 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Greenburg related to omnibus objections for deficient claims, adjourned objections, and bondholder claims |
| Harmon, Kara | 1/7/2020 | 2.5 | Meeting with K. Harmon and J. Herriman re: review open workstreams, discuss creation of additional workstreams and status of ADR / ACR processes |
| Harmon, Kara | 1/7/2020 | 1.1 | Participate in meeting with K. Harmon and J. Herriman related to litigation analysis performed A&M team |
| Herriman, Jay | 1/7/2020 | 1.1 | Participate in meeting with K. Harmon and J. Herriman related to litigation analysis performed A&M team |
| Herriman, Jay | 1/7/2020 | 2.5 | Meeting with K. Harmon and J. Herriman re: review open workstreams, discuss creation of additional workstreams and status of ADR / ACR processes |
| Carter, Richard | 1/8/2020 | 0.7 | Meeting with A&M team related to case status, open workstreams, and upcoming hearing. |
| Erlach, Nicole | 1/8/2020 | 0.7 | Meeting with A&M team related to case status, open workstreams, and upcoming hearing |
| Gigante, Gerard | 1/8/2020 | 0.7 | Meeting with A&M team related to case status, open workstreams, and upcoming hearing |
| Harmon, Kara | 1/8/2020 | 1.1 | Meeting with K. Harmon, J. Hertzberg and J. Herriman re: review status of claims related to the ACR / ADR and litigation |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**October 1, 2019 through January 31, 2020**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/8/2020 | 1.6 | Meeting with K. Harmon and J. Herriman re: analysis of adjourned claims and preparation of workbook for Proskauer review |
| Harmon, Kara | 1/8/2020 | 0.7 | Meeting with A&M team related to case status, open workstreams, and upcoming hearing |
| Herriman, Jay | 1/8/2020 | 1.6 | Meeting with K. Harmon and J. Herriman re: analysis of adjourned claims and preparation of workbook for Proskauer review |
| Herriman, Jay | 1/8/2020 | 1.1 | Meeting with K. Harmon, J. Hertzberg and J. Herriman re: review status of claims related to the ACR / ADR and litigation |
| Herriman, Jay | 1/8/2020 | 0.7 | Meeting with A&M team related to case status, open workstreams, and upcoming hearing |
| Hertzberg, Julie | 1/8/2020 | 1.1 | Meeting with K. Harmon, J. Hertzberg and J. Herriman re: review status of claims related to the ACR / ADR and litigation |
| Koncar, John | 1/8/2020 | 0.7 | Meeting with A&M team related to case status, open workstreams, and upcoming hearing. |
| Wirtz, Paul | 1/8/2020 | 0.7 | Meeting with A&M team related to case status, open workstreams, and upcoming hearing |
| Zeiss, Mark | 1/8/2020 | 0.7 | Meeting with A&M team related to case status, open workstreams, and upcoming hearing |
| Harmon, Kara | 1/9/2020 | 2.3 | Meeting with K. Harmon and J. Herriman re: continued analysis of adjourned claims for supplemental mailing responses to provide Proskauer recommendation for treatment |
| Herriman, Jay | 1/9/2020 | 0.8 | Call with J. Herriman and J. Hertzberg re: review ACR process document and discuss next related to the same |
| Herriman, Jay | 1/9/2020 | 2.3 | Meeting with K. Harmon and J. Herriman re: continued analysis of adjourned claims for supplemental mailing responses to provide Proskauer recommendation for treatment |
| Hertzberg, Julie | 1/9/2020 | 0.8 | Call with J. Herriman and J. Hertzberg re: review ACR process document and discuss next related to the same |
| Harmon, Kara | 1/10/2020 | 0.3 | Call with K. Harmon, M. Zeiss, J. Herriman and Proskauer team re:  status of Omni's to be filed in January for hearing in March, ACR / ADR motion status |
| Harmon, Kara | 1/10/2020 | 0.5 | Call with L. Stafford, K. Harmon & J. Herriman re: status of claims review related to claims which were adjourned from December Omni hearing |
| Herriman, Jay | 1/10/2020 | 0.3 | Call with K. Harmon, M. Zeiss, J. Herriman and Proskauer team re: status of Omni's to be filed in January for hearing in March, ACR / ADR motion status |
| Herriman, Jay | 1/10/2020 | 0.5 | Call with L. Stafford, K. Harmon & J. Herriman re: status of claims review related to claims which were adjourned from December Omni hearing |
| Herriman, Jay | 1/10/2020 | 1.1 | Call with J. Herriman and J. Hertzberg re: review Omnibus objections 136 - 157 |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 1/10/2020 | 1.1 | Call with J. Herriman and J. Hertzberg re: review Omnibus objections 136 - 157 |
| Zeiss, Mark | 1/10/2020 | 0.3 | Proskauer call |
| Harmon, Kara | 1/13/2020 | 0.4 | Participate in conference call with J. Herriman and K. Harmon regarding active and upcoming workstreams for claims resolution |
| Harmon, Kara | 1/14/2020 | 0.3 | Conference call with J. Herriman and K. Harmon regarding litigation claims reconciliation |
| Harmon, Kara | 1/14/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, J. Berman, and C. Shepper related to objection responses, motion to withdrawal, and filed administrative claims |
| Harmon, Kara | 1/14/2020 | 0.3 | Meeting with P. Writz and K. Harmon regarding agency level files for litigation cases with Judgments/Settlements |
| Herriman, Jay | 1/14/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, J. Berman, and C. Shepper related to objection responses, motion to withdrawal, and filed administrative claims |
| Herriman, Jay | 1/14/2020 | 0.3 | Conference call with J. Herriman and K. Harmon regarding litigation claims reconciliation |
| Wirtz, Paul | 1/14/2020 | 0.3 | Meeting with K. Harmon regarding agency level files for litigation cases with Judgments/Settlements |
| Zeiss, Mark | 1/14/2020 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, J. Berman, and C. Shepper related to objection responses, motion to withdrawal, and filed administrative claims |
| Harmon, Kara | 1/17/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Greenburg related to omnibus objection responses and upcoming objections |
| Herriman, Jay | 1/17/2020 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and J. Greenburg related to omnibus objection responses and upcoming objections |
| Zeiss, Mark | 1/17/2020 | 0.5 | Proskauer call |
| Harmon, Kara | 1/21/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and A. Bloch related to adjournment of deficient objections and path forward for each claim. |
| Harmon, Kara | 1/21/2020 | 0.2 | Participate in conference call with P. Wirtz related to litigation judgements and settlements |
| Harmon, Kara | 1/21/2020 | 0.2 | Participate in conference call with B. Wadzita related to continued analysis of HR claims for the ACR process |
| Herriman, Jay | 1/21/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and A. Bloch related to adjournment of deficient objections and path forward for each claim |
| Wadzita, Brent | 1/21/2020 | 0.2 | Participate in conference call with K. Harmon related to continued analysis of HR claims for the ACR process |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 1/21/2020 | 0.2 | Participate in conference call with K. Harmon related to litigation judgements and settlements |
| Zeiss, Mark | 1/21/2020 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and A. Bloch related to adjournment of deficient objections and path forward for each claim |
| Harmon, Kara | 1/22/2020 | 0.3 | Participate in discussion with C. Shepper related to supplemental outreach mailings |
| Harmon, Kara | 1/22/2020 | 0.3 | Participate in discussion with J. Rodriguez related to accounts payable claims reconciliation |
| Harmon, Kara | 1/28/2020 | 0.4 | Participate in conference call with R Valentin related to asserted litigation claims to be distributed to Commonwealth agencies |
| Herriman, Jay | 1/28/2020 | 0.9 | Call with J. Hertzberg and J. Herriman re: prep call related to upcoming Omnibus hearing |
| Hertzberg, Julie | 1/28/2020 | 0.9 | Call with J. Hertzberg and J. Herriman re: prep call related to upcoming Omnibus hearing |
| Zeiss, Mark | 1/28/2020 | 0.3 | Prime Clerk meeting |
| Herriman, Jay | 1/29/2020 | 6.5 | Attend Omnibus Hearing |
| Herriman, Jay | 1/29/2020 | 0.5 | Meet with L. Stafford re: next steps to resolve miscellaneous claims |
| Herriman, Jay | 1/29/2020 | 0.7 | Call with J. Hertzberg and J. Herriman re: discuss results from Omnibus hearing and ADR process |
| Hertzberg, Julie | 1/29/2020 | 0.7 | Call with J. Hertzberg and J. Herriman re: discuss results from Omnibus hearing and ADR process |
| Harmon, Kara | 1/30/2020 | 0.3 | Meeting with K. Harmon re: status update on proactive outreach response review workstream and updates to claim types, subtypes, and waterfall categories. |
| Koncar, John | 1/30/2020 | 0.3 | Meeting with K. Harmon re: status update on proactive outreach response review and updates to claim types, subtypes, and waterfall categories. |
| Harmon, Kara | 1/31/2020 | 0.8 | Participate in discussion with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and P. Fishkind related to deficient omnibus objections and future bond claim objections |
| Herriman, Jay | 1/31/2020 | 1.5 | Meeting with J. Hertzberg and J. Herriman re: review case status, discuss changes to ADR process and remaining claims |
| Herriman, Jay | 1/31/2020 | 0.8 | Participate in discussion with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and P. Fishkind related to deficient omnibus objections and future bond claim objections |
| Hertzberg, Julie | 1/31/2020 | 1.5 | Meeting with J. Hertzberg and J. Herriman re: review case status, discuss changes to ADR process and remaining claims |

*Exhibit E*

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2019 through January 31, 2020*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 1/31/2020 | 0.8 | Participate in discussion with J. Herriman, M. Zeiss, K. Harmon, L. Stafford, and P. Fishkind related to deficient omnibus objections and future bond claim objections |
| **Subtotal** | | **172.9** | |
| *Grand Total* | | 4,369.4 | |

# Exhibit F

**ALVAREZ & MARSAL NORTH AMERICA, LLC
EXPENSE DETAIL FOR THE FIFTH INTERIM FEE APPLICATION PERIOD
OCTOBER 1, 2019 THROUGH JANUARY 31, 2020**

*Exhibit F*

**Commonwealth of Puerto Rico**
**Expense Detail by Category**
**October 1, 2019 through January 31, 2020**

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 10/2/2019 | $357.00 | Airfare: Trip to NY for meeting with Proskauer |
| Herriman, Jay | 10/23/2019 | $345.00 | Airfare: Attend Omnibus Hearing |
| Herriman, Jay | 11/26/2019 | $904.90 | Airfare: Meeting with AAFAF and UCC |
| Herriman, Jay | 12/4/2019 | $684.00 | Airfare: Travel for Omnibus Hearing |
| Herriman, Jay | 1/21/2020 | $350.00 | Airfare: Attend Omnibus Hearing |
| Hertzberg, Julie | 10/2/2019 | $357.00 | Airfare: Trip to NY for meeting with Proskauer |
| Hertzberg, Julie | 12/6/2019 | $428.00 | Airfare: Oneway - NYC - DTW |
| **Expense Category Total** | | **$3,425.90** | |

## Hotel

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 10/29/2019 | $260.65 | Hotel: Omnibus Hearing |
| Herriman, Jay | 10/30/2019 | $260.65 | Hotel: Omnibus Hearing |
| Herriman, Jay | 12/4/2019 | $553.27 | Hotel: Meeting with AAFAF and UCC 12/4 & 12/5 |
| Herriman, Jay | 12/9/2019 | $260.65 | Hotel: Omnibus Hearing |
| Herriman, Jay | 12/10/2019 | $260.65 | Hotel: Omnibus Hearing |
| Herriman, Jay | 1/28/2020 | $424.91 | Hotel: Attend Omnibus Hearing |
| Herriman, Jay | 1/29/2020 | $424.91 | Hotel: Attend Omnibus Hearing |
| Hertzberg, Julie | 12/4/2019 | $754.24 | Hotel: Hotel in NY - 2 Nights (12/4 & 12/5) |
| **Expense Category Total** | | **$3,199.93** | |

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 10/30/2019 | $34.81 | Individual Meals: Dinner |
| Herriman, Jay | 12/11/2019 | $49.73 | Individual Meals: Dinner |
| Herriman, Jay | 1/29/2020 | $40.73 | Individual Meals: Dinner |
| **Expense Category Total** | | **$125.27** | |

*Exhibit F*

*Commonwealth of Puerto Rico*
*Expense Detail by Category*
*October 1, 2019 through January 31, 2020*

### *Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hertzberg, Julie | 10/31/2019 | $2,421.07 | CMS Monthly Data Storage Fee |
| Hertzberg, Julie | 11/30/2019 | $2,627.54 | CMS Monthly Data Storage Fee |
| Hertzberg, Julie | 11/30/2019 | $2,541.34 | CMS Monthly Data Storage Fee |
| Hertzberg, Julie | 1/31/2020 | $2,324.43 | CMS Monthly Data Storage Fee |
| **Expense Category Total** | | **$9,914.38** | |

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 10/3/2019 | $48.42 | Taxi: Airport to Proskauer Office |
| Herriman, Jay | 10/29/2019 | $21.00 | Taxi: Airport to Hotel |
| Herriman, Jay | 10/30/2019 | $4.79 | Taxi: AAFAF to Hotel |
| Herriman, Jay | 10/30/2019 | $7.66 | Taxi: Counsels Office to AFFAF |
| Herriman, Jay | 10/31/2019 | $7.65 | Taxi: Hotel to Aiport |
| Herriman, Jay | 12/5/2019 | $55.67 | Taxi: Proskauer to Airport |
| Herriman, Jay | 12/9/2019 | $21.00 | Taxi: Airport to Hotel |
| Herriman, Jay | 1/28/2020 | $24.00 | Taxi: Airport to Hotel |
| Herriman, Jay | 1/29/2020 | $7.71 | Taxi: Counsel's Office to Hotel |
| Herriman, Jay | 1/29/2020 | $9.06 | Taxi: Hotel to Counsel's Office |
| Herriman, Jay | 1/30/2020 | $7.23 | Taxi: Hotel to Airport |
| **Expense Category Total** | | **$214.19** | |
| *Grand Total* | | **$16,879.67** | |

# Exhibit G

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**SERVICES PERFORMED BY CATEGORY**
**FOR THE FIFTH INTERIM FEE APPLICATION PERIOD**
**OCTOBER 1, 2019 THROUGH JANUARY 31, 2020**

*Exhibit G*

---

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### October 1, 2019 through January 31, 2020

---

**Commonwealth of Puerto Rico - Claims Administration and Objections**

**Advise and assist the Debtors regarding the claims reconciliation process: notably, claims review, categorization and analysis, and development of claims reconciliation strategy.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919 | 50.4 | $46,317.60 |
| Herriman, Jay | Managing Director | $893 | 312.9 | $279,419.70 |
| Harmon, Kara | Director | $675 | 147.4 | $99,495.00 |
| Zeiss, Mark | Director | $630 | 420.4 | $264,852.00 |
| Koncar, John | Consultant | $498 | 394.5 | $196,461.00 |
| Wirtz, Paul | Consultant | $498 | 179.8 | $89,540.40 |
| Gigante, Gerard | Associate | $446 | 493.3 | $220,011.80 |
| Harmon, Kara | Consultant II | $551 | 397.4 | $218,967.40 |
| Carter, Richard | Consultant II | $550 | 97.6 | $53,680.00 |
| DiNatale, Trevor | Consultant II | $550 | 3.0 | $1,650.00 |
| Wadzita, Brent | Analyst | $420 | 785.2 | $329,784.00 |
| Erlach, Nicole | Analyst | $400 | 765.8 | $306,320.00 |
| McNulty, Emmett | Analyst | $400 | 126.0 | $50,400.00 |
| | | | 4173.7 | $2,156,898.90 |
| | | *Average Billing Rate* | | $516.78 |

*Exhibit G*

---

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### October 1, 2019 through January 31, 2020

**Commonwealth of Puerto Rico - Fee Applications**

**Prepare monthly and interim fee applications in accordance with court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $893 | 6.8 | $6,072.40 |
| Zeiss, Mark | Director | $630 | 5.5 | $3,465.00 |
| Grussing, Bernice | Operations Manager | $341 | 10.5 | $3,580.50 |
| | | | 22.8 | $13,117.90 |
| | *Average Billing Rate* | | | $575.35 |

*Exhibit G*

> ### Commonwealth of Puerto Rico
> ### Summary of Time Detail by Professional
> ### October 1, 2019 through January 31, 2020

**Commonwealth of Puerto Rico - Meeting**

**Participate in meetings with Debtors, PROMESA Board Representatives and/or advisors to present findings or discuss various matters related to the claims process.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919 | 30.5 | $28,029.50 |
| Herriman, Jay | Managing Director | $893 | 71.8 | $64,117.40 |
| Harmon, Kara | Director | $675 | 15.9 | $10,732.50 |
| Zeiss, Mark | Director | $630 | 15.4 | $9,702.00 |
| Koncar, John | Consultant | $498 | 2.1 | $1,045.80 |
| Wirtz, Paul | Consultant | $498 | 2.5 | $1,245.00 |
| Gigante, Gerard | Associate | $446 | 4.1 | $1,828.60 |
| Harmon, Kara | Consultant II | $551 | 19.5 | $10,744.50 |
| Carter, Richard | Consultant II | $550 | 1.8 | $990.00 |
| Wadzita, Brent | Analyst | $420 | 4.2 | $1,764.00 |
| Erlach, Nicole | Analyst | $400 | 5.1 | $2,040.00 |
| | | | 172.9 | $132,239.30 |
| | *Average Billing Rate* | | | $764.83 |

# <u>Exhibit H</u>

**DECLARATION OF JULIE M. HERTZBERG IN SUPPORT OF THE FIFTH INTERIM FEE
APPLICATION OF ALVAREZ AND MARSAL NORTH AMERICA, LLC FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

---------------------------------------------------------------------------

In re:                                                       )     PROMESA
                                                             )     Title III
THE FINANCIAL OVERSIGHT AND                                  )
MANAGEMENT BOARD FOR PUERTO RICO,                            )     No. 17 BK 3283-LTS
                                                             )
   as representative of                                      )
                                                             )
THE COMMONWEALTH OF PUERTO RICO, et al.,                     )     (Jointly Administered)
                                                             )
             Debtors. [1]                                    )

---------------------------------------------------------------------------

In re:                                                       )     PROMESA
                                                             )     Title III
THE FINANCIAL OVERSIGHT AND                                  )
MANAGEMENT BOARD FOR PUERTO RICO,                            )     No. 17 BK 3284-LTS
                                                             )
   as representative of                                      )
                                                             )
THE COMMONWEALTH OF PUERTO RICO                              )

             Debtor

---------------------------------------------------------------------------

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS IN
RESPECT OF FIFTH INTERIM FEE APPLICATION OF ALVAREZ AND MARSAL
NORTH AMERICA, LLC FOR COMPENSATION FOR SERVICES RENDERED AND**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

**REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS
REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO RICO, FOR THE
PERIOD**

<u>**OCTOBER 1, 2019 THROUGH JANUARY 31, 2020**</u>

Pursuant to the United States Trustee Guidelines for Reviewing Applications for

Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 in Larger Chapter

11 Cases issued by the Executive Office for the United States Trustee, 28 CFR Part 58,

Appendix A (the "Guidelines"), together with the Local Rule 2016-1, the undersigned, a Partner

and Managing Director of the firm Alvarez and Marsal North America, LLC ("A&M"), advisors

for the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board") as

representative of the Commonwealth of Puerto Rico (the "Debtor"), pursuant to section 315(b) of

the Puerto Rico Oversight, Management, and Economic Stability Act ("PROMESA"),[2] hereby

certifies with respect to A&M's Fifth interim application for allowance of compensation for

services rendered and reimbursement of expenses incurred with respect to the Debtor's Title III

case, dated March 12, 2020 (the "Application"),[3] for the period from October 1, 2019 through

and including January 31, 2020 (the "Compensation Period") as follows:

1. I am the professional designated by A&M in respect of compliance with the Guidelines
   and Local Rule 2016-1.

2. I make this certification in support of the Application for interim compensation and
   reimbursement of expenses incurred during the Compensation Period in Accordance with
   the Guidelines and Local Rule 2016-1.

3. In respect of the Guidelines and Local Rule 2016-1, I certify that:

---

[2] PROMESA has been codified in 48 U.S.C. §§ 2101-2241.
[3] Capitalized terms used but not defined herein have the meanings given to them in the Application.

    a.   I have read the Application;

    b.   to the best of my knowledge, information, and belief formed after reasonable
inquiry, the fees and disbursements sought fall within the Guidelines;

    c.   except to the extent that fees or disbursements are prohibited by the Guidelines,
the fees and disbursements sought are billed at rates in accordance with practices
customarily employed by A&M and generally accepted by A&M's clients; and

    d.   in providing a reimbursable service, A&M does not make a profit on that service,
whether the service is performed by A&M in house or through a third party.

4.   I certify that A&M has previously provided monthly statements of A&M's fees and
disbursements by filing and serving monthly statements in accordance with the Interim
Compensation Order (as defined in the Application), except that completing reasonable
and necessary internal accounting and review procedures may have, at times, precluded
filing fee statements within the time periods specified in the Interim Compensation
Order.


Dated: March 12, 2020


                             /s/_____
                             Julie M. Hertzberg

# **PROPOSED ORDER**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
|   as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | (Jointly Administered) |
| Debtors. [1] | | |

-------------------------------------------------------------------------

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT | ) | No. 17 BK 3283-LTS |
| BOARD FOR PUERTO RICO | | |
| | ) | |
|   as representative of | ) | |
| | ) | **)** |
| THE COMMONWEALTH OF PUERTO RICO | ) | |

Debtor

-------------------------------------------------------------------------

## ORDER APPROVING FIFTH INTERIM FEE APPLICATION OF ALVAREZ & MARSAL NORTH AMERICA, LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISORS FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO, AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD <u>OCTOBER 1, 2019 THROUGH JANUARY 31, 2020</u>

Upon the application (the "Application")[2] of Alvarez and Marsal North America, LLC

("A&M") as advisors for the Financial Oversight and Management Board for Puerto Rico (the

---

[1]The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

"Oversight Board") acting as representative of the Commonwealth of Puerto Rico (the "Debtor")

under section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act*

("PROMESA"),[3] seeking, pursuant to (a) PROMESA sections 316 and 317, (b) Rule 2016 of the

Federal Rules of Bankruptcy Procedure, (c) Local Rule 2016-1, (d) the *United States Trustee*

*Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed*

*under 11 U.S.C. § 330 in Larger Chapter 11 Cases* issued by the Executive Office for the United

States Trustee, 28 CFR Part 58, Appendix A, and (e) this Court's *Second Amended Order Setting*

*Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF

No. 3269], an allowance of interim compensation for professional services rendered by A&M for

the period commencing October 1, 2019 through and including January 31, 2020 in the amount

of **$2,072,030.49**, $2,045,990.61 of which represents fees earned outside of Puerto Rico and

$26,039.88 of which represents fees earned in Puerto Rico, and for reimbursement of its actual

and necessary expenses in the amount of **$16,879.67**incurred during the Compensation Period;

and, this Court having determined that the legal and factual bases set forth in the Application

establish just cause for the relief granted herein; and after due deliberation and sufficient cause

appearing therefore, it is hereby **ORDERED** that:

1. The Application is APPROVED as set forth herein.

2. Compensation to A&M for professional services rendered during the Compensation
   Period is allowed on an interim basis in the amount of **$2,072,030.49**, $2,045,990.61 of
   which represents fees earned outside of Puerto Rico and $26,039.88 of which represents
   fees earned in Puerto Rico,

3. Reimbursement to A&M for expenses incurred during the Compensation Period is
   allowed on an interim basis in the amount of **$16,879.67**.

---

[2]  Capitalized terms not defined in this order will have the meanings ascribed to them in the Application.
[3]  PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

4.   The Debtor is authorized to pay A&M all fees allowed pursuant to this order, including those that were previously held back pursuant to the Interim Compensation Order, less any amounts previously paid for such fees and expenses under the terms of the Interim Compensation Order.

5.   The Debtor is authorized to take all actions necessary to effectuate the relief granted pursuant to this order in accordance with the Application.

Dated: _____, 2020
        San Juan, Puerto Rico

_____
Honorable Laura Taylor Swain
United States District Judge