Estimated Hearing Date June 3, 2020 at 9:30 a.m. (Atlantic Standard Time)
Objection Deadline: April 13, 2020 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

---------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) |
|   as representative of | ) |
| | ) |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) (Jointly Administered) |
| | |
|           Debtors. [1] | |

---------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3566-LTS |
| | ) |
|   as representative of | ) |
| | ) **This Application relates** |
| THE EMPLOYEE RETIREMENT SYSTEM OF THE | ) **only to ERS and shall** |
| GOVERNMENT OF THE COMMONWEALTH OF PUERTO | **be filed in the Lead** |
| RICO | **Case No. 17 BK 3283-** |
|           Debtor | **LTS and ERS's Title III** |
| | **Case (Case No. 17 BK** |
| | **3566-LTS)** |

---------------------------------------------------------------------------

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations)..

## SUMMARY SHEET TO
## FIFTH INTERIM FEE APPLICATION OF
## ALVAREZ & MARSAL NORTH AMERICA, LLC
## FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE EMPLOYEE RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO
## FROM OCTOBER 1, 2019 THROUGH JANUARY 31, 2020

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC |
| Retained to Provide Professional Services as: | Advisor |
| Date of Retention: | August 2, 2018 |
| Period for which Compensation and Reimbursement is Sought: | October 1, 2019 through January 31, 2020 |
| Professional Fees | $260,888.40 |
| Less Voluntary Reduction | (26,088.84) |
| Total Amount of Fees Requested: | **$234,799.56** |
| Amount of Expenses Reimbursement Sought | $0.00 |
| Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary | **$234,799.56** |

This is a(n) _____ Monthly    X    Interim _____ Final Fee Application

**Four Prior Interim Applications Filed in this Matter**

### Monthly Fee Statements Filed Related to Fourth Interim Fee Application[2]
### October 1, 2019 through January 31, 2020

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fifteenth - 12/30/19 | 10/1/19 to 10/31/19 | $ 33,453.90 | $ (3,345.39) | $ 30,108.51 | $ 27,097.66 | $ (2,709.77) | $ (406.46) | $ - | $ 23,981.43 | $ 23,981.43 | $ - | $ 3,010.85 |
| Sixteenth - 1/15/20 | 11/1/19 to 11/30/19 | $ 40,559.60 | $ (4,055.96) | $ 36,503.64 | $ 32,853.28 | $ (3,285.33) | $ (492.80) | $ - | $ 29,075.15 | $ 29,075.15 | $ - | $ 3,650.36 |
| Seventeenth - 2/5/20 | 12/1/19 to 12/31/19 | $ 66,046.60 | $ (6,604.66) | $ 59,441.94 | $ 53,497.75 | $ (5,349.77) | $ (802.47) | $ - | $ 47,345.51 | $ 47,345.51 | $ - | $ 5,944.19 |
| Eighteenth - 2/27/20 | 1/1/20 to 1/31/20 | $ 120,828.30 | $ (12,082.83) | $ 108,745.47 | $ 97,870.92 | ** | ** | $ - | $ 97,870.92 | ** | $ - | $ 10,874.55 |
| **Total** | | $ 260,888.40 | $ (26,088.84) | $ 234,799.56 | $ 211,319.60 | $ (11,344.87) | $ (1,701.73) | $ - | $ 198,273.01 | $ 100,402.08 | $ - | $ 23,479.96 |

*This amount represents 10% reduction of fees incurred per engagement agreement.

** Payment related to this fee period had not been received at the time of filing this interim fee application.

---

[2] Please note A&M was retained on August 2, 2018, in the middle of the Fourth Interim Fee Period, and at that time submitted its First Interim Fee Application, rather than the fourth interim application. Accordingly, this current request represents A&M's Fifth Interim Fee Application.

**Compensation by Category**
**October 1, 2019 through January 31, 2020**

| COMPENSATION BY CATEGORY | | |
|---|---|---|
| **For the Period From October 1, 2019 through January 31, 2020** | | |
| **TASK CATEGORY** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections | 397.1 | $ 252,436.50 |
| Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications | 12.5 | $ 8,094.70 |
| Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Meetings | 0.4 | $ 357.20 |
| Total | 410.0 | $ 260,888.40 |
| **Blended Hourly Rate Before Voluntary Reduction** | | **$ 636.31** |
| | | |
| *Less 10% voluntary reduction* | | *$ (26,088.84)* |
| **Total Fifth Interim Fee Application With Reduction** | | **$ 234,799.56** |
| **Fifth Interim Fee Application Blended Hourly Rate With Reduction** | | **$ 572.68** |

**Fees by Professional**
**October 1, 2019 through January 31, 2020**

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $919 | 5.2 | $4,778.80 |
| Jay Herriman | Managing Director | Claim Management | $893 | 135.8 | 121,269.40 |
| Kara Harmon | Director | Claim Management | $675 | 15.2 | 10,260.00 |
| Mark Zeiss | Director | Claim Management | $630 | 22.7 | 14,301.00 |
| Kara Harmon | Consultant II | Claim Management | $551 | 21.5 | 11,846.50 |
| Richard Carter | Consultant II | Claim Management | $550 | 2.7 | 1,485.00 |
| Trevor DiNatale | Consultant II | Claim Management | $550 | 2.1 | 1,155.00 |
| John Koncar | Consultant | Claim Management | $498 | 103.4 | 51,493.20 |
| Paul Wirtz | Consultant | Claim Management | $498 | 4.0 | 1,992.00 |
| Gerard Gigante | Associate | Claim Management | $446 | 78.8 | 35,144.80 |
| Erlach, Nicole | Analyst | Claim Management | $400 | 0.7 | 280.00 |
| Emmett McNulty | Analyst | Claim Management | $400 | 13.2 | 5,280.00 |
| Bernice Grussing | Para Professional | Claim Management | $341 | 4.7 | 1,602.70 |
| **Subtotal** | | | | **410.00** | **$260,888.40** |
| *Less 10% voluntary reduction* | | | | | *-26,088.84* |
| **Total** | | | | | **$234,799.56** |

**Expenses by Category**
**October 1, 2019 through January 31, 2020**

No Expenses Incurred

**Monthly Fee Statements Filed Related to First Interim Fee Application**
**August 9, 2018 through September 30, 2018**

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 7% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| First - 10/24/2018 | 8/9/18 to 8/31/18 | $ 40,385.00 | $ (7,673.15) | $ 32,711.85 | $ 29,440.67 | $ - | $ (441.61) | $ - | $ 28,999.06 | $ 28,999.06 | $ - | $ 3,271.18 |
| Second - 10/29/2018 | 9/1/18 to 9/30/18 | $120,267.50 | $ (12,026.75) | $108,240.75 | $ 97,416.68 | $ - | $ (1,461.25) | $ - | $ 95,955.43 | $ 95,955.43 | $ - | $ 10,824.07 |
| **Total** | | **$160,652.50** | **$ (19,699.90)** | **$140,952.60** | **$126,857.35** | **$ -** | **$ (1,902.86)** | **$ -** | **$124,954.49** | **$124,954.49** | **$ -** | **$ 14,095.25** |
| *This amount represents 10% reduction of fees incurred per engagement agreement plus an additional $3,634.65 courtesy discount. | | | | | | | | | | | | |

**Monthly Fee Statements Filed Related to Second Interim Fee Application**
**October 1, 2018 through January 31, 2019**

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 7% Puerto Rico Tax Withholding | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Third - 12/17/2018 | 10/1/18 to 10/31/18 | $ 101,332.50 | $ (10,133.25) | $ 91,199.25 | $ 82,079.33 | $ - | $ - | $ (1,231.19) | $ - | $ 80,848.14 | $ 82,079.33 | $ - | $ 9,119.92 |
| Fourth - 12/17/2018 | 11/1/18 to 11/30/18 | $ 100,960.00 | $ (10,096.00) | $ 90,864.00 | $ 81,777.60 | $ - | $ - | $ (1,226.66) | $ - | $ 80,550.94 | $ 81,777.60 | $ - | $ 9,086.40 |
| Fifth - 2/20/2019 | 12/1/18 to 12/31/18 | $ 26,422.50 | $ (2,642.25) | $ 23,780.25 | $ 21,402.23 | $ - | $ - | $ (321.03) | $ - | $ 21,081.20 | $ 21,402.23 | $ - | $ 2,378.02 |
| Fifth - Puerto Rico - 2/20/2019 | 12/1/18 to 12/31/18 | $ 4,140.00 | $ (414.00) | $ 3,726.00 | $ 3,353.40 | $ (234.74) | $ - | $ (50.30) | $ - | $ 3,068.36 | $ 3,353.40 | $ - | $ 372.60 |
| Sixth - 2/20/2019 | 1/1/19 to 1/31/19 | $ 80,832.50 | $ (8,083.25) | $ 72,749.25 | $ 65,474.33 | $ - | $ (6,547.43) | $ (982.11) | $ - | $ 57,944.78 | $ 65,474.33 | $ - | $ 7,274.92 |
| **Total** | | **$ 313,687.50** | **$ (31,368.75)** | **$ 282,318.75** | **$ 254,086.89** | **$ (234.74)** | **$ (6,547.43)** | **$ (3,811.30)** | **$ -** | **$ 243,493.41** | **$ 254,086.89** | **$ -** | **$ 28,231.86** |
| *This amount represents 10% reduction of fees incurred per engagement agreement. | | | | | | | | | | | | | |

**Monthly Fee Statements Filed Related to Third Interim Fee Application**
**February 1, 2018 through May 31, 2019**

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Net Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Seventh - 4/29/2019 | 2/1/19 to 2/28/19 | $ 111,695.00 | $ (11,169.50) | $ 100,525.50 | $ 90,472.95 | $ (9,047.30) | $ (1,357.09) | $ - | $ 80,068.56 | $ 80,068.56 | $ - | $ 10,052.55 |
| Eighth - 5/6/2019 | 3/1/19 to 3/31/19 | $ 139,825.00 | $ (13,982.50) | $ 125,842.50 | $ 113,258.25 | $ (11,325.83) | $ (1,698.87) | $ - | $ 100,233.55 | $ 100,233.55 | $ - | $ 12,584.25 |
| Ninth - 5/22/2019 | 4/1/19 to 4/30/19 | $ 108,372.50 | $ (10,837.25) | $ 97,535.25 | $ 87,781.73 | $ (8,778.17) | $ (1,316.73) | $ - | $ 77,686.83 | $ 77,686.83 | $ - | $ 9,753.53 |
| Tenth - 7/1/2019 | 5/1/19 to 5/31/19 | $ 183,802.50 | $ (18,380.25) | $ 165,422.25 | $ 148,880.03 | $ (14,888.00) | $ (2,233.20) | $ - | $ 131,758.82 | Pending | Pending | $ 16,542.23 |
| **Total** | | **$ 543,695.00** | **$ (54,369.50)** | **$ 489,325.50** | **$ 440,392.95** | **$ (44,039.30)** | **$ (6,605.89)** | **$ -** | **$ 389,747.76** | **$ 257,988.94** | **$ -** | **$ 48,932.55** |

*This amount represents 10% reduction of fees incurred per engagement agreement.

**Monthly Fee Statements Filed Related to Fourth Interim Fee Application**
**June 1, 2019 through September 30, 2019**

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eleventh - 8/16/2019 | 6/1/19 to 6/30/19 | $ 278,275.00 | $ (88,064.50) | $ 190,210.50 | $ 171,189.45 | $ (17,118.95) | $ (2,567.84) | $ - | $ 151,502.66 | $ 151,502.66 | $ - | $ 19,021.05 |
| Twelfth - 9/9/2019 | 7/1/19 to 7/31/19 | $ 246,637.50 | $ (24,663.75) | $ 221,973.75 | $ 199,776.38 | $ (19,977.64) | $ (1,226.66) | $ - | $ 178,572.07 | $ 178,572.07 | $ - | $ 22,197.38 |
| Thirteenth - 10/15/2019 | 8/1/19 to 8/31/19 | $ 125,599.80 | $ (12,559.98) | $ 113,039.82 | $ 101,735.84 | $ (10,173.58) | $ (321.03) | $ - | $ 91,241.22 | $ 91,241.22 | $ - | $ 11,303.98 |
| Fourteenth - Puerto Rico - 10/25/2019 | 9/1/19 to 9/30/19 | $ 9,524.40 | $ (952.44) | $ 8,571.96 | $ 7,714.76 | $ (771.48) | $ (50.30) | $ - | $ 6,892.99 | $ 6,892.99 | $ - | $ 857.20 |
| **Total** | | **$ 660,036.70** | **$(126,240.67)** | **$ 533,796.03** | **$ 480,416.43** | **$ (48,041.64)** | **$ (4,165.84)** | **$ -** | **$ 428,208.94** | **$ 428,208.94** | **$ -** | **$ 53,379.60** |

*This amount represents 10% reduction of fees incurred per engagement agreement.  Additionally, A&M has reduced their fees by $66,930.00 related to the Claims objection audit further described below.

Estimated Hearing Date June 3, 2020 at 9:30 a.m. (Atlantic Standard Time)
Objection Deadline: April 13, 2020 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

-------------------------------------------------------------------------

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
|   as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | (Jointly Administered) |
| | | |
| Debtors. [1] | | |

-------------------------------------------------------------------------

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3566-LTS |
| | ) | |
|   as representative of | ) | **This Application relates only to ERS and shall be filed in the Lead Case No. 17 BK 3283-LTS and ERS's Title III Case (Case No. 17 BK 3566-LTS)** |
| THE EMPLOYEE RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO | | |
| | | |
| Debtor | | |

-------------------------------------------------------------------------

## FIFTH INTERIM FEE APPLICATION OF
## ALVAREZ & MARSAL NORTH AMERICA, LLC
## FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
## EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND
## MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE
## EMPLOYEE RETIREMENT SYSTEM OF THE GOVERNMENT OF THE
## COMMONWEALTH OF PUERTO RICO

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

## FROM OCTOBER 1, 2019 THROUGH JANUARY 31, 2020

Pursuant to sections 316 and 317 of Title III of the Puerto Rico Oversight, Management and Economic Stability Act ("PROMESA") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively the "Bankruptcy Rules"), made applicable herein pursuant to section 310 of PROMESA, Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico, adopted by the Court on May 16, 2013 (the "Local Bankruptcy Rules") and this Court's *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated June 6, 2018 [Docket No. 3269] (the "Second Amended Interim Compensation Order"), Alvarez & Marsal North America, LLC ("A&M"), as advisor to the Financial Oversight Board of Puerto Rico (the "Oversight Board") in its role as representative for the Employee Retirement System of the Government of the Commonwealth of Puerto Rico, ("ERS"), as debtor under Title III of the Puerto Rico Oversight, Management and Economic Stability Act of 2016 ("PROMESA"), hereby submits its fifth interim fee application filed during the fifth interim application period (the "Fifth Interim Fee Application") for the compensation of professional services performed by A&M and reimbursement of expenses incurred in connection therewith for the period commencing October 1, 2019 through and including January 31, 2020 (the "Fifth Interim Fee Application Period").

By this Fifth Interim Fee Application, A&M seeks compensation in the amount of $260,888.40 less a discount in the amount of $26,088.84 for a total amount of $234,799.56, all of which represents fees earned outside of Puerto Rico, and reimbursement of actual and necessary expenses incurred in the amount of $0.00 for the Fifth Interim Fee Application Period.

## JURISDICTION

1.      The United States District Court for the District of Puerto Rico (the "Court") has

subject matter jurisdiction over this Application pursuant to PROMESA section 306(a).

2.      Venue is proper in this district pursuant to PROMESA section 307(a).

3.      The statutory predicates for the relief requested herein are PROMESA sections

316 and 317.

## BACKGROUND

4.      On June 30, 2016, the Oversight Board was established under PROMESA section

101(b).  On August 31, 2016, President Obama appointed the Oversight Board's seven voting

members.

5.      Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this

subchapter is the representative of the debtor" and "may take any action necessary on behalf of

the debtor to prosecute the case of the debtor, including filing a petition under section [304] of

[PROMESA] . . . or otherwise generally submitting filings in relation to the case with the court."

48 U.S.C. § 2175.

6.      On September 30, 2016, the Oversight Board designated the Debtor as a "covered

entity" under PROMESA section 101(d),

7.      On May 21, 2017, the Oversight Board issued a restructuring certification

pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the

Debtor pursuant to PROMESA section 304(a), commencing a case under title III thereof (the

"Debtor's Title III Case").  Pursuant to PROMESA section 315(b), the Oversight Board is the

Debtor's representative in the Debtor's Title III Case.

8.      Background information regarding the Debtor and the commencement of the

Debtor's Title III Case is contained in the *Notice of Filing of Statement of Oversight Board in*

*Connection with PROMESA Title III Petition* [ECF No. 1, Case No. 17 BK 3283-LTS], attached to the Commonwealth of Puerto Rico's Title III petition.

9.      On August 2, 2018, the Oversight Board retained A&M, at discounted rates, to manage and resolve the tens of thousands of claims filed against the Title III entities[2].

10.     On December 30, 2019, A&M served on the Notice Parties (as defined in the Interim Compensation Order) its fifteenth monthly fee statement for the period October 1, 2019 through October 31, 2019.  The fifteenth monthly fee statement is attached hereto as Exhibit A.

11.     On January 15, 2020, A&M served on the Notice Parties its sixteenth monthly fee statement for the period November 1, 2019 through November 30, 2019.  The sixteenth monthly fee statement is attached hereto as Exhibit B.

12.     On February 5, 2020, A&M served on the Notice Parties its seventeenth monthly fee statement for the period December 1, 2019 through December 31, 2019.  The seventeenth monthly fee statement is attached hereto as Exhibit C.

13.     On February 27, 2020, A&M served on the Notice Parties its eighteenth monthly fee statement for the period January 1, 2020 through January 31, 2020.  The eighteenth monthly fee statement is attached hereto as Exhibit D.

14.     In accordance with the Interim Compensation Order and as reflected in the foregoing summary, A&M has requested an aggregate gross payment of $211,319.60 which represents payment of ninety percent (90%) of the compensation sought and reimbursement of one-hundred percent (100%) of expenses incurred.  To date, A&M has received payment of $100,402.08 in fees and $0 in incurred expenses with respect to fee statements filed during the Fifth Interim Fee Application Period.  The variance between the requested fees and payments received relates to: 1) the eighteenth monthly fee invoice for the period January 1, 2020 through

---

[2] Pursuant to A&M's August 2, 2018 engagement letter with the Oversight Board (a copy of which is available on the Oversight Board's website at:
https://drive.google.com/file/d/1HuXTVFMQJC4POU_3judw1CCHdSPGhp8q/view (the "Engagement Letter"), it shall not provide services or advice on any claims related to the Puerto Rico Electric Power Authority.

January 31, 2020 remains unpaid, 2) a 1.5% Technical Service Fee tax withholdings totaling $1,701.73, and 3) a universal 10% withholding tax (versus fees incurred on Puerto Rico) effective as of December 2018 and as of the time of filing this Application, totaling $11,344.87 for the Fifth Interim Fee Application Period.

## REQUESTED FEES AND REIMBURSEMENT OF EXPENSES

15.    All services for which A&M requests compensation were performed for the Employee Retirement System of the Government of the Commonwealth of Puerto Rico, ("ERS").  The time detail for the Fifth Interim Fee Application Period is attached hereto as Exhibit E.  This Fifth Interim Fee Application contains time entries describing the time spent by each professional during the Fifth Interim Fee Application Period.  To the best of A&M's knowledge, this Fifth Interim Fee Application substantially complies with the applicable provisions of PROMESA, the Bankruptcy Rules, the Local Bankruptcy Rules, and the Fourth Interim Compensation Order.  A&M's time reports are entered and organized by task and by professional performing the described service in 1/10 of an hour increments.

16.    A&M incurred no expenses for the Fifth Interim Fee Application Period as presented here to as Exhibit F.

17.    The services rendered by A&M during the Fifth Interim Fee Application can be grouped into the categories set forth below.  A&M attempted to place the services provided in the category that best relates to such services.  However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.  These services performed are generally described below by category, and as set forth in the attached time detail attached hereto as Exhibit G.  This Exhibit G also identifies the professional who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

## SUMMARY OF SERVICES PERFORMED

18.     This Fifth Interim Fee Application covers the fees incurred during the Fifth

Interim Fee Application Period with respect to services rendered as advisor to the Oversight

Board in its role as representative for ERS.  A&M believes it is appropriate to be compensated

for the time spent in connection with these matters, and set forth a narrative description of the

services rendered for the Debtors and the time expended, organized by project task categories as

follows:

**A.  Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections**

19.     During this period, A&M:

a.  Analyzed approximately 450 Pension Claims to determine if enough support
    was provided to process through the proposed Administrative Claims
    Resolution (ACR) process;

b.  prepared Claim Reconciliation Worksheets (CRWs) for approximately 15
    Accounts Payable Claims.  This process aggregates invoice and contract
    information provided in the Proof of Claim with governmental records
    including open accounts payable and historical disbursement files.  Once
    reviewed, if a claim had not been fully satisfied, the CRWs were sent to ERS
    for further review and reconciliation;

c.  Reviewed approximately 14 CRWs which had been completed by ERS. If a
    claim was successfully reconciled, it marked it for objection or allowed as
    filed, as appropriate. In instances where ERS needed additional information
    from the creditor to complete the reconciliation, A&M coordinated the follow
    up communication;

6

d.   Analyzed approximately 60 Human Resources and Legal claims in preparation for sending follow up mailings to creditors requesting documentation in support of their claim;

e.   Analyzed approximately 165 Claims identified as Litigation to prepare Claims workbooks by asserted case number and agency for further reconciliation. The Commonwealth will use these workbooks to prepare case comments related to judgements/settlements, active litigation and closed cases. The data will then be used to prepare these Claims for the ADR process;

f.   Analyzed approximately 1,350 Claims identified as deficient to confirm proper placement on future omnibus objection;

g.   Reviewed approximately 200 supplemental outreach forms returned by Creditors. This process was used to determine if the creditor provided enough information on the follow up mailing to identify the asserted liability and continue reconciliation. Claims were then bucketed into ADR, ACR, or placed on an omnibus objection;

h.   prepared and filed 83 Omnibus Objections affecting 19,646 Claims.  If ordered, these Objections will reduce the asserted value of claims on the official court register by approximately $2.231 billion;

i.   created and updated a Claims summary analysis by claim type to allow counsel to review the claims groupings and confirm A&M's proposed treatment for each claim type;

j.   performed creditor outreach to collect missing information for deficient Proofs of Claim;

7

    k.   provided regular updates of the claims reconciliation progress to representatives of the Title III entities, AAFAF, the Oversight Board, and their respective advisors.

In conjunction with this category, A&M expended approximately 397.1 hours during the Application Period, for a total of $252,436.50, prior to any fee reduction.

**B.  Employee Retirement System of the Government of the Commonwealth of Puerto Rico – Fee Applications**

20.    During the Fifth Interim Fee Application Period, A&M prepared its Fifth Interim Fee Applications as required by the Second Amended Interim Compensation Order.

In conjunction with this category, A&M expended approximately 12.5 hours during the Application Period, for a total of $8,094.70, prior to any fee reduction.

**C.  Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Meetings**

21.    During the Fifth Interim Fee Application Period, A&M held meetings with other Title III professionals to coordinate and streamline the individual claims reconciliation process.

In conjunction with this category, A&M expended approximately 0.4 hours during the Application Period, for a total of $357.20, prior to any fee reduction.

**D.  Discounts Agreed to By A&M and the Oversight Board**

22.    A&M and the Oversight Board in its role as representative for ERS had previously agreed to a ten-percent discount of fees based on the Engagement Letter.

**CERTIFICATE OF COMPLIANCE AND REQUEST FOR WAIVER**

23.    Attached hereto as <u>Exhibit H</u> is a declaration of Julie M. Hertzberg, the undersigned representative of A&M.  To the extent that the Fifth Interim Fee Application does not comply in all respects with the requirements of the aforementioned rules, A&M believes that such deviations are not material and respectfully requests that any such requirements be waived.

8

## NOTICE

24.     Pursuant to the Interim Compensation Order, notice of this Application has been

filed in ERS's and the jointly-administered Commonwealth of Puerto Rico's Title III cases and

served upon:

(a)  the Financial Oversight and Management Board, 40 Washington Square
South, Office 314A, New York, NY 10012, Attn: Professor Arthur J. Gonzalez,
Oversight Board Member.

(b)  attorneys for the Financial Oversight and Management Board as
representative of The Commonwealth of Puerto Rico, O'Neill & Borges LLC,
250 Muñoz Rivera Ave., suite 800, San Juan, PR 00918-1813, Attn: Hermann D.
Bauer, Esq. (Hermann.bauer@oneillborges.com;

(c)  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory
Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Time Square, New
York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzanne
Uhland, Esq. (suhland@omm.com), and Diana M. perez, Esq.
(dperez@omm.com).

(d)  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory
Authority, Marini Pietrantoni Muniz LLC, MCS Plaza, Suite 500,
255 Ponce de León Ave., San Juan P.R. 00917, Attn.: Luis C.
Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-
Rivero Esq. (cvelaz@mpmlawpr.com);

(e)  the Office of the United States Trustee for the District of Puerto
Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR
00901 (re: *In re: Commonwealth of Puerto Rico*);

(f)  attorneys for the Official Committee of Unsecured Creditors, Paul
Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc A.
Despins, Esq. (lucdespins@paulhastings.com);

(g)  attorneys for the Official Committee of Unsecured Creditors,
Casillas, Santiago & Torres LLC, El Caribe Office Building, 53
Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J.
Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E.
Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h)  attorneys for the Official Committee of Retired Employees, Jenner &
Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert
Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq.
(rlevin@jenner.com); and Jenner & Block LLP, 353 N. Clark Street,
Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.
com) and Melissa Root, Esq. (mroot@jenner.com);

9

(i)  attorneys for the Official Committee of Retired Employees,
Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416
Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-
Zequeira, Esq. (ajb@bennazar.org);

(j)  the Puerto Rico Department of Treasury, PO Box 9024140, San
Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy
Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov);
Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central
Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja
Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax
Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea,
Assistant Secretary of Internal Revenue and Tax Policy
(francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez,
CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda. pr.gov);

k.  attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252
Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR
00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

l.  attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East
Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler
(KStadler@ gklaw.com).

A&M submits that, in light of the foregoing, no other or further notice need be provided.

[remainder of page intentionally left blank]

10

WHEREFORE, pursuant to the Second Amended Interim Compensation Order, A&M respectfully requests that, for the period October 1, 2019 through Janaury 31, 2020, the Court (i) grant A&M interim allowance of compensation in the amount of $234,799.56 for professional services rendered during the Fifth Interim Fee Application Period.  A&M did not incur any expenses.

Dated: March 12, 2020
Detroit, Michigan

　　　　　　　　　　　　　　　　　　/s/
　　　　　　　　　　　　　　　　　　Julie M. Hertzberg

　　　　　　　　　　　　　　　　　　Alvarez & Marsal North America, LLC
　　　　　　　　　　　　　　　　　　755 W. Big Beaver Road
　　　　　　　　　　　　　　　　　　Suite 650
　　　　　　　　　　　　　　　　　　Troy, MI 48084
　　　　　　　　　　　　　　　　　　Telephone:  248.936.0850
　　　　　　　　　　　　　　　　　　Facsimile: 248.936.0801
　　　　　　　　　　　　　　　　　　jhertzberg@alvarezandmarsal.com

　　　　　　　　　　　　　　　　　　ADVISOR TO THE OVERSIGHT BOARD
　　　　　　　　　　　　　　　　　　AS REPRESENTATIVE OF THE
　　　　　　　　　　　　　　　　　　DEBTOR

# **EXHIBITS**

# Exhibit A

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**MONTHLY FEE APPLICATION OF FOR THE PERIOD**
**OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3566-LTS |
| | ) |
| | ) |
| as representative of | ) |
| | ) |
| THE EMPLOYEE RETIREMENT SYSTEM OF THE | ) |
| GOVERNMENT OF THE COMMONWEALTH OF | |
| PUERTO RICO, et al., | |
| | |
| Debtors. [1] | |

## COVER SHEET TO FIFTEENTH MONTHLY FEE APPLICATION OF ALVAREZ & MARSAL NORTH AMERICA, LLC FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO FOR THE PERIOD FROM OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019

## ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Employee Retirement System of the Government of the Commonwealth of Puerto Rico |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | October 1, 2019 through October 31, 2019 |
| Amount of Compensation sought as actual, reasonable and necessary: | $30,108.51 ($33,453.90 incurred less 10% voluntary reduction of $3,345.39) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $  - 0 - |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Fifteenth monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for October 2019.


/s/ _____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On December 30, 2019 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY  10012
Attn:  Professor Arthur J Gonzalez
        FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR  00918
Attn:  Herman D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR  00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn:  Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:    Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI  53703
Attn:  Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR  00918
Attn:  Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY  10036
Attn:    John J. Rapisardi, Esq.
        Suzanne Uhland, Esq.
        Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR  00917
Attn:    Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.
        Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY  10022-3908
Attn:    Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL  60654
Attn:    Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR  00918
Attn:  A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR  00902-4140
Attn:    Reylam Guerra Goderich, Deputy Assistant of
General Accounting
        Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
        Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Prosakuer, LLC**
Eleven Times Square
(Eighth Avenue & 41st Street)
New York, NY  10036-8299
Martin J. Bienenstock, Esq.
Paul V. Possinger, Esq.
Ehud Barak, Esq.

**Summary of Professional Fees for the Period October 1, 2019 through October 31, 2019**
**Employee Retirement System of the Government of the Commonwealth of Puerto Rico**

| SUMMARY OF TOTAL FEES BY ALL ENTITIES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections | 56.2 | 32,013.00 |
| Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications | 2.7 | 1,440.90 |
| **Subtotal** | **58.9** | **33,453.90** |
| *Less 10% voluntary reduction* | | *(3,345.39)* |
| **Total** | | $   **30,108.51** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $919 | 2.5 | $2,297.50 |
| Jay Herriman | Managing Director | Claim Management | $893 | 8.4 | 7,501.20 |
| Mark Zeiss | Director | Claim Management | $630 | 6.7 | 4,221.00 |
| Kara Harmon | Consultant II | Claim Management | $551 | 6.5 | 3,581.50 |
| Koncar, John | Consultant | Claim Management | $498 | 8.2 | 4,083.60 |
| Gerard Gigante | Associate | Claim Management | $446 | 25.7 | 11,462.20 |
| Bernice Grussing | Para Professional | Claim Management | $341 | 0.9 | 306.90 |
| **Subtotal** | | | | **58.9** | **33,453.90** |
| *Less 10% voluntary reduction* | | | | | *-3,345.39* |
| **Total** | | | | | **$30,108.51** |

**Summary of Expenses for the Period October 1, 2019 through October 31, 2019**

**Employee Retirement System of the Government of the Commonwealth of Puerto Rico**

No Expenses Incurred

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought) in the amount of $27,097.66 for services rendered outside of Puerto Rico.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.


 /s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

## **EXHIBITS**

*Exhibit A*

---

**Employee Retirement System of the Government of the**
**Commonwealth of Puerto Rico**
**Summary of Time Detail by Task**
**October 1, 2019 through October 31, 2019**

---

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections | 56.2 | $32,013.00 |
| Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications | 2.7 | $1,440.90 |
| **Total** | **58.9** | **$33,453.90** |

*Page 1 of 1*

*Exhibit B*

### Employee Retirement System of the Government of the Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### October 1, 2019 through October 31, 2019

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919.00 | 2.5 | $2,297.50 |
| Herriman, Jay | Managing Director | $893.00 | 8.4 | $7,501.20 |
| Zeiss, Mark | Director | $630.00 | 6.7 | $4,221.00 |
| Harmon, Kara | Consultant II | $551.00 | 6.5 | $3,581.50 |
| Koncar, John | Consultant | $498.00 | 8.2 | $4,083.60 |
| Gigante, Gerard | Associate | $446.00 | 25.7 | $11,462.20 |
| Grussing, Bernice | Operations Manager | $341.00 | 0.9 | $306.90 |
| **Total** | | | **58.9** | **$33,453.90** |

*Exhibit C*

---

### Employee Retirement System of the Government of the Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### October 1, 2019 through October 31, 2019

---

**Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections**

Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919 | 2.5 | $2,297.50 |
| Herriman, Jay | Managing Director | $893 | 8.4 | $7,501.20 |
| Zeiss, Mark | Director | $630 | 4.9 | $3,087.00 |
| Koncar, John | Consultant | $498 | 8.2 | $4,083.60 |
| Gigante, Gerard | Associate | $446 | 25.7 | $11,462.20 |
| Harmon, Kara | Consultant II | $551 | 6.5 | $3,581.50 |
| | | | 56.2 | $32,013.00 |
| | *Average Billing Rate* | | | $569.63 |

*Exhibit C*

### Employee Retirement System of the Government of the Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### October 1, 2019 through October 31, 2019

**Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications**

Prepare monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Zeiss, Mark | Director | $630 | 1.8 | $1,134.00 |
| Grussing, Bernice | Operations Manager | $341 | 0.9 | $306.90 |
| | | | 2.7 | $1,440.90 |
| | *Average Billing Rate* | | | $533.67 |

*Exhibit D*

***Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
October 1, 2019 through October 31, 2019***

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gigante, Gerard | 10/4/2019 | 2.7 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Gigante, Gerard | 10/5/2019 | 0.9 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Gigante, Gerard | 10/7/2019 | 2.9 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Harmon, Kara | 10/7/2019 | 1.6 | Begin preparation of updated claims waterfall analysis for ERS |
| Gigante, Gerard | 10/8/2019 | 2.3 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Harmon, Kara | 10/8/2019 | 0.7 | Complete preparation of updated ERS waterfall analysis for review by Proskauer |
| Herriman, Jay | 10/8/2019 | 1.7 | Review claims to be included on Omnibus objections to be heard in December |
| Gigante, Gerard | 10/9/2019 | 1.7 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Gigante, Gerard | 10/9/2019 | 2.8 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Harmon, Kara | 10/12/2019 | 1.6 | Prepare updated waterfall analysis, by Debtor, to highlight claim status and claims ready for ADR/ACR process |
| Herriman, Jay | 10/12/2019 | 0.4 | Review updated Waterfall reports and provide comments to K. Harmon |
| Hertzberg, Julie | 10/12/2019 | 0.3 | Review updated Waterfall reports and provide comments to J. Herriman |
| Herriman, Jay | 10/13/2019 | 0.2 | Update convenience class claims report per discussion with J. Hertzberg |
| Hertzberg, Julie | 10/13/2019 | 0.8 | Review convenience class claims report |
| Gigante, Gerard | 10/15/2019 | 2.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Hertzberg, Julie | 10/15/2019 | 1.0 | Work on detailed strategy for claims resolution under current proposed claims treatment and mechanisms for resolution |
| Koncar, John | 10/15/2019 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/15/2019 | 0.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Zeiss, Mark | 10/15/2019 | 1.2 | Draft bondholder claims report for mailing responses received, reconciliation status for ERS claims |

*Employee Retirement System of the Government of the Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through October 31, 2019*

### Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 10/15/2019 | 0.9 | Revise bondholder claims report for mailing responses received, reconciliation status for ERS claims |
| Herriman, Jay | 10/16/2019 | 2.1 | Review draft omnibus objection exhibit and associated claim details for claims to be filed on objection in October |
| Gigante, Gerard | 10/17/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 10/18/2019 | 0.4 | Analyze deficient claims review from Prime Clerk to identify claims for removal from omnibus objection |
| Harmon, Kara | 10/18/2019 | 0.9 | Prepare updated claims waterfall analysis for ERS |
| Herriman, Jay | 10/18/2019 | 0.2 | Review updated claims waterfall report, prepare to send to client and counsel |
| Gigante, Gerard | 10/21/2019 | 2.7 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 10/22/2019 | 1.4 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Herriman, Jay | 10/22/2019 | 2.1 | Review final exhibits and claims listed on deficient claim objections to be heard in December |
| Herriman, Jay | 10/23/2019 | 1.1 | Review claims to be included on deficient claims objections to be filed in November |
| Koncar, John | 10/23/2019 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Gigante, Gerard | 10/24/2019 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 10/24/2019 | 1.3 | Prepare updated waterfall analysis, by Debtor, to highlight claim status changes and filed objections |
| Koncar, John | 10/24/2019 | 1.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/24/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Gigante, Gerard | 10/25/2019 | 0.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Herriman, Jay | 10/25/2019 | 0.6 | Review and update claims waterfall in prep of sending to counsel and client |
| Hertzberg, Julie | 10/25/2019 | 0.4 | Review and revise updated claims waterfall |

*Exhibit D*

> ***Employee Retirement System of the Government***
> ***of the Commonwealth of Puerto Rico***
> ***Time Detail by Activity by Professional***
> ***October 1, 2019 through October 31, 2019***

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 10/25/2019 | 0.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/25/2019 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/28/2019 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/28/2019 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Gigante, Gerard | 10/29/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Koncar, John | 10/29/2019 | 0.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/29/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Gigante, Gerard | 10/30/2019 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Koncar, John | 10/30/2019 | 0.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Zeiss, Mark | 10/30/2019 | 1.4 | Review Deficient bondholder claims that have recieved mailing asking for clarification and have not returned, for potential objections |
| Zeiss, Mark | 10/31/2019 | 1.4 | Review Deficient bondholder claims that have recieved mailing asking for clarification and have not returned, for potential objections |

| **Subtotal** | | **56.2** | |

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grussing, Bernice | 10/8/2019 | 0.9 | Preparation of September Fee App Draft |
| Zeiss, Mark | 10/21/2019 | 1.2 | Prepare report of claims reconciliation work done June through September for fee application |
| Zeiss, Mark | 10/22/2019 | 0.6 | Prepare report of claims reconciliation work done June through September for fee application |

*Exhibit D*

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
October 1, 2019 through October 31, 2019**

**Employees Retirement System of the Government of the Commonwealth of Puerto Rico -
Fee Applications**

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | 2.7 | |
| *Grand Total* | | 58.9 | |

*Page 4 of 4*

# <u>Exhibit B</u>

**ALVAREZ & MARSAL NORTH AMERICA, LLC
MONTHLY FEE APPLICATION OF FOR THE PERIOD
NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3566-LTS |
| | ) | |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE EMPLOYEE RETIREMENT SYSTEM OF THE | ) | |
| GOVERNMENT OF THE COMMONWEALTH OF | | |
| PUERTO RICO, et al., | | |
| | | |
| Debtors. [1] | | |

**COVER SHEET TO SIXTEENTH MONTHLY FEE APPLICATION OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO**
**AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE**
**FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO**
**FOR THE PERIOD FROM**
**NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

## ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Employee Retirement System of the Government of the Commonwealth of Puerto Rico |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | November 1, 2019 through November 30, 2019 |
| Amount of Compensation sought as actual, reasonable and necessary: | $36,503.64 ($40,559.60 incurred less 10% voluntary reduction of $4,055.96) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $   - 0 - |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Sixteenth monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for November 2019.


        /s/_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On January 15, 2020 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY  10012
Attn:  Professor Arthur J Gonzalez
           FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR  00918
Attn:  Herman D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR  00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn:  Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:    Juan J. Casillas Ayala, Esq.
             Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI  53703
Attn:  Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR  00918
Attn:  Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY  10036
Attn:    John J. Rapisardi, Esq.
             Suzanne Uhland, Esq.
             Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR  00917
Attn:    Luis C. Marini-Biaggi, Esq.
             Carolina Velaz-Rivero, Esq.
             Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY  10022-3908
Attn:    Robert Gordon, Esq.
             Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL  60654
Attn:    Catherine Steege, Esq.
             Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR  00918
Attn:  A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR  00902-4140
Attn:    Reylam Guerra Goderich, Deputy Assistant of
General Accounting
             Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
             Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
             Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
             Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Prosakuer, LLC**
Eleven Times Square
(Eighth Avenue & 41st Street)
New York, NY  10036-8229
Martin J. Bienenstock, Esq.
Paul V. Possinger, Esq.
Ehud Barak, Esq.

**Summary of Professional Fees for the Period November 1, 2019 through November 30, 2019 Employee Retirement System of the Government of the Commonwealth of Puerto Rico**

| SUMMARY OF TOTAL FEES BY ALL ENTITIES | | |
|---|---|---|
| TASK CODE | TOTAL HOURS | TOTAL FEES REQUESTED |
| Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections | 66.9 | $ 35,914.30 |
| Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications | 6.5 | $ 4,645.30 |
| Subtotal | 73.4 | 40,559.60 |
| *Less 10% voluntary reduction* | | *(4,055.96)* |
| Total | | $ 36,503.64 |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $919 | 0.6 | $551.40 |
| Jay Herriman | Managing Director | Claim Management | $893 | 11.0 | 9,823.00 |
| Mark Zeiss | Director | Claim Management | $630 | 5.0 | 3,150.00 |
| Kara Harmon | Consultant II | Claim Management | $551 | 4.1 | 2,259.10 |
| Koncar, John | Consultant | Claim Management | $498 | 28.7 | 14,292.60 |
| Gerard Gigante | Associate | Claim Management | $446 | 21.9 | 9,767.40 |
| Bernice Grussing | Para Professional | Claim Management | $341 | 2.1 | 716.10 |
| Subtotal | | | | 73.4 | 40,559.60 |
| *Less 10% voluntary reduction* | | | | | *-4,055.96* |
| Total | | | | | $36,503.64 |

**Summary of Expenses for the Period November 1, 2019 through November 30, 2019**

**Employee Retirement System of the Government of the Commonwealth of Puerto Rico**

No Expenses Incurred

5

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought) in the amount of $32,853.28 for services rendered outside of Puerto Rico.

## Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

**<u>EXHIBITS</u>**

*Exhibit A*

---

### Employee Retirement System of the Government of the Commonwealth of Puerto Rico
### Summary of Time Detail by Task
### November 1, 2019 through November 30, 2019

---

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections | 66.9 | $35,914.30 |
| Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications | 6.5 | $4,645.30 |
| **Total** | **73.4** | **$40,559.60** |

*Page 1 of 1*

*Exhibit B*

### *Employee Retirement System of the Government of the Commonwealth of Puerto Rico*
### *Summary of Time Detail by Professional*
### *November 1, 2019 through November 30, 2019*

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919.00 | 0.6 | $551.40 |
| Herriman, Jay | Managing Director | $893.00 | 11.0 | $9,823.00 |
| Zeiss, Mark | Director | $630.00 | 5.0 | $3,150.00 |
| Harmon, Kara | Consultant II | $551.00 | 4.1 | $2,259.10 |
| Koncar, John | Consultant | $498.00 | 28.7 | $14,292.60 |
| Gigante, Gerard | Associate | $446.00 | 21.9 | $9,767.40 |
| Grussing, Bernice | Operations Manager | $341.00 | 2.1 | $716.10 |
| | | *Total* | 73.4 | $40,559.60 |

*Exhibit C*

### Employee Retirement System of the Government of the Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### November 1, 2019 through November 30, 2019

**Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections**

Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919 | 0.6 | $551.40 |
| Herriman, Jay | Managing Director | $893 | 6.6 | $5,893.80 |
| Zeiss, Mark | Director | $630 | 5.0 | $3,150.00 |
| Koncar, John | Consultant | $498 | 28.7 | $14,292.60 |
| Gigante, Gerard | Associate | $446 | 21.9 | $9,767.40 |
| Harmon, Kara | Consultant II | $551 | 4.1 | $2,259.10 |
| | | | 66.9 | $35,914.30 |
| | *Average Billing Rate* | | | $536.84 |

*Exhibit C*

### Employee Retirement System of the Government of the Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### November 1, 2019 through November 30, 2019

**Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications**

Prepare monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $893 | 4.4 | $3,929.20 |
| Grussing, Bernice | Operations Manager | $341 | 2.1 | $716.10 |
| | | | 6.5 | $4,645.30 |
| | *Average Billing Rate* | | | $714.66 |

*Page 2 of 2*

*Exhibit D*

**Employee Retirement System of the Government**
**of the Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2019 through November 30, 2019**

**Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections**

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 11/1/2019 | 0.7 | Review Deficient bondholder claims that have recieved mailing asking for clarification and have not returned, for potential objections |
| Harmon, Kara | 11/2/2019 | 1.4 | Prepare updated waterfall claims analysis, by Debtor to track objections/ orders and reconciliation progress |
| Herriman, Jay | 11/2/2019 | 0.4 | Review and update claims waterfall in prep of sending to client and counsel |
| Gigante, Gerard | 11/4/2019 | 1.6 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/6/2019 | 1.3 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/6/2019 | 2.6 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Koncar, John | 11/6/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/6/2019 | 0.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/6/2019 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/6/2019 | 0.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Gigante, Gerard | 11/7/2019 | 1.1 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/7/2019 | 1.8 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/7/2019 | 2.7 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Koncar, John | 11/7/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/7/2019 | 0.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/7/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/7/2019 | 0.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Zeiss, Mark | 11/7/2019 | 0.6 | Review Deficient bondholder claims that have recieved mailing asking for clarification and have not returned, for potential objections |

*Exhibit D*

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
November 1, 2019 through November 30, 2019**

### Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 11/7/2019 | 1.1 | Review Deficient bondholder claims that have recieved mailing asking for clarification and have not returned, for potential objections |
| Gigante, Gerard | 11/8/2019 | 1.7 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Harmon, Kara | 11/8/2019 | 0.8 | Prepare updated waterfall claims analysis, by Debtor to track objections/ orders and reconciliation progress |
| Koncar, John | 11/8/2019 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/8/2019 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/8/2019 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/8/2019 | 0.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Herriman, Jay | 11/9/2019 | 0.4 | Review / update claims waterfall report |
| Hertzberg, Julie | 11/9/2019 | 0.3 | Review updated claims waterfall report |
| Gigante, Gerard | 11/11/2019 | 2.6 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Koncar, John | 11/11/2019 | 0.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/11/2019 | 0.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/11/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/11/2019 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/12/2019 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/12/2019 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/12/2019 | 0.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/13/2019 | 0.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/13/2019 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |

*Exhibit D*

**Employee Retirement System of the Government**
**of the Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**November 1, 2019 through November 30, 2019**

### Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 11/13/2019 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/14/2019 | 0.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/14/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Harmon, Kara | 11/15/2019 | 1.2 | Prepare waterfall claims analysis to highlight resolved and pending claims as well as claims for future objections |
| Koncar, John | 11/18/2019 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/18/2019 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/19/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/19/2019 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/19/2019 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Zeiss, Mark | 11/19/2019 | 1.2 | Process Prime Clerk weekly register including new claims, claims changes |
| Koncar, John | 11/20/2019 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/20/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Gigante, Gerard | 11/21/2019 | 1.3 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/21/2019 | 1.4 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Herriman, Jay | 11/21/2019 | 2.6 | Review claims to be included in upcoming deficient claims objection |
| Koncar, John | 11/21/2019 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/21/2019 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Zeiss, Mark | 11/21/2019 | 1.4 | Draft claims Omnibus Exhibits for deficient claims with no attachments for January hearing |
| Gigante, Gerard | 11/22/2019 | 1.9 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |

*Exhibit D*

***Employee Retirement System of the Government***
***of the Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***November 1, 2019 through November 30, 2019***

### Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 11/22/2019 | 0.7 | Prepare updated claims waterfall analysis for ERS |
| Koncar, John | 11/22/2019 | 0.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Herriman, Jay | 11/24/2019 | 0.2 | Review / Update claims waterfall report |
| Hertzberg, Julie | 11/24/2019 | 0.3 | Review updated claims waterfall report |
| Koncar, John | 11/25/2019 | 0.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/25/2019 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/25/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Herriman, Jay | 11/26/2019 | 0.3 | Review responses to filed Omnibus Claim Objections |
| Koncar, John | 11/26/2019 | 0.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/26/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/26/2019 | 0.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Gigante, Gerard | 11/27/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Herriman, Jay | 11/27/2019 | 2.7 | Review listing of claims to be included on next round of Omnibus objections related to deficient claims |
| Koncar, John | 11/27/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/27/2019 | 0.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/27/2019 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/29/2019 | 0.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/29/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| **Subtotal** | | **66.9** | |

*Exhibit D*

***Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
November 1, 2019 through November 30, 2019***

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grussing, Bernice | 11/11/2019 | 1.7 | perpare draft of fouth interim fee app |
| Grussing, Bernice | 11/13/2019 | 0.4 | provide revisions to fourth fee app per J. Herriman instructions |
| Herriman, Jay | 11/13/2019 | 2.0 | Review draft interim fee application, write narrative related to work performed and update as appropriate |
| Herriman, Jay | 11/14/2019 | 2.4 | Review draft interim fee application, write narrative related to work performed and update as appropriate |
| **Subtotal** | | **6.5** | |
| ***Grand Total*** | | **73.4** | |

# Exhibit C

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**MONTHLY FEE APPLICATION OF FOR THE PERIOD**
**DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3566-LTS |
| | ) |
| | ) |
|   as representative of | ) |
| | ) |
| THE EMPLOYEE RETIREMENT SYSTEM OF THE | ) |
| GOVERNMENT OF THE COMMONWEALTH OF | |
| PUERTO RICO, et al., | |
| | |
|           Debtors. [1] | |

## COVER SHEET TO SEVENTEENTH MONTHLY FEE APPLICATION OF ALVAREZ & MARSAL NORTH AMERICA, LLC FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO FOR THE PERIOD FROM <u>DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019</u>

## ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

| | |
|---|---|
| Name of Applicant: | <u>Alvarez & Marsal North America, LLC (A&M)</u> |
| Authorized to Provide Professional Services to: | <u>Financial Oversight and Management Board of Puerto Rico</u> |
| Services Rendered to: | <u>Employee Retirement System of the Government of the Commonwealth of Puerto Rico</u> |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

|  |  |
|---|---|
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | December 1, 2019 through December 31, 2019 |
| Amount of Compensation sought as actual, reasonable and necessary: | $59,441.94 ($66,046.60 incurred less 10% voluntary reduction of $6,604.66) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $  - 0 - |
| This is a(n): | ✓ Monthly  ___ Interim  ___ Final application |

This is A&M's Seventeenth monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for December 2019.


 /s/
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On February 5, 2020 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J Gonzalez
          FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Herman D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
          Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq.
          Suzanne Uhland, Esq.
          Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
          Carolina Velaz-Rivero, Esq.
          Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn: Robert Gordon, Esq.
          Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn: Catherine Steege, Esq.
          Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn: A. J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
General Accounting
          Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
          Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
          Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
          Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Prosakuer, LLC**
Eleven Times Square
(Eighth Avenue & 41st Street)
New York, NY 10036-8299
Martin J. Bienenstock, Esq.
Paul V. Possinger, Esq.
Ehud Barak, Esq.

**Summary of Professional Fees for the Period December 1, 2019 through December 31, 2019**
**Employee Retirement System of the Government of the Commonwealth of Puerto Rico**

| SUMMARY OF TOTAL FEES BY ALL ENTITIES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections | 101.5 | $ 65,046.40 |
| Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications | 1.8 | $ 1,000.20 |
| **Subtotal** | **103.3** | **66,046.60** |
| *Less 10% voluntary reduction* | | *(6,604.66)* |
| **Total** | | $ **59,441.94** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Jay Herriman | Managing Director | Claim Management | $893 | 38.6 | 34,469.80 |
| Mark Zeiss | Director | Claim Management | $630 | 2.1 | 1,323.00 |
| Kara Harmon | Consultant II | Claim Management | $551 | 10.9 | 6,005.90 |
| Koncar, John | Consultant | Claim Management | $498 | 25.1 | 12,499.80 |
| Gerard Gigante | Associate | Claim Management | $446 | 25.5 | 11,373.00 |
| Bernice Grussing | Para Professional | Claim Management | $341 | 1.1 | 375.10 |
| **Subtotal** | | | | **103.3** | **66,046.60** |
| *Less 10% voluntary reduction* | | | | | *-6,604.66* |
| **Total** | | | | | **$59,441.94** |

**Summary of Expenses for the Period December 1, 2019 through December 31, 2019**

**Employee Retirement System of the Government of the Commonwealth of Puerto Rico**

No Expenses Incurred

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought) in the amount of $53,497.75 for services rendered outside of Puerto Rico.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

7

**<u>EXHIBITS</u>**

*Exhibit A*

**Employee Retirement System of the Government of the
Commonwealth of Puerto Rico
Summary of Time Detail by Task
December 1, 2019 through December 31, 2019**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections | 101.5 | $65,046.40 |
| Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications | 1.8 | $1,000.20 |
| **Total** | **103.3** | **$66,046.60** |

*Page 1 of 1*

### *Employee Retirement System of the Government of the Commonwealth of Puerto Rico*
### *Summary of Time Detail by Professional*
### *December 1, 2019 through December 31, 2019*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $893.00 | 38.6 | $34,469.80 |
| Zeiss, Mark | Director | $630.00 | 2.1 | $1,323.00 |
| Harmon, Kara | Consultant II | $551.00 | 10.9 | $6,005.90 |
| Koncar, John | Consultant | $498.00 | 25.1 | $12,499.80 |
| Gigante, Gerard | Associate | $446.00 | 25.5 | $11,373.00 |
| Grussing, Bernice | Operations Manager | $341.00 | 1.1 | $375.10 |
| | | *Total* | **103.3** | **$66,046.60** |

*Exhibit C*

### Employee Retirement System of the Government of the Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### December 1, 2019 through December 31, 2019

**Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections**

**Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $893 | 37.9 | $33,844.70 |
| Zeiss, Mark | Director | $630 | 2.1 | $1,323.00 |
| Koncar, John | Consultant | $498 | 25.1 | $12,499.80 |
| Gigante, Gerard | Associate | $446 | 25.5 | $11,373.00 |
| Harmon, Kara | Consultant II | $551 | 10.9 | $6,005.90 |
| | | | 101.5 | $65,046.40 |
| | *Average Billing Rate* | | | $640.85 |

*Exhibit C*

### Employee Retirement System of the Government of the Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### December 1, 2019 through December 31, 2019

**Employees Retirement System
of the Government of the
Commonwealth of Puerto Rico -
Fee Applications**

**Prepare monthly and interim fee applications in accordance with court
guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $893 | 0.7 | $625.10 |
| Grussing, Bernice | Operations Manager | $341 | 1.1 | $375.10 |
| | | | 1.8 | $1,000.20 |
| | *Average Billing Rate* | | | $555.67 |

*Exhibit D*

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
December 1, 2019 through December 31, 2019**

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 12/2/2019 | 0.3 | Review and analyze proactive outreach responses to identify and flag liabilities claimed against non-Title III agencies. |
| Koncar, John | 12/2/2019 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/2/2019 | 0.3 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Herriman, Jay | 12/3/2019 | 1.9 | Review unsecured claims asserting liabilities greater than $1m to prepare analysis for meeting with UCC |
| Koncar, John | 12/3/2019 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/3/2019 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Gigante, Gerard | 12/4/2019 | 2.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Herriman, Jay | 12/4/2019 | 1.2 | Prepare materials for meeting with Proskauer, UCC and other professionals |
| Koncar, John | 12/4/2019 | 0.2 | Review and analyze proactive outreach responses to identify and flag liabilities claimed against non-Title III agencies. |
| Koncar, John | 12/4/2019 | 0.4 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/5/2019 | 0.8 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/5/2019 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Gigante, Gerard | 12/6/2019 | 2.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Herriman, Jay | 12/6/2019 | 2.9 | Review of deficient claims in prep of filing Omnibus objections for hearing in January |
| Koncar, John | 12/6/2019 | 0.6 | Review and analyze proactive outreach responses to identify and flag liabilities claimed against non-Title III agencies. |
| Koncar, John | 12/6/2019 | 0.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Harmon, Kara | 12/8/2019 | 1.3 | Prepare asserted litigation claim workbooks, by asserted agency, for review by Commonwealth |
| Harmon, Kara | 12/10/2019 | 1.6 | Continue analysis of litigation case information provided by the Department of Justice to determine next steps for litigation claims |

*Page 1 of 5*

*Exhibit D*

*Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
December 1, 2019 through December 31, 2019*

### Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gigante, Gerard | 12/11/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 12/11/2019 | 2.6 | Continue analysis of litigation case information provided by the Department of Justice to determine next steps for litigation claims |
| Harmon, Kara | 12/11/2019 | 1.1 | Continue analysis of litigation case information provided by the Department of Justice to determine next steps for litigation claims |
| Herriman, Jay | 12/11/2019 | 2.8 | Review draft Omnibus claim exhibits to be filed on December 12 for hearing in January |
| Harmon, Kara | 12/12/2019 | 1.2 | Continue analysis of litigation case information provided by the Department of Justice to determine next steps for litigation claims |
| Herriman, Jay | 12/12/2019 | 2.9 | Review draft Omnibus claim exhibits to be filed on December 12 for hearing in January |
| Zeiss, Mark | 12/12/2019 | 1.3 | Prepare report of bondholder claims as represented by Jones Day, White and Case, for Proskauer review |
| Zeiss, Mark | 12/12/2019 | 0.8 | Review lists of bondholders represented by Jones Day, White and Case, for Proskauer review |
| Gigante, Gerard | 12/13/2019 | 0.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/13/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 12/13/2019 | 0.8 | Prepare updated waterfall claims analysis for ERS |
| Herriman, Jay | 12/13/2019 | 2.8 | Review deficient documentation claims to be included in upcoming Omnibus objection |
| Gigante, Gerard | 12/16/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/17/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 12/17/2019 | 0.7 | Analyze litigation judgement information provided by the Department of Justice to prepare follow up questions for further claims reconciliation |
| Herriman, Jay | 12/17/2019 | 1.6 | Review claims to be included on deficient claims objection |
| Koncar, John | 12/17/2019 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |

*Exhibit D*

**Employee Retirement System of the Government**
**of the Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**December 1, 2019 through December 31, 2019**

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 12/17/2019 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/17/2019 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/17/2019 | 1.1 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/17/2019 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Herriman, Jay | 12/18/2019 | 2.1 | Review claims to be included on deficient claims objection |
| Koncar, John | 12/18/2019 | 0.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/18/2019 | 1.8 | Analyze large filed claims to summarize the basis of each claim and categorize for further review or reconciliation. |
| Herriman, Jay | 12/19/2019 | 2.6 | Review claims to be included on deficient claims objection |
| Koncar, John | 12/19/2019 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/19/2019 | 0.7 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/19/2019 | 0.6 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Harmon, Kara | 12/20/2019 | 1.6 | Prepare updated waterfall analysis for ERS |
| Herriman, Jay | 12/20/2019 | 3.2 | Review claims to be included on deficient claims objection |
| Koncar, John | 12/20/2019 | 0.4 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 12/20/2019 | 0.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Gigante, Gerard | 12/23/2019 | 2.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Gigante, Gerard | 12/23/2019 | 2.6 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Gigante, Gerard | 12/23/2019 | 1.8 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Herriman, Jay | 12/24/2019 | 2.7 | Review claims to be included on Omnibus objection for March hearing |

<table>
<tr><td></td><td>Exhibit D</td></tr>
</table>

> **Employee Retirement System of the Government of the Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **December 1, 2019 through December 31, 2019**

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Gigante, Gerard | 12/26/2019 | 1.4 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Herriman, Jay | 12/26/2019 | 2.3 | Review claims to be included on Omnibus objection for March hearing |
| Gigante, Gerard | 12/27/2019 | 1.2 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Herriman, Jay | 12/27/2019 | 3.2 | Review claims to be included on Omnibus objection for March hearing |
| Koncar, John | 12/27/2019 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/27/2019 | 1.1 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Gigante, Gerard | 12/30/2019 | 2.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Herriman, Jay | 12/30/2019 | 2.9 | Review claims to be included on Omnibus objection for March hearing |
| Koncar, John | 12/30/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/30/2019 | 0.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/30/2019 | 0.6 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 12/30/2019 | 1.1 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Herriman, Jay | 12/31/2019 | 2.8 | Review claims to be included on Omnibus objection for March hearing |
| Koncar, John | 12/31/2019 | 1.1 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 12/31/2019 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| **Subtotal** | | **101.5** | |

*Exhibit D*

> ***Employee Retirement System of the Government***
> ***of the Commonwealth of Puerto Rico***
> ***Time Detail by Activity by Professional***
> ***December 1, 2019 through December 31, 2019***

### Employees Retirement System of the Government the Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grussing, Bernice | 12/18/2019 | 1.1 | Preparation of October Fee App Draft |
| Herriman, Jay | 12/19/2019 | 0.7 | Review draft October fee application |
| **Subtotal** | | **1.8** | |
| *Grand Total* | | 103.3 | |

# <u>Exhibit D</u>

**ALVAREZ & MARSAL NORTH AMERICA, LLC
MONTHLY FEE APPLICATION OF FOR THE PERIOD
JANAURY 1, 2020 THROUGH JANUARY 31, 2020**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3566-LTS |
| | ) | |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE EMPLOYEE RETIREMENT SYSTEM OF THE | ) | |
| GOVERNMENT OF THE COMMONWEALTH OF | | |
| PUERTO RICO, et al., | | |
| | | |
| Debtors. [1] | | |

**COVER SHEET TO EIGHTEENTH MONTHLY FEE APPLICATION OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO**
**AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE**
**FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO**
**FOR THE PERIOD FROM**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT**
**WERE INCURRED OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Employee Retirement System of the Government of the Commonwealth of Puerto Rico |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | January 1, 2020 through January 31, 2020 |
| Amount of Compensation sought as actual, reasonable and necessary: | $108,745.47 ($120,828.30 incurred less 10% voluntary reduction of $12,082.83) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $  - 0 - |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Eighteenth monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for January 2020.


/s/

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On February 27, 2020 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY  10012
Attn:  Professor Arthur J Gonzalez
         FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR  00918
Attn:  Herman D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR  00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn:  Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:     Juan J. Casillas Ayala, Esq.
          Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI  53703
Attn:  Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR  00918
Attn:  Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY  10036
Attn:     John J. Rapisardi, Esq.
          Suzanne Uhland, Esq.
          Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR  00917
Attn:     Luis C. Marini-Biaggi, Esq.
          Carolina Velaz-Rivero, Esq.
          Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY  10022-3908
Attn:     Robert Gordon, Esq.
          Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL  60654
Attn:     Catherine Steege, Esq.
          Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR  00918
Attn:  A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR  00902-4140
Attn:     Reylam Guerra Goderich, Deputy Assistant of
General Accounting
          Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
          Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
          Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
          Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Prosakuer, LLC**
Eleven Times Square
(Eighth Avenue & 41st Street)
New York, NY  10036-8299
Martin J. Bienenstock, Esq.
Paul V. Possinger, Esq.
Ehud Barak, Esq.

**Summary of Professional Fees for the Period January 1, 2020 through January 31, 2020**
**Employee Retirement System of the Government of the Commonwealth of Puerto Rico**

| SUMMARY OF TOTAL FEES BY ALL ENTITIES | | |
|---|---|---|
| TASK CODE | TOTAL HOURS | TOTAL FEES REQUESTED |
| Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections | 172.5 | $ 119,462.80 |
| Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications | 1.5 | $ 1,008.30 |
| Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Meeting | 0.4 | 357.20 |
| **Subtotal** | **174.4** | **120,828.30** |
| *Less 10% voluntary reduction* | | (12,082.83) |
| **Total** | | $ 108,745.47 |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $919 | 2.1 | $1,929.90 |
| Jay Herriman | Managing Director | Claim Management | $893 | 77.8 | 69,475.40 |
| Kara Harmon | Director | Claim Management | $675 | 15.2 | 10,260.00 |
| Mark Zeiss | Director | Claim Management | $630 | 8.9 | 5,607.00 |
| Richard Carter | Consultant II | Claim Management | $550 | 2.7 | 1,485.00 |
| Trevor DiNatale | Consultant II | Claim Management | $550 | 2.1 | 1,155.00 |
| John Koncar | Consultant | Claim Management | $498 | 41.4 | 20,617.20 |
| Paul Wirtz | Consultant | Claim Management | $498 | 4.0 | 1,992.00 |
| Gerard Gigante | Associate | Claim Management | $446 | 5.7 | 2,542.20 |
| Nicole Earlach | Analyst | Claim Management | $400 | 0.7 | 280.00 |
| Emmett McNulty | Analyst | Claim Management | $400 | 13.2 | 5,280.00 |
| Bernice Grussing | Para Professional | Claim Management | $341 | 0.6 | 204.60 |
| **Subtotal** | | | | **174.4** | **120,828.30** |
| *Less 10% voluntary reduction* | | | | | *-12,082.83* |
| **Total** | | | | | **$108,745.47** |

**Summary of Expenses for the Period January 1, 2020 through January 31, 2020**

**Employee Retirement System of the Government of the Commonwealth of Puerto Rico**

No Expenses Incurred

5

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought) in the amount of $97,870.92 for services rendered outside of Puerto Rico.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.


  /s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

**<u>EXHIBITS</u>**

8

*Exhibit A*

> ### Employee Retirement System of the Government of the
> ### Commonwealth of Puerto Rico
> ### Summary of Time Detail by Task
> ### January 1, 2020 through January 31, 2020

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections | 172.5 | $119,462.80 |
| Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications | 1.5 | $1,008.30 |
| Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Meeting | 0.4 | $357.20 |
| **Total** | **174.4** | **$120,828.30** |

*Page 1 of 1*

*Exhibit B*

### Employee Retirement System of the Government of the
### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### January 1, 2020 through January 31, 2020

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919.00 | 2.1 | $1,929.90 |
| Herriman, Jay | Managing Director | $893.00 | 77.8 | $69,475.40 |
| Harmon, Kara | Director | $675.00 | 15.2 | $10,260.00 |
| Zeiss, Mark | Director | $630.00 | 8.9 | $5,607.00 |
| Carter, Richard | Consultant II | $550.00 | 2.7 | $1,485.00 |
| DiNatale, Trevor | Consultant II | $550.00 | 2.1 | $1,155.00 |
| Koncar, John | Consultant | $498.00 | 41.4 | $20,617.20 |
| Wirtz, Paul | Consultant | $498.00 | 4.0 | $1,992.00 |
| Gigante, Gerard | Associate | $446.00 | 5.7 | $2,542.20 |
| Erlach, Nicole | Analyst | $400.00 | 0.7 | $280.00 |
| McNulty, Emmett | Analyst | $400.00 | 13.2 | $5,280.00 |
| Grussing, Bernice | Operations Manager | $341.00 | 0.6 | $204.60 |
| **Total** | | | **174.4** | **$120,828.30** |

*Exhibit C*

<div style="border:1px solid black">

### Employee Retirement System of the Government of the Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### January 1, 2020 through January 31, 2020

</div>

**Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections**

**Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919 | 2.1 | $1,929.90 |
| Herriman, Jay | Managing Director | $893 | 76.5 | $68,314.50 |
| Harmon, Kara | Director | $675 | 15.2 | $10,260.00 |
| Zeiss, Mark | Director | $630 | 8.9 | $5,607.00 |
| Koncar, John | Consultant | $498 | 41.4 | $20,617.20 |
| Wirtz, Paul | Consultant | $498 | 4.0 | $1,992.00 |
| Gigante, Gerard | Associate | $446 | 5.7 | $2,542.20 |
| Carter, Richard | Consultant II | $550 | 2.7 | $1,485.00 |
| DiNatale, Trevor | Consultant II | $550 | 2.1 | $1,155.00 |
| Erlach, Nicole | Analyst | $400 | 0.7 | $280.00 |
| McNulty, Emmett | Analyst | $400 | 13.2 | $5,280.00 |
| | | | 172.5 | $119,462.80 |
| | | *Average Billing Rate* | | $692.54 |

*Exhibit C*

### Employee Retirement System of the Government of the Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### January 1, 2020 through January 31, 2020

**Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications**

Prepare monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $893 | 0.9 | $803.70 |
| Grussing, Bernice | Operations Manager | $341 | 0.6 | $204.60 |
| | | | 1.5 | $1,008.30 |
| | *Average Billing Rate* | | | $672.20 |

*Exhibit C*

### Employee Retirement System of the Government of the Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### January 1, 2020 through January 31, 2020

**Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Meeting**

**Participate in meetings with Debtors' management, Board of Directors and/or advisors to present findings or discuss various matters related to the filing, reporting and/ or operating the business; excludes meetings with UCC and/or other Creditor constituents and their advisors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $893 | 0.4 | $357.20 |
| | | | 0.4 | $357.20 |
| | *Average Billing Rate* | | | $893.00 |

*Page 3 of 3*

*Exhibit D*

*Employee Retirement System of the Government*
*of the Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2020 through January 31, 2020*

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/2/2020 | 3.2 | Review claims to be included on Omnibus objection for March hearing |
| Koncar, John | 1/2/2020 | 0.6 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/2/2020 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/2/2020 | 1.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Herriman, Jay | 1/3/2020 | 3.1 | Review claims to be included on Omnibus objection for March hearing |
| Koncar, John | 1/3/2020 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/3/2020 | 0.4 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Gigante, Gerard | 1/6/2020 | 2.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 1/6/2020 | 1.8 | Analyze litigation judgement information provided by the Department of Justice to prepare follow up questions for further claims reconciliation |
| Herriman, Jay | 1/6/2020 | 3.2 | Review claims to be included on Omnibus objection for March hearing |
| Koncar, John | 1/6/2020 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/6/2020 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/6/2020 | 0.3 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/6/2020 | 0.3 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Gigante, Gerard | 1/7/2020 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 1/7/2020 | 1.3 | Analyze litigation judgement information provided by the Department of Justice to prepare follow up questions for further claims reconciliation |
| Herriman, Jay | 1/7/2020 | 1.4 | Review claims to be included on Omnibus objection for March hearing |

*Page 1 of 9*

*Exhibit D*

*Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
January 1, 2020 through January 31, 2020*

### Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 1/7/2020 | 0.3 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/7/2020 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Herriman, Jay | 1/8/2020 | 1.7 | Review claims to be included on Omnibus objection for March hearing |
| Herriman, Jay | 1/8/2020 | 3.2 | Review claims to be included on Omnibus objection for March hearing |
| Koncar, John | 1/8/2020 | 0.6 | Prepare reports summarizing proposed changes to claim types, subtypes, and categorizations based on review of proactive outreach responses. |
| Koncar, John | 1/8/2020 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/8/2020 | 0.3 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Harmon, Kara | 1/9/2020 | 0.7 | Analyze claims drafted on deficient objections to confirm proper placement of claims on objection |
| Herriman, Jay | 1/9/2020 | 3.1 | Review claims to be included on Omnibus objection for March hearing |
| Koncar, John | 1/9/2020 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/9/2020 | 0.4 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/9/2020 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/9/2020 | 0.3 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/9/2020 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Zeiss, Mark | 1/9/2020 | 1.3 | Prepare March Deficient Omnibus Exhibits in English, Spanish |
| Zeiss, Mark | 1/9/2020 | 0.9 | Revise March Deficient Omnibus Exhibits in English, Spanish |
| Zeiss, Mark | 1/9/2020 | 0.6 | Review March Deficient Omnibus Exhibits in English, Spanish |
| Carter, Richard | 1/10/2020 | 2.6 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Carter, Richard | 1/10/2020 | 0.1 | Prepare/send results of drafted claims objection review. |
| Erlach, Nicole | 1/10/2020 | 0.7 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |

*Exhibit D*

**Employee Retirement System of the Government**
**of the Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**January 1, 2020 through January 31, 2020**

### Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gigante, Gerard | 1/10/2020 | 1.4 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Gigante, Gerard | 1/10/2020 | 1.1 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Harmon, Kara | 1/10/2020 | 2.7 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Herriman, Jay | 1/10/2020 | 3.1 | Review claims to be included on Omnibus objection for March hearing |
| Koncar, John | 1/10/2020 | 1.6 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections. |
| McNulty, Emmett | 1/10/2020 | 0.3 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Wirtz, Paul | 1/10/2020 | 1.6 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Wirtz, Paul | 1/10/2020 | 1.8 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Herriman, Jay | 1/11/2020 | 1.7 | Review claims to be included on Omnibus objection for March hearing |
| Koncar, John | 1/11/2020 | 1.3 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections. |
| Wirtz, Paul | 1/11/2020 | 0.6 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Harmon, Kara | 1/12/2020 | 0.6 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Herriman, Jay | 1/12/2020 | 2.3 | Work on Claims reconciliation |
| McNulty, Emmett | 1/12/2020 | 1.1 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Harmon, Kara | 1/13/2020 | 1.6 | Analyze judgements and settlements provided by the Department of Justice to prepare follow up on potentially allowed claims |
| Herriman, Jay | 1/13/2020 | 1.9 | Review proofs of claim to be included in ACR process |
| Herriman, Jay | 1/13/2020 | 1.7 | Review claims to be included on Omnibus objection for March hearing |
| Hertzberg, Julie | 1/13/2020 | 0.7 | Review analysis of proofs of claim to be included in ACR process |
| Koncar, John | 1/13/2020 | 0.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 1/13/2020 | 1.4 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |

*Page 3 of 9*

*Exhibit D*

> ***Employee Retirement System of the Government
> of the Commonwealth of Puerto Rico
> Time Detail by Activity by Professional
> January 1, 2020 through January 31, 2020***

### Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 1/13/2020 | 1.4 | Review Prime Clerk aggregate objection responses for January Deficient Omnibus Exhibits providing analysis, next steps |
| Harmon, Kara | 1/14/2020 | 0.4 | Prepare analysis of claims drafted for April omnibus hearing related to deficient claims objections |
| Harmon, Kara | 1/14/2020 | 0.4 | Prepare analysis of sample pension claims to run through the ACR process |
| Herriman, Jay | 1/14/2020 | 2.8 | Review pension related claims in prep of inclusion into ACR process |
| Herriman, Jay | 1/14/2020 | 2.6 | Review claims to be included on Omnibus objection for April hearing |
| Koncar, John | 1/14/2020 | 0.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/14/2020 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/14/2020 | 0.4 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Harmon, Kara | 1/15/2020 | 1.3 | Analyze litigation judgement information provided by the Department of Justice to prepare follow up questions for further claims reconciliation |
| Herriman, Jay | 1/15/2020 | 2.9 | Review claims to be included on Omnibus objection for April hearing |
| Herriman, Jay | 1/15/2020 | 1.1 | Review pension related claims in prep of inclusion into ACR process |
| Koncar, John | 1/15/2020 | 0.2 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/15/2020 | 0.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 1/15/2020 | 1.1 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Herriman, Jay | 1/16/2020 | 1.9 | Review section 330 - Medicaid claims, follow up with Prime Clerk on Docketing Errors |
| Herriman, Jay | 1/16/2020 | 3.2 | Review claims to be included on Omnibus objection for April hearing |
| Koncar, John | 1/16/2020 | 0.4 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/16/2020 | 0.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |

Exhibit D

*Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
January 1, 2020 through January 31, 2020*

### Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 1/16/2020 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 1/16/2020 | 0.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/16/2020 | 1.7 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Harmon, Kara | 1/17/2020 | 1.1 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Herriman, Jay | 1/17/2020 | 2.3 | Review employee pension and participant claims in prep of sending through ACR |
| Herriman, Jay | 1/17/2020 | 0.3 | Prepare and send email to ERS with sample pension claims for reconciliation |
| Herriman, Jay | 1/17/2020 | 1.3 | Prepare file containing sample employee pensions claims to be shared with ERS for test of ACR process |
| Koncar, John | 1/17/2020 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/17/2020 | 0.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/17/2020 | 0.6 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Herriman, Jay | 1/18/2020 | 0.2 | Review claims waterfall report and send to AAFAF counsel |
| Hertzberg, Julie | 1/18/2020 | 0.2 | Review claims waterfall report |
| Koncar, John | 1/18/2020 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/19/2020 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Herriman, Jay | 1/21/2020 | 2.9 | Review claims to be included on April Omnibus objections |
| Koncar, John | 1/21/2020 | 0.6 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/21/2020 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 1/21/2020 | 1.2 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| Zeiss, Mark | 1/21/2020 | 1.5 | Review UCC mailings scan of 123 claims for December, January deficient objections |
| Zeiss, Mark | 1/21/2020 | 1.1 | Review Prime Clerk mailing responses for claims for December, January deficient objections |

*Exhibit D*

***Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
January 1, 2020 through January 31, 2020***

### Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/22/2020 | 1.3 | Review responses received related to claim objections to be heard on 1/29/2020 |
| Herriman, Jay | 1/22/2020 | 3.2 | Review employee related claims and associated documentation in prep of objection or moving claim to ACR process |
| Koncar, John | 1/22/2020 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/22/2020 | 0.7 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/22/2020 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/22/2020 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 1/22/2020 | 1.6 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Zeiss, Mark | 1/22/2020 | 1.6 | Prepare January Deficient Omnibus Objection Exhibits for Ordered Disallowed claims |
| Zeiss, Mark | 1/22/2020 | 0.5 | Prepare January Deficient Omnibus Objection Exhibits for Adjourned claims |
| Herriman, Jay | 1/23/2020 | 1.7 | Review claims to be included on April Omnibus objections |
| Koncar, John | 1/23/2020 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/23/2020 | 0.3 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/23/2020 | 0.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 1/23/2020 | 0.4 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/23/2020 | 0.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Harmon, Kara | 1/24/2020 | 1.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 1/24/2020 | 0.4 | Prepare files of litigation judgement / settlement claims for distribution to ERS re: claims allowed as filed and verification of outstanding payments on settled cases |
| Herriman, Jay | 1/24/2020 | 1.6 | Review responses received related to claim objections to be heard on 1/29/2020 |
| Herriman, Jay | 1/24/2020 | 3.1 | Review human resource related claims in prep of placing into ACR process |

<div style="border: 1px solid black; text-align: center;">

*Employee Retirement System of the Government*
*of the Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2020 through January 31, 2020*

</div>

*Exhibit D*

### Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/24/2020 | 0.4 | Review updated claims waterfall analysis |
| Herriman, Jay | 1/24/2020 | 0.4 | Follow up with ERS representative on status of review of test ACR claims |
| Hertzberg, Julie | 1/24/2020 | 0.4 | Review updated claims waterfall analysis |
| Koncar, John | 1/24/2020 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/24/2020 | 0.6 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| McNulty, Emmett | 1/24/2020 | 1.1 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Herriman, Jay | 1/27/2020 | 2.9 | Review responses received from creditors to supplemental mailing to determine if deficient objection is appropriate |
| Herriman, Jay | 1/27/2020 | 1.4 | Review responses received to objections in prep of hearing on 1/29/2020 |
| Hertzberg, Julie | 1/27/2020 | 0.8 | Review responses received to objections in prep of hearing on 1/29/2020 |
| Koncar, John | 1/27/2020 | 0.6 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/27/2020 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/27/2020 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 1/27/2020 | 0.8 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| Harmon, Kara | 1/28/2020 | 0.9 | Prepare analysis of remaining claims flagged for deficient objection for further review and confirmation of appropriate objection |
| Herriman, Jay | 1/28/2020 | 1.1 | Review miscellaneous claims with attached documentation to determine next steps in reconciliation process |
| Koncar, John | 1/28/2020 | 0.4 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/28/2020 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/28/2020 | 0.6 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/28/2020 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |

*Employee Retirement System of the Government*
*of the Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*January 1, 2020 through January 31, 2020*

*Exhibit D*

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 1/28/2020 | 0.7 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Koncar, John | 1/29/2020 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/29/2020 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/29/2020 | 0.4 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| DiNatale, Trevor | 1/30/2020 | 1.8 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Herriman, Jay | 1/30/2020 | 3.2 | Review claims to be included on Omnibus objections for hearing in April |
| Koncar, John | 1/30/2020 | 0.6 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/30/2020 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| DiNatale, Trevor | 1/31/2020 | 0.3 | Perform updates to waterfall analysis report |
| Harmon, Kara | 1/31/2020 | 0.2 | Analyze weekly waterfall reports to provide comments to T. DiNatale |
| Harmon, Kara | 1/31/2020 | 0.4 | Prepare analysis of new claims for supplemental outreach to send to Prime Clerk |
| Herriman, Jay | 1/31/2020 | 3.2 | Review claims to be included on Omnibus objections for hearing in April |
| Herriman, Jay | 1/31/2020 | 1.9 | Review claims to be included in Administrative Claims Reconciliation process |
| **Subtotal** | | **172.5** | |

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grussing, Bernice | 1/8/2020 | 0.6 | preparation of November fee app draft |
| Herriman, Jay | 1/13/2020 | 0.9 | Review draft fee statement for November 2019 |
| **Subtotal** | | **1.5** | |

***Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
January 1, 2020 through January 31, 2020***

***Exhibit D***

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/14/2020 | 0.4 | Call with ERS and L. Stafford re: review of ACR process related to pension claims |
| **Subtotal** | | **0.4** | |
| ***Grand Total*** | | 174.4 | |

# **Exhibit E**

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**PROFESSIONAL SERVICES TIME DETAIL FOR THE FIFTH INTERIM**
**FEE APPLICATION PERIOD**
**OCTOBER 1, 2019 THROUGH JANUARY 31, 2020**

*Exhibit E*

> ***Employee Retirement System of the Government***
> ***of the Commonwealth of Puerto Rico***
> ***Time Detail by Activity by Professional***
> ***October 1, 2019 through January 31, 2020***

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gigante, Gerard | 10/4/2019 | 2.7 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Gigante, Gerard | 10/5/2019 | 0.9 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Gigante, Gerard | 10/7/2019 | 2.9 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Harmon, Kara | 10/7/2019 | 1.6 | Begin preparation of updated claims waterfall analysis for ERS |
| Gigante, Gerard | 10/8/2019 | 2.3 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Harmon, Kara | 10/8/2019 | 0.7 | Complete preparation of updated ERS waterfall analysis for review by Proskauer |
| Herriman, Jay | 10/8/2019 | 1.7 | Review claims to be included on Omnibus objections to be heard in December |
| Gigante, Gerard | 10/9/2019 | 2.8 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Gigante, Gerard | 10/9/2019 | 1.7 | Analyze claims from Mailing Batch One without responses to determine if deficient objection is appropriate |
| Harmon, Kara | 10/12/2019 | 1.6 | Prepare updated waterfall analysis, by Debtor, to highlight claim status and claims ready for ADR/ACR process |
| Herriman, Jay | 10/12/2019 | 0.4 | Review updated Waterfall reports and provide comments to K. Harmon |
| Hertzberg, Julie | 10/12/2019 | 0.3 | Review updated Waterfall reports and provide comments to J. Herriman |
| Herriman, Jay | 10/13/2019 | 0.2 | Update convenience class claims report per discussion with J. Hertzberg |
| Hertzberg, Julie | 10/13/2019 | 0.8 | Review convenience class claims report |
| Gigante, Gerard | 10/15/2019 | 2.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Hertzberg, Julie | 10/15/2019 | 1.0 | Work on detailed strategy for claims resolution under current proposed claims treatment and mechanisms for resolution |
| Koncar, John | 10/15/2019 | 0.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/15/2019 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Zeiss, Mark | 10/15/2019 | 0.9 | Revise bondholder claims report for mailing responses received, reconciliation status for ERS claims |

*Page 1 of 20*

> *Employee Retirement System of the Government*
> *of the Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2019 through January 31, 2020*

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 10/15/2019 | 1.2 | Draft bondholder claims report for mailing responses received, reconciliation status for ERS claims |
| Herriman, Jay | 10/16/2019 | 2.1 | Review draft omnibus objection exhibit and associated claim details for claims to be filed on objection in October |
| Gigante, Gerard | 10/17/2019 | 1.2 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 10/18/2019 | 0.4 | Analyze deficient claims review from Prime Clerk to identify claims for removal from omnibus objection |
| Harmon, Kara | 10/18/2019 | 0.9 | Prepare updated claims waterfall analysis for ERS |
| Herriman, Jay | 10/18/2019 | 0.2 | Review updated claims waterfall report, prepare to send to client and counsel |
| Gigante, Gerard | 10/21/2019 | 2.7 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 10/22/2019 | 1.4 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Herriman, Jay | 10/22/2019 | 2.1 | Review final exhibits and claims listed on deficient claim objections to be heard in December |
| Herriman, Jay | 10/23/2019 | 1.1 | Review claims to be included on deficient claims objections to be filed in November |
| Koncar, John | 10/23/2019 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Gigante, Gerard | 10/24/2019 | 1.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 10/24/2019 | 1.3 | Prepare updated waterfall analysis, by Debtor, to highlight claim status changes and filed objections |
| Koncar, John | 10/24/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/24/2019 | 1.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Gigante, Gerard | 10/25/2019 | 0.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Herriman, Jay | 10/25/2019 | 0.6 | Review and update claims waterfall in prep of sending to counsel and client |
| Hertzberg, Julie | 10/25/2019 | 0.4 | Review and revise updated claims waterfall |

*Exhibit E*

*Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
October 1, 2019 through January 31, 2020*

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Koncar, John | 10/25/2019 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/25/2019 | 0.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/28/2019 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/28/2019 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Gigante, Gerard | 10/29/2019 | 1.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Koncar, John | 10/29/2019 | 0.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 10/29/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Gigante, Gerard | 10/30/2019 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Koncar, John | 10/30/2019 | 0.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Zeiss, Mark | 10/30/2019 | 1.4 | Review Deficient bondholder claims that have recieved mailing asking for clarification and have not returned, for potential objections |
| Zeiss, Mark | 10/31/2019 | 1.4 | Review Deficient bondholder claims that have recieved mailing asking for clarification and have not returned, for potential objections |
| Zeiss, Mark | 11/1/2019 | 0.7 | Review Deficient bondholder claims that have recieved mailing asking for clarification and have not returned, for potential objections |
| Harmon, Kara | 11/2/2019 | 1.4 | Prepare updated waterfall claims analysis, by Debtor to track objections/ orders and reconciliation progress |
| Herriman, Jay | 11/2/2019 | 0.4 | Review and update claims waterfall in prep of sending to client and counsel |
| Gigante, Gerard | 11/4/2019 | 1.6 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/6/2019 | 1.3 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/6/2019 | 2.6 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |

*Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
October 1, 2019 through January 31, 2020*

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 11/6/2019 | 0.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/6/2019 | 0.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/6/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/6/2019 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Gigante, Gerard | 11/7/2019 | 1.1 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/7/2019 | 1.8 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/7/2019 | 2.7 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Koncar, John | 11/7/2019 | 0.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/7/2019 | 0.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/7/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/7/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Zeiss, Mark | 11/7/2019 | 1.1 | Review Deficient bondholder claims that have recieved mailing asking for clarification and have not returned, for potential objections |
| Zeiss, Mark | 11/7/2019 | 0.6 | Review Deficient bondholder claims that have recieved mailing asking for clarification and have not returned, for potential objections |
| Gigante, Gerard | 11/8/2019 | 1.7 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Harmon, Kara | 11/8/2019 | 0.8 | Prepare updated waterfall claims analysis, by Debtor to track objections/ orders and reconciliation progress |
| Koncar, John | 11/8/2019 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/8/2019 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/8/2019 | 0.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |

<div align="right">*Exhibit E*</div>

*Employee Retirement System of the Government*
*of the Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

### Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 11/8/2019 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Herriman, Jay | 11/9/2019 | 0.4 | Review / update claims waterfall report |
| Hertzberg, Julie | 11/9/2019 | 0.3 | Review updated claims waterfall report |
| Gigante, Gerard | 11/11/2019 | 2.6 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Koncar, John | 11/11/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/11/2019 | 0.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/11/2019 | 0.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/11/2019 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/12/2019 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/12/2019 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/12/2019 | 0.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/13/2019 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/13/2019 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/13/2019 | 0.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/14/2019 | 0.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/14/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Harmon, Kara | 11/15/2019 | 1.2 | Prepare waterfall claims analysis to highlight resolved and pending claims as well as claims for future objections |
| Koncar, John | 11/18/2019 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/18/2019 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |

*Exhibit E*

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
October 1, 2019 through January 31, 2020**

**Employees Retirement System of the Government of the Commonwealth of Puerto Rico -
Claims Administration and Objections**

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 11/19/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/19/2019 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/19/2019 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Zeiss, Mark | 11/19/2019 | 1.2 | Process Prime Clerk weekly register including new claims, claims changes |
| Koncar, John | 11/20/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/20/2019 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Gigante, Gerard | 11/21/2019 | 1.4 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Gigante, Gerard | 11/21/2019 | 1.3 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Herriman, Jay | 11/21/2019 | 2.6 | Review claims to be included in upcoming deficient claims objection |
| Koncar, John | 11/21/2019 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/21/2019 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Zeiss, Mark | 11/21/2019 | 1.4 | Draft claims Omnibus Exhibits for deficient claims with no attachments for January hearing |
| Gigante, Gerard | 11/22/2019 | 1.9 | Analyze claims awaiting supplementary mailing response to determine if deficient objection is appropriate |
| Harmon, Kara | 11/22/2019 | 0.7 | Prepare updated claims waterfall analysis for ERS |
| Koncar, John | 11/22/2019 | 0.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Herriman, Jay | 11/24/2019 | 0.2 | Review / Update claims waterfall report |
| Hertzberg, Julie | 11/24/2019 | 0.3 | Review updated claims waterfall report |
| Koncar, John | 11/25/2019 | 0.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/25/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/25/2019 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |

**Exhibit E**

*Employee Retirement System of the Government*
*of the Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 11/26/2019 | 0.3 | Review responses to filed Omnibus Claim Objections |
| Koncar, John | 11/26/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/26/2019 | 0.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/26/2019 | 0.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Gigante, Gerard | 11/27/2019 | 1.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Herriman, Jay | 11/27/2019 | 2.7 | Review listing of claims to be included on next round of Omnibus objections related to deficient claims |
| Koncar, John | 11/27/2019 | 0.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/27/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/27/2019 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/29/2019 | 0.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 11/29/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/2/2019 | 0.3 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/2/2019 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/2/2019 | 0.3 | Review and analyze proactive outreach responses to identify and flag liabilities claimed against non-Title III agencies. |
| Herriman, Jay | 12/3/2019 | 1.9 | Review unsecured claims asserting liabilities greater than $1m to prepare analysis for meeting with UCC |
| Koncar, John | 12/3/2019 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/3/2019 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Gigante, Gerard | 12/4/2019 | 2.4 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |

> *Employee Retirement System of the Government*
> *of the Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2019 through January 31, 2020*

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 12/4/2019 | 1.2 | Prepare materials for meeting with Proskauer, UCC and other professionals |
| Koncar, John | 12/4/2019 | 0.4 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/4/2019 | 0.2 | Review and analyze proactive outreach responses to identify and flag liabilities claimed against non-Title III agencies. |
| Koncar, John | 12/5/2019 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/5/2019 | 0.8 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Gigante, Gerard | 12/6/2019 | 2.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Herriman, Jay | 12/6/2019 | 2.9 | Review of deficient claims in prep of filing Omnibus objections for hearing in January |
| Koncar, John | 12/6/2019 | 0.6 | Review and analyze proactive outreach responses to identify and flag liabilities claimed against non-Title III agencies. |
| Koncar, John | 12/6/2019 | 0.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Harmon, Kara | 12/8/2019 | 1.3 | Prepare asserted litigation claim workbooks, by asserted agency, for review by Commonwealth |
| Harmon, Kara | 12/10/2019 | 1.6 | Continue analysis of litigation case information provided by the Department of Justice to determine next steps for litigation claims |
| Gigante, Gerard | 12/11/2019 | 1.7 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 12/11/2019 | 2.6 | Continue analysis of litigation case information provided by the Department of Justice to determine next steps for litigation claims |
| Harmon, Kara | 12/11/2019 | 1.1 | Continue analysis of litigation case information provided by the Department of Justice to determine next steps for litigation claims |
| Herriman, Jay | 12/11/2019 | 2.8 | Review draft Omnibus claim exhibits to be filed on December 12 for hearing in January |
| Harmon, Kara | 12/12/2019 | 1.2 | Continue analysis of litigation case information provided by the Department of Justice to determine next steps for litigation claims |
| Herriman, Jay | 12/12/2019 | 2.9 | Review draft Omnibus claim exhibits to be filed on December 12 for hearing in January |
| Zeiss, Mark | 12/12/2019 | 1.3 | Prepare report of bondholder claims as represented by Jones Day, White and Case, for Proskauer review |

Exhibit E

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
October 1, 2019 through January 31, 2020**

### Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 12/12/2019 | 0.8 | Review lists of bondholders represented by Jones Day, White and Case, for Proskauer review |
| Gigante, Gerard | 12/13/2019 | 2.1 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/13/2019 | 0.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 12/13/2019 | 0.8 | Prepare updated waterfall claims analysis for ERS |
| Herriman, Jay | 12/13/2019 | 2.8 | Review deficient documentation claims to be included in upcoming Omnibus objection |
| Gigante, Gerard | 12/16/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Gigante, Gerard | 12/17/2019 | 1.6 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 12/17/2019 | 0.7 | Analyze litigation judgement information provided by the Department of Justice to prepare follow up questions for further claims reconciliation |
| Herriman, Jay | 12/17/2019 | 1.6 | Review claims to be included on deficient claims objection |
| Koncar, John | 12/17/2019 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/17/2019 | 1.1 | Examine proactive outreach responses from claimants to record additional proof and employment information. |
| Koncar, John | 12/17/2019 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/17/2019 | 1.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/17/2019 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Herriman, Jay | 12/18/2019 | 2.1 | Review claims to be included on deficient claims objection |
| Koncar, John | 12/18/2019 | 1.8 | Analyze large filed claims to summarize the basis of each claim and categorize for further review or reconciliation. |
| Koncar, John | 12/18/2019 | 0.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Herriman, Jay | 12/19/2019 | 2.6 | Review claims to be included on deficient claims objection |

Exhibit E

***Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
October 1, 2019 through January 31, 2020***

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 12/19/2019 | 0.6 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 12/19/2019 | 0.7 | Examine proactive outreach responses from claimants to record additional provided claim and employment information. |
| Koncar, John | 12/19/2019 | 1.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Harmon, Kara | 12/20/2019 | 1.6 | Prepare updated waterfall analysis for ERS |
| Herriman, Jay | 12/20/2019 | 3.2 | Review claims to be included on deficient claims objection |
| Koncar, John | 12/20/2019 | 0.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/20/2019 | 0.4 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Gigante, Gerard | 12/23/2019 | 2.9 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Gigante, Gerard | 12/23/2019 | 1.8 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Gigante, Gerard | 12/23/2019 | 2.6 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Herriman, Jay | 12/24/2019 | 2.7 | Review claims to be included on Omnibus objection for March hearing |
| Gigante, Gerard | 12/26/2019 | 1.4 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Herriman, Jay | 12/26/2019 | 2.3 | Review claims to be included on Omnibus objection for March hearing |
| Gigante, Gerard | 12/27/2019 | 1.2 | Analyze late responses to supplemental outreach mailings related to adjourned claims on December omnibus objections to determine next steps for claims reconciliation / resolution. |
| Herriman, Jay | 12/27/2019 | 3.2 | Review claims to be included on Omnibus objection for March hearing |
| Koncar, John | 12/27/2019 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/27/2019 | 1.1 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |

*Employee Retirement System of the Government*
*of the Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gigante, Gerard | 12/30/2019 | 2.8 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Herriman, Jay | 12/30/2019 | 2.9 | Review claims to be included on Omnibus objection for March hearing |
| Koncar, John | 12/30/2019 | 0.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/30/2019 | 1.1 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 12/30/2019 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/30/2019 | 0.6 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Herriman, Jay | 12/31/2019 | 2.8 | Review claims to be included on Omnibus objection for March hearing |
| Koncar, John | 12/31/2019 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 12/31/2019 | 1.1 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Herriman, Jay | 1/2/2020 | 3.2 | Review claims to be included on Omnibus objection for March hearing |
| Koncar, John | 1/2/2020 | 1.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/2/2020 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/2/2020 | 0.6 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Herriman, Jay | 1/3/2020 | 3.1 | Review claims to be included on Omnibus objection for March hearing |
| Koncar, John | 1/3/2020 | 0.4 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/3/2020 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Gigante, Gerard | 1/6/2020 | 2.3 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 1/6/2020 | 1.8 | Analyze litigation judgement information provided by the Department of Justice to prepare follow up questions for further claims reconciliation |

***Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
October 1, 2019 through January 31, 2020***

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/6/2020 | 3.2 | Review claims to be included on Omnibus objection for March hearing |
| Koncar, John | 1/6/2020 | 0.3 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/6/2020 | 0.3 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/6/2020 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/6/2020 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Gigante, Gerard | 1/7/2020 | 0.9 | Analyze litigation proofs of claim to merge with litigation, judgement and payment data provided by the Department of Justice |
| Harmon, Kara | 1/7/2020 | 1.3 | Analyze litigation judgement information provided by the Department of Justice to prepare follow up questions for further claims reconciliation |
| Herriman, Jay | 1/7/2020 | 1.4 | Review claims to be included on Omnibus objection for March hearing |
| Koncar, John | 1/7/2020 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/7/2020 | 0.3 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Herriman, Jay | 1/8/2020 | 3.2 | Review claims to be included on Omnibus objection for March hearing |
| Herriman, Jay | 1/8/2020 | 1.7 | Review claims to be included on Omnibus objection for March hearing |
| Koncar, John | 1/8/2020 | 0.3 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/8/2020 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/8/2020 | 0.6 | Prepare reports summarizing proposed changes to claim types, subtypes, and categorizations based on review of proactive outreach responses. |
| Harmon, Kara | 1/9/2020 | 0.7 | Analyze claims drafted on deficient objections to confirm proper placement of claims on objection |
| Herriman, Jay | 1/9/2020 | 3.1 | Review claims to be included on Omnibus objection for March hearing |
| Koncar, John | 1/9/2020 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |

*Exhibit E*

> *Employee Retirement System of the Government*
> *of the Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *October 1, 2019 through January 31, 2020*

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 1/9/2020 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/9/2020 | 0.3 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/9/2020 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/9/2020 | 0.4 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Zeiss, Mark | 1/9/2020 | 0.6 | Review March Deficient Omnibus Exhibits in English, Spanish |
| Zeiss, Mark | 1/9/2020 | 1.3 | Prepare March Deficient Omnibus Exhibits in English, Spanish |
| Zeiss, Mark | 1/9/2020 | 0.9 | Revise March Deficient Omnibus Exhibits in English, Spanish |
| Carter, Richard | 1/10/2020 | 2.6 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Carter, Richard | 1/10/2020 | 0.1 | Prepare/send results of drafted claims objection review. |
| Erlach, Nicole | 1/10/2020 | 0.7 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Gigante, Gerard | 1/10/2020 | 1.4 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Gigante, Gerard | 1/10/2020 | 1.1 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Harmon, Kara | 1/10/2020 | 2.7 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Herriman, Jay | 1/10/2020 | 3.1 | Review claims to be included on Omnibus objection for March hearing |
| Koncar, John | 1/10/2020 | 1.6 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections. |
| McNulty, Emmett | 1/10/2020 | 0.3 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Wirtz, Paul | 1/10/2020 | 1.8 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Wirtz, Paul | 1/10/2020 | 1.6 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Herriman, Jay | 1/11/2020 | 1.7 | Review claims to be included on Omnibus objection for March hearing |
| Koncar, John | 1/11/2020 | 1.3 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections. |

*Employee Retirement System of the Government* | *Exhibit E*
*of the Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 1/11/2020 | 0.6 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Harmon, Kara | 1/12/2020 | 0.6 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Herriman, Jay | 1/12/2020 | 2.3 | Work on Claims reconciliation |
| McNulty, Emmett | 1/12/2020 | 1.1 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Harmon, Kara | 1/13/2020 | 1.6 | Analyze judgements and settlements provided by the Department of Justice to prepare follow up on potentially allowed claims |
| Herriman, Jay | 1/13/2020 | 1.7 | Review claims to be included on Omnibus objection for March hearing |
| Herriman, Jay | 1/13/2020 | 1.9 | Review proofs of claim to be included in ACR process |
| Hertzberg, Julie | 1/13/2020 | 0.7 | Review analysis of proofs of claim to be included in ACR process |
| Koncar, John | 1/13/2020 | 0.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 1/13/2020 | 1.4 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Zeiss, Mark | 1/13/2020 | 1.4 | Review Prime Clerk aggregate objection responses for January Deficient Omnibus Exhibits providing analysis, next steps |
| Harmon, Kara | 1/14/2020 | 0.4 | Prepare analysis of sample pension claims to run through the ACR process |
| Harmon, Kara | 1/14/2020 | 0.4 | Prepare analysis of claims drafted for April omnibus hearing related to deficient claims objections |
| Herriman, Jay | 1/14/2020 | 2.6 | Review claims to be included on Omnibus objection for April hearing |
| Herriman, Jay | 1/14/2020 | 2.8 | Review pension related claims in prep of inclusion into ACR process |
| Koncar, John | 1/14/2020 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/14/2020 | 0.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/14/2020 | 0.4 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Harmon, Kara | 1/15/2020 | 1.3 | Analyze litigation judgement information provided by the Department of Justice to prepare follow up questions for further claims reconciliation |

*Exhibit E*

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
October 1, 2019 through January 31, 2020**

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/15/2020 | 2.9 | Review claims to be included on Omnibus objection for April hearing |
| Herriman, Jay | 1/15/2020 | 1.1 | Review pension related claims in prep of inclusion into ACR process |
| Koncar, John | 1/15/2020 | 0.2 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/15/2020 | 0.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 1/15/2020 | 1.1 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Herriman, Jay | 1/16/2020 | 1.9 | Review section 330 - Medicaid claims, follow up with Prime Clerk on Docketing Errors |
| Herriman, Jay | 1/16/2020 | 3.2 | Review claims to be included on Omnibus objection for April hearing |
| Koncar, John | 1/16/2020 | 0.4 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/16/2020 | 0.4 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/16/2020 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 1/16/2020 | 0.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/16/2020 | 1.7 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Harmon, Kara | 1/17/2020 | 1.1 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Herriman, Jay | 1/17/2020 | 2.3 | Review employee pension and participant claims in prep of sending through ACR |
| Herriman, Jay | 1/17/2020 | 0.3 | Prepare and send email to ERS with sample pension claims for reconciliation |
| Herriman, Jay | 1/17/2020 | 1.3 | Prepare file containing sample employee pensions claims to be shared with ERS for test of ACR process |
| Koncar, John | 1/17/2020 | 0.6 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/17/2020 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/17/2020 | 0.3 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |

*Page 15 of 20*

*Exhibit E*

*Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
October 1, 2019 through January 31, 2020*

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/18/2020 | 0.2 | Review claims waterfall report and send to AAFAF counsel |
| Hertzberg, Julie | 1/18/2020 | 0.2 | Review claims waterfall report |
| Koncar, John | 1/18/2020 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/19/2020 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Herriman, Jay | 1/21/2020 | 2.9 | Review claims to be included on April Omnibus objections |
| Koncar, John | 1/21/2020 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/21/2020 | 0.6 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| McNulty, Emmett | 1/21/2020 | 1.2 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| Zeiss, Mark | 1/21/2020 | 1.1 | Review Prime Clerk mailing responses for claims for December, January deficient objections |
| Zeiss, Mark | 1/21/2020 | 1.5 | Review UCC mailings scan of 123 claims for December, January deficient objections |
| Herriman, Jay | 1/22/2020 | 1.3 | Review responses received related to claim objections to be heard on 1/29/2020 |
| Herriman, Jay | 1/22/2020 | 3.2 | Review employee related claims and associated documentation in prep of objection or moving claim to ACR process |
| Koncar, John | 1/22/2020 | 0.7 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/22/2020 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/22/2020 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/22/2020 | 0.7 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 1/22/2020 | 1.6 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Zeiss, Mark | 1/22/2020 | 1.6 | Prepare January Deficient Omnibus Objection Exhibits for Ordered Disallowed claims |
| Zeiss, Mark | 1/22/2020 | 0.5 | Prepare January Deficient Omnibus Objection Exhibits for Adjourned claims |
| Herriman, Jay | 1/23/2020 | 1.7 | Review claims to be included on April Omnibus objections |

*Exhibit E*

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
October 1, 2019 through January 31, 2020**

### Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 1/23/2020 | 0.3 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/23/2020 | 0.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/23/2020 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 1/23/2020 | 0.9 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| McNulty, Emmett | 1/23/2020 | 0.4 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Harmon, Kara | 1/24/2020 | 0.4 | Prepare files of litigation judgement / settlement claims for distribution to ERS re: claims allowed as filed and verification of outstanding payments on settled cases |
| Harmon, Kara | 1/24/2020 | 1.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Herriman, Jay | 1/24/2020 | 3.1 | Review human resource related claims in prep of placing into ACR process |
| Herriman, Jay | 1/24/2020 | 0.4 | Follow up with ERS representative on status of review of test ACR claims |
| Herriman, Jay | 1/24/2020 | 0.4 | Review updated claims waterfall analysis |
| Herriman, Jay | 1/24/2020 | 1.6 | Review responses received related to claim objections to be heard on 1/29/2020 |
| Hertzberg, Julie | 1/24/2020 | 0.4 | Review updated claims waterfall analysis |
| Koncar, John | 1/24/2020 | 1.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/24/2020 | 0.6 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| McNulty, Emmett | 1/24/2020 | 1.1 | Analyze claims drafted for March and April deficient omnibus objection to confirm proper placement on objections |
| Herriman, Jay | 1/27/2020 | 1.4 | Review responses received to objections in prep of hearing on 1/29/2020 |
| Herriman, Jay | 1/27/2020 | 2.9 | Review responses received from creditors to supplemental mailing to determine if deficient objection is appropriate |
| Hertzberg, Julie | 1/27/2020 | 0.8 | Review responses received to objections in prep of hearing on 1/29/2020 |
| Koncar, John | 1/27/2020 | 0.6 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |

*Exhibit E*

> ***Employee Retirement System of the Government***
> ***of the Commonwealth of Puerto Rico***
> ***Time Detail by Activity by Professional***
> ***October 1, 2019 through January 31, 2020***

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Koncar, John | 1/27/2020 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/27/2020 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 1/27/2020 | 0.8 | Analyze litigation claims to determine duplicative claims for inclusion on upcoming omnibus objections |
| Harmon, Kara | 1/28/2020 | 0.9 | Prepare analysis of remaining claims flagged for deficient objection for further review and confirmation of appropriate objection |
| Herriman, Jay | 1/28/2020 | 1.1 | Review miscellaneous claims with attached documentation to determine next steps in reconciliation process |
| Koncar, John | 1/28/2020 | 0.8 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/28/2020 | 0.6 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/28/2020 | 0.4 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| Koncar, John | 1/28/2020 | 0.9 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| McNulty, Emmett | 1/28/2020 | 0.7 | Analyze asserted HR claims to determine proper categorization for entry into ACR process |
| Koncar, John | 1/29/2020 | 1.1 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/29/2020 | 0.6 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/29/2020 | 0.4 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| DiNatale, Trevor | 1/30/2020 | 1.8 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Herriman, Jay | 1/30/2020 | 3.2 | Review claims to be included on Omnibus objections for hearing in April |
| Koncar, John | 1/30/2020 | 1.2 | Review and analyze proactive outreach responses to classify and bucket for deficient objections or further reconciliation. |
| Koncar, John | 1/30/2020 | 0.6 | Analyze proactive outreach responses to verify or update claim types, sub-types, and waterfall report categorizations. |
| DiNatale, Trevor | 1/31/2020 | 0.3 | Perform updates to waterfall analysis report |
| Harmon, Kara | 1/31/2020 | 0.2 | Analyze weekly waterfall reports to provide comments to T. DiNatale |

*Exhibit E*

*Employee Retirement System of the Government*
*of the Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*October 1, 2019 through January 31, 2020*

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 1/31/2020 | 0.4 | Prepare analysis of new claims for supplemental outreach to send to Prime Clerk |
| Herriman, Jay | 1/31/2020 | 3.2 | Review claims to be included on Omnibus objections for hearing in April |
| Herriman, Jay | 1/31/2020 | 1.9 | Review claims to be included in Administrative Claims Reconciliation process |
| **Subtotal** | | **397.1** | |

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grussing, Bernice | 10/8/2019 | 0.9 | Preparation of September Fee App Draft |
| Zeiss, Mark | 10/21/2019 | 1.2 | Prepare report of claims reconciliation work done June through September for fee application |
| Zeiss, Mark | 10/22/2019 | 0.6 | Prepare report of claims reconciliation work done June through September for fee application |
| Grussing, Bernice | 11/11/2019 | 1.7 | perpare draft of fouth interim fee app |
| Grussing, Bernice | 11/13/2019 | 0.4 | provide revisions to fourth fee app per J. Herriman instructions |
| Herriman, Jay | 11/13/2019 | 2.0 | Review draft interim fee application, write narrative related to work performed and update as appropriate |
| Herriman, Jay | 11/14/2019 | 2.4 | Review draft interim fee application, write narrative related to work performed and update as appropriate |
| Grussing, Bernice | 12/18/2019 | 1.1 | Preparation of October Fee App Draft |
| Herriman, Jay | 12/19/2019 | 0.7 | Review draft October fee application |
| Grussing, Bernice | 1/8/2020 | 0.6 | preparation of November fee app draft |
| Herriman, Jay | 1/13/2020 | 0.9 | Review draft fee statement for November 2019 |
| **Subtotal** | | **12.5** | |

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Page 19 of 20*

*Exhibit E*

***Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
October 1, 2019 through January 31, 2020***

### Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 1/14/2020 | 0.4 | Call with ERS and L. Stafford re: review of ACR process related to pension claims |
| **Subtotal** | | **0.4** | |
| ***Grand Total*** | | 410.0 | |

# **Exhibit F**

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**EXPENSE DETAIL FOR THE FIFTH INTERIM FEE APPLICATION PERIOD**
**OCTOBER 1, 2019 THROUGH JANUARY 31, 2020**

No expenses were incurred.

# <u>Exhibit G</u>

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**SERVICES PERFORMED BY CATEGORY**
**FOR THE FIFTH INTERIM FEE APPLICATION PERIOD**
**OCTOBER 1, 2019 THROUGH JANUARY 31, 2020**

*Exhibit G*

### Employee Retirement System of the Government of the Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### October 1, 2019 through January 31, 2020

**Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections**

Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $919 | 5.2 | $4,778.80 |
| Herriman, Jay | Managing Director | $893 | 129.4 | $115,554.20 |
| Harmon, Kara | Director | $675 | 15.2 | $10,260.00 |
| Zeiss, Mark | Director | $630 | 20.9 | $13,167.00 |
| Koncar, John | Consultant | $498 | 103.4 | $51,493.20 |
| Wirtz, Paul | Consultant | $498 | 4.0 | $1,992.00 |
| Gigante, Gerard | Associate | $446 | 78.8 | $35,144.80 |
| Harmon, Kara | Consultant II | $551 | 21.5 | $11,846.50 |
| Carter, Richard | Consultant II | $550 | 2.7 | $1,485.00 |
| DiNatale, Trevor | Consultant II | $550 | 2.1 | $1,155.00 |
| Erlach, Nicole | Analyst | $400 | 0.7 | $280.00 |
| McNulty, Emmett | Analyst | $400 | 13.2 | $5,280.00 |
| | | | 397.1 | $252,436.50 |
| | | *Average Billing Rate* | | $635.70 |

*Exhibit G*

### Employee Retirement System of the Government of the Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### October 1, 2019 through January 31, 2020

**Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications**

Prepare monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $893 | 6.0 | $5,358.00 |
| Zeiss, Mark | Director | $630 | 1.8 | $1,134.00 |
| Grussing, Bernice | Operations Manager | $341 | 4.7 | $1,602.70 |
| | | | 12.5 | $8,094.70 |
| | *Average Billing Rate* | | | $647.58 |

*Exhibit G*

**Employee Retirement System of the Government of the
Commonwealth of Puerto Rico
Summary of Time Detail by Professional
October 1, 2019 through January 31, 2020**

**Employees Retirement System
of the Government of the
Commonwealth of Puerto Rico -
Meeting**

**Participate in meetings with Debtors' management, Board of Directors and/or
advisors to present findings or discuss various matters related to the filing,
reporting and/ or operating the business; excludes meetings with UCC and/or
other Creditor constituents and their advisors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $893 | 0.4 | $357.20 |
| | | | 0.4 | $357.20 |
| | *Average Billing Rate* | | | $893.00 |

*Page 3 of 3*

# Exhibit H

**DECLARATION OF JULIE M. HERTZBERG IN SUPPORT OF THE FIFTH INTERIM FEE
APPLICATION OF ALVAREZ AND MARSAL NORTH AMERICA, LLC FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF
THE EMPLOYEE RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH
OF PUERTO RICO**

**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

-------------------------------------------------------------------------

In re:                                                   )     PROMESA
                                                         )     Title III
THE FINANCIAL OVERSIGHT AND                              )
MANAGEMENT BOARD FOR PUERTO RICO,                        )     No. 17 BK 3283-LTS
                                                         )
   as representative of                                  )
                                                         )
THE COMMONWEALTH OF PUERTO RICO, et al.,                 )     (Jointly Administered)
                                                         )
              Debtors. [1]                               )

-------------------------------------------------------------------------

In re:                                                   )     PROMESA
                                                         )     Title III
THE FINANCIAL OVERSIGHT AND                              )
MANAGEMENT BOARD FOR PUERTO RICO,                        )     No. 17 BK 3566-LTS
                                                         )
   as representative of                                  )
                                                         )     **This Application relates**
                                                         )     **only to ERS and shall be**
THE EMPLOYEE RETIREMENT SYSTEM OF THE                    )     **filed in the Lead Case No.**
GOVERNMENT OF THE COMMONWEALTH OF                        )     **17 BK 3283-LTS and**
PUERTO RICO                                                    **ERS's Title III Case (Case**
                                                               **No. 17 BK 3566-LTS)**
              Debtor

-------------------------------------------------------------------------

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS IN
RESPECT OF FOURTH INTERIM FEE APPLICATION OF ALVAREZ AND MARSAL
NORTH AMERICA, LLC FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS
REPRESENTATIVE OF THE EMPLOYEE RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, FOR THE
PERIOD**

**OCTOBER 1, 2019 THROUGH JANUARY 31, 2020**

Pursuant to the United States Trustee Guidelines for Reviewing Applications for

Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 in Larger Chapter

11 Cases issued by the Executive Office for the United States Trustee, 28 CFR Part 58,

Appendix A (the "Guidelines"), together with the Local Rule 2016-1, the undersigned, a Partner

and Managing Director of the firm Alvarez and Marsal North America, LLC ("A&M"), advisors

for the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board") as

representative of the Employee Retirement System of the Government of the Commonwealth of

Puerto Rico (the "Debtor"), pursuant to section 315(b) of the Puerto Rico Oversight,

Management, and Economic Stability Act ("PROMESA"),[2] hereby certifies with respect to

A&M's Fifth interim application for allowance of compensation for services rendered and

reimbursement of expenses incurred with respect to the Debtor's Title III case, dated March 12,

2020 (the "Application"),[3] for the period from October 1, 2019 through and including

January 31, 2020 (the "Compensation Period") as follows:

1. I am the professional designated by A&M in respect of compliance with the Guidelines
   and Local Rule 2016-1.

---

[2] PROMESA has been codified in 48 U.S.C. §§ 2101-2241.
[3] Capitalized terms used but not defined herein have the meanings given to them in the Application.

2.  I make this certification in support of the Application for interim compensation and reimbursement of expenses incurred during the Compensation Period in Accordance with the Guidelines and Local Rule 2016-1.

3.  In respect of the Guidelines and Local Rule 2016-1, I certify that:

    a.  I have read the Application;

    b.  to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Guidelines;

    c.  except to the extent that fees or disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed at rates in accordance with practices customarily employed by A&M and generally accepted by A&M's clients; and

    d.  in providing a reimbursable service, A&M does not make a profit on that service, whether the service is performed by A&M in house or through a third party.

4.  I certify that A&M has previously provided monthly statements of A&M's fees and disbursements by filing and serving monthly statements in accordance with the Interim Compensation Order (as defined in the Application), except that completing reasonable and necessary internal accounting and review procedures may have, at times, precluded filing fee statements within the time periods specified in the Interim Compensation Order.

Dated: March 12, 2020

/s/ _____
Julie M. Hertzberg

# **PROPOSED ORDER**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | (Jointly Administered) |
| Debtors. [1] | | |

------------------------------------------------------------------------

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT | ) | No. 17 BK 3566-LTS |
| BOARD FOR PUERTO RICO | | |
| | ) | |
| as representative of | | |
| | ) **)** | |
| THE EMPLOYEE RETIREMENT SYSTEM OF THE | ) | |
| GOVERNMENT OF THE COMMONWEALTH OF | | |
| PUERTO RICO | | |
| Debtor | | |

------------------------------------------------------------------------

# ORDER APPROVING FIFTH INTERIM FEE APPLICATION OF ALVAREZ & MARSAL NORTH AMERICA, LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISORS FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO, AS REPRESENTATIVE OF THE EMPLOYEE RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD
## <u>OCTOBER 1, 2019 THROUGH JANUARY 31, 2020</u>

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Upon the application (the "Application")[2] of Alvarez and Marsal North America, LLC ("A&M") as advisors for the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board") acting as representative of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico (the "Debtor") under section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[3] seeking, pursuant to (a) PROMESA sections 316 and 317, (b) Rule 2016 of the Federal Rules of Bankruptcy Procedure, (c) Local Rule 2016-1, (d) the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 in Larger Chapter 11 Cases* issued by the Executive Office for the United States Trustee, 28 CFR Part 58, Appendix A, and (e) this Court's *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 3269], an allowance of interim compensation for professional services rendered by A&M for the period commencing October 1, 2019 through and including January 31, 2020 in the amount of **$234,799.56**, all of which represents fees earned outside of Puerto Rico; this Court having determined that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefore, it is hereby **ORDERED** that:

1.   The Application is APPROVED as set forth herein.

2.   Compensation to A&M for professional services rendered during the Compensation Period is allowed on an interim basis in the amount of **$234,799.56**, all of which represents fees earned outside of Puerto Rico,

3.   The Debtor is authorized to pay A&M all fees allowed pursuant to this order, including those that were previously held back pursuant to the Interim Compensation Order, less

---

[2]   Capitalized terms not defined in this order will have the meanings ascribed to them in the Application.
[3]   PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

2

any amounts previously paid for such fees and expenses under the terms of the Interim

Compensation Order.

4.  The Debtor is authorized to take all actions necessary to effectuate the relief granted

    pursuant to this order in accordance with the Application.


Dated: _____, 2020      _____
        San Juan, Puerto Rico      Honorable Laura Taylor Swain
              United States District Judge