## EXHIBIT 1

**Time Detail**

Timekeeper: Andrew Wolfe Independent Contractor to the FOMB, Adjunct Professor at Rice and American Universities

**Fee of $25,000 contracted on a Monthly Retainer for half-time Work (in June 20 days at 4 hours a day is 80 hours).**  $25,000

| Invoice No. | Matter Name | Date | Timekeeper Name | Position/Title | Hourly | Hours | Project Category | Fees | Debtor on behalf service rendered | Service Location | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| June-19 | Title III | 6/3/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | MD | Review of modeling with Brattle Group prep |
| June-19 | Title III | 6/3/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | MD | Review of modeling with Brattle Group prep |
| June-19 | Title III | 6/3/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | MD | Review of modeling with Brattle Group |
| June-19 | Title III | 6/3/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | MD | Post Brattle call review of model |
| June-19 | Title III | 6/4/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | MD | Model review with new staff at FOMB |
| June-19 | Title III | 6/4/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | MD | Model review with new staff at FOMB |
| June-19 | Title III | 6/4/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | MD | Work with EY and Estudios Tecnicos on Municipality modeling |
| June-19 | Title III | 6/4/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | MD | Review of legal documentation on UTIER as provided by lawyers |
| June-19 | Title III | 6/4/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | MD | Review of legal documentation on UTIER as provided by lawyers |
| June-19 | Title III | 6/4/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | MD | Review of legal documentation on UTIER as provided by lawyers |
| June-19 | Title III | 6/4/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Review of legal documentation on UTIER as provided by lawyers |
| June-19 | Title III | 6/5/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Review of legal documentation on UTIER as provided by lawyers |
| June-19 | Title III | 6/5/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Review of legal documentation on UTIER as provided by lawyers |
| June-19 | Title III | 6/5/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Review of legal documentation on UTIER as provided by lawyers |
| June-19 | Title III | 6/5/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Review of legal documentation on UTIER as provided by lawyers |
| June-19 | Title III | 6/5/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Review of legal documentation on UTIER as provided by lawyers |
| June-19 | Title III | 6/5/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Review of legal documentation on UTIER as provided by lawyers |
| June-19 | Title III | 6/6/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Review call with lawyers on adjustment plan macro introductions |
| June-19 | Title III | 6/6/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of legal documentation on UTIER as provided by lawyers |
| June-19 | Title III | 6/6/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Review of legal documentation on UTIER as provided by lawyers |
| June-19 | Title III | 6/6/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Review and comment of privilege logs at request of Proskauer. |
| June-19 | Title III | 6/6/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Review call with lawyers on adjustment plan macro introductions |
| June-19 | Title III | 6/7/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | DRF review with new staff at FOMB |
| June-19 | Title III | 6/7/2019 | Andrew Wolfe | Advisor to Board | $300 | 0.50 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 150.00 | Commonwealth | TX | DRF review with new staff at FOMB |
| June-19 | Title III | 6/10/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Review of legal documentation on UTIER as provided by lawyers |
| June-19 | Title III | 6/10/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Review of legal documentation on UTIER as provided by lawyers |
| June-19 | Title III | 6/10/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Review of legal documentation on UTIER as provided by lawyers |
| June-19 | Title III | 6/10/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Review of legal documentation on UTIER as provided by lawyers |
| June-19 | Title III | 6/11/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Review of legal documentation on UTIER as provided by lawyers |
| June-19 | Title III | 6/11/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Review of legal documentation on UTIER as provided by lawyers |
| June-19 | Title III | 6/11/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Review of legal documentation on UTIER as provided by lawyers |
| June-19 | Title III | 6/12/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Review of legal documentation on UTIER as provided by lawyers |
| June-19 | Title III | 6/12/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Review of legal documentation on UTIER as provided by lawyers |
| June-19 | Title III | 6/12/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Review of legal documentation on UTIER as provided by lawyers |
| June-19 | Title III | 6/13/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Review of legal documentation on UTIER as provided by lawyers |
| June-19 | Title III | 6/13/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Review of legal documentation on UTIER as provided by lawyers |
| June-19 | Title III | 6/13/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Review of legal documentation on UTIER as provided by lawyers |
| June-19 | Title III | 6/13/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of legal documentation on UTIER as provided by lawyers |
| June-19 | Title III | 6/17/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of IMF document on social protection and insurance for CEO. |
| June-19 | Title III | 6/17/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of IMF document on social protection and insurance for CEO. |
| June-19 | Title III | 6/17/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Review of IMF document on social protection and insurance for CEO. |
| June-19 | Title III | 6/18/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Research on oil price projections for the fiscal plan. |
| June-19 | Title III | 6/19/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Data mining for monthly report #6 |
| June-19 | Title III | 6/19/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Data mining for monthly report #6 |
| June-19 | Title III | 6/19/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Preparation of tables for monthly report. |
| June-19 | Title III | 6/19/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Finalization of draft for report #6 for the CEO. |
| June-19 | Title III | 6/19/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
| June-19 | Title III | 6/19/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
| June-19 | Title III | 6/19/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
| June-19 | Title III | 6/19/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
| June-19 | Title III | 6/20/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Discussion with FOMB advisors on oil price projections. |
| June-19 | Title III | 6/20/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Monthly report addendum on real growth and the EAI. |
| June-19 | Title III | 6/20/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Monthly report addendum on real growth and the EAI. |
| June-19 | Title III | 6/20/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
| June-19 | Title III | 6/20/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
| June-19 | Title III | 6/20/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
| June-19 | Title III | 6/21/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Further research on link of EAI and real GNP growth. |
| June-19 | Title III | 6/21/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Further research on link of EAI and real GNP growth. |
| June-19 | Title III | 6/21/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
| June-19 | Title III | 6/21/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
| June-19 | Title III | 6/24/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
| June-19 | Title III | 6/24/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
| June-19 | Title III | 6/24/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |

| June-19 | Title III | 6/25/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| June-19 | Title III | 6/25/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
| June-19 | Title III | 6/25/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
| June-19 | Title III | 6/25/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
| June-19 | Title III | 6/26/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
| June-19 | Title III | 6/26/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
| June-19 | Title III | 6/26/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
| June-19 | Title III | 6/26/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
| June-19 | Title III | 6/27/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
| June-19 | Title III | 6/27/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
| June-19 | Title III | 6/27/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
| June-19 | Title III | 6/28/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
| June-19 | Title III | 6/28/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
| June-19 | Title III | 6/28/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
| June-19 | Title III | | Andrew Wolfe | Advisor to Board | $300 | | Business operations--Fiscal plan monitoring for the Commonwealth | $ | - | Commonwealth | TX | |
| June-19 | Title III | | Andrew Wolfe | Advisor to Board | $300 | | Business operations--Fiscal plan monitoring for the Commonwealth | $ | - | Commonwealth | TX | |
| June-19 | Title III | | Andrew Wolfe | Advisor to Board | $300 | | Business operations--Fiscal plan monitoring for the Commonwealth | $ | - | Commonwealth | TX | |
| June-19 | Title III | | Andrew Wolfe | Advisor to Board | $300 | | Business operations--Fiscal plan monitoring for the Commonwealth | $ | - | Commonwealth | TX | |
| June-19 | Title III | | Andrew Wolfe | Advisor to Board | $300 | | Business operations--Fiscal plan monitoring for the Commonwealth | $ | - | Commonwealth | TX | |
| June-19 | Title III | | Andrew Wolfe | Advisor to Board | $300 | | Business operations--Fiscal plan monitoring for the Commonwealth | $ | - | Commonwealth | TX | |
| June-19 | Title III | | Andrew Wolfe | Advisor to Board | $300 | | Business operations--Fiscal plan monitoring for the Commonwealth | $ | - | Commonwealth | TX | |

| Total | | | | | | 84.50 | | $ 25,350.00 | |
|---|---|---|---|---|---|---|---|---|---|
| Share of the work on Prepa | | | | | | 62.72% | | $15,680.47 | |
| Share of the work on the Commonwealth | | | | | | 37.28% | | $9,319.53 | |

| days in Puerto Rico | | | | | | 0.00 | | $0.00 | |
|---|---|---|---|---|---|---|---|---|---|

| total shares | | | | | | 100% | | | |
|---|---|---|---|---|---|---|---|---|---|

Timekeeper: Andrew Wolfe Independent Contractor to the FOMB, Adjunct Professor at Rice and American Universities

**Fee of $25,000 contracted on a Monthly Retainer for half-time Work (in July 22 days at 4 hours a day is 88 hours).**                                                                                      **$25,000**

| Invoice No. | Matter Name | Date | Timekeeper Name | Position/Title | Hourly | Hours | Project Category | Fees | Debtor on behalf service rendered | Service Location | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| July-19 | Title III | 7/1/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/1/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/1/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/1/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/2/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/2/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/2/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/2/2019 | Andrew Wolfe | Advisor to Board | $300 | 0.50 | Business operations--Fiscal plan monitoring for the Commonwealth | $ | 150.00 | Commonwealth | ME | Weekly call with advisors on macro. |
| July-19 | Title III | 7/3/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/3/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/3/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/3/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/5/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/5/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/5/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/5/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/8/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/8/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/8/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/8/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/9/2019 | Andrew Wolfe | Advisor to Board | $300 | 0.50 | Business operations--Fiscal plan monitoring for the Commonwealth | $ | 150.00 | Commonwealth | ME | Weekly call with advisors on macro. |
| July-19 | Title III | 7/9/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/9/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/9/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/9/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/10/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/10/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/10/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/11/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/11/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/11/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/12/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/12/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/12/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/12/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/15/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/15/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/15/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/16/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ | 300.00 | Commonwealth | ME | Weekly call with advisors on macro. |
| July-19 | Title III | 7/16/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/16/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/16/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/16/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/17/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/17/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/17/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/18/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/18/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/18/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/19/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/19/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/19/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/22/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Review of draft with lawyers. |
| July-19 | Title III | 7/22/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ | 300.00 | Commonwealth | ME | Work with McKinsey staff on performance of SUT |
| July-19 | Title III | 7/22/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ | 300.00 | Commonwealth | ME | Work with McKinsey staff on performance of SUT |
| July-19 | Title III | 7/22/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ | 300.00 | Commonwealth | ME | Work with McKinsey advisors on impact of DRF funding path on the macro model and fiscal outturns. |
| July-19 | Title III | 7/23/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ | 300.00 | Commonwealth | ME | Weekly call with advisors on macro. |
| July-19 | Title III | 7/23/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ | 300.00 | Commonwealth | ME | Data collection for monthly monitoring report for CEO. |
| July-19 | Title III | 7/23/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ | 300.00 | Commonwealth | ME | Data collection for monthly monitoring report for CEO. |
| July-19 | Title III | 7/23/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ | 300.00 | Commonwealth | ME | Data collection for monthly monitoring report for CEO. |
| July-19 | Title III | 7/23/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ | 300.00 | Commonwealth | ME | Data collection for monthly monitoring report for CEO. |
| July-19 | Title III | 7/24/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/24/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/24/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/25/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/25/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/25/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |

| July-19 | Title III | 7/25/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
|---------|-----------|-----------|--------------|------------------|------|------|--------------------------------------------------------|---|--------|--------------|----|----------------------------------------------------------------------|
| July-19 | Title III | 7/26/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/26/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/26/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/29/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/29/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/29/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/30/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/30/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/30/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ | 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| July-19 | Title III | 7/31/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Phone call with advisors on fiscal plan update preparations |
| July-19 | Title III | 7/31/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Phone call with advisors on fiscal plan update preparations |

| | | |
|---|---|---|
| **Total** | **89.00** | **$   25,000.00** |
| Share of the work on Prepa | 87.6% | $21,910.11 |
| Share of the work on the Commonwealth | 12.4% | $3,089.89 |
| **days in Puerto Rico** | **0.00** | **$0.00** |
| total shares | 100% | |

Timekeeper: Andrew Wolfe Independent Contractor to the FOMB, Adjunct Professor at Rice and American Universities

Fee of $25,000 contracted on a Monthly Retainer for half-time Work (in August 22 days at 4 hours a day is 88 hours).   $25,000

| Invoice No. | Matter Name | Date | Timekeeper Name | Position/Title | Hourly | Hours | Project Category | Fees | Debtor on behalf service rendered | Service Location | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| August-19 | Title III | 8/1/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| August-19 | Title III | 8/1/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| August-19 | Title III | 8/1/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| August-19 | Title III | 8/1/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| August-19 | Title III | 8/2/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| August-19 | Title III | 8/2/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| August-19 | Title III | 8/2/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| August-19 | Title III | 8/2/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| August-19 | Title III | 8/5/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | ME | Inter-advisor call on macro updates and modeling (with McKinsey and FOMB staff). |
| August-19 | Title III | 8/5/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| August-19 | Title III | 8/5/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| August-19 | Title III | 8/5/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| August-19 | Title III | 8/6/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| August-19 | Title III | 8/6/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| August-19 | Title III | 8/6/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| August-19 | Title III | 8/7/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| August-19 | Title III | 8/7/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| August-19 | Title III | 8/7/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| August-19 | Title III | 8/7/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| August-19 | Title III | 8/7/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | ME | Inter-advisor call on revenue updates and modeling (with McKinsey and EY staff). |
| August-19 | Title III | 8/8/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| August-19 | Title III | 8/8/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | ME | Inter-advisor call on macro updates and modeling (with McKinsey and FOMB staff). |
| August-19 | Title III | 8/8/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| August-19 | Title III | 8/8/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| August-19 | Title III | 8/9/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | ME | Inter-advisor call on structural reform monitoring (with McKinsey and FOMB staff). |
| August-19 | Title III | 8/9/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| August-19 | Title III | 8/9/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| August-19 | Title III | 8/9/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| August-19 | Title III | 8/10/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| August-19 | Title III | 8/10/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| August-19 | Title III | 8/10/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| August-19 | Title III | 8/11/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| August-19 | Title III | 8/11/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| August-19 | Title III | 8/11/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| August-19 | Title III | 8/11/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| August-19 | Title III | 8/12/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | ME | Follow up work and comments on McKinsey proposal for monitoring structural reforms. |
| August-19 | Title III | 8/12/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | ME | Follow up work and comments on McKinsey proposal for monitoring structural reforms. |
| August-19 | Title III | 8/12/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | ME | Follow up work and comments on McKinsey proposal for monitoring structural reforms. |
| August-19 | Title III | 8/12/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | ME | Follow up work and comments on McKinsey proposal for monitoring structural reforms. |
| August-19 | Title III | 8/13/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | ME | Inter-advisor call on macro updates and modeling (with McKinsey and FOMB staff). |
| August-19 | Title III | 8/13/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | ME | Employment work note for CEO done in conjunction with staff economist |
| August-19 | Title III | 8/13/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | ME | Employment work note for CEO done in conjunction with staff economist |
| August-19 | Title III | 8/13/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | ME | Employment work note for CEO done in conjunction with staff economist |
| August-19 | Title III | 8/14/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | ME | Employment work note for CEO done in conjunction with staff economist |
| August-19 | Title III | 8/14/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Work with FOMB staff economist on macro overview for upcoming Board meeting. |
| August-19 | Title III | 8/15/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Work with FOMB staff economist on macro overview for upcoming Board meeting. |
| August-19 | Title III | 8/15/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Work with FOMB staff economist on macro overview for upcoming Board meeting. |
| August-19 | Title III | 8/15/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | ME | Work in researching data for monthly note #8 for CEO in review of recent developments |
| August-19 | Title III | 8/15/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Work in researching data for monthly note #8 for CEO in review of recent developments |
| August-19 | Title III | 8/16/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Inter-advisor call on revenue updates and modeling (with McKinsey and EY staff). |
| August-19 | Title III | 8/16/2019 | Andrew Wolfe | Advisor to Board | $300 | 0.50 | Business operations--Fiscal plan development for Prepa | $ 150.00 | Commonwealth | ME | Inter-advisor call on revenue updates and modeling (with McKinsey and EY staff). |
| August-19 | Title III | 8/16/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Work in researching data for monthly note #8 for CEO in review of recent developments |
| August-19 | Title III | 8/19/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Work in researching data for monthly note #8 for CEO in review of recent developments |
| August-19 | Title III | 8/19/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Work in researching data for monthly note #8 for CEO in review of recent developments |
| August-19 | Title III | 8/19/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Work in researching data for monthly note #8 for CEO in review of recent developments |
| August-19 | Title III | 8/20/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Inter-advisor call on macro updates and modeling (with McKinsey and FOMB staff). |
| August-19 | Title III | 8/20/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Work with FOMB staff economist on macro overview for upcoming Board meeting. |
| August-19 | Title III | 8/20/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Work in researching data for monthly note #8 for CEO in review of recent developments |
| August-19 | Title III | 8/20/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Work in researching data for monthly note #8 for CEO in review of recent developments |
| August-19 | Title III | 8/21/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Work with McKinsey on powerpoint presentation on FP4.0 plan. |
| August-19 | Title III | 8/21/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Work with McKinsey on powerpoint presentation on FP4.0 plan. |
| August-19 | Title III | 8/21/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Work with McKinsey on powerpoint presentation on FP4.0 plan. |
| August-19 | Title III | 8/21/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Work with McKinsey on powerpoint presentation on FP4.0 plan. |

| August-19 | Title III | 8/22/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ | 300.00 | Commonwealth | ME | Executive Board meeting |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| August-19 | Title III | 8/22/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ | 300.00 | Commonwealth | ME | Executive Board meeting |
| August-19 | Title III | 8/26/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Review of PREPA fiscal plans and documentation of Utier report |
| August-19 | Title III | 8/26/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Review of PREPA fiscal plans and documentation of Utier report |
| August-19 | Title III | 8/26/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Review of PREPA fiscal plans and documentation of Utier report |
| August-19 | Title III | 8/27/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | TX | Review of PREPA fiscal plans and documentation of Utier report |
| August-19 | Title III | 8/27/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | TX | Review of PREPA fiscal plans and documentation of Utier report |
| August-19 | Title III | 8/27/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | TX | Review of PREPA fiscal plans and documentation of Utier report |
| August-19 | Title III | 8/27/2019 | Andrew Wolfe | Advisor to Board | $300 | 0.50 | Business operations--Fiscal plan development for Prepa | $ | 150.00 | Commonwealth | TX | Discussion with mcKinsey advisors on macro secnarios. |
| August-19 | Title III | 8/28/2019 | Andrew Wolfe | Advisor to Board | $300 | 0.50 | Business operations--Fiscal plan development for Prepa | $ | 150.00 | Commonwealth | TX | Follow-up discussion with mcKinsey advisors on macro secnarios. |
| August-19 | Title III | 8/28/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | TX | Review of PREPA fiscal plans and documentation of Utier report |
| August-19 | Title III | 8/28/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | TX | Review of PREPA fiscal plans and documentation of Utier report |
| August-19 | Title III | 8/28/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | TX | Review of PREPA fiscal plans and documentation of Utier report |
| August-19 | Title III | 8/29/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | TX | Review of PREPA fiscal plans and documentation of Utier report |
| August-19 | Title III | 8/29/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | TX | Review of PREPA fiscal plans and documentation of Utier report |
| August-19 | Title III | 8/29/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | TX | Review of PREPA fiscal plans and documentation of Utier report |
| August-19 | Title III | 8/29/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | TX | Review of PREPA fiscal plans and documentation of Utier report |
| August-19 | Title III | 8/30/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Review of PREPA fiscal plans and documentation of Utier report |
| August-19 | Title III | 8/30/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Review of PREPA fiscal plans and documentation of Utier report |
| August-19 | Title III | 8/30/2019 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ | 300.00 | Commonwealth | ME | Review of PREPA fiscal plans and documentation of Utier report |

| | | |
|---|---|---|
| Total | 91.50 | $ 25,000.00 |
| Share of the work on Prepa | 82.5% | $20,628.42 |
| Share of the work on the Commonwealth | 17.5% | $4,371.58 |
| **days in Puerto Rico** | **0.00** | **$0.00** |
| total shares | 100% | |

Timekeeper: Andrew Wolfe Independent Contractor to the FOMB, Adjunct Professor at Rice and American Universities

**Fee of $25,000 on a Monthly Retainer for 1/2 time Work (in September at 4 hours a day is   80   hours.**   $25,000

| Invoice No. | Matter Name | Date | Timekeeper Name | Position/Title | Hourly Rate | Hours | Project Category | Fees | Debtor on behalf service rendered | Service Location | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| September-19 | Title III | 9/3/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| September-19 | Title III | 9/3/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| September-19 | Title III | 9/3/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| September-19 | Title III | 9/3/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| September-19 | Title III | 9/4/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
| September-19 | Title III | 9/4/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
| September-19 | Title III | 9/4/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
| September-19 | Title III | 9/4/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
| September-19 | Title III | 9/5/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Inter-advisor call on macro updates and modeling (with McKinsey and FOMB staff). |
| September-19 | Title III | 9/5/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
| September-19 | Title III | 9/5/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
| September-19 | Title III | 9/5/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
| September-19 | Title III | 9/6/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| September-19 | Title III | 9/6/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| September-19 | Title III | 9/6/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| September-19 | Title III | 9/6/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| September-19 | Title III | 9/9/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| September-19 | Title III | 9/9/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| September-19 | Title III | 9/9/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| September-19 | Title III | 9/10/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
| September-19 | Title III | 9/10/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
| September-19 | Title III | 9/10/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
| September-19 | Title III | 9/10/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
| September-19 | Title III | 9/11/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Inter-advisor call on macro updates and modeling (with McKinsey and FOMB staff). |
| September-19 | Title III | 9/11/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
| September-19 | Title III | 9/11/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
| September-19 | Title III | 9/11/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
| September-19 | Title III | 9/12/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
| September-19 | Title III | 9/12/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
| September-19 | Title III | 9/12/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | TX | Drafting of expert report on Utier case in coordination with lawyers. |
| September-19 | Title III | 9/13/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| September-19 | Title III | 9/13/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| September-19 | Title III | 9/13/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| September-19 | Title III | 9/13/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for Prepa | $ 300.00 | Commonwealth | ME | Drafting of expert report on Utier case in coordination with lawyers. |
| September-19 | Title III | 9/16/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | ME | Re-working of fiscal model in light of all cumulative changes to policy and data since FP3.0 update |
| September-19 | Title III | 9/16/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | ME | Re-working of fiscal model in light of all cumulative changes to policy and data since FP3.0 update |
| September-19 | Title III | 9/16/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | ME | Re-working of fiscal model in light of all cumulative changes to policy and data since FP3.0 update |
| September-19 | Title III | 9/16/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | ME | Re-working of fiscal model in light of all cumulative changes to policy and data since FP3.0 update |
| September-19 | Title III | 9/17/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Work in researching data for monthly note #9 for CEO in review of recent developments |
| September-19 | Title III | 9/17/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Work in researching data for monthly note #9 for CEO in review of recent developments |
| September-19 | Title III | 9/17/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Work in researching data for monthly note #9 for CEO in review of recent developments |
| September-19 | Title III | 9/18/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Work in researching data for monthly note #9 for CEO in review of recent developments |
| September-19 | Title III | 9/18/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Work in researching data for monthly note #9 for CEO in review of recent developments |
| September-19 | Title III | 9/18/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Work in researching data for monthly note #9 for CEO in review of recent developments |
| September-19 | Title III | 9/18/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Work in researching data for monthly note #9 for CEO in review of recent developments |
| September-19 | Title III | 9/19/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Work in researching data for monthly note #9 for CEO in review of recent developments |
| September-19 | Title III | 9/19/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Work in researching data for monthly note #9 for CEO in review of recent developments |
| September-19 | Title III | 9/19/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan monitoring for the Commonwealth | $ 300.00 | Commonwealth | TX | Work in researching data for monthly note #9 for CEO in review of recent developments |
| September-19 | Title III | 9/20/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | ME | Re-working of fiscal model in light of all cumulative changes to policy and data since FP3.0 update |
| September-19 | Title III | 9/20/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | ME | Re-working of fiscal model in light of all cumulative changes to policy and data since FP3.0 update |
| September-19 | Title III | 9/20/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | ME | Re-working of fiscal model in light of all cumulative changes to policy and data since FP3.0 update |
| September-19 | Title III | 9/23/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | ME | Re-working of fiscal model in light of all cumulative changes to policy and data since FP3.0 update |
| September-19 | Title III | 9/23/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | ME | Re-working of fiscal model in light of all cumulative changes to policy and data since FP3.0 update |
| September-19 | Title III | 9/23/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | ME | Re-working of fiscal model in light of all cumulative changes to policy and data since FP3.0 update |
| September-19 | Title III | 9/24/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Re-working of fiscal model in light of all cumulative changes to policy and data since FP3.0 update |
| September-19 | Title III | 9/24/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Re-working of fiscal model in light of all cumulative changes to policy and data since FP3.0 update |
| September-19 | Title III | 9/24/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Re-working of fiscal model in light of all cumulative changes to policy and data since FP3.0 update |
| September-19 | Title III | 9/25/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Re-working of fiscal model in light of all cumulative changes to policy and data since FP3.0 update |
| September-19 | Title III | 9/25/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Discussion with mcKinsey advisors on macro scenarios. |
| September-19 | Title III | 9/25/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | TX | Re-working of fiscal model in light of all cumulative changes to policy and data since FP3.0 update |
| September-19 | Title III | 9/26/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | ME | Re-working of fiscal model in light of all cumulative changes to policy and data since FP3.0 update |
| September-19 | Title III | 9/26/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | ME | Re-working of fiscal model in light of all cumulative changes to policy and data since FP3.0 update |
| September-19 | Title III | 9/26/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | ME | Re-working of fiscal model in light of all cumulative changes to policy and data since FP3.0 update |
| September-19 | Title III | 9/27/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | ME | Re-working of fiscal model in light of all cumulative changes to policy and data since FP3.0 update |
| September-19 | Title III | 9/27/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | ME | Re-working of fiscal model in light of all cumulative changes to policy and data since FP3.0 update |
| September-19 | Title III | 9/27/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | ME | Re-working of fiscal model in light of all cumulative changes to policy and data since FP3.0 update |
| September-19 | Title III | 9/30/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | ME | Re-working of fiscal model in light of all cumulative changes to policy and data since FP3.0 update |
| September-19 | Title III | 9/30/19 | Andrew Wolfe | Advisor to Board | $300 | 1.00 | Business operations--Fiscal plan development for the Commonwealth | $ 300.00 | Commonwealth | ME | Re-working of fiscal model in light of all cumulative changes to policy and data since FP3.0 update |

| | | | | |
|---|---|---|---|---|
| Total | | 81.00 | | $ 25,000.00 |
| Share of the work on Prepa | | 43.2% | | $10,802.47 |
| Share of the work on the Commonwealth | | 56.8% | | $14,197.53 |
| | | | | |
| days in Puerto Rico | | 0.00 | | $0.00 |
| | | | | |
| total shares | | 100% | | |